# EXHIBIT D

**IN THE UNITED STATES DISTRICT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**

**CASE NO.: 19-cv-61422-CANNON/Hunt**

RANDY ROSENBERG, D.C., P.A.
a/a/o Danielle Russell; and on behalf of
itself and all others similarly situated,

                                                     CLASS REPRESENTATION

      Plaintiff,

v.

GEICO GENERAL INSURANCE COMPANY,
GEICO INDEMNITY COMPANY,
GOVERNMENT EMPLOYEES INSURANCE COMPANY,
GEICO CASUALTY COMPANY,

      Defendants.

_____/

**FINAL ORDER AND JUDGMENT APPROVING CLASS ACTION**
**SETTLEMENT AND DISMISSING CLASS ACTION CLAIMS WITH PREJUDICE**

THIS CAUSE came before the Court on December 2, 2022, for a duly noticed Final

Approval Hearing pursuant to Federal Rule of Civil Procedure 23. The Court, having considered

the record and the arguments of counsel and being otherwise advised in the premises, states:

WHEREAS, the Plaintiff, and the Defendants have entered into a class action Settlement

Agreement filed with this Court ("Settlement Agreement") on March 1, 2022 [ECF No. 217],

together with related documents attached as Exhibits; and

WHEREAS, the Court entered an Order Certifying Settlement Class and Preliminarily

Approving Class Action Settlement and Notice of Final Approval Hearing on _May 31, 2022 [ECF

No. 222] (the "Preliminary Approval Order"), certifying a class in this action for settlement

purposes; preliminarily approving the proposed Settlement; ordering notice to potential class

members; providing those persons with an opportunity either to exclude themselves from the

1

Settlement Class or to object to the proposed settlement; and scheduling a Final Approval Hearing; and

WHEREAS, the Court held a duly noticed Final Approval Hearing on December 2, 2022 to determine whether to finally approve the proposed Settlement; and

WHEREAS, the Parties have complied with the Preliminary Approval Order and the Court finds that the Settlement Agreement is fair, adequate, and reasonable, and that it should be finally approved.

NOW THEREFORE, based on the submissions of the Parties and Settlement Class Members, any objections, any testimony adduced at the Final Approval Hearing, the pleadings on file, and the argument of counsel, the Court hereby finds, and it is hereby ORDERED and ADJUDGED, as follows:

1.      **Incorporation of Defined Terms**.  Except where otherwise noted, all capitalized terms used in this Final Approval Order and in the Release attached hereto as Appendix "B" shall have the meanings as set forth in the Definitions of the Settlement Agreement attached hereto as Appendix "A".

2.      **Jurisdiction**.   The Court has personal jurisdiction over all Settlement Class Members and has subject matter jurisdiction over the Action, including, without limitation, jurisdiction to approve the proposed Settlement, to grant final certification of the Settlement Class, to settle and release all claims arising out of the transactions alleged in the Action or the Released Claims, and to dismiss the claims in this Action on the merits and with prejudice.

3.      **Final Class Certification.**   The Settlement Class that this Court previously certified in its Preliminary Approval Order is hereby finally certified for settlement purposes under

Federal Rules of Civil Procedure 23(b)(3).  The Court adopts and incorporates its class certification findings as set forth in its Preliminary Approval Order.  The Settlement Class consists of:

> All health care providers who hold an assignment of benefits of the Policy[1] from an individual insured by one of the GEICO Companies and, pursuant to that assignment, submitted a claim for reimbursement of no-fault benefits to one of the GEICO Companies during the Class Period for a charge in an amount less than the schedule of maximum charges as defined by Section 627.736(5)(a)1., Florida Statutes, where the applicable GEICO Company utilized the reason code "BA" to issue payment to the provider for 80% of the amount charged for the claim.

> Excluded from the Settlement Class are: (1) The GEICO Companies, any entities in which The GEICO Companies have a controlling interest, and all of their legal representatives, heirs and successors; and (2) members of the judiciary for the United States District Courts of Florida.

> The following claims of Settlement Class Members shall be outside of the scope of the Settlement Agreement and the Released Claims, but shall not otherwise affect membership in the Settlement Class: (1) any claims resolved by separate settlement, dismissal with prejudice, or full payment in response to a demand letter; (2) any claims that are the subject of an individual (not on behalf of a proposed class) lawsuit involving the BA Issue that has been filed and remains pending as of the Court's Preliminary Approval Order; (3) any claims where insurance benefits exhausted prior to the Effective Date or the date a timely Settlement Claim Form is deemed submitted, whichever is later; and (4) any claims that are denied during the settlement claims process on the grounds that the claim is outside the scope of the Settlement Agreement.

> When a PIP or other no-fault claim includes both medical services within the scope of the Settlement Agreement and others outside the scope of the Settlement Agreement, the Settlement Agreement and Release will apply but only to those medical services within the scope of the Settlement Agreement.

  **4.**  **Adequacy of Representation.**  The Court finds that Class Counsel and Plaintiff have fully and adequately represented the Settlement Class for purposes of entering into and

---

[1] The "Policy" refers to the Florida Motor Vehicle Insurance policy underwritten by one of the GEICO Companies in Florida and which contains the No-Fault Policy Endorsement indicated by the acronyms, "FLPIP (01-13)," "FLPIP (07-15)" and "FLPIP (01-18)" and such later Endorsements containing the "BA" language.

implementing the Settlement and have satisfied the requirements of Federal Rule of Civil Procedure 23(a).

5.      **Class Notice**.  The Court finds that the content and distribution Class Notice, in accordance with the terms of the Settlement Agreement and this Court's Preliminary Approval Order, and as explained in the declarations filed at or before the Final Approval Hearing:

    a.  constituted the best practicable notice to Settlement Class Members under the circumstances of this Action;

    b.  were reasonably calculated, under the circumstances, to apprise Settlement Class Members of: (i) the pendency of this class action; (ii) their right to exclude themselves from the Settlement Class and the proposed Settlement; (iii) their right to object to any aspect of the proposed settlement (including without limitation final certification of the Settlement Class, the fairness, reasonableness, or adequacy of the proposed settlement, the adequacy of the Settlement Class' representation by Plaintiff or Class Counsel, the award of attorneys' fees and expenses to Class Counsel); (iv) their right to appear at the Final Approval Hearing (either on their own or through counsel hired at their own expense) if they did not exclude themselves from the Settlement Class; and (v) the binding effect of the orders and Final Approval Order in this Action, whether favorable or unfavorable, on all persons or entities who do not request exclusion from the Settlement Class;

    c.  were reasonable and constituted due, adequate, and sufficient notice to all Persons entitled to be provided with notice; and,

    d. fully satisfied the requirements of the United States Constitution, the Florida
Constitution, the Federal Rules of Civil Procedure, and any other applicable rules
or law.

The Court adopts and incorporates herein the Affidavit of _____ with the list of Settlement Class Members who were provided Direct Mail Notice of the Settlement and are therefore bound by this Final Approval Order, and excluding only those Persons identified as Recognized Opt Outs as provided on the exhibit attached hereto as Appendix "C". The exhaustive list of Settlement Class Members that were provided Direct Mail Notice of the Settlement is separately attached hereto as Appendix "D", and Appendix D is incorporated herein and made a part hereof for all purposes.

    **6.** **Settlement Website Notice.** The Court finds that the content of the publicly available Settlement Website complied with the Preliminary Approval Order and provided additional notice and information regarding the Settlement consistent with the Notice Program.

    **7.** **Opt-Outs.** The _____ Affidavit identifies health care providers that timely and validly requested full exclusion from the Settlement Class, and are therefore Recognized Opt Outs not bound as Settlement Class Members. The Court accepts and adopts the attached Appendix "C" as the list of Settlement Class Members who validly requested exclusion from the Settlement Class (i.e., "Recognized Opt Outs"), and who therefore are not bound as Settlement Class Members. Appendix "C", and its accompanying exhibits, is therefore incorporated herein and made a part hereof for all purposes. The Parties may subsequently submit one or more stipulated filings identifying additional Opt Out Requests that they agree should be treated as valid, and those Persons or entities shall be deemed excluded from the Settlement Class as Recognized Opt Outs as of the date of the stipulated filing or as otherwise provided therein.

The _____ Affidavit also identifies Opt Out Requests that did not comply with the requirements set forth in the Preliminary Approval Order and are currently deemed invalid. The Court finds the Settlement Class Members identified in Exhibit _____ to the _____ Affidavit must timely cure their Opt Out Requests to be recognized as excluded from the Settlement Class. The Settlement Class Members identified in Exhibit _____ to the _____ Affidavit remain Settlement Class Members should they fail to timely cure their Opt Out Requests.

8. **Final Settlement Approval**. The terms and provisions of the Settlement Agreement, including all amendments and exhibits, have been entered into in good faith and are hereby fully and finally approved as fair, reasonable, and adequate as to, and in the best interests of, Plaintiff and the Settlement Class Members, and in full compliance with all applicable requirements of the Federal Rules of Civil Procedure, and any other applicable rules or law. The Court finds that the Settlement was consummated at arm's length with initial assistance of mediator Rodney Max, who is highly experienced in complex and class action litigation, and after each Party had thoroughly investigated and litigated its position in the case.

The resulting Settlement provides relief commensurate with that available pursuant to a demand letter under the PIP statute and the relief requested in the applicable complaint, and provides Settlement Class Members a claims process simpler than the demand letter process that would otherwise be required to obtain additional PIP benefits. The Court further notes that no objections to class certification or the Settlement are pending as of the Final Approval. The Parties and Settlement Class Members are hereby directed to implement and consummate the Settlement Agreement according to its terms and provisions.

9. **Binding Effect**. The terms of the Settlement Agreement and of this Final Approval Order shall be forever binding on Plaintiff and all other Settlement Class Members, as well as their

heirs, representatives, executors and administrators, successors and assigns, and those terms shall have *res judicata* and full preclusive effect in all pending and future claims, lawsuits or other proceedings maintained by or on behalf of any such persons or entities, to the extent those claims, lawsuits, or other proceedings involve matters that were or could have been raised in this Action or are otherwise encompassed by the Release described in the next paragraph of this Final Approval Order.

10. **Release**. Upon the Effective Date, the Release attached hereto as Appendix "B" shall be valid and binding.

11. **Bar to Asserting Released Claims.** Upon the Effective Date, the Plaintiff and all Settlement Class Members who have not been recognized by the Court as Recognized Opt Outs, whether or not they return a Settlement Claim Form within the time and in the manner provided for and whether or not they acknowledge receipt of Class Notice, are hereby permanently barred from asserting any Released Claims against the Released Parties, and Plaintiff and the Settlement Class Members shall have released any and all Released Claims against the Released Parties.

12. **Permanent Injunction**. All Settlement Class Members who have not been recognized by the Court as validly excluded from the Settlement Class as Recognized Opt Outs are hereby permanently barred and enjoined from: (i) filing, commencing, prosecuting, continuing to prosecute, maintaining, intervening in, participating in (as class members or otherwise), or receiving any benefits or other relief from, any other lawsuit, arbitration, or administrative, regulatory or other proceeding or order in any jurisdiction based on or relating to the claims and causes of action, or the facts and circumstances relating thereto, in the Action and/or the Released Claims; (ii) organizing or soliciting the participation of any Settlement Class Members in a separate class for purposes of pursuing as a purported class action (including by seeking to amend

7

a pending complaint to include class allegations, or by seeking class certification in a pending action) any lawsuit or other proceeding based on the Released Claims; and (iii) assigning to any other person the Released Claims under this Final Approval Order. The Court finds that issuance of this permanent injunction is necessary and appropriate in aid of the Court's jurisdiction over the Action and to protect and effectuate the Court's Final Approval Order. In the event any Settlement Class Member who has not been recognized by the Court as validly excluded from the Settlement Class as a Recognized Opt Out serves upon The GEICO Companies a notice of intent to initiate litigation under Chapter 627 of the Florida Statutes or a civil remedy notice under Chapter 624 of the Florida Statutes, The GEICO Companies shall cause to be sent to such Settlement Class Member a form response in substantially the form attached as Exhibit "C" to the Joint Motion for Final Approval of Proposed Class Action Settlement, advising the Settlement Class Member of this permanent injunction and the Released Claims described herein and in the attached hereto as Appendix "B".

      **13.**   **Enforcement of Settlement**. Nothing in this Final Approval Order or any order entered in connection herewith shall preclude any action to enforce the terms of this Final Approval Order or the Settlement Agreement.

      **14.**   **Attorneys' Fees and Expenses**. Class Counsel are hereby awarded attorneys' fees and costs as set forth below. Zebersky Payne Shaw Lewenz, LLP and Hilgers Graben, PLLC are awarded a total collective payment of attorneys' fees and expenses in the amount of Four Million Nine Hundred Fifty Thousand Dollars [$4,950,000.00]. The GEICO Companies shall fulfill their payment obligation according to the terms set forth in the Settlement Agreement or as otherwise agreed by Class Counsel and The GEICO Companies. The GEICO Companies shall make payment of the foregoing amount awarded within fifteen (15) days of the Effective Date.

15.     **No Other Payments**.  Paragraph 14 of this Final Approval Order covers and shall be The GEICO Companies sole obligation for any and all claims for attorneys' fees and expenses, costs, or disbursements to be paid to Class Counsel or any other counsel representing Plaintiff or Settlement Class Members, or incurred by Plaintiff or the Settlement Class Members, or any of them, in connection with or related in any manner to the Action, the Settlement of the Action, the administration of such Settlement, and/or the Released Claims except to the extent otherwise specified in this Final Approval Order and the Settlement Agreement.

16.     **No Admissions.**  Neither this Final Approval Order, nor the Settlement Agreement (nor any other document referred to herein, nor any action taken to negotiate, effectuate and implement the Settlement Agreement) is, may be construed as, or may be used as an admission or concession by or against any Party hereto as to the validity or invalidity of any claim or defense, or of any actual or potential fault or liability, or of any lack of fault or liability.  Additionally, neither the Settlement Agreement nor any negotiations, actions, or proceedings related to it, shall be offered or received in evidence in any action or proceeding against any party hereto or the GEICO Companies in any court, administrative agency or other tribunal for any purpose whatsoever, except to enforce the provisions of this Final Approval Order and the Settlement Agreement; provided, however, that this Final Approval Order and the Settlement Agreement may be filed and used in any action, arbitration or other proceeding against or by the GEICO Companies to support a defense of *res judicata*, collateral estoppel, release, waiver, good-faith settlement, judgment bar or reduction, full faith and credit, or any other theory of claim preclusion, issue preclusion or similar defense or counterclaim.

17.     **No Representations Regarding Taxes.**  The Court finds that the Parties and their counsel have expressed no opinions concerning the tax consequences of the Settlement to

Settlement Class Members and have made no representations, warranties or other assurances regarding any such tax consequences.  No opinions, representations, warranties, or other assurances shall be deemed to have been made by the Parties or their counsel with respect to any such tax consequences by virtue of the Settlement Agreement or by effectuating the Settlement, and the Parties and their counsel shall not be responsible or liable for any such tax consequences that may occur.

18.     **Discovery.**  The confidentiality provisions of the Court's Preliminary Approval Order shall remain in force.  No discovery with regard to the Settlement Agreement or the proposed Settlement and its administration, including the manner in which Direct Mail Notice and Settlement Website Notice are provided to Settlement Class Members, shall be permitted by any Settlement Class Members or other Persons, other than as may be directed by this Court after the party seeking such discovery properly files a motion with this Court and served pursuant to the governing rules of procedure.

19.     **Dismissal of Claims.**  The claims asserted in the Action, including all claims alleged therein and those identified as Released Claims, are hereby dismissed on the merits and with prejudice against Plaintiff and all other Settlement Class Members, without fees or costs to any Persons except as specifically provided in this Final Approval Order.

20.     **Retention of Jurisdiction**.  Without affecting the finality of this Final Approval Order, the Court shall have exclusive and continuing jurisdiction over the implementation, interpretation, execution, and enforcement of the Settlement Agreement; of any orders and this Final Approval Order entered by the Court; of any questions regarding membership or exclusion from the Settlement Class and/or of the conduct or the policies and procedures described herein,

with respect to all Parties hereto and all beneficiaries hereof, including all Settlement Class Members.

Signed this _____ day of _____, 2022.

_____
HONORABLE AILEEN M. CANNON
UNITED STATES DISTRICT COURT JUDGE

Conformed copies:
All counsel of record

**APPENDIX "A"**

**[Settlement Agreement]**

**IN THE UNITED STATES DISTRICT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**

**CASE NO.: 19-cv-61422-CANNON/Hunt**

RANDY ROSENBERG, D.C., P.A.
a/a/o Danielle Russell; and on behalf of
itself and all others similarly situated,

                                      CLASS REPRESENTATION

      Plaintiff,

v.

GEICO GENERAL INSURANCE COMPANY,

      Defendant.

_____/

**<u>AMENDED SETTLEMENT AGREEMENT AND RELEASE</u>**

This Amended Settlement Agreement and Release[1] (the "Agreement" or the "Settlement") is entered into, subject to approval of the Court consistent with the Federal Rules of Civil Procedure, by and between Plaintiff, Randy Rosenberg, D.C., P.A. a/a/o Danielle Russell, on behalf of themselves and the Settlement Class Members (as defined below), and The GEICO Companies (as defined below).  The GEICO Companies, Class Counsel (as defined below) and Plaintiff stipulate and agree that, in consideration of the promises and covenants set forth in this Agreement, and upon the Effective Date (as defined below), all claims of Plaintiff and the Settlement Class Members against The GEICO Companies shall be settled, compromised, released, and dismissed on the merits and with prejudice, upon the terms and conditions contained in this Agreement.

---

[1] This amended Agreement is entered into pursuant to the Court's order and directions in ECF No. 242 and is amended to conform to the Court's Preliminary Approval Order, ECF No. 222, as stated in ECF No. 242.

I.      **BACKGROUND**

A.      This Agreement is made with reference to and in contemplation of the following facts and circumstances:

1.      The GEICO Companies are insurance companies that at all relevant times have been licensed to sell motor vehicle insurance in the State of Florida.

2.      Plaintiff is a health care provider that provided health care services to The GEICO Companies' insureds in Florida.

3.      Consistent with the No-Fault Law and the PIP Statute, The GEICO Companies issued motor vehicle insurance policies in Florida providing Personal Injury Protection ("PIP") coverage and other No-Fault Coverage to its insureds.

4.      Pursuant to Section 627.736, Florida Statutes, Plaintiff and other health care providers provided health care services to The GEICO Companies' insureds, and directly billed The GEICO Companies for those services pursuant to purported assignments of benefits.

5.      On May 7, 2019, Plaintiff, Randy Rosenberg, D.C., P.A, filed a Class Action Complaint in Broward County Circuit Court, seeking monetary damages and equitable relief against GEICO General Insurance Company, asserting that GEICO General Insurance Company underpaid PIP benefits pursuant to an alleged misinterpretation of the applicable Billed Amount ("BA") policy language. GEICO ultimately removed the case to the United States District Court for the Southern District of Florida, and filed its Answer and Affirmative Defenses on December 26, 2019. This case is styled *Randy Rosenberg, D.C., P.A., v. GEICO General Insurance Co.*, Case No. 19-cv-61422-CANNON/Hunt (the "Rosenberg-Russell Case" or the "Action").

2

6.     Class Counsel have also separately filed two putative class action lawsuits alleging the same, central fundamental BA Issue: *A&M Gerber Chiropractic, Inc. a/a/o Conor Carruthers v. GEICO General*, Case No. CACE 16-016813 (05) (Fla. 17th Cir. Ct.) (the "Gerber-Carruthers Case"); and *Randy Rosenberg, D.C., P.A. a/a/o Dorothy Johnson and Tina Scott v. Government Employees Insurance Company and GEICO Indemnity Company*, Case No. CACE−19−009964 (08) (Fla. 17th Cir. Ct.) (the "Rosenberg-Johnson/Scott Case"). Both the Gerber-Carruthers Case and the Rosenberg-Johnson/Scott Case remain pending in Broward County Circuit Court at this time.

7.     On August 19, 2021, plaintiff Randy Rosenberg, D.C., P.A., also through Class Counsel, filed a Complaint in Broward County Circuit Court asserting individual claims for breach of contract and statutory bad faith in relation to the BA Issue against Government Employees Insurance Company. This case is titled *Randy Rosenberg, D.C., P.A., a/a/o Byron Lang, v. Government Employees Insurance Company*, Case No. COINX-21-046657 (the "Rosenberg-Lang Case"). Government Employees Insurance Company's Motion to Dismiss the Rosenberg-Lang Case, filed September 16, 2021, remains pending at this time.

B.     The Parties come to this Settlement after extensive, contentious litigation.  The Parties have been litigating the BA Issue since 2016 when the "Gerber-Carruthers Case" was filed in state court.  This issue has been subject to several motions to dismiss, numerous motions to compel, motions to remand, class certification motions, two motions for summary judgment, and the Parties have been readying the Rosenberg-Russell Case for trial.   The Parties also engaged in both formal and informal discovery regarding the claims and defenses at issue, including the exchange of thousands of documents, requests for admissions, and extensive depositions of GEICO's Corporate Representatives pursuant to Federal Rule of Civil Procedure 30(b)(6).

3

C.      Throughout this contentious litigation, settlement discussions took place periodically informally and formally. The Parties engaged in multiple formal mediation sessions in the Action.  The Parties began the mediation process with Mediator, Rodney A. Max, on January 8, 2020 in the Rosenberg-Russell Case.   The Parties also engaged in extensive additional discussions and hard fought negotiations, the outcome of which is this Settlement.

D.      The GEICO Companies vigorously deny the claims asserted in the Action and deny all allegations of wrongdoing and liability.  The GEICO Companies maintain that they have consistently acted in accordance with governing law and have indicated their intent to contest the claims against them in the Action.  The GEICO Companies have nonetheless concluded that it is in their best interest that the Action be settled on the terms and conditions set forth in this Agreement.  The GEICO Companies have reached this conclusion after considering the factual and legal issues in the Action, the substantial benefits of resolving the Action, the expense that would be necessary to defend the Action throughout trial and any appeals that might be taken, the benefits of disposing of protracted and complex litigation, and the desire of The GEICO Companies to conduct its business unhampered by the distractions of continued litigation.

E.      Plaintiff and Class Counsel have thoroughly, and at times contentiously, investigated the facts and law underlying the claims asserted in the Action.  Plaintiff and Class Counsel believe that the claims asserted in the Action have substantial merit.  Class Counsel has also engaged in numerous discussions with The GEICO Companies' Counsel regarding those claims.  Class Counsel has also examined the benefits to be obtained under the terms of the Settlement and has considered the costs, risks and delays associated with the continued prosecution of this complex and time-consuming litigation and the likely appeals of any favorable rulings. Plaintiff and Class Counsel believe that, in consideration of all the circumstances and after

4

prolonged and serious arm's-length negotiations with The GEICO Companies and the GEICO Companies' Counsel, the Settlement reflected in this Agreement is fair, reasonable, adequate and in the best interests of Plaintiff and the Settlement Class Members.

F.      The GEICO Companies have agreed to the class treatment of the claims asserted in the Action solely for the purpose of effectuating the compromise and settlement of those claims on a class basis, and deny that the Action should properly proceed on a class basis for purposes of litigation and trial.

G.      The Parties understand, acknowledge and agree that the execution of this Agreement constitutes the settlement and compromise of disputed claims.  This Agreement is inadmissible as evidence against any Party except to enforce the terms of the Settlement and is not an admission of wrongdoing or liability on the part of any Party to this Agreement.  It is the Parties' desire and intention to effectuate a full, complete and final settlement and resolution of all existing disputes and claims as set forth in this Agreement.

H.      The Parties acknowledge that it is their intent to consummate the Settlement and this Agreement and agree to cooperate and use their best efforts to effectuate and implement the terms and conditions of this Agreement.

**NOW, THEREFORE,** in light of the foregoing, for good and valuable consideration, the receipt of which is hereby mutually acknowledged, Plaintiff and The GEICO Companies agree to the Settlement, subject to approval by the Court, as follows:

II.     **DEFINITIONS**

A.      In addition to the terms defined at various points within this Agreement, the following defined terms apply throughout this Agreement and the attached exhibits:

1.      "Action" and the "Rosenberg-Russell Case" mean *Randy Rosenberg, D.C.,*

5

*P.A., v. GEICO General Insurance Co.*, Case No. 19-cv-61422-AMC, pending in the United States District Court for the Southern District of Florida.

2.     "Agreement" means this Settlement Agreement and Release and the attached exhibits.

3.     "BA Issue" means any and all claims, cases and causes of action arising from or relating to allegations regarding the endorsement language "A Charge submitted by a provider, for an amount less than the amount allowed above, shall be paid in the amount of the charge submitted" and the GEICO Companies utilization of the code "BA" when determining and issuing payment in response to claims.

4.     "Claim Form" means the claim form to be submitted by Settlement Class Members pursuant to Section III.H of this Agreement, substantially in the form attached as Exhibit B.

5.     "Claim Period" means the period of time in which a Settlement Class Member must submit a Claim Form to be eligible to receive monetary relief as part of the Settlement.  The Claim Period shall conclude one hundred and fifty (150) days from that Class Notice Mailing Date.

6.     "Claims Administrator" means the third-party administrator agreed to by the Parties and approved by the Court.

7.     "Class Counsel" means Edward Zebersky, Michael T. Lewenz, and Mark S. Fistos of Zebersky Payne Shaw Lewenz, LLP, and Alec Schultz of Higers Graben, PLLC.

8.     "Class Notice" means all types of notice that will be provided to the Settlement Class pursuant to this Agreement and approved by the Court, including Direct Mail

Notice and Settlement Website Notice, as well as any additional notice agreed to by the Parties and approved by the Court prior to dissemination.

9.      "Class Notice Mailing Date" means the date that the Claims Administrator actually mails the Class Notice via the United States Postal Service.

10.      "Class Period" is defined according to which GEICO entity issued the applicable insurance policy.  The Class Period for each GEICO entity will be the period five years prior to the date the Litigation was filed against the entity (or the date the entity was added to the Litigation) through the date of preliminary approval.

11.      "Court" means the United States District Court for the Southern District of Florida.

12.      "Effective Date" means the fifth business day after the last of the following dates:

a)   The GEICO Companies and Plaintiff have executed this Agreement;

b)   the Court has entered the Final Approval Order substantially in the form attached as Exhibit D; and

c)   the Final Approval Order has become a final, non-appealable judgment approving the Settlement in all respects and no longer subject to review, rehearing, appeal, petition for allowance of appeal, petition for certiorari, or other review of any kind.

13.      "Final Approval Hearing" means the hearing or other judicial proceeding at which the Court considers the Parties' request to enter the Final Approval Order granting final approval of the Settlement and determining the amount of fees, costs and expenses to be awarded to Class Counsel.

14.      "Final Approval Order" means the order and judgment that the Court enters upon finally approving the Settlement in connection with the Final Approval Hearing, substantially in the form attached as Exhibit D.

7

15.      "Mediator" means Rodney Max of Upchurch Watson White & Max.

16.      "Notice Program" means the methods provided for in this Agreement for giving notice of the Settlement as provided in Section III.G of this Agreement.

17.      "Notice Deadline" means the first business day 30 days following entry of the Preliminary Approval Order.

18.      "No-Fault Coverage" means first party no-fault coverage issued by The GEICO Companies in Florida, including PIP and Medical Payments coverages.

19.      "No-Fault Law" means the Florida Motor Vehicle No-Fault Law, Sections 627.730-627.7405, Florida Statutes, and with respect to any applicable insurance policy, means the version of the No-Fault Law applicable to that policy.

20.      "Objection Deadline" means the first business day 30 days after the Class Notice Mailing Date.

21.      "Opt Out Deadline" means the first business day 45 days after the Class Notice Mailing Date.

22.      "Opt Out Request" means a request for exclusion from the Settlement Class submitted by a Settlement Class Members pursuant to the terms of section III.P of this Agreement.

23.      "Party(ies)" means Plaintiff, individually and as Class Representative, and The GEICO Companies.

24.      "Person(s)" means, without limitation, any individual, corporation, partnership, limited partnership, limited liability company, association, joint stock company, estate, legal representative, trust, unincorporated association, and any business or legal entity and their spouses, heirs, predecessors, successors, representatives, or assigns.  The definition of "Person" does not include any governmental agencies or governmental actors, including, without

8

limitation, any state Attorney General's office.

25.     "PIP" means personal injury protection insurance, and when referring to PIP coverage means personal injury protection coverage provided under an applicable insurance policy.

26.     "PIP Statute" means Section 627.736 of the No-Fault Law, and with respect to any particular insurance policy, means the version of the Section 627.736 of the No-Fault Law applicable to that policy.

27.     "Preliminary Approval" means the Court's preliminarily approval of the Settlement.

28.     "Preliminary Approval Order" means the Court order preliminarily approving the Settlement substantially in the form attached as Exhibit C.

29.     "Recognized Opt Out" means any Person or entity who timely and validly exercises his, her, or its right to opt out of the Settlement Class, pursuant to this Agreement and Federal Rule of Civil Procedure 23, but shall not include (a) a Person or entity whose opt out is challenged by Plaintiffs or The GEICO Companies, and the challenge is not overruled by the Court or withdrawn by the Party asserting the challenge, and (b) a Person or entity whose communication is not treated as an opt out as provided in this Agreement.

30.     "Releases" means all of the releases contained in this Agreement.

31.     "Released Claims" means all claims to be released as set forth in this Agreement.

32.     "Released Parties" means The GEICO Companies, any person or entity covered or insured by The GEICO Companies, and any third party that provided medical bill review or audit services to The GEICO Companies and that provided those services with respect

to the claims raised in the Action, and each of their respective present and former affiliates and related companies, officers, directors, employees, insurers, insureds, attorneys, predecessors, successors, assigns, and/or anyone acting or purporting to act for them or on their behalf.

33.     "Releasing Parties" means Plaintiff and each and every Settlement Class Member who has not been recognized by the Court as excluded from the Settlement Class, on behalf of themselves and each of their respective heirs, trustees, executors, administrators, representatives, fiduciaries, principals, beneficiaries, assigns, agents, attorneys, partners, successors and predecessors-in-interest, and/or anyone claiming through them or acting or purporting to act for them or on their behalf.

34.     "Settlement" means the settlement into which the Parties have entered to resolve the Action.  The terms of the Settlement are as set forth in this Agreement and the attached exhibits.

35.     "Settlement Administration Costs" means (i) all costs of providing notice to Persons in the Settlement Class (including, but not limited to, Direct Mail Notice and Settlement Website Notice, and any additional notice that might be agreed to by the Parties and/or approved and ordered by the Court); (ii) all costs of administering the Settlement, including, but not limited to, the cost of printing and mailing settlement payments and Claim Forms and the cost of maintaining a designated post office box for receiving Claim Forms; and (iii) the fees, expenses and all other costs of the Claims Administrator.

36.     "Settlement Benefits" or "Settlement Relief" means the following benefits available to Settlement Class Members and set forth in greater detail below:

a)     <u>Readjustment of Claim</u>.     The GEICO Companies will readjust settlement claims as set forth below in this Agreement.

b)      Enhanced Relief.  The GEICO Companies will further pay to Settlement Class Members interest at a rate of 10% of the additional amount paid on each Valid Settlement Claim.

c)      Submission Compensation.  The GEICO Companies will also pay a postage and submission payment of nine dollars ($9) for each Valid Settlement Claim submitted via. U.S. Mail.

37.      "Settlement Class" means the Settlement Class defined below in Section III of this Agreement.

38.      "Settlement Class Member" means any Person or entity in the Settlement Class.

39.      "Settlement Website" means the interactive website dedicated to the Settlement that will include the Claim Form, a copy of this Agreement, the Preliminary Approval Order, the Settlement Website Notice, Class Counsel's request for attorneys' fees and costs, and any other materials the Parties agree to include.

40.      "Settlement Website Notice" means the Direct Mail Notice made available on the Settlement Website pursuant to this Agreement and substantially in the form attached as Exhibit A.

41.      The "GEICO Companies" means collectively, Defendants, GEICO General Insurance Company, GEICO Indemnity Company, Government Employees Insurance Company and GEICO Casualty Company.

42.      The "GEICO Companies' Counsel" means Smith, Gambrell & Russell, LLP, and Cole, Scott & Kissane, P.A.

43.      "Valid Claim Form" or "Valid Settlement Claim" means a Claim Form submitted by a Settlement Class Member that (a) is submitted in accordance with the directions

included in the Class Notice, Claim Form and this Settlement Agreement; (b)  contains no material defects as stated below and contains and includes all of the information and attestations required in the Claim Form, as stated below; (c) is signed by a Settlement Class Member or Person with authority to sign for and bind a Settlement Class Member, subject to penalty of perjury; and (d) is returned via U.S. mail and postmarked or uploaded to the Settlement Website established and maintained by the Claims Administrator by the Claims Deadline.  The Claims Administrator may require additional information from a Settlement Class Member to validate the Claim.  The Parties will attempt in good faith to resolve any issues regarding the validity of a Claim Form submitted by a Settlement Class Member.  Any such issues the Parties are unable to resolve will be resolved by a neutral third-party agreed upon by the Parties.

B.      Capitalized terms used in this Agreement but not defined above shall have the meaning ascribed to them in this Agreement, including the attached exhibits.

## III.   <u>TERMS OF SETTLEMENT</u>

A.      <u>The Settlement Class</u>.

1.      Plaintiff and The GEICO Companies agree and stipulate that a Settlement Class should be certified as a Rule 23(b)(3) opt out class for settlement purposes only, by order of the Court, subject to the exclusions set forth below, to be defined as follows:[2]

> All health care providers who hold an assignment of benefits of the Policy[3] from an individual insured by one of the GEICO Companies and, pursuant to that assignment, submitted a claim for reimbursement of no-fault benefits to one of the GEICO Companies during the Class Period for a charge in an amount less than the

---

[2] The Parties agree that the Settlement Class has been modified from the class definition that was previously certified in the Action, and the Parties request certification of the modified proposed Settlement Class for settlement purposes only.

[3] The "Policy" refers to the Florida Motor Vehicle Insurance policy underwritten by one of the GEICO Companies in Florida and which contains the No-Fault Policy Endorsement indicated by the acronyms, "FLPIP (01-13)," "FLPIP (07-15)" and "FLPIP (01-18)" and such later Endorsements containing the "BA" language.

schedule of maximum charges as defined by Section 627.736(5)(a)1., Florida Statutes, where the applicable GEICO Company utilized the reason code "BA" to issue payment to the provider for 80% of the amount charged for the claim.

Excluded from the Settlement Class are: (1) The GEICO Companies, any entities in which The GEICO Companies have a controlling interest, and all of their legal representatives, heirs and successors; and (2) members of the judiciary for the United States District Courts of Florida.

2.     The following claims of Settlement Class Members shall be outside of the scope of the Settlement Agreement and the Released Claims, but shall not otherwise affect membership in the Settlement Class:  (1) any claims resolved by separate settlement, dismissal with prejudice, or full payment in response to a demand letter;  (2) any claims that are the subject of an individual (not on behalf of a proposed class) lawsuit involving the BA Issue that has been filed and remains pending as of the Court's Preliminary Approval Order; (3) any claims where insurance benefits exhausted prior to the Effective Date or the date a timely Settlement Claim Form is deemed submitted, whichever is later; and (4) any claims that are denied during the settlement claims process on the grounds that the claim is outside the scope of the Settlement Agreement.  When a PIP or other no-fault claim includes both medical services within the scope of the Settlement Agreement and others outside the scope of the Settlement Agreement, the Settlement Agreement and Release will apply but only to those medical services within the scope of the Settlement Agreement.

B.     <u>Certification of the Settlement Class for Settlement Purposes</u>.  Solely for the purposes of settling the Action, providing Class Notice, and implementing this Agreement, the Parties agree to certification of the Settlement Class for settlement purposes only.  Certification of the Settlement Class for settlement purposes shall not be deemed a concession that certification of a litigation class is appropriate, nor are The GEICO Companies precluded from challenging class certification in further proceedings in this Action or in any other action or proceeding if the

13

Settlement is not finalized or finally approved or is materially altered by the Court or any appellate court.  If the Settlement is not finally approved for any reason whatsoever or is materially altered by the Court or any appellate court, the certification of the Settlement Class shall be void and vacated, and the Action shall proceed as though the Settlement Class had never been certified, without prejudice to any Party to either request or oppose class certification.  In such event, in connection with this Settlement, no doctrine of waiver, estoppel or preclusion may be asserted in any litigated certification proceedings in this Action or in any other action or proceeding.  No agreements made by or entered into by The GEICO Companies in connection with the Settlement may be used by Plaintiff, any Person in the proposed Settlement Class or any other Person to establish any of the elements of class certification in any litigated certification proceedings, whether in this Action or any other action or proceeding.

C.     Reinstatement Upon Non-Approval.

 The Parties stipulate that the prior class certification order in the Action will be reinstated if the Settlement Agreement is not approved by the Court in substantially its present form, or the proposed Settlement does not become final for any reason.

D.     Addition of GEICO Entities.

 Within 20 days of the full execution of the Settlement Agreement by all Parties, the Parties will jointly apply to the Court for entry of an Order of Preliminary Approval seeking, among other things, leave of court for Plaintiff to file an Amended Complaint naming as Defendants all of The GEICO Companies.

E.     Preliminary Approval.  The Parties request  entry of the Preliminary Approval Order from the Court in substantially the form attached as Exhibit C, which shall specifically include provisions that: (a) grant Plaintiff leave to file an Amended Complaint naming as

14

Defendants all entities defined herein as the GEICO Companies; (b) preliminarily approve the Settlement reflected in this Agreement as sufficiently fair, adequate and reasonable to the Settlement Class, and within the reasonable range of possible final approval; (c) vacate the class certification order previously entered in this Action; (d) certify the Settlement Class for settlement purposes only and appoint Plaintiff as class representatives and Class Counsel as counsel for the Settlement Class for settlement purposes only; (e) approve the forms of Class Notice and find that the Notice Program constitutes the best notice practicable under the circumstances, provides due and sufficient notice to the Settlement Class and fully satisfies the requirements of due process and Federal Rule of Civil Procedure 23; (f) direct that notice be provided to the Settlement Class, in accordance with this Agreement; (g) establish a procedure for Settlement Class Members to object to the Settlement or exclude themselves from the Settlement Class, and set the Opt Out Deadline and the Objection Deadline; (h) approve the Claim Form substantially in the form attached as Exhibit B and the claims process described in this Agreement; (i) pending final determination of whether the Settlement should be approved, bar and preliminarily enjoin all Settlement Class Members, directly, on a representative basis, or in any other capacity, from commencing, prosecuting, intervening in, or participating as a plaintiff or class member in any action, arbitration, or proceeding in any court, arbitration forum or tribunal asserting any of the Released Claims against any of the Released Parties; (j) pending final determination of whether the Settlement should be approved, stay all proceedings in the Action except those related to effectuation of the Settlement; (k) approve and appoint a Claims Administrator to perform the tasks as set forth in this Agreement; (l) provide that no discovery with regard to the Settlement Agreement or the proposed Settlement and its administration shall be permitted by any Settlement Class Member or any other Person, other than as may be directed by the Court upon a proper showing seeking such

discovery by motion properly filed with this Court, noticed and served in accordance with the governing rules of procedure; (m); require that all discovery provided by any Party to the Action, including confirmatory discovery, be kept strictly confidential, except as specifically agreed by the Parties to support the Settlement or as otherwise ordered by the Court; and (n) schedule a hearing on Final Approval of the Settlement, which shall be scheduled no earlier than thirty (30) days after the Opt Out Deadline and provide that this hearing may, from time to time without further notice to the Settlement Class, be continued or adjourned by order of the Court.

     F.   <u>Claims Administration</u>.

A third party Claims Administrator will be chosen by the GEICO Companies, subject to approval by Class Counsel, to administer the relief described by this Settlement Agreement. The responsibilities of the third-party Claims Administrator include, but are not limited to, providing Class Notice, receiving and processing Opt Out Requests, receiving and processing Settlement Claim Forms, and processing and sending settlement payments. The GEICO Companies shall pay all of the Settlement Administration Costs. The Parties shall not be liable for the acts or omissions of the Claims Administrator.

The Claims Administrator shall, subject to the supervision of the Court, administer the relief provided by this Settlement Agreement by processing Claim Forms in a cost effective and timely manner. The Claims Administrator shall maintain reasonably detailed records of its activities under this Settlement Agreement. The Claims Administrator shall maintain all such records as are required by applicable law in accordance with its normal business practices and such records will be made available to Class Counsel and The GEICO Companies' Counsel promptly upon request.

The Claims Administrator shall also provide reports and other information to the Court as the Court may require. The Claims Administrator shall promptly upon request provide Class Counsel and The GEICO Companies' Counsel with information concerning notice, administration and implementation of the Settlement Agreement.  Should the Court request or should it be reasonably advisable to do so, the Parties, in conjunction with the Claims Administrator, shall submit a timely report to the Court summarizing the work performed by the Claims Administrator. Without limiting the foregoing, the Claims Administrator shall:

a) promptly forward upon request to The GEICO Companies' Counsel and Class Counsel copies of all documents and other materials relating to the administration of the Settlement Agreement;

b) receive Opt Out Requests from Settlement Class Members to exclude themselves from the Settlement Class and promptly provide to Class Counsel and The GEICO Companies' Counsel a copy thereof upon receipt. If the Claims Administrator receives any Opt Out Requests for exclusion from Class Members after the Opt Out and Objection Deadline, the Claims Administrator shall promptly provide copies thereof to Class Counsel and The GEICO Companies' Counsel;

c) provide reports and summaries, as requested, to Class Counsel and The GEICO Companies' Counsel, including without limitation reports regarding the number of Claim Forms received and the identity of the Settlement Class Members;

d) employ reasonable procedures to screen Claims Forms for fraud, and shall reject a Claim Form, or any part of a claim for a payment reflected therein, where the Claims Administrator determines that there is evidence of fraud.  The Claims Administrator will review each Claim Form based upon the initial submission by Settlement Class Members and ensure that each is complete;

e) prepare a declaration attesting to compliance with the Class Notice requirements set forth in this Agreement and identifying all Recognized Opt Outs, and objectors.  The declaration shall be provided to The GEICO Companies' Counsel and Class Counsel for filing with the Court no later than fourteen (14) days prior to the Final Approval Hearing;

f) issue benefit checks on Valid Settlement Claims.  Benefit checks issued pursuant to this Agreement shall bear in the legend that they expire if

17

not negotiated within one hundred and eighty (180) days of their date of issue.  To the extent that a benefit check issued to a Settlement Class Member is not cashed within one hundred and eighty (180) days after the date of issue, the check will be void and deemed unclaimed property.  Accordingly, no uncashed settlement checks will revert to The GEICO Companies; and

g)   issue IRS 1099 forms as required by the Internal Revenue Code.

G.   <u>Class Notice</u>.  The Claims Administrator shall provide Class Notice in the forms approved by the Court, as detailed below.

1.   <u>Direct Mail Notice</u>. The Claims Administrator shall provide for Direct Mail Notice to Settlement Class Members in a manner agreed to by the Parties and approved by the Court, and will be substantially in the form of the "Direct Mail Notice" attached as Exhibit A.  The Direct Mail Notice will be sent by First Class Mail, postage prepaid, by the Notice Deadline, to Florida health care providers who are identified as possible Settlement Class Members as determined by a reasonable search of the bill review database available to The GEICO Companies.  The Claims Administrator shall arrange for the printing and mailing of the Direct Mail Notice at The GEICO Companies sole expense.

The Direct Mail Notice shall include the Claim Form and refer possible Settlement Class Members to the Settlement Website Notice on the Settlement Website and provide a toll-free number for obtaining details regarding the Settlement and the Claim Form.  In the event that any Direct Mail Notice is returned to the Claims Administrator, the Claims Administrator shall resend by First-Class Mail, postage prepaid, the Class Notice to the forwarding address, if one is provided by the United States Post Office.  For any other Direct Mail Notices that are returned as undeliverable, the Claims Administrator shall conduct a search for alternative or updated addresses, and upon identification of an evidently valid alternative address, will resend the Direct Mail Notice to the Settlement Class Member.  In the event that any Direct Mail Notice is returned

18

as undeliverable a second time, no additional mailing shall be required or performed by the Claims

Administrator or the Parties.   The Parties and their counsel shall not issue additional or

supplemental notice absent the consent of all Parties and prior Court approval.

        2.      <u>Settlement Website and Settlement Website Notice</u>.   The Claims

Administrator will, within thirty (30) days of the entry of the Preliminary Approval Order,

establish and maintain a Settlement Website, which shall be interactive and dedicated to the

Settlement.  The Settlement Website URL, layout, content, and SEO shall be reviewed and agreed

to by the Parties. The Settlement Website shall, at a minimum post the Claim Form, a copy of this

Agreement, the Preliminary Approval Order, the Settlement Website Notice, Class Counsel's

request for attorneys' fees and costs, and any other materials the Parties agree to include.  These

documents shall be available on the Settlement Website no later than the Notice Deadline.  The

Claims Administrator shall create and maintain a URL for the Settlement Website selected by The

GEICO Companies' Counsel and approved by Class Counsel.  Ownership of the Website URL

shall be transferred to The GEICO Companies within 10 days of the date which operation of the

Website ceases.  The Settlement Website shall also contain a portal for electronic submission of

Claim Forms as described herein.

        3.      <u>CAFA Notice</u>.  Pursuant to 28 U.S.C. § 1715(b), not later than 10 days after

this Agreement is filed with the Court, The GEICO Companies and/or the Claims Administrator

shall at their own expense serve upon the Attorneys General of each state in which there are

members of the Settlement Class, the Attorney General of the United States, and other required

government officials, notice of the proposed settlement.   The GEICO Companies shall be

responsible for filing a notice with the Court indicating compliance with the requirements of 28

U.S.C. § 1715(b).

H.     <u>Settlement Claim Forms</u>.

1.     To be eligible for the Settlement Benefits, Settlement Class Members must make a qualifying Settlement Claim Form submission.  A Settlement Claim Form submission will be qualifying if it is timely submitted and in conformance with this Agreement.   A separate Settlement Claim Form must be submitted by each Person requesting relief under the Settlement for each separate claim number who was treated by the Settlement Class Member.

2.     Settlement Claim Forms must be sent by First-Class Mail, postage prepaid, to the Class Administrator or uploaded to the Settlement Website established and maintained by the Claims Administrator. A Settlement Claim Form bearing a postmark dated after 150 days from the Class Notice Mailing Date or submitted online after 150 days from the Class Notice Mailing Date is to be considered not valid and time-barred.

3.     Under no circumstance may more than one Settlement Claim Form be submitted in a single envelope or box sent via First-Class Mail. A separate Settlement Claim Form must be submitted by each Person requesting relief under the Settlement for each separate patient who was treated by the Settlement Class Member. Settlement Claim Forms must be submitted individually by a Settlement Class Member, not as or on behalf of a group, class, or subclass, except that such Settlement Claim Forms may be submitted by a Settlement Class Member's individual legally authorized representative under the circumstances described herein. The Claims Administrator will develop a portal with proper and efficient protocols for all online submissions to ensure that a separate Claim Form is submitted for each separate patient who was treated by a Settlement Class Member.

4.     <u>Components of Settlement Claim Form</u>: The Parties agree that the size, format, and/or layout of the Settlement Claim Form may be modified by mutual agreement of the

Parties without the need for Court approval, provided that any such modifications are consistent with the general intent of this Settlement Agreement. A Settlement Claim Form shall be substantially in the form of the "Settlement Claim Form" attached as Exhibit B and shall include the following:

a)      <u>Identification of Settlement Class Member</u>.  A Settlement Claim Form submission must identify the Settlement Class Member's name and any potentially applicable aliases or business forms (e.g., d/b/a's, registered fictitious names, or other names under which bills were submitted), Federal Tax Identification Number (if an entity) or last four digits of the Social Security Number (if an individual); and a current address for sending settlement related communications and payment.

b)      <u>Identification of Patient, Claim Number, Policy Number, and Dates of Service</u>.  A Settlement Claim Form submission must identify the name of the person who received treatment and the applicable GEICO Company claim number.  The further identification of the applicable GEICO Company policy number and the applicable date(s) of service should also be included, if available. Available supporting documents, such as an Explanation of Benefits (EOB) or Explanation of Review (EOR), should also be submitted with the Settlement Claim Form.

c)      <u>Attestations</u>.  The person submitting a Settlement Claim Form must attest and affirm, under the penalty of perjury, the following: (i) the undersigned verifies that the Settlement Class Member on whose behalf this form is completed reasonably believes that it is a medical provider or their assignee; (ii) the person submitting the Settlement Claim Form has reviewed the Direct Mail Notice, and verifies the undersigned has reviewed the Class Notice and reasonably believes that he, she, or it, or the person or entity on whose behalf he, she, or it is acting

as an authorized representative, is a Settlement Class Member entitled to relief under the proposed settlement; (iii) the undersigned verifies that the Settlement Class Member on whose behalf this form is completed reasonably believes that it provided services to person(s) insured by GEICO on one or more dates of service and sent bills to GEICO for those services;  (iv)  the undersigned verifies that the Settlement Class Member on whose behalf this form is completed reasonably believes that it was paid by GEICO for such services at 80% of the amount billed; (v) the undersigned verifies that the Settlement Class Member holds the legal right to receive PIP benefits under the subject policy, that such right was assigned by the applicable patient to the Settlement Class Member, and that the right has not been otherwise assigned or transferred by the Settlement Class Member to another person; (vi) the undersigned verifies that no prior resolution of the claims that are asserted by the Settlement Claim Form has been reached with GEICO through demand, release, dismissal, or other agreement; (vii)   the undersigned agrees to cooperate in verifying the information provided on the submission, or as otherwise necessary for processing of the applicable Settlement Claim Form(s).

5.     Defective or Incomplete Settlement Claim Forms.   If a timely submitted Settlement Claim Form is deemed defective as incomplete or otherwise defective by the Claims Administrator or The GEICO Companies, the Settlement Class Member will be sent written notice of such defect within sixty (60) days from the date the Settlement Claim Form is postmarked by U.S. Mail or electronically submitted on the Settlement Website, and the Settlement Class Member will have thirty (30) days from the date that the written notice of defect is mailed to send a cure to the Claims Administrator.

Failure to identify the GEICO Companies' claim number on a settlement Claim Form will be a material defect justifying denial of the Settlement Claim if such defect is not cured after

written notice, as provided above. Failure to sign a Settlement Claim Form will also be a material defect justifying denial of the Settlement Claim if such defect is not cured after written notice, as provided above.  Any other defect will be deemed non-material, unless it renders administration of the Settlement Claim impracticable (e.g., The GEICO Companies' inability to identify the no-fault claim through electronic search with information provided).  A timely submitted Settlement Claim Form will not be untimely due to a defect as provided above; however, the Settlement Claim Form will be deemed submitted as of the date the defect is cured for purposes of measuring available no-fault benefits. Class Counsel will be copied on all communications concerning alleged defects in Settlement Claim Form submissions and will be allowed to assist the Settlement Class Member in curing them.

  I.  <u>Settlement Benefits</u>.

   1.  Settlement Class Members who complete, sign and timely submit a Settlement Claim Form will be eligible for the following benefits:

    a)  <u>Readjustment of Claim</u>.  The GEICO Companies will readjust settlement claims as follows: For each qualifying claim number/line item charge on a PIP insurance claim, The GEICO Companies will reimburse each Settlement Class Member that submits a Valid Settlement Claim an amount calculated at 20% of the amount billed by the Settlement Class Member for each claim where GEICO utilized the code "BA" with respect to the payment of the claim where the billing provider billed at less than 100% of the schedule of maximum charges as defined by Section 627.736(5)(a)1., Florida Statutes and The GEICO Companies paid the provider 80% of the amount billed on the claim.

b)      Enhanced Relief.  The GEICO Companies will further pay to Settlement Class Members interest at a rate of 10% on the additional amount paid on a Valid Settlement Claim.

c)      Submission Compensation.  Settlement Class Members who submit a Valid Claim Form by U.S. Mail shall also receive a payment to offset postage and time in the flat amount of nine dollars ($9.00) per separate Valid Claim Form that has been submitted by U.S. Mail (i.e. if a provider has treated three separate insureds and thereby must submit 3 separate Settlement Claim Forms, that provider will be entitled to $27.00 in Submission Compensation upon submission of the three Valid Claim Forms).  Settlement Claim Forms submitted by U.S. Mail that are otherwise qualifying, but for which no other payment will be made due to exhaustion of benefits, will nonetheless receive the Submission Compensation.

2.      All coverage terms or payment limitations provided under the applicable insurance policy and the Florida Motor Vehicle No-Fault Law shall continue to apply. The GEICO Companies waive the defenses of reasonableness, relatedness, and medical necessity for purposes of this Settlement only. The GEICO Companies shall further continue to apply any defenses arising from GEICO claims that were adjusted and paid under an applicable out of state policy; the GEICO insurance claim having been previously resolved, discharged, settled, or released; or where the BA code was not actually applied to the qualifying patient/line item charge on the GEICO insurance claim.

3.      The coverage benefits remaining under the applicable policy limits as of the date the Settlement Claim Form is deemed submitted shall be applied and shall be the maximum amount of recovery available under the Settlement. Exhaustion of benefits and other limits on the amounts payable under the applicable policy on claims arising after the Settlement Claim Form is

24

deemed submitted shall not be applied as a further limitation on the amount of a Settlement Relief payment, but in no event shall The GEICO Companies be responsible for paying greater than the applicable policy limits on the claim for Settlement Relief, or greater than the coverage benefits applicable to that claim remaining under the applicable insurance policy in response to a claim for Settlement Relief. Settlement Claim Forms shall be deemed submitted based upon their postmark date or online submission date, plus 30 days for purposes of determining the PIP benefits that remain under the applicable insurance policy.

4.      No interest, costs, attorneys' fees or other extra-contractual payments, except as expressly provided for in this Agreement, shall be payable with respect to the Settlement Benefits, and Settlement Class Members waive any claim to such interest, costs, attorneys' fees, or other extra-contractual payments.

J.      <u>Distribution of Settlement Benefits</u>.  Distribution of Settlement Benefits payments will be made by The GEICO Companies or Claims Administrator, at The GEICO Companies' election, and pursuant to a process approved by the Parties and/or ordered by the Court. Settlement Relief shall be paid within ninety (90) days after the Effective Date of the Settlement or the date the Settlement Claim Form is deemed submitted, whichever is later, or such other reasonable time as the Parties agree as warranted by the circumstances.

K.      <u>Challenge to Determination of Settlement Relief Payments.</u>

1.      Settlement Class Members shall have the right to challenge the calculation of, or other determination as to the amount of a Settlement Benefits payment, within thirty (30) days from the date a Settlement Benefits payment or other notice of claim determination is mailed to the Settlement Class Member. The Settlement Class Member may challenge the calculation of, or other determination as to the amount of a Settlement Benefits payment, by submitting a writing to the Claims Administrator setting forth with specificity the Settlement Class Member's contentions and calculations supporting the amount the Settlement Class Member asserts is due

under the Settlement.  The Settlement Benefits payment shall include written notice explaining that the Settlement Class Member may submit a request for a written explanation of how the amount of the Settlement Benefits payment was calculated, which request must be submitted within thirty (30) days of the postmark date of the Settlement Benefits payment.

2.  If such a written request for explanation is timely submitted, the Settlement Class Member's thirty (30) day time period for challenging The GEICO Companies' calculation of, or other determination as to the amount of Settlement Benefits due, shall begin to run from the post-mark date on which the written explanation is sent to the Settlement Class Member.

3.  The amount due, which shall not be less than the original Settlement Relief payment, will be determined by the Claims Administrator, in consultation with Class Counsel and The GEICO Companies' counsel.

4.  The challenge procedures set forth in this section shall be communicated in writing to Settlement Class Members in conjunction with delivery of the Settlement Benefits payment or other notice of claim determination.

5.  Settlement Class Members who accept the Settlement Benefits payment, or who do not timely challenge the Settlement Benefits payment as provided above, shall be deemed to have waived and released any claim or right with regard to the amount paid in Settlement Relief. Settlement Class Members who are not recognized by the Court as excluded from the Settlement Class as Recognized Opt Outs will be bound by this Settlement Agreement and the release of Released Claims as defined in this Agreement and the Final Order and Judgment whether or not they accept or receive the Settlement Benefits payment.

6.  This Settlement Agreement does not waive or impair The GEICO Companies' right at any time during or after the Class Period to challenge a Settlement Class Member's claim for entitlement to Settlement Relief or other insurance benefits on the basis of the Settlement Class Member's violation of Section 817.234, Florida Statutes, in connection with the claim for insurance benefits underlying the Settlement Claim Form submission.

L.  <u>Equitable Relief Component.</u>

The GEICO Companies further agree on a going forward basis to adjust and pay claims where the BA Issue applies as set forth above, and the proposed Final Judgment shall provide that said interpretation of the BA Issue will be deemed correct under the terms of applicable law and the GEICO Companies' PIP insurance policies. The GEICO Companies may modify the application of the BA Issue upon (1) the issuance of a decision by a Florida District Court of Appeal or the Florida Supreme Court that changes the application of the law regarding the adjustment and payment of claims where the BA Issue applies; (2) substantive modification of the Florida Motor Vehicle No-Fault Law, that either clarifies or changes the law regarding the interpretation of the BA Issue; or (3) a governing change to the GEICO Companies' PIP insurance policies.

M.     <u>Attorneys' Fees and Costs</u>.  Plaintiff's proposed attorneys' fees and costs were not addressed until the proposed relief for proposed Settlement Class Members was agreed upon. Plaintiff may move the Court for an award of attorneys' fees and costs to be paid by The GEICO Companies to Class Counsel, which shall be paid by the GEICO Companies separate from and in addition to the relief made available to Settlement Class Members. The GEICO Companies will not object to such motion for fees and costs so long as the total amount requested for all fees and costs relating to the BA Issue is not more than Four Million Nine Hundred Fifty Thousand Dollars ($4,950,000.00). Plaintiff and Class Counsel warrant and represent that any motion and/or application that they may file requesting an award of attorneys' fees and costs shall include within its scope all attorneys and law firms with a financial interest in such award with respect to the Action.  Court approval of attorneys' fees and costs, or their amount, will not be a condition of the Settlement.  These attorneys' fees and costs will be paid in addition to the Settlement Benefits and thereby none of the attorney's fees and costs awarded by the Court will reduce the compensation owed to each Settlement Class Member under the Settlement.  If the Court denies, in whole or in part, Class Counsel's motion for fees and costs, the remainder of the terms of this Agreement and of the Settlement shall remain in effect. No interest will accrue on such amounts at any time.

The GEICO Companies shall pay the attorneys' fees and expenses actually awarded by the Court to Class Counsel, up to a combined total of Four Million Nine Hundred Fifty Thousand Dollars ($4,950,000.00).  The GEICO Companies fulfill their obligations hereunder by making payment of the amounts awarded to Class Counsel, via wire transfer or Electronic Funds Transfer (EFT), to the law firm of Zebersky Payne Shaw Lewenz, LLP, which firm shall be solely responsible for distributing amounts awarded to Class Counsel.  The GEICO Companies shall pay the court ordered attorneys' fees and expenses, as directed by Class Counsel, within fifteen (15) days of the Effective Date.

N.     Effect on Settlement.  Any order or proceedings relating to the amount of attorneys' fees, costs, and expenses, including any appeal from or modifications or reversals of any order related thereto, shall not operate to modify, reverse, terminate, or cancel the Settlement or this Agreement, affect the Releases provided for in this Agreement, or affect whether the Final Approval Order becomes final as defined herein.

O.     Opt Out Right/Termination.

1.     Opt Out Requirements.  The Settlement Class should be certified as a Rule 23(b)(3) opt out class for settlement purposes only. Settlement Class Members may opt out of the Settlement by sending a written request to the Claims Administrator at the address designated in the Class Notice, postmarked no later than forty-five (45) days from the Class Notice Mailing Date.  Opt Out Requests must identify and include: (i) a prominent identifying reference to *Rosenberg-Russell* as follows: "*Randy Rosenberg, D.C., P.A. a/a/o Danielle Russell v. GEICO General*, Case No. 19-61422-CIV-CANNON/Hunt;" (ii) the injured party/patient's legal name; (iii) the GEICO Companies' policy and insurance claim number(s) that the Settlement Class Member seeks to exclude from the Settlement;  (iv)  the Settlement Class Member's full legal

name and any aliases,  (v) the Settlement Class Member's Tax I.D. Number (if an entity) or last four digits of his or her Social Security Number (if a natural person), (vi) the Settlement Class Member's address, (vii) an expression of the Settlement Class Member's desire to opt out or be excluded from the settlement class; and (viii) the signature of the Settlement Class Member or an authorized representative of the Settlement Class Member, indicating the name and position of the signatory.

2.     Within twenty (20) business days of the postmark date on the Opt Out Request, The GEICO Companies may object that a timely submitted Opt Out Request fails to conform with the requirements approved by the Court, and therefore is invalid.  The GEICO Companies' objection shall specify the basis of the asserted non-compliance and shall be made in writing to Class Counsel and the Settlement Class Member that has submitted the Opt Out Request, and shall also provide a 10-day time period to correct the problem, along with an opportunity to seek judicial review of any dispute concerning the sufficiency or validity of any Opt Out Request. An Opt Out Request that has been objected to by the GEICO Companies shall not be deemed valid or effective until it is cured, resolved among the interested parties, or adjudicated by the Court at the Final Approval Hearing or another duly set hearing.  Untimely Opt Out Requests shall be invalid unless and until expressly accepted as valid by The GEICO Companies or the Court.

3.     If the Opt Out Request is submitted by someone other than the Settlement Class Member, or an officer or authorized employee of the Settlement Class Member, then the third-party signer (e.g., attorney, billing agent, or other third party) must include the following attestations, under penalty of perjury, on the Opt Out Request: (1) "I certify and attest to the Court that the Settlement Class Member on whose behalf this Opt Out Request is submitted, has been provided a copy of and a reasonable opportunity to read the Class Notice and after reviewing their

own internal records to confirm that they are a Settlement Class Member specifically requested to be excluded from this Settlement Class."; (2) "I have also actually advised the Settlement Class Member of the salient terms of the Settlement Agreement, including the monetary terms of the Settlement Agreement and a comparison of recovery based on the monetary terms of the Settlement and what that proposed Settlement Class Member could expect without the Settlement set forth in the Settlement Agreement and that after a full consultation of this information, the proposed Settlement Class Member still desires to opt out of the Settlement."

4.     The Direct Mail Notice will contain the above instructions on how to opt out of the Settlement Class. A separate Opt Out Request must be individually submitted by each natural person or entity requesting exclusion from the Settlement. Any Opt Out Request can only be exercised individually by a Settlement Class Member, not as or on behalf of a group, class, or subclass. Opt Out Requests may be submitted by a Settlement Class Member's individual legally authorized representative under the circumstances described herein. Each Opt Out Request must be individually submitted using First Class U.S. Mail. In other words, only one Opt Out Request may be submitted per envelope using First-Class U.S. Mail. No Opt Out Request submitted via any other means will be accepted as valid.

5.     Any Settlement Class Member who is a Recognized Opt Out in accordance with this Settlement Agreement shall not (a) be bound by any orders or the Final Judgment and Order Approving Settlement nor by the Release contained herein; (b) be entitled to any relief under this Agreement; (c) gain any rights by virtue of this Agreement; (d) be entitled to object to any aspect of this Agreement; or (e) seek to intervene. The GEICO Companies will have the option, in their sole discretion, to void the Settlement Agreement and return the Parties back to their pre-

settlement positions if more than 15% of potential Settlement Class Members who are sent Class Notice validly opt out of the Settlement Class.

      6.    <u>Retention of Opt Out Requests</u>.  The Parties shall instruct the Claims Administrator to retain a copy of all Opt Out Requests and, upon written request, to provide copies of any such requests to counsel for the Parties.  The Claims Administrator shall prepare a final list of Settlement Class Members who have validly requested exclusion from the Settlement as Recognized Opt Outs, and the list will be attached as an exhibit to the Final Approval Order.

      P.    <u>Objections to The Settlement</u>.

      1.    <u>Right to Object</u>.  Any Settlement Class Member who has not previously opted out in accordance with the terms of this Agreement may appear at the Final Approval Hearing to object to the proposed Settlement and/or to the application of Class Counsel for an award of attorneys' fees and costs, but only if the Settlement Class Member has first filed a written objection with the Clerk of Court, in accordance with the requirements set forth below, by the Objection Deadline.  Any Settlement Class Member who does not provide a written objection in the manner described in this Section, or if subsequent to filing an objection files an Opt Out Request, shall be deemed to have waived any objection and shall forever be foreclosed from making any objection to the fairness, reasonableness, or adequacy of the Settlement, or the award of any attorney fees and costs.  Further, any attorney who represents a Settlement Class Member and that intends to appear on behalf of the Settlement Class Member, must in accordance with S.D. Fla. L.R. 11.1(d)(2) file with the Court and serve on all Class Counsel and counsel for The GEICO Companies a Notice of Intent to Appear  no later than 30 days before the Final Approval Hearing.

2.   <u>Objection Requirements</u>.   In order to object, a Settlement Class Member must file with the Court, and provide a copy to Class Counsel and The GEICO Companies' Counsel, by Email and First Class Mail, a document that fully includes:

a)   a prominent identifying reference to *Rosenberg-Russell* as follows: "*Randy Rosenberg, D.C., P.A. aao Danielle Russell v. GEICO General*, Case No. 19-61422-CIV-CANNON/Hunt";

b)   the name and address of the Settlement Class Member objecting, and if represented by counsel, of his/her/its counsel;

c)   the objector's Tax ID Number (if an entity) or the last four digits of his or her Social Security Number (if a natural person);

d)   a statement listing all objections being made specifically along with a verification that the objector is a Settlement Class Member;

e)   a statement indicating whether the objector intends to appear at the Final Approval Hearing, either with or without counsel;

f)   copies of any documents or papers that the objector plans to submit;

     and

g)   The GEICO Companies' policy and/or claim number(s) affected by the Settlement.

The right to object to the Settlement or to intervene in the Action must be exercised individually by a Settlement Class Member or his or her attorney, and not as a member of a group, class, or subclass, except that such objections may be submitted by a Settlement Class Member's legally authorized representative. Any such written objections must be filed with the Court and served upon the below counsel postmarked no later than forty-five (45) days from the Class Notice Mailing Date.

| As to Plaintiff and the Settlement Class: | As to The GEICO Companies: |
|---|---|
| Edward Zebersky | John P. Marino |
| Zebersky Payne Shaw Lewenz, LLP | Smith, Gambrell & Russell, LLP |
| 110 Southeast 6th Street, Suite 2900 | 50 North Laura Street |
| Ft. Lauderdale, FL 33301 | Suite 2600 |
| ezebersky@zpllp.com | Jacksonville, Florida 32202 |
| | jmarino@sgrlaw.com |

Any Settlement Class Member who fails to file (and serve timely a written objection and notice of his/her intent to appear at the Final Approval Hearing, if applicable) pursuant to this section shall not be permitted to object to the Settlement and shall be foreclosed from seeking any review of the Settlement or the terms of the Agreement by any means, including but not limited to, an appeal. The Class Notice shall include a provision notifying Settlement Class Members that any objections are waived on appeal unless the person presenting those objections files a written objection and appears at the Final Approval Hearing.

No depositions shall be required for any Settlement Class Member who submits a timely written objection, other than as may be directed by the Court upon a showing of good cause by Class Counsel through a properly filed motion with the Court.

3.      The Parties, their agents or attorneys may not engage in any confidential negotiations to either i) withdraw objections, or ii) pay any objector or their attorneys any compensation or fees.  Neither Class Counsel, The GEICO Companies' Counsel, the Parties, nor their representatives may pay any compensation to any person or their attorney in exchange for withdrawal of an objection.  Neither the Parties, Class Counsel, nor The GEICO Companies' Counsel may pay, or cause payment of any fees to any objector unless those fees have been approved by the Court.

Q.      <u>Final Approval</u>.  Following provision of the Notice Program and expiration of the Opt Out and Objection Deadlines, Plaintiff shall promptly request that the Court enter the Final

Approval Order substantially in the form attached as Exhibit D, and which shall include provisions that: (a) finally approve the Settlement as fair, reasonable and adequate to the Settlement Class; (b) find that the Class Notice as given was the best notice practicable under the circumstances, is due and sufficient notice to the Settlement Class, and fully satisfies the requirements of due process and Federal Rule of Civil Procedure 23; (c) approve the Settlement Benefits; (d) finally certify the Settlement Class; (e) confirm that Plaintiff and the Settlement Class Members (except those who are Recognized Opt Outs) have released all Released Claims and are permanently barred and enjoined from asserting, commencing, prosecuting, or continuing as a plaintiff or class member any of the Released Claims against the Released Parties; (f) require that all discovery provided by any party to the Action, including confirmatory discovery, be kept strictly confidential except as specifically agreed by the Parties to support the Settlement or as otherwise ordered by the Court; (g) dismiss the Action on the merits and with prejudice, without attorneys' fees or costs to any Party, except as ordered by the Court, and (h) retain continuing jurisdiction over the Settlement Class and the Settlement for the purpose of enforcement of the terms of this Agreement.

R.     <u>Dismissal</u>.  Upon entry of the Final Approval Order, the Action shall be dismissed on the merits and with prejudice, and be res judicata, as to Plaintiff and all Settlement Class Members.

S.     <u>Release</u>.  By executing this Agreement, the Parties acknowledge that, upon both the entry of the Final Approval Order by the Court, and the passing of the Effective Date, the Action shall be dismissed with prejudice, an order of dismissal with prejudice shall be entered, and all Released Claims shall thereby be conclusively settled, compromised, satisfied, and released as to the Released Parties.  The Final Approval Order shall provide for and affect the full and final release, by Plaintiffs and all Settlement Class Members, of all Released Claims.

"Released Claims" means any and all claims, actions, demands, lawsuits, rights, liabilities, declarations, damages, losses, attorneys' fees, interest, expenses, costs and causes of action, whether accrued or unaccrued, known or unknown, alleged or unalleged, fixed or contingent, including without limitation contractual or extra-contractual claims or damages (inclusive of bad faith claims), claims or damages at law or in equity, or penalties and punitive claims or damages of any kind or description which now exist or heretofore existed, by or on behalf of any Settlement Class Member against the Released Parties arising from the Released Parties' calculation and payment of PIP claims relating to or arising from The GEICO Companies' interpretation of and payments pursuant to the Billed Amount policy language (i.e., the BA Issue).

Nothing in this release shall preclude any action to enforce the terms of this Agreement, including participation in any of the dispute resolution processes detailed in this Agreement.

T.     <u>Stay/Bar of Proceedings</u>.  All proceedings in the Action will be stayed following entry of the Preliminary Approval Order, except as may be necessary to implement the Settlement or comply with the terms of the Settlement. Pending determination of whether the Settlement should be granted final approval, the Parties in this Action agree not to pursue any claims or defenses otherwise available to them, and no Person in the Settlement Class and no person acting or purporting to act directly or derivatively on behalf of a Settlement Class Member, or acting on a representative basis or in any other capacity, will commence, prosecute, intervene in, or participate in any action, arbitration, or proceeding in any court, arbitration forum or tribunal asserting any of the Released Claims against any of the Released Parties.  The Preliminary Approval Order will contain an injunction enjoining Settlement Class Members from commencing, prosecuting, intervening in, or participating as a plaintiff or class member in any action, arbitration, or proceeding in any court, arbitration forum or tribunal asserting any of the

Released Claims.  The Settlement is conditioned upon the entry of such an injunction in both the Preliminary Approval Order and the Final Approval Order.

U.      Stay/Dismissal of Related Actions and Additional Parties. Within 10 days after the entry of the Order for Preliminary Approval by the Court, the Parties will jointly move for a stay in the *Rosenberg-Scott/Johnson* Case, the *Gerber-Carruthers* Case, and the *Rosenberg-Lang* Case.

The Parties acknowledge that the Settlement Agreement is conditioned on vacatur of the confession of judgment in the *Gerber-Carruthers* Case, and the Parties desire vacatur because settlement would otherwise be impossible. Within 30 days after the entry of the Order for Final Approval and resolution of any appeal, the Parties will jointly move for vacatur of the confession of judgment entered in the *Gerber-Carruthers* Case. The Parties stipulate that the confession of judgment entered in The *Gerber-Carruthers* Case will be reinstated if the Settlement Agreement is not approved by the Court in substantially its present form, or the proposed Settlement does not become final for any reason.

Upon entry of the Final Approval Order by the Court and the occurrence of the Effective Date, Class Counsel will voluntarily dismiss the *Rosenberg-Scott/Johnson* Case, *Gerber-Carruthers* Case, and *Rosenberg-Lang* case, with prejudice, within 10 days of the Effective Date.

The Parties agree that GEICO will issue payments equal to $25,000, for each case, to resolve all claims in the following cases individually and not on a proposed class basis: (1) *A&M Gerber Chiropractic, Inc. aao Conor Carruthers v. GEICO General*, Case No. CACE 16-016813 (05) (Broward Cty. Cir. Ct.); (2) *Randy Rosenberg, D.C., P.A., a/a/o Byron Lang, v. Government Employees Insurance Company*, Case No. COINX-21-046657 . The Parties agree that (1) *A&M Gerber Chiropractic, Inc. aao Conor Carruthers v. GEICO General*, Case No. CACE 16-016813 (05) (Broward Cty. Cir. Ct.); (2) *Randy Rosenberg, D.C., P.A., a/a/o Byron Lang, v. Government*

36

*Employees Insurance Company*, Case No. COINX-21-046657 will be dismissed within ten (10) days of the Effective Date with each side agreeing to bear their own fees and costs (as stated above). To the extent authorized by applicable law, the time for the GEICO Companies to respond to notices of intent to initiate litigation or civil remedies notices on new claims raising the BA Issue shall be tolled pursuant to the Court's Preliminary Approval Order and Final Approval Order. The GEICO Companies, upon receipt of such notices of intent to initiate litigation or civil remedies notices, shall send a response to the Settlement Class Member in a form substantially in the form attached as Exhibit E to this Agreement.

V.      No Admissions.    The GEICO Companies expressly disclaim and deny any wrongdoing or liability whatsoever.  In the event that this Settlement Agreement is not approved by the Court, or is materially altered by the Court or any appellate court, or does not become final for any reason, the terms and provisions of this Settlement Agreement shall have no further force and effect, and shall not be used in the Action or in any other action or proceeding for any purpose, and any order or judgment entered by the Court in connection with the proposed Settlement shall be treated as vacated.  In such event, this Settlement Agreement, and the proposed Settlement, as well as  all negotiations, proceedings, documents prepared and statements made in connection with the proposed Settlement, will be without prejudice to any party and shall not be admissible or offered into evidence in the Action or any other action or proceeding, and shall not be deemed, asserted or construed to be an admission or confession by any party or any other person or entity of any fact, matter or proposition of law, and shall not be used or asserted in any other manner or for any purpose.  In such event, the parties shall stand in the same position as if the Settlement Agreement and the Settlement had not been negotiated, made or submitted to the Court.

W.    Notices.   Unless otherwise indicated in this Agreement, all notices to counsel provided for in this Agreement shall be sent by e-mail, with a hard copy sent by overnight mail to:

As to Plaintiffs and the Settlement Class:          As to The GEICO Companies:

Edward Zebersky                                     John P. Marino
Zebersky Payne Shaw Lewenz, LLP                     Smith, Gambrell & Russell, LLP
110 Southeast 6th Street, Suite 2900                50 North Laura Street
Ft. Lauderdale, FL 33301                            Suite 2600
ezebersky@zpllp.com                                 Jacksonville, Florida 32202
                                                    jmarino@sgrlaw.com

## IV.    **GENERAL PROVISIONS**

A.    Settlement Conditioned Upon Approval.   The GEICO Companies and Plaintiff shall each have the right to terminate the Settlement by providing written notice of their election to do so to the other within thirty (30) days of: (a) the Court's declining to enter the Preliminary Approval Order in the form attached in any material respect; (b) the Court's refusal to approve this Settlement or any part of it; (c) the Court's declining to enter the Final Approval Order in the form attached in any material respect; (d) any appellate Court in this Action entering an order which invalidates or disapproves the Settlement, in whole or in part, or which alters any term of this Agreement without the Party's written consent; or if (e) the Effective Date does not occur.

B.    Evidentiary Preclusion.   The Parties agree that, to the fullest extent permitted by law, neither this Agreement nor the Settlement, nor any act performed or document executed pursuant to or in furtherance of this Agreement or the Settlement:  (i) is or may be deemed to be or may be used as an admission of, or evidence of, the validity of any claim or of any wrongdoing or liability of the Released Parties; or (ii) is or may be deemed to be or may be used as an admission of, or evidence of, any fault or omission of any Released Party or the appropriateness of class certification in any civil, criminal or administrative proceeding in any court, administrative agency, arbitration, or other tribunal.  In addition, neither the fact of, nor any documents relating to, The

38

GEICO Companies' withdrawal from the Settlement, any failure of the Court to approve the Settlement and/or any objections or interventions may be used as evidence in the Action or any other proceeding for any purpose whatsoever.   However, the Released Parties may file the Settlement Agreement and/or the Final Approval Order in any action or proceeding that may be brought against them in order to support a defense or counterclaim based on principles of res judicata, collateral estoppel, release, good faith settlement, judgment bar or reduction or any other theory of claim preclusion or issue preclusion or similar defense or counterclaim.

       C.     <u>Effect of Nonapproval</u>.  In the event that this Agreement is not approved by the Court in substantially its present form, any objection to the Settlement is sustained by the Court, or the Settlement does not become final for any reason, the terms and provisions of this Agreement shall have no further force and effect with respect to the Parties or the Settlement Class Members, and shall not be used in this Action or in any other action or proceeding for any purpose, and any order or judgment entered by the Court in accordance with the terms of this Agreement shall be treated as vacated, *nunc pro tunc*.   In such event, this Agreement and Settlement and all negotiations, proceedings, documents prepared and statements made in connection with this Agreement and Settlement shall be without prejudice to any Party or Settlement Class Member and shall not be admissible or offered into evidence in any action or proceeding, and shall not be deemed, asserted or construed to be an admission or confession by any Party or any other Person or entity of any fact, matter or proposition of law, and shall not be used or asserted in any other manner or for any purpose, and all Parties and Settlement Class Members shall stand in the same position as if this Agreement and Settlement had not been negotiated, made or submitted to the Court.   In the event that the Settlement is terminated pursuant to its terms or for any other reason, the parties stipulate that the confession of judgment entered in the Gerber-Carruthers Case and the

class certification order in the Rosenberg-Russell Case will be reinstated, and the parties shall stand in the same position as if this Settlement had not been negotiated, made, or submitted to the Court.

D.    Confidentiality of Negotiations. The Parties agree that unless and until the Court grants Preliminary Approval, the Parties will keep any settlement discussions and the terms of the Settlement confidential, except that the terms and other information may be disclosed as necessary to request Preliminary Approval and Final Approval of the Settlement, to enforce the Settlement, to obtain quotes for and the retention of a Claims Administrator, or as otherwise agreed in writing by the Parties or required by the Court.

E.    No Opinion Regarding Tax Consequences. The Parties and their counsel express no opinion concerning the tax consequences of this Settlement to individual Settlement Class Members and make no representations, warranties or other assurances regarding such tax consequences.  No opinion, representations, warranties, or other assurances shall be deemed to have been made by the Parties or their counsel with respect to such tax consequences by virtue of this Agreement or by effectuating this Settlement, and the Parties and their counsel shall not be held liable for any such tax consequences that may occur.  The Settlement Website Notice will direct Settlement Class Members to consult their own tax advisors regarding any tax consequences of the Settlement, including any payments or benefits provided hereunder, and any tax reporting obligations they may have with respect thereto.  Each Settlement Class Member's tax obligations, and the determination thereof, are the sole responsibility of the Settlement Class Member, and it is understood that the tax consequences may vary depending on the particular circumstances of each individual Settlement Class Member.

F.      <u>Support from the Parties</u>.  After a full investigation, discovery and arms-length negotiations, the Parties and their counsel have independently determined that this Settlement is in the best interest of the Settlement Class; shall support motions for Preliminary Approval and Final Approval; and will not encourage any Persons or entity to opt out or object.

G.      <u>No Other Rights Affected</u>. Except as specifically provided for in this Agreement, nothing contained in this Agreement or in any proceedings concerning the Settlement or this Action shall in any way affect the rights of The GEICO Companies to seek coverage or recovery from any Person or entity for the losses and/or costs or expenses The GEICO Companies have incurred in connection with or arising from the Action.  All such rights and remedies are specifically retained and preserved to The GEICO Companies.

H.      <u>No Other Expense</u>.  Except as expressly provided in this Agreement, The GEICO Companies shall bear no other expenses, costs, damages or fees alleged or incurred by Plaintiff or any Settlement Class Member, or any of their attorneys, experts, advisors, agents or representatives in connection with this Action.

I.      <u>Time Periods</u>.  The time periods and dates described in this Agreement with respect to the giving of Class Notice and hearings will be subject to Court approval and modification by the Court with the consent of the Parties.

J.      <u>No Construction Against Drafter</u>.  This Settlement Agreement will be deemed to have been drafted jointly by the Parties, and any rule that a document shall be interpreted against the drafter will not apply.

K.      <u>Entire Agreement</u>.  This Agreement contains the entire agreement between the Parties and supersedes all prior understandings, agreements, or writings regarding the subject matter of this Agreement.  This Agreement may be amended or modified only by a written

instrument signed by all Parties or their successors in interest and their respective counsel, and approved by the Court.

L.       Governing Law.  This Agreement shall be governed by and construed in accordance with the laws of Florida, without reference to internal choice of law principles.

M.       Authority.  Plaintiff and The GEICO Companies represent and warrant that the Persons signing this Agreement on their behalf have full power and authority to bind every Person, partnership, corporation, or entity included within the definitions of Plaintiff and The GEICO Companies to all terms of this Agreement.  Any Person executing this Agreement in a representative capacity represents and warrants that he or she is fully authorized to do so and to bind the Party on whose behalf he or she signs this Agreement to all of the terms and provisions of this Agreement.

N.       Receipt of Advice of Counsel.  Each Party acknowledges, agrees and specifically warrants that he, she or it has fully read this Agreement and the Release contained in this Agreement, received independent legal advice with respect to the advisability of entering this Agreement and the Release, and the legal effects of this Agreement and the Release, and fully understands the effect of this Agreement and the Release.

O.       Agreement Binding on Successors in Interest.  This Agreement is binding upon, and shall inure to the benefit of, each of the Parties and their respective agents, attorneys, employees, successors and assigns, and upon all other Persons claiming any interest in the subject matter of this Agreement through any of the Parties, including any Settlement Class Member.

P.       Execution in Counterparts.  The Parties may execute this Agreement in any number of counterparts, each of which shall be deemed an original, but all of which together shall constitute

42

one and the same instrument.  Signatures exchanged by facsimile or electronic transmission shall be deemed original signatures.

      Q.    <u>Miscellaneous Provisions</u>.

      1.    Each exhibit to this Agreement is incorporated by reference and made a part of this Agreement.

      2.    The provisions of this Agreement may be waived only in a writing executed by the waiving Party.  The waiver by one Party of any breach of this Agreement by any other Party shall not be deemed a waiver by that Party or by any other Party of any other prior or subsequent breach of this Agreement.

      3.    Each Party to this Agreement warrants that he, she, or it is acting upon his, her or its independent judgment and upon the advice of his, her, or its own counsel and not in reliance upon any warranty or representation, express or implied, of any nature or kind by any other Party, other than the warranties and representations expressly made in this Agreement.

      4.    This Agreement has been carefully read by each of the Parties, or the responsible officers thereof, and its contents are known and understood by each of the Parties.  This Agreement is signed freely by each Party executing it.

      5.    No Party to this Agreement has heretofore assigned, transferred, or granted, or purported to assign, transfer, or grant, any of the claims, demands, or cause or causes of action disposed of by this Agreement.

      6.    The Court shall retain exclusive and continuing jurisdiction with respect to the implementation and enforcement of the terms of this Agreement, of any orders or the Final Approval Order entered by the Court, and/or of the conduct or policies and procedures described

in this Agreement.  The Parties, including the Settlement Class Members, submit to the continuing

jurisdiction of the Court for these purposes.

**[SIGNATURE PAGES TO FOLLOW]**

IN WITNESS WHEREOF, intending to be legally bound, the Parties have caused this

Agreement to be executed as of December 15, 2022:

RANDY ROSENBERG, D.C., P.A.

By: _____

Its: _____


GEICO INDEMNITY COMPANY; GEICO GENERAL INSURANCE
COMPANY; GEICO CASUALTY COMPANY; and GOVERNMENT
EMPLOYEES INSURANCE COMPANY

By: _____

Its: _____

IN WITNESS WHEREOF, intending to be legally bound, the Parties have caused this Agreement to be executed as of December 15, 2022:

RANDY ROSENBERG, D.C., P.A.

By: _____

Its: _____

GEICO INDEMNITY COMPANY; GEICO GENERAL INSURANCE COMPANY; GEICO CASUALTY COMPANY; and GOVERNMENT EMPLOYEES INSURANCE COMPANY

By: _____ Justin Olira _____

Its: __PIP and Glass Director_____

45

**APPROVED AS TO FORM:**

ZEBERSKY PAYNE SHAW LEWENZ, LLP

By: _____
    Ed Zebersky, Class Counsel


**APPROVED AS TO FORM:**

SMITH, GAMBRELL & RUSSELL, LLP

By: _____
    John P. Marino, Counsel for The GEICO Companies

COLE, SCOTT & KISSANE, P.A.

By: _____
    Peter Weinstein, Counsel for The GEICO Companies

46

**APPROVED AS TO FORM:**

ZEBERSKY PAYNE SHAW LEWENZ, LLP

By: _____

     Ed Zebersky, Class Counsel

**APPROVED AS TO FORM:**

SMITH, GAMBRELL & RUSSELL, LLP

By: _____

     John P. Marino, Counsel for The GEICO Companies

COLE, SCOTT & KISSANE, P.A.

By: _____

     Peter Weinstein, Counsel for The GEICO Companies

**APPENDIX "B"**

**RELEASE**

Except where otherwise indicated, all capitalized terms in this Release shall have the meaning set forth in the Settlement Agreement attached and incorporated as Appendix "A."

Upon the Effective Date, Plaintiff and all other Settlement Class Members who have not been recognized by the Court as excluded from the Settlement Class as Recognized Opt Outs, hereby expressly acknowledge and agree, on their own behalf and on behalf of each of their respective heirs, trustees, executors, administrators, principals, beneficiaries, representatives, agents, and present and former officers, directors, employees, insureds, attorneys, contractors, predecessors, successors, parent companies, subsidiaries, divisions, affiliates, and assigns, and/or anyone claiming through them or acting or purporting to act for them or on their behalf, that they release and discharge the Released Parties of and from all Released Claims and shall not now or hereafter initiate, maintain, or assert against any of the Released Parties, either directly or indirectly, derivatively, on their own behalf, on behalf of the Settlement Class, or on behalf of any other person or entity any right, liability, claim, or cause of action arising out of or relating to the Released Claims.

"Released Parties" means The GEICO Companies, any person or entity covered or insured by The GEICO Companies, and any third party that provided medical bill review or audit services to The GEICO Companies and that provided those services with respect to the claims raised in the Action, and each of their respective present and former affiliates and related companies, officers, directors, employees, insurers, insureds, attorneys, predecessors, successors, assigns, and/or anyone acting or purporting to act for them or on their behalf.

"Released Claims" means any and all claims, actions, demands, lawsuits, rights, liabilities, declarations, damages, losses, attorneys' fees, interest, expenses, costs and causes of action, whether accrued or unaccrued, known or unknown, alleged or unalleged, fixed or contingent, including without limitation contractual or extra-contractual claims or damages (inclusive of bad faith), claims or damages at law or in equity, or penalties and punitive claims or damages of any kind or description which now exist or heretofore existed, by or on behalf of any Settlement Class Member against the Released Parties arising from the Released Parties' calculation and payment of PIP claims relating to or arising from the GEICO Companies' interpretation of and payments pursuant to the Billed Amount policy language (i.e., the BA Issue).

Nothing in this Release shall preclude any action to enforce the terms of the Settlement Agreement, including participation in any of the dispute resolution processes detailed therein.

## APPENDIX "C"

## <u>RECOGNIZED OPT OUTS</u>

**TIN**　　**Name**

Randy Rosenberg, D.C., P.A. v. GEICO

Class Action Settlement, Case. 19-61422-CIV-CANNON/Hunt

Valid Requests for Exclusion by TIN and Provider Name

| Federal Tax ID Number | Provider Name |
|---|---|
| 01-0591971 | Leda Medical Center Inc |
| 01-0617423 | County Line Chiropractic Pembroke Pines |
| 01-0681151 | Alexandra Healthcare LLC |
| 01-0779888 | Joseph Johnston Chiropractic Clinic Inc |
| 01-0791070 | Enrique Umpierre MD PLLC |
| 01-0794846 | E-Z Health Medical Center Inc |
| 02-0565049 | Family Chiropractic Works inc |
| 03-0389414 | Pagano Chiropractic PA |
| 03-0467419 | Stat Diagnostic Imaging INC |
| 04-3600705 | Florida Medical & Injury Center Inc |
| 04-3808493 | Jennifer C Bourst DC PA |
| 05-0558740 | Gady Abramson DCPA |
| 05-0594854 | Professional Imaging Centers Inc |
| 06-1747997 | Performance Chiropractic PA |
| 16-1618653 | A-Plus Medical and Rehab Center Inc |
| 20-0043609 | Facility Medical Center Inc |
| 20-0115848 | Pinecrest Chiropractic PA |
| 20-0192452 | Pompano Spine Center LLC |
| 20-0690488 | Florida Superior Imaging Inc |
| 20-1296291 | Bennett Chiropractic & Wellness Center Inc |
| 20-1298976 | Florida Chiropractic & Sports Rehab Center Inc |
| 20-1373187 | Med Life Medical Services inc |
| 20-1388210 | Kevin J Kessler MD PA |
| 20-1448847 | Doral Medical Center Inc |
| 20-1542820 | Herba Family Chiropractic PA |
| 20-1657466 | Dema Rehab & injury Clinic Inc |
| 20-1763291 | Thompson PA Chris |
| 20-1920384 | Corzo Medical Center Inc |
| 20-1936404 | Functional Evaluation Testing of Florida Inc |
| 20-1936406 | Functional Evaluation Testing of Florida Inc |
| 20-1936464 | Functional Evaluation Testing of Florida Inc |
| 20-2272961 | Jason R Nitzsche DC PA |
| 20-2360244 | Guardian ANGEL Health Services Inc |
| 20-2443579 | Riverview Chiropractic Center Inc |
| 20-2537954 | Prime Medical and Rehab Services of NMB Inc |
| 20-2572881 | Cobblestone Chiropractic & Wellness |
| 20-2606800 | Mejias Medical Center INC |
| 20-2618438 | County Line Chiropractic University at Commercial, Inc. |
| 20-2799185 | Green Wave Family Wellness Center LLC |
| 20-2864629 | New Generation Medical Center Inc |
| 20-2945701 | Truhealth LLC |
| 20-3131763 | Advanced Diagnostic Resources LLC |
| 20-3239621 | Kadosh Medical Services INC |

Randy Rosenberg, D.C., P.A. v. GEICO

Class Action Settlement, Case. 19-61422-CIV-CANNON/Hunt

Valid Requests for Exclusion by TIN and Provider Name

| Federal Tax ID Number | Provider Name |
|---|---|
| 20-3268706 | Alvarez Therapeutic Center Inc |
| 20-3474070 | Baywest Health & Rehab LLC |
| 20-3507774 | Quality Diagnostics & Rehabilitation Center Inc |
| 20-3599723 | Florida Chiropractic Health Center LLC |
| 20-3767169 | Rehab  & Healthcare of Tempa Inc |
| 20-4135741 | JRL Rehabilitation Center INC |
| 20-4504217 | First Coast Imaging LLC |
| 20-5024626 | Rivera Family Chiropractic Center LLC |
| 20-5319173 | Active Chiropractic & Rehabilitation Inc |
| 20-5425945 | New Health Rehabilitation Center Corp |
| 20-5512295 | Ace Medical & Rehab Center Inc |
| 20-5518557 | YGJO Medical Center Corp |
| 20-5582713 | Sanchez Therapy Center Inc |
| 20-5634956 | Seminole Wellness & Injury Center LLC |
| 20-5693558 | Personal Rehabilitation Center Inc |
| 20-5785943 | Elan Vital Healthcare Inc |
| 20-8281487 | Waller Chiropractic LLC |
| 20-8402875 | Millenium Rehabilitation Center Corp |
| 20-8448673 | Stephen D Stohler DC PL |
| 20-8458697 | Central Florida Injury East Inc |
| 20-8498833 | American Health Providers Corp |
| 20-8798704 | Las Mias Medical Center Inc |
| 22-3980031 | Lev Sudakov DC PA |
| 26-0394727 | B Greenwald Medical PA |
| 26-0755352 | Medview Imaging LLC |
| 26-1289233 | Altamonte Springs Diagnostic Imaging Inc |
| 26-1337493 | Associates In Family Practice of Broward LLC |
| 26-1435559 | Verne Chiropractic Clinic PA |
| 26-1665800 | Advanced Orthopedics LLC |
| 26-1705876 | Palm Acupuncture Inc |
| 26-1748562 | Hartley Chiropractic Center Co |
| 26-1896448 | Juber Imaging Inc |
| 26-2290520 | Kristin J. Shiver |
| 26-2461354 | Encompass Chiropractic Center LLC |
| 26-2562595 | A1 Imaging Centers LLC |
| 26-2667388 | Allied Healthcare of Central Florida Inc |
| 26-2881845 | Jason F Alvarez DC PA |
| 26-2928742 | Ave Maria Chiropractic Inc |
| 26-3000204 | Advanced Health & Wellness Inc |
| 26-3827047 | Precision Diagnostic of Lake Worth LLC |
| 26-4073178 | New Life Clinical Services Inc |
| 26-4125753 | Diagnostic & Radiology of Miami Inc |
| 26-4416443 | Ed Barker DC LLC |

Randy Rosenberg, D.C., P.A. v. GEICO

Class Action Settlement, Case. 19-61422-CIV-CANNON/Hunt

Valid Requests for Exclusion by TIN and Provider Name

| Federal Tax ID Number | Provider Name |
| --- | --- |
| 26-4568110 | Multimed Care Inc |
| 26-4625644 | JC Rehab Center Inc |
| 26-4727790 | Quiro Spa Inc |
| 26-4752305 | Bay Injury & Rehab Inc |
| 26-4813979 | Melissa A Naher DC PA |
| 27-0101394 | Family Chiropractic Works South inc |
| 27-0175064 | Moyal Chiropractic Inc |
| 27-0289205 | Miracle Health Services Inc |
| 27-0789814 | Central Florida Injury Southwest Inc |
| 27-0920319 | 7520 Rehabilitation Center LLC |
| 27-1145281 | Royal Palm Medical Group Inc |
| 27-1347788 | Ultra Care & Diagnostic Corp |
| 27-1427046 | Angels Diagnostic Group Inc |
| 27-1573223 | Marianna Health & Wellness PA |
| 27-1574739 | Seiler Chiropractic Clinic PA |
| 27-1593025 | Physicians Group LLC |
| 27-1595545 | Priority Medical Associates |
| 27-1620502 | American Group Rehabilitation Inc |
| 27-2014055 | Art & Science Surgic Center Inc |
| 27-2054691 | Preferred Health & Wellness Inc |
| 27-2147589 | Florida Spine & Rehab Center LLC |
| 27-2156914 | Complete Chiropractic Healthcare LLC |
| 27-2290037 | Chiro-Fit Inc |
| 27-2501912 | Cleveland Radiology Center Inc |
| 27-2665340 | Care & Service of Rehabilitation Inc |
| 27-2780786 | Nightlight Chiropractic LLC |
| 27-3140361 | ES Rehab Professional Center Inc |
| 27-3256502 | SW Florida Regional Medical Centers Inc |
| 27-3359542 | Miami Lakes Family Chiropractic PA |
| 27-3607147 | I & A medical Center INC |
| 27-3618121 | Optimum Imaging LLC |
| 27-371382 | Wellness Theraphy & Medical Care Center Inc |
| 27-3762064 | Palm Beach Physical Medicine Inc |
| 27-4003665 | Encompass Chiropractic Medical & Injury Center LLC |
| 27-4505748 | Gables Injury & Sports Therapy Center LLC |
| 27-4572440 | Bay Rehab Center LLC |
| 27-4650454 | Naples Family Health & Wellness Inc |
| 27-4701245 | Superior Pain Solutions LLC |
| 27-4736989 | Diagnostic Center of America Inc |
| 27-5018168 | Physical Therapy Now Holdings LLC |
| 27-5019981 | Quality Chiropractic Care LLC |
| 30-0490927 | Andrew J Hull DC PA |
| 30-0736338 | Advanced Physical Medicine LLC |

Randy Rosenberg, D.C., P.A. v. GEICO

Class Action Settlement, Case. 19-61422-CIV-CANNON/Hunt

Valid Requests for Exclusion by TIN and Provider Name

| Federal Tax ID Number | Provider Name |
| --- | --- |
| 30-0743678 | American Rehab Kare LLC |
| 32-0231031 | Taylor Chiropractic Corp |
| 32-0308447 | Peak Health & Business Solutions LLC |
| 32-0589553 | Prestige Healthcare Group |
| 33-1023433 | Dr Stuart Pollack DC PA |
| 35-0578285 | New Life Rehab Medical Center Inc |
| 35-2202019 | Marandino Schargen Chiropractic PA |
| 35-2282487 | International Chiropractic Center LLC |
| 35-2305118 | Medical Consultants of Florida LLC |
| 35-2385659 | Florida Pain Care and Rehab Corp |
| 35-2542217 | USA Sports Chiropractic Inc |
| 36-4666328 | Health Professional Services Inc |
| 36-4703066 | Doctors Research Institute Inc |
| 36-4747149 | Living Well Chirporactic of Central Florida Inc |
| 36-4919432 | Healthy Life Medical Center Inc |
| 37-1448603 | Stand-Up MRI of Miami |
| 37-1584924 | North Orlando Spine Center LLC |
| 37-1701841 | Advanced Health Imaging LLC |
| 38-3432126 | Pinellas Medical Associates PA |
| 38-3855830 | Coast Chiropractic Centers Inc |
| 38-3956948 | B & J Medical Inc |
| 41-2126532 | Advanced Chiropractic and Rehabilitation INC |
| 42-1581519 | Imaging Center of West Palm Beach LLC |
| 42-1623930 | East Coast Medical Rehab INC |
| 43-1971812 | Atlantic Medical Specialty Inc |
| 43-2070766 | Sunshine Rehab & Medical Inc |
| 45-0831716 | Florida Health Clinic Inc |
| 45-1344628 | Coral Springs Spine & Nerve Inc |
| 45-2529908 | Magic Hands Medical & Community Health Center Inc |
| 45-2679728 | Harmony Clinic PA |
| 45-2701005 | Coastal Chiropractic Health Solutions PLLC |
| 45-3121659 | Viet Q. Nguyen DC PA |
| 45-3137948 | Spine and Brain Surgery LLC |
| 45-3236865 | DC Health Centers PA |
| 45-3556431 | Alzugarays Therapist Center Inc |
| 45-3751311 | Starlite Medical Center Inc |
| 45-3848023 | Family Chiropractic Health Centers Corp |
| 45-3860976 | Nova-Care Rehab Services Inc |
| 45-4184743 | Spine Solutions DO PA |
| 45-4324920 | RF Medical Services Inc |
| 45-4460375 | Xpress Urgent Care LLC |
| 45-4618231 | Midtown Clinic of Chiropractic |
| 45-4911483 | Elite Spine of Doral |

Randy Rosenberg, D.C., P.A. v. GEICO

Class Action Settlement, Case. 19-61422-CIV-CANNON/Hunt

Valid Requests for Exclusion by TIN and Provider Name

| Federal Tax ID Number | Provider Name |
|---|---|
| 45-5019996 | Gonzalez's Medical Center Inc |
| 45-5068390 | RT Professional Inc |
| 45-5096794 | Rivera Family Chiropractic Center Casselberry LLC |
| 45-5226246 | Dr. Christine A schleter INC |
| 45-5415901 | Arc of Life Family Spinal Care LLC |
| 45-5501190 | USA Sports Therapy South Beach Inc |
| 46-0628461 | Premium Health Care Medical Center Inc |
| 46-0682419 | Altamonte Family Wellness Medical Center Inc |
| 46-0683382 | Caribbean Blue Spa Corp |
| 46-0761793 | Injury Health & Wellness PA |
| 46-0933737 | Florida Imaging Specialists PA |
| 46-0935291 | Chiropractic Clinics of South Florida PL |
| 46-1074291 | Florida Musculoskeletal Surgical Group LLC |
| 46-1512351 | Unlimited Diagnostic Center Inc |
| 46-1906675 | Bonnett Medical Center Corp |
| 46-1927884 | Tampa Ave Chiropractic Center Inc |
| 46-1986940 | USA Medical Care LLC |
| 46-2154607 | Golden Health Solutions Inc |
| 46-2215155 | Edgewood Healthcare and Rehab Center LLC |
| 46-2242439 | Spine & Sport Management Inc |
| 46-2341587 | MRI Pluss Inc |
| 46-3224987 | District Chiropractic & Wellness Center Inc |
| 46-3244578 | Med-Plus Healthcare LLC |
| 46-3284615 | Beyond Chiropractic LLC |
| 46-3413171 | Choices Healthcare Inc |
| 46-3786867 | Celebration Family Chiropractic Clinic Inc |
| 46-4245835 | Diagnostic Center of Tampa Inc |
| 46-4473883 | Kevin Usry DC LLC |
| 46-4583506 | Imagen Medical Center inc |
| 46-460922 | Fusion Chiropractic PLLC |
| 46-4609222 | Fusion Chiropractic |
| 46-4726114 | Zen Chiro LLC |
| 46-4739100 | Omni Neurological Orthopedic & Spine Center Inc |
| 46-4763178 | Espinoza Family Chiropractic Corp |
| 46-4897788 | Healthy Body Medical Center Corp |
| 46-5157074 | Optimal Health Chiropractic LLC |
| 46-5157434 | Chiromedic Family Practice LLC |
| 46-5231777 | Bifsha Family chiropractic LLC |
| 46-5327314 | Dr. Shay Ridge LLC |
| 47-0869950 | Florida Auto Injury and Pain Center |
| 47-0876038 | Alternative Medical Center of Florida Inc |
| 47-1092609 | Carrazana Chiropractic Inc |
| 47-1106750 | Oaks Wellness Center Inc |

Randy Rosenberg, D.C., P.A. v. GEICO

Class Action Settlement, Case. 19-61422-CIV-CANNON/Hunt

Valid Requests for Exclusion by TIN and Provider Name

| Federal Tax ID Number | Provider Name |
|---|---|
| 47-1210830 | Trinity Healthcare Center |
| 47-1311577 | Lake Mary Spine and Rehabilitation Center LLC |
| 47-1336950 | Omni Medical Clinic |
| 47-1423028 | SunLife Rehabilitation Center |
| 47-1558276 | Aventura Open MRI Inc |
| 47-1946166 | Jonathan A Ozner DC |
| 47-2155036 | Alliance Spine & Joint II Inc |
| 47-2180717 | Golden Medical Center INC |
| 47-2230786 | Miami Open MRI LLC |
| 47-2249638 | HealthSource of Doral Inc |
| 47-2600693 | Rick A Means II DC PA |
| 47-3116713 | Better Life Medical Services Corp |
| 47-3305852 | Bruno C Da Rocha |
| 47-3351575 | One Point Physician Medical Center Inc |
| 47-3355170 | Artang Rehabilitation Center LLC |
| 47-3449810 | Epic Healthcare Systems Inc |
| 47-3472116 | Epocrates Medical and Research Center MD PA |
| 47-3535103 | Trail Chiropractic Center Inc |
| 47-3924134 | Restore Chiropractic LLC |
| 47-3932293 | Encompass Chiropractic East LLC |
| 47-4282124 | Adrianne N Hauff DC PA |
| 47-4414189 | ChiroCare of Aventura LLC |
| 47-4512987 | Med-Advanced Corp |
| 47-4560081 | Southwest General Healthcare Center Corp |
| 47-4680854 | Dr J Comerford PA |
| 47-4855512 | Best Care Medical Group Inc |
| 47-4893594 | Professional Medical Practice Inc |
| 47-5004458 | Express Medical Specialist LLC |
| 47-5114586 | Elite Spine Group Inc |
| 47-5115480 | University Sports & Spine LLC |
| 47-5153398 | Suncoast Healing Arts Center inc |
| 47-5205045 | Quality Professional Healthcare Corp |
| 48-1270412 | Advance Therapy Works Inc |
| 48-1278962 | Finnie Chiropractic Center LLC |
| 51-0494113 | Gardens Health and Wellness Inc |
| 52-1843348 | Pierce Clinic of Chiropractic |
| 52-2185540 | Beth Cooper DC |
| 54-2141952 | Spectrum Healthcare Center INC |
| 55-0835356 | Universal X Rays Corp |
| 57-1172838 | Med-Union Medical Center Inc |
| 58-1608892 | Mercy Ambulance Service Inc |
| 58-2318091 | Medical Masters INC |
| 58-2628310 | County Line Chiropractic East Plantation, Inc. |

Randy Rosenberg, D.C., P.A. v. GEICO

Class Action Settlement, Case. 19-61422-CIV-CANNON/Hunt

Valid Requests for Exclusion by TIN and Provider Name

| Federal Tax ID Number | Provider Name |
|---|---|
| 59-0638499 | Variety Children's Hospital |
| 59-0737717 | Randle Easternambulance Serv |
| 59-0944587 | City of Sunrise Fire Rescue |
| 59-1039552 | City of Tamarac |
| 59-1113462 | Coral Springs Fire Department |
| 59-1196795 | Radiology Consultants of Hollywood Inc |
| 59-1205666 | City of North Lauderdale |
| 59-1484975 | City of Lake Mary Florida |
| 59-1843348 | G Stanford Pierce DC PA |
| 59-1930138 | Legault Chiropractic Health Center |
| 59-2024172 | Dr Eric A Cohen PA |
| 59-2183602 | Newberry Clinic PA |
| 59-2217862 | Wittmer Clinic of Chiropractic PA |
| 59-2241756 | Baum Chiropractic Clinic PA |
| 59-2422287 | Russ Tannenbaum |
| 59-2458513 | Brodkin Chiropractic and Acupuncture |
| 59-2477629 | Edward Lazzarin MD PA |
| 59-2489115 | CV Rehab |
| 59-2929608 | Musculoskeletal Institute Chartered |
| 59-2941903 | Furey Chiropractic Clinic |
| 59-2976769 | Richard J Robinson DC PA |
| 59-3000397 | John Ownes DC |
| 59-3026608 | Stand-Up MRI of Tallahassee PA |
| 59-3026976 | Kenneth R Reinhart DC PA |
| 59-3072064 | Rose Healthcare Center Inc |
| 59-3085532 | Dr Jo J Reeves DC PA |
| 59-3113170 | Fiorini Chiropractic Center PA |
| 59-3144451 | Semegon Chiropractic Health Center PA |
| 59-3146047 | John B Decosmo III DO PA |
| 59-3150157 | Herndon Chiropractic Clinics PA |
| 59-3283812 | Peluso Chiropractic Center PA |
| 59-3356358 | Neurology Partners |
| 59-3357390 | Stand-Up MRI of SW Florida |
| 59-3363624 | Kim Rohr DC PA |
| 59-3430117 | Fit for Life Health Services PA |
| 59-3488409 | First Care Chiropractic Center Inc |
| 59-3491669 | LCM Imaging Inc |
| 59-3497945 | Tarpon Total Health Care Inc |
| 59-3528211 | Theodore P Vlahos INC |
| 59-3534304 | Brown Chiropractic Center Incorporated |
| 59-3541268 | Accident Care Clinic Inc |
| 59-3592808 | Socc PL |
| 59-3609454 | Pro Care Health Center |

Randy Rosenberg, D.C., P.A. v. GEICO

Class Action Settlement, Case. 19-61422-CIV-CANNON/Hunt

Valid Requests for Exclusion by TIN and Provider Name

| Federal Tax ID Number | Provider Name |
|---|---|
| 59-3616020 | OmniCare Medical Center Inc |
| 59-3627488 | Chiropractic Center of Lakeland Inc |
| 59-3637108 | Spinal Care Plus PA |
| 59-3672908 | A Better Life Chiropractic |
| 59-3698438 | Rose Radiology Centers Inc |
| 59-3701954 | Shemansky Chiropractic PA |
| 59-3718253 | Michaux Family Chiropractic PA |
| 59-3743811 | Staci L Price DC PA |
| 59-3746972 | University Diagnostic Institute Winter Park PLLC |
| 59-6000338 | Hollywood Fire/Rescue |
| 59-6000344 | City of Jacksonville Fire Rescue |
| 59-6000417 | Riviera Beach Fire Department |
| 59-6000425 | City of Sanford |
| 59-6000523 | Brevard County Fire Rescue |
| 59-6000534 | Broward Sheriffs Fire and Rescue |
| 59-6000541 | Charlotte County Fire and EMS |
| 59-6000573 | Miami Dade County Fire Rescue |
| 59-6000661 | Hillsborough County Fire Rescue |
| 59-6000695 | Lake County EMS |
| 59-6000708 | Leon County EMS Division |
| 59-6000765 | Okaloosa County EMS |
| 59-6000773 | Orange County Fire Rescue |
| 59-6000785 | Palm Beach County Fire Rescue LLG |
| 59-6000809 | Polk County Bocc-EMS |
| 59-6000848 | Sarasota County Fire Department |
| 59-6000856 | Seminole County Fire Rescue |
| 59-6017775 | City of Plantation |
| 59-6019764 | Ocoee Fire Department |
| 59-6045863 | City of Palm Beach Gardens |
| 59-6046527 | Town of Davie |
| 59-6072227 | City of North Port |
| 61-1466515 | Clermont Rehab and Wellness Center |
| 61-1766544 | Synergy Health |
| 61-1810646 | Tampa Bay Rehabilitation Center Inc |
| 65-0042542 | Biscayne Chiropractic Center |
| 65-0051149 | A Aventura Chiropractic Care Center Inc |
| 65-008729 | Hialeah Diagnostic Inc |
| 65-0173179 | Eric G Friedman DC PA |
| 65-0273581 | Platt Chiropractic Clinic PA |
| 65-0285441 | Dr Rami Toueg Inc |
| 65-0325843 | Wellness Associates of Florida LLC |
| 65-0336318 | Widom Chiropractic Offices PA |
| 65-0348913 | Martinez Chiropractic Center LLC |

Randy Rosenberg, D.C., P.A. v. GEICO
Class Action Settlement, Case. 19-61422-CIV-CANNON/Hunt
Valid Requests for Exclusion by TIN and Provider Name

| Federal Tax ID Number | Provider Name |
| --- | --- |
| 65-0374847 | Care Plus Injury Rehabilitation Center Inc |
| 65-0477789 | De Jesus Chiropractic Center PA |
| 65-0493546 | Homestead Chiropractic Clinic Inc |
| 65-0510090 | Michael J Cohen DC PA |
| 65-0530718 | Cutler Ridge Family Chiropractic Center Inc |
| 65-0585233 | Ron Wechsel DC Inc |
| 65-0590253 | William Tejeiro MD PA |
| 65-0597876 | Gold Chiropractic PA |
| 65-0620894 | Specific Care Chiropractic |
| 65-0660504 | Quality Medical Group |
| 65-0666224 | Trujillo Chiropractic Center Inc |
| 65-0667829 | The Cohen Chiropractic Group PA |
| 65-0686975 | Dr Robert J DeCubellis DC PA |
| 65-0703990 | Neuroscience and Spine Associates Pl |
| 65-0705019 | Pines West Chiropractic LLC |
| 65-0708282 | Sports & Spine Injury Center |
| 65-0721807 | Cicero Ortho-Med Center Inc |
| 65-0774532 | Coastline Imaging Inc |
| 65-0793962 | PSHS Alpha Partners, LTD |
| 65-0808141 | Central Magnetic Imaging Open MRI of Plantation LTD |
| 65-0809221 | County Line Chiropractic Center Inc |
| 65-0837780 | Advanced Diagnostic & Medical Center |
| 65-0846850 | Adio Inc |
| 65-0872705 | Coconut Grove Chiropractic Inc |
| 65-0874905 | Whole Health Chiropractic & Wellness Inc |
| 65-0882367 | Orthopaedic Care Specialists PL |
| 65-0885663 | Selem Medical Center Corp |
| 65-0887506 | Chiropractic Wellness Center of Boca Raton PA |
| 65-0955290 | Robert Hockstein, P.A. |
| 65-0972670 | Selest Health Center Inc |
| 65-0988277 | Dynamic Chiropractic Center Inc |
| 65-0995677 | Kinexis Chiropractic |
| 65-1016628 | Rivero Diagnostic Center Inc |
| 65-1051426 | Michael T Reilly MD and David H Gilbert MD PA |
| 65-1054780 | D&S Chiro Rehab Center Inc |
| 65-1065482 | Palmetto Physical Therapy Inc |
| 65-1093190 | Dr Rafael A Codinach DC Inc |
| 65-1097789 | Steven M Berman DC PA |
| 65-1147871 | Open Magnetic Scanning LTD |
| 65-1159138 | Miami Beach Natural Sports Medicine Inc |
| 71-0870607 | New Horizon Medical & Diagnostic Center Corp |
| 71-0959510 | Valles & Associates Rehabilitation Services Inc |
| 72-1120744 | Rubin Thompson DC PA |

Randy Rosenberg, D.C., P.A. v. GEICO
Class Action Settlement, Case. 19-61422-CIV-CANNON/Hunt
Valid Requests for Exclusion by TIN and Provider Name

| Federal Tax ID Number | Provider Name |
| --- | --- |
| 73-1709528 | Lauderdale Chiropractic Center Inc |
| 75-3187226 | Darin L Bush DO PA |
| 77-0608630 | Hill Orthopedic Center LLC |
| 80-0009303 | Bauman Chiropractic Clinic of Northwest Florida PA |
| 80-0291151 | Zair Medical Service Inc |
| 80-0389495 | Orlando Pain and Renab Center Inc |
| 80-0506482 | Broward Injury Center LLC |
| 80-0518050 | EM Rehabilitation Center Corp |
| 80-0565968 | Rosell & Rosell Medical Diagnostic Center Corp |
| 80-0627188 | Rivera Family Chiropractic Center Deltona LLC |
| 80-0850168 | Pro Health Inc |
| 80-0885883 | Elevation Health Plantation LLC |
| 81-0607616 | Clermont Radiology LLC |
| 81-0735731 | Sunrise Injury Center LLC |
| 81-0898667 | Castellon Medical Center LLC |
| 81-0973183 | TLC Family Medical & Wellness Center Inc |
| 81-1079890 | Experience Family Chiropractic LLC |
| 81-1120717 | Narum Healing chiropractors |
| 81-1159581 | Family Pain & Health Center LLC |
| 81-1180548 | Sunsky Medical Rehab Center Inc |
| 81-1288373 | Doctor Max Medical Center Corp |
| 81-1316763 | EMC South Florida LLC |
| 81-1375033 | SWFL Medical Supplies LLC |
| 81-1690112 | American Rehabilitation Medical Center Corp |
| 81-1752980 | First Excellent Therapy LLC |
| 81-1815031 | Wellness Healthcare Clinic Corp |
| 81-1857508 | Caring with Love Center Inc |
| 81-1867812 | Nona Functional Chiropractic PLLC |
| 81-1908517 | Prime Medical and Rehab Services of NMB Inc |
| 81-2040075 | Family Quality Health Inc |
| 81-2137794 | Medical injury Care Provider Network LLC |
| 81-2144626 | Ownorth PLLC |
| 81-2272205 | Viva Wellness & injury LLC |
| 81-2429910 | Butterfly Rehabilitation Center Inc |
| 81-2430712 | MMC Clinic Corp |
| 81-2515086 | Kahook Chiropractic and Wellness Center Inc |
| 81-2766169 | Advance Chiropractic PLLC |
| 81-2773927 | Specialty Health Associates LLC |
| 81-2801885 | Lee Wellness and Rehab LLC |
| 81-2968764 | Orange County Physicians Group LLC |
| 81-3028375 | Reid Chiropractic & Wellness Center LLC |
| 81-3084156 | Pain Free Chiropractic |
| 81-3396448 | Roach Family Wellness PLLC |

Randy Rosenberg, D.C., P.A. v. GEICO

Class Action Settlement, Case. 19-61422-CIV-CANNON/Hunt

Valid Requests for Exclusion by TIN and Provider Name

| Federal Tax ID Number | Provider Name |
|---|---|
| 81-3467144 | Red Diamond Medical Group LLC |
| 81-3489913 | Physicians Medical and Injury Group LLC |
| 81-3516493 | Nova Diagnostic Corp |
| 81-3661079 | Trinity Health & Rehab Inc |
| 81-3718108 | Advance Physical Therapy of Kendall Inc |
| 81-3767429 | Multi-Specialty Medical Consultants of Florida PLLC |
| 81-3826234 | Elite Spine of Sunrise |
| 81-3968665 | Dr Victor Silva Medical Center LLC |
| 81-4186224 | Family Medical Clinic Kendall LLC |
| 81-4437162 | Lifecare Rehab Therapy of Florida Corp |
| 81-4627220 | Hands of Life Healthcare Center Inc |
| 81-4692470 | Fort Myers Spine Center LLC |
| 81-4931760 | Empower Chiropractic LLC |
| 81-4939800 | Health Miami Medical Center Group |
| 81-4967476 | Healthcare and Therapy Services Corp |
| 81-5184884 | Gulfside Chiropractic Health Center PLLC |
| 82-0647094 | New World Health Corp |
| 82-0669893 | H & S Rehabilitation Center Inc |
| 82-0678646 | Physical Therapy Now of North Miami Beach |
| 82-0692332 | Essential Chiropractic PA |
| 82-0716045 | Physicians Medical and Injury Group East Orlando LLC |
| 82-0720880 | Health & Wellness Medical Center Inc |
| 82-0721742 | Elite Therapy Group Inc |
| 82-0879770 | Community Health & Rehab Services Inc |
| 82-1033580 | Robitaille Health & Rehab PA |
| 82-1101422 | First AA Medical Rehabilitation LLC |
| 82-1225793 | Innovative Wellness & Rehab Centers LLC |
| 82-1343441 | Tropical Imaging Centers LLC |
| 82-1392375 | Santos Medical & Diagnostic Center |
| 82-1438998 | Colonial Chiropractic Clinic LLC |
| 82-1478433 | Dynamic Healthcare Center |
| 82-1532880 | Pohlman Pain Associates LLC |
| 82-1651078 | First Response Wellness PA |
| 82-1653544 | Auto-Work injury Rehab Inc |
| 82-1945499 | FT Myers MRI LLC |
| 82-1956581 | Kristin J Shiver DC LLC |
| 82-1972979 | Jacksonville Accident and Sports Injury Center LLC |
| 82-2369471 | Max Health Wellness Corp |
| 82-2411125 | Orlando Therapy Center Inc |
| 82-2572512 | Brown Medical Center Corp |
| 82-2605291 | A & A Medical Center LLC |
| 82-2845990 | Viva Health Centers of LCS Inc |
| 82-3001473 | Chiropractic of Naples |

Randy Rosenberg, D.C., P.A. v. GEICO
Class Action Settlement, Case. 19-61422-CIV-CANNON/Hunt
Valid Requests for Exclusion by TIN and Provider Name

| Federal Tax ID Number | Provider Name |
|---|---|
| 82-3021576 | American Rehabilitation Service INC |
| 82-3095082 | Safecare Therapy Inc |
| 82-3105387 | Unlimited Care of Miami Inc |
| 82-3132499 | 1ST Response Rehab Center Inc |
| 82-3416242 | APEX Neurosurgical and Orthopedic Centers |
| 82-3628590 | J&J Rehabilitation Medical Center LLC |
| 82-3702240 | Med Link Now LLC |
| 82-4018529 | Shelton Medical Services Inc |
| 82-4029538 | Orlando Medical Clinic & Chiropractic Center Inc |
| 82-4090321 | Allegiant Healthcare Center |
| 82-4188305 | Chiromedic Healthcare Associates LLC |
| 82-4227834 | First Coast Spine & Rehab LLC |
| 82-4360929 | Excellence Health Clinic Inc |
| 82-4395944 | 3T Radiology & Research LLC |
| 82-4521736 | USA Sports Therapy South Miami Inc |
| 82-4783823 | Golden Lakes Medical Center Inc |
| 82-4802735 | Best Choice Medical Center Inc |
| 82-5029433 | Island Breeze Chiropractic and Wellness Center |
| 82-5034339 | Cape Wellness Inc |
| 82-5511899 | Orthopedic & Physical Medicine of the Palm Beaches LLC |
| 83-0423632 | Central Florida Injury & Rehabilitation Center Inc |
| 83-1010680 | Excellent Health Solution Corp |
| 83-1033686 | Med Therapy & Spa Inc |
| 83-1053094 | Physical Therapy Now of North Miami |
| 83-1197054 | Dr Charles L ertel LLC |
| 83-1575418 | Physical Injury and Rehab Center Inc |
| 83-1583557 | Busch Rehabilitation Center Inc |
| 83-1603631 | Phoenix Rehab Center Corp |
| 83-1658095 | Magnifico Medical Center Corp |
| 83-1704726 | Majesty Rehab Center Corp |
| 83-2064088 | South Florida Diagnostic Imaging LLC |
| 83-2174010 | Rehab Specialist of Lee Corp |
| 83-2268264 | Saudy N Care Rehab Corp |
| 83-2544078 | Capital Chiropractic & Rehab LLC |
| 83-2580274 | One Care Medical Center Inc |
| 83-2695860 | Lee Med Health Center INC |
| 83-2737925 | Morales & Medina Therapy Corp |
| 83-2743861 | Serenity Accident & Injury Clinic LLC |
| 83-2943022 | JC Therapy Care INC |
| 83-3126161 | Vida Medical Rehab Corp |
| 83-3276008 | Harmonizing & soothing Theraoy Center Corp |
| 83-3474395 | H Miami Medical Center Inc |
| 83-3626786 | Ocala Injury Center Inc |

Randy Rosenberg, M.D., P.A. v. GEICO
Class Action Settlement, Case. 19-61422-CIV-CANNON/Hunt
Valid Requests for Exclusion by TIN and Provider Name

| Federal Tax ID Number | Provider Name |
|---|---|
| 83-3998742 | Promoted Healthcare Clinic LLC |
| 83-4077684 | Emerald Coast Medical Solutions LLC |
| 83-4078120 | Prohealth Medical Rehabilitation Inc |
| 83-4134470 | Interventional Pain Professionals of Florida |
| 83-4198691 | TeleEMC LLC |
| 83-4241055 | MJY Rehabilitation Center Inc |
| 83-4552796 | Rehab Center AG Inc |
| 83-4586356 | Venus Rehabiliation Center Corp |
| 83-4634131 | Family Health Medical Center Inc |
| 84-1980734 | Surgery Consulants of Florida LLC |
| 84-2388705 | Evolution Med Inc |
| 84-2406553 | Nestor Fernandez MD PA |
| 84-2431318 | Millenium Medical Center Corp |
| 84-2540141 | Golden Health Corporation |
| 84-3389489 | Medical Comfort INC |
| 84-3548530 | AssociatesMD Medcial Group Inc |
| 84-3567744 | FMIC 2 LLC |
| 84-3573661 | Kendall South Rehab Inc |
| 84-3602424 | Kissimmee Spine and Rehabilitation Center LLC |
| 84-3651406 | Daly Integrated Medical Group LLC |
| 84-3671372 | Soledad Medical Center Inc |
| 84-3707942 | Flagler Rehab & Therapy Center LLC |
| 84-3765758 | FMIC 3 LLC |
| 84-4010130 | Chiropractic Spine and Injury PA |
| 84-4028725 | Integrated Community Support LLC |
| 84-4284919 | Ventura Chiropractic LLC |
| 84-4605715 | Panama City Beach Medical Solutions LLC |
| 84-5159923 | Amarillo Medical Center Inc |
| 85-1093919 | G Clef MRI Plus LLC |
| 85-1259213 | Spine & Sport Rehab Inc |
| 85-1598336 | Next Generation Healthcare Center Inc |
| 85-2045382 | Injury and Rehab Centers of Central Florida LLC |
| 85-2114707 | Sunshine Wellness Center Corp |
| 85-2142980 | Ideal Spine Centers LLC |
| 85-2350028 | Encore Imaging LLC |
| 85-3077932 | Vangarud Health Center |
| 85-3414454 | Sunshine Miracle Chiropractic LLC |
| 85-3864114 | New Horizon Healthcare Center |
| 85-3954800 | Margate Medical & Rehab Center |
| 85-4290308 | South Miami Medical Center inc |
| 86-3116792 | New World Medical & Rehab Inc |
| 87-0789931 | Viva X-Ray Medical Diagnostic Center Inc |
| 87-2559513 | Quality Pain & Rehab LLC |

Randy Rosenberg, D.C., P.A. v. GEICO

Class Action Settlement, Case. 19-61422-CIV-CANNON/Hunt

Valid Requests for Exclusion by TIN and Provider Name

| Federal Tax ID Number | Provider Name |
| --- | --- |
| 87-2801863 | All-Starr Healthcare & Rehab Center LLC |
| 87-2843463 | Deluxe Rehabilitation Center Inc |
| 90-0101877 | AFO Imaging Inc |
| 90-0586888 | ABA Rehabilitation Center Inc |
| 90-0883498 | Complete Care Centers LLC |
| 90-1016185 | Simple Therapy Group Inc |

## APPENDIX "D"

## <u>CLASS NOTICE MAILING LIST</u>

**TIN**      **Name**

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 1 | FAMILY HEALTH CHIROPRACTIC | 92 VILLAGE AT GLYNN PL | | BRUNSWICK | GA | 31525-1993 | 200838468 |
| 2 | NURSE PRACTITIONERS OF PINELLAS LLC | 3551 42ND AVE S | | SAINT PETERSBURG | FL | 33711-4369 | 831142955 |
| 3 | WILLIAM DEMARCHI MD PA | PO BOX 480549 | | DELRAY BEACH | FL | 33448-0549 | 201938511 |
| 4 | HUGHES CHIROPRACTIC CLINICS | PO BOX 931 | | ROCK HILL | SC | 29731-6931 | 453979466 |
| 5 | ANESTHESIOLOGIST ASSOCIATES OAK HILL DIVISION PA | 4934 W MELROSE AVE S | | TAMPA | FL | 33629-5420 | 264076879 |
| 6 | ST FRANCIS HOSPITAL | 100 PORT WASHINGTON BLVD | | ROSLYN | NY | 11576-1347 | 112050523 |
| 7 | CHIROPRACTIC HEALTHCARE CLINIC | 12724 GRAN BAY PKWY W | | JACKSONVILLE | FL | 32258-9485 | 833265474 |
| 8 | CAPE COD EMERG  ASSOC  LLC | 27 PARK ST | | HYANNIS | MA | 02601-5230 | 043414076 |
| 9 | SARASOTA REHAB ASOCIATES  INC | 1700 DUNCAN AVE | | ALLISON PARK | PA | 15101-2820 | 650872964 |
| 10 | ANDREW J RANDOLPH  MD  PA | 1025 N STONE ST STE B | | DELAND | FL | 32720-0803 | 592870603 |
| 11 | EMERGENCY PHYS OF FT COLLINS  PC | PO BOX 912215 | | DENVER | CO | 80291-2215 | 841217723 |
| 12 | FEDER HEALTH CLINIC P C | 2310 TAMIAMI TRL | | PUNTA GORDA | FL | 33950-5932 | 581341606 |
| 13 | SOUTH SHORE MEDICAL & REHAB | 175 W MERRICK RD | | FREEPORT | NY | 11520-3712 | 113421211 |
| 14 | FALMOUTH OSTEOPATHY & ACUPUNCTURE | PO BOX 6071 | | FALMOUTH | ME | 04105-6071 | 451620968 |
| 15 | SRI SAI S&S LLC | 14540 SW 136TH ST | | MIAMI | FL | 33186-6777 | 271224824 |
| 16 | BSS METROPOLITAN MEDICAL PC | 851 BOULEVARD E | | WEEHAWKEN | NJ | 07086-7043 | 834067342 |
| 17 | PRAGLE CHIROPRACTIC AND MASSAG | 950 W THARPE ST BLDG 100 | | TALLAHASSEE | FL | 32303-5387 | 472280657 |
| 18 | LIFE REHAB PT PC | PO BOX 211026 | | BROOKLYN | NY | 11221-7026 | 821322015 |
| 19 | INFINITI LABS INC | 6015 BENJAMIN RD | | TAMPA | FL | 33634-5179 | 650884304 |
| 20 | COR INJURY CENTERS OF HOMESTEAD INC | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 821053455 |
| 21 | LOVING CHIROPRACTIC OF STUART INC | 632 SE MONTEREY RD | | STUART | FL | 34994-4410 | 810702778 |
| 22 | ARDENT PHARMACY | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 900767230 |
| 23 | ADVANCED AMBULATORY SURGERY CENTER LLC | 3355 BURNS RD | | PALM BCH GDNS | FL | 33410-4353 | 273214022 |
| 24 | STEWARD ROCKLEDGE HOSPITAL INC | PO BOX 419748 | | BOSTON | MA | 02241-9748 | 815437018 |
| 25 | EU MEDICAL SUPPLIES INC | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 863756155 |
| 26 | JUPITER CONCIERGE FAMILY PRACTICE PA | PO BOX 7969 | | JUPITER | FL | 33468-7969 | 201696257 |
| 27 | HIALEAH ANESTHESIA SPECIALISTS LLC | 265 BROOKVIEW CENTRE WAY | | KNOXVILLE | TN | 37919-4049 | 272623474 |
| 28 | B49 FLORIDA INTERNATIONAL UNIVERSITY | 1200 SW 8TH ST | | MIAMI | FL | 33135 | 650177616 |
| 29 | ANNISTON RADIOLOGY GROUP PC | 425 E 10TH ST STE B | | ANNISTON | AL | 36207-4789 | 630621408 |
| 30 | EAST POST ROAD MEDICAL SERVICES | PO BOX 412432 | | BOSTON | MA | 02241-2432 | 830535258 |
| 31 | MEDIPLUS MOBILE INC | 33 E CAMINO REAL | | BOCA RATON | FL | 33432-6149 | 814089231 |
| 32 | STEVEN L  WEINER  D C   P A | 8025 W MCNAB RD | | TAMARAC | FL | 33321-3219 | 650506745 |
| 33 | MICHAEL P ROBERTS MD PA | 369 N MAIN ST | | CRESTVIEW | FL | 32536-3541 | 263007320 |
| 34 | PATRICK J KIRSCH DC | 1401 MAIN AVE | | DURANGO | CO | 81301-5140 | 455239281 |
| 35 | MICHAEL R MAGNER APRN | 1200 S PINELLAS AVE | | TARPON SPRINGS | FL | 34689-3728 | 498588819 |
| 36 | DR BARRY ROSENTHAL | 9200 NW 44TH ST | | SUNRISE | FL | 33351-5263 | 591389949 |
| 37 | BECKLEY EMERGENCY PHYS | 861 SW 78TH AVE | | PLANTATION | FL | 33324-3273 | 208809680 |
| 38 | SAINT-FLEUR INTERNAL MEDICINE & ASSOCIATES LLC | PO BOX 22029 | | BELFAST | ME | 04915-4117 | 814333343 |
| 39 | DWD MANAGEMENT LLC | 9365 MCKNIGHT RD | | PITTSBURGH | PA | 15237-5956 | 208632503 |
| 40 | GEORGIA BONE AND JOINT LLC | 1755 HIGHWAY 34 E | | NEWNAN | GA | 30265-5631 | 582614918 |
| 41 | BACK IN ACTION CHIROPRACTIC | 601 N CONGRESS AVE | | DELRAY BEACH | FL | 33445-4621 | 261875563 |
| 42 | LEGAULT CHIROPRACTIC CENTER | 5745 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6326 | 591930138 |
| 43 | GARDNER ORTHOPEDICS LLC | 3033 WINKLER AVE | | FORT MYERS | FL | 33916-9522 | 472702713 |
| 44 | MIRACLE CHIROPRACTIC REHAB CENTER | PO BOX 1737 | | WINTER HAVEN | FL | 33882-1737 | 264537216 |
| 45 | PALM HEALTH AND REHAB | 8546 PALM PKWY PMB 321 | | ORLANDO | FL | 32836-6415 | 832241215 |
| 46 | SOUTHERN DELAWARE IMAGING ASSOC | PO BOX 97 | | NASSAU | DE | 19969-0097 | 510305731 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 47 FRANKLIN SQUARE DIAGNOSTICS FOR CHIROPRACTIC PC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 475128351 |
| 48 TITAN WELLNESS CENTER OF SANFORD LLC | 2824 DEERFIELD ST | | SAINT CLOUD | FL | 34771-8847 | 813456077 |
| 49 METRO WEST AMBULANCE | 609 NW COAST ST | | NEWPORT | OR | 97365-3409 | 910877398 |
| 50 BIRJIS K ALAM MD PA | 12781 MIRAMAR PKWY | | MIRAMAR | FL | 33027-2906 | 651066060 |
| 51 MARKSON CHIROPRACTIC  INC | 100 NW 100TH AVE | | PLANTATION | FL | 33324-7008 | 650628274 |
| 52 WHITE PLAINS HOSPITAL CENTER | 41 E POST RD | | WHITE PLAINS | NY | 10601-4607 | 131740130 |
| 53 ADVANCE PHYSICAL THERAPY LLC | 1034 ANCHOR PT | | DELRAY BEACH | FL | 33444-1775 | 450856462 |
| 54 ACUPUNCTURE CHIROPRACTIC CENTER | 2403 W 27TH ST | | GREELEY | CO | 80634-8006 | 841546359 |
| 55 SEASIDE SPINE CRESTVIEW LLC | 610 HOSPITAL DR | | CRESTVIEW | FL | 32539-7356 | 833800567 |
| 56 STARKE SPINE INJURY LLC | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 833512823 |
| 57 COMPREHENSIVE PAIN CONSULTANTS OF THE CAROLINAS | 310 OVERLOOK RD | | ASHEVILLE | NC | 28803-3319 | 273406891 |
| 58 DR  RONDA BACHENHEIMER | 2296 HEMPSTEAD TPKE | | EAST MEADOW | NY | 11554-2029 | 112773902 |
| 59 BAY IMAGING CORP | 18706 PEPPER PIKE | | LUTZ | FL | 33558-5303 | 593594656 |
| 60 EMORY UNIVERSITY HOSPITAL | 1364 CLIFTON RD NE | | ATLANTA | GA | 30322-1059 | 580566256 |
| 61 PREFERRED INJURY PHYSICIANS OF ORANGE CITY | 109 TERRA MANGO LOOP | | ORLANDO | FL | 32835-8511 | 821906331 |
| 62 MIN CHIROPRACTIC AND REHAB | 611 ROCKVILLE PIKE | | ROCKVILLE | MD | 20852-1130 | 465336824 |
| 63 RAINBOW PEDIATRICS PC LLC | 10800 PANAMA CITY BEACH PKWY | | PANAMA CITY BEACH | FL | 32407-2533 | 462832490 |
| 64 COLORADO URGENT CARE PHYSICIANS | 901 W HAMPDEN AVE | | ENGLEWOOD | CO | 80110-7331 | 452349735 |
| 65 MICHIGAN PRIMARY CARE PARNTERS PC | 20095 GILBERT RD | | BIG RAPIDS | MI | 49307-2365 | 383404141 |
| 66 PHI HEALTH LLC | PO BOX 676171 | | DALLAS | TX | 75267-6171 | 721404705 |
| 67 RODERICK SANTA MARIA MD PA | 801 MEADOWS RD | | BOCA RATON | FL | 33486-2346 | 650907188 |
| 68 CARRIE SHULMAN MD LLC | 13121 66TH ST | | LARGO | FL | 33773-1812 | 823122535 |
| 69 FINLAY DIAGNOSTIC CENTER  INC | 8756 SW 8TH ST | | MIAMI | FL | 33174-3201 | 650662460 |
| 70 DR  ERIC A COHEN PA | 7000 SW 97TH AVE | | MIAMI | FL | 33173-1494 | 592024172 |
| 71 SALEH HEALTHCARE INSTITUTE OF FLORIDA | 1771 S KINGS AVE | | BRANDON | FL | 33511-6220 | 275049357 |
| 72 ALEN E  GORDON  M D  P A | 4700 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3420 | 591408646 |
| 73 GREATER WATERBURY IMAGING CENTER  LLP | PO BOX 150473 | | HARTFORD | CT | 06115-0473 | 061242903 |
| 74 NORTHERN OXFORD REGIONAL AMB | PO BOX 1810 | | WINDHAM | ME | 04062-1810 | 010436438 |
| 75 PATHOLOGY LABORATORIES | 1 LILE CT STE 101 | | LITTLE ROCK | AR | 72205-6239 | 710410253 |
| 76 CAROL HOPE | 154 OCEAN GATE DR | | ATLANTIC BCH | FL | 32233-2570 | 500649423 |
| 77 EKG ASSOCIATES | 703 N FLAMINGO RD | | PEMBROKE PNES | FL | 33028-1006 | 650351492 |
| 78 ALLEN ROTHPEARL MD PC | 1510 JERICHO TPKE | | NEW HYDE PARK | NY | 11040-4730 | 113285871 |
| 79 QUALITY MEDICAL GROUP | 2772 TURTLE BLUFF DR | | BLOOMFIELD | MI | 48302-0769 | 134205167 |
| 80 THE FLORIDA KNEE AND ORTHO | 1831 N BELCHER RD | | CLEARWATER | FL | 33765-1449 | 811506640 |
| 81 LOUISE P GAUDREAU PH D | 11000 PROSPERITY FARMS RD | | PALM BCH GDNS | FL | 33410-3462 | 650642132 |
| 82 MIHAELA IONESCU MD PA | 1536 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4587 | 050559140 |
| 83 FAMILY CARE CENTERS  INC | PO BOX 783311 | | PHILADELPHIA | PA | 19178-3311 | 232349341 |
| 84 HG ORTHOPEDICS CORP | 270 NW PEACOCK BLVD STE 114 | | PORT SAINT LUCIE | FL | 34986-1602 | 873328382 |
| 85 WEST HOLLYWOOD PAIN & REHABILITATION INC | 6001 BROKEN SOUND PKWY NW | | BOCA RATON | FL | 33487-2765 | 421704656 |
| 86 CARDIOVASCULAR INSTITUTE | 2111 SW 20TH PL | | OCALA | FL | 34471-7734 | 205476847 |
| 87 DIAGNOSTIC RADIOLOGISTS | PO BOX 1621 | | TACOMA | WA | 98401-1621 | 930604377 |
| 88 ADVANCED PHYSICAL THERAPY SPECIALISTS | 770 BURBANK ST | | BROOMFIELD | CO | 80020-1658 | 464322161 |
| 89 JEFFREY T  OBRIEN  M D  INC | 650 S COURTENAY PKWY | | MERRITT IS | FL | 32952-4911 | 810589147 |
| 90 ANDERSON CHIROPRACTIC CLINIC INC | 3517 MARCONI AVE | | SACRAMENTO | CA | 95821-5328 | 270483822 |
| 91 PAIN & INJURY MEDICAL CENTER | 3301 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33436-4642 | 263773135 |
| 92 TOP WELLNESS CENTER CORP | 2801 FRUITVILLE RD | | SARASOTA | FL | 34237-5343 | 452765273 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 93 | NORTH FULTON EMERGENCY PHYSICIANS LLC | PO BOX 22083 | | BELFAST | ME | 04915-4117 | 432020322 |
| 94 | GRAHAM WELLNESS MEDICAL | 150 GRAHAM AVE | | BROOKLYN | NY | 11206-2783 | 270891979 |
| 95 | PROFESSIONAL ORTHOPEDIC & SPORTS PHYSICAL THERAPY | 576 BROADHOLLOW RD | | MELVILLE | NY | 11747-5002 | 113431170 |
| 96 | EM SPECIALISTS PA | PO BOX 8847 | | FORT WORTH | TX | 76124-0847 | 480778482 |
| 97 | ST PETER S HOSPITAL | PO BOX 844236 | | BOSTON | MA | 02284-4236 | 141348692 |
| 98 | REMEDY CHIROPRACTIC | 1840 E 14TH ST | | BROOKLYN | NY | 11229-2800 | 465546619 |
| 99 | EASTPOINTE RADIOLOGISTS PC | 38175 HARPER AVE | | CLINTON TWP | MI | 48036 | 381894009 |
| 100 | THOMAS MEDRICK SWEENEY II MD PHD | 5922 CATTLEMEN LN | | SARASOTA | FL | 34232-6204 | 834538346 |
| 101 | AVMED HEALTH PLAN INC | PO BOX 2939 | | GAINESVILLE | FL | 32627-2939 | 592742907 |
| 102 | ADVENTHEALTH HEART OF FLORIDA | PO BOX 865839 | | ORLANDO | FL | 32886-5839 | 041793121 |
| 103 | HUMANS CARE CENTER INC | 5600 SW 135TH AVE | | MIAMI | FL | 33183-5182 | 851877841 |
| 104 | MAURICIO CHIROPRACTIC CENTER  LLC | 12278 E COLONIAL DR STE 600C | | ORLANDO | FL | 32826-4724 | 050588556 |
| 105 | ADELHEID C REINOSO MD PA | 3700 WASHINGTON ST | | HOLLYWOOD | FL | 33021-8256 | 261122473 |
| 106 | HOWARD A HOCHMAN DC | 400 W DR ML KING BLVD STE 104 | | TAMPA | FL | 33603 | 593218906 |
| 107 | HIGH POINT REGIONAL HOSPITAL | PO BOX 2680 | | HIGH POINT | NC | 27261-2680 | 560532309 |
| 108 | CARE PLUS INJURY REHAB CENTER  INC | 1125 NE 125TH ST STE 100 | | NORTH MIAMI | FL | 33161-5014 | 650374847 |
| 109 | DELRAY MEDICAL CENTER  INC | 5352 LINTON BLVD | | DELRAY BEACH | FL | 33484-6514 | 752922687 |
| 110 | REHAB PAIN & ACUPUNCTURE LLC | 14509 UNIVERSITY POINT PL | | TAMPA | FL | 33613-5427 | 200727604 |
| 111 | ROBERT V  PROBECK  DC | 5627 GULFPORT BLVD S | | GULFPORT | FL | 33707-4828 | 593208143 |
| 112 | CAPITAL NEUROSURGERY  PL | 1889 PROFESSIONAL PARK CIR | | TALLAHASSEE | FL | 32308-4573 | 203293919 |
| 113 | QUANTUM PHYSICAL THERAPY & CHIROPRACTIC CARE PLLC | 162 SUFFOLK RD | | ISLAND PARK | NY | 11558-1456 | 474298196 |
| 114 | LAUREN ROMEO MD | 1698 W HIBISCUS BLVD | | MELBOURNE | FL | 32901-2639 | 203767350 |
| 115 | AGASAKY MULTI SERVICES INC | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 854397826 |
| 116 | STAT EMS LLC | PO BOX 1210 | | PINEVILLE | WV | 24874-1210 | 275419034 |
| 117 | MIKHAIL FAMILY CHIROPRACTIC & SPORTS REHABILITATION CENTER L | 2601 WELLS AVE | | FERN PARK | FL | 32730-2000 | 464586995 |
| 118 | ROBERT GEORGE ROWE | 26474 WILLIAMSBURG DR | | BONITA SPGS | FL | 34135-6182 | 036289027 |
| 119 | BROOKLYN HOSPITAL CENTER | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 111630755 |
| 120 | ETHOS HEALTH TAMPA 5 | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 853922313 |
| 121 | ADVANCED RADIOLOGY SERVICES PC | PO BOX 776446 | | CHICAGO | IL | 60677-6446 | 383380785 |
| 122 | CMR CHIROPRACTIC PLLC | 11811 MUKILTEO SPEEDWAY | | MUKILTEO | WA | 98275-5442 | 815297647 |
| 123 | PROGRESSIVE | 24344 NETWORK PL | | CHICAGO | IL | 60673-1243 | 340963168 |
| 124 | GATEWAY MEDICAL GROUP  L C | PO BOX 160844 | | ALTAMONTE SPRINGS | FL | 32716-0844 | 650775726 |
| 125 | OCEAN STATE URGENT CARE | 400 PUTNAM PIKE | | SMITHFIELD | RI | 02917-2408 | 462911176 |
| 126 | CONGRESS MEDICAL & REHAB CENTER LLC | 7040 SEMINOLE PRATT WHITNEY RD | | LOXAHATCHEE | FL | 33470-5714 | 831219131 |
| 127 | TOTTY CHIROPRACTIC OF MT JULIET PLLC | 541 N MOUNT JULIET RD | | MOUNT JULIET | TN | 37122-3873 | 261124223 |
| 128 | HALLANDALE BEACH ORTHO | 1250 E HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-4634 | 681108952 |
| 129 | DR SUZANNE DUNCAN MD LLC | PO BOX 863 | | BRISTOL | RI | 02809-0998 | 270951500 |
| 130 | DR ROSS A GARDNER DC | 4839 ASHLEY LAKE CIR | | VERO BEACH | FL | 32967-2607 | 831788506 |
| 131 | MARY LEMKE | 720 6TH AVE APT 102 | | TACOMA | WA | 98405-4661 | 841759000 |
| 132 | SILVERTON HOSPITAL ORTHOPEDIC GROUP | PO BOX 3417 | | PORTLAND | OR | 97208-3417 | 930281321 |
| 133 | PINECREST PHYSICAL THERAPY INC | PO BOX 331933 | | MIAMI | FL | 33233-1933 | 202338627 |
| 134 | NYU LANGONE MEDICAL CENTER | PO BOX 419280 | | BOSTON | MA | 02241-9280 | 133971298 |
| 135 | COMPLETE WELLNESS CHIROPRACTIC PC | 9207 ROOSEVELT AVE | | JACKSON HEIGHTS | NY | 11372-7973 | 822065031 |
| 136 | GERARD HOFFERTH DC | PO BOX 6206 | | SOUTH BEND | IN | 46660-6206 | 351905015 |
| 137 | BAKER COUNTY CHIROPRACTIC CENTER | 1437 S 6TH ST | | MACCLENNY | FL | 32063-4624 | 593415184 |
| 138 | MULTICARE MEDICAL OF SW FL PL | 11270 PINES BLVD | | PEMBROKE PINES | FL | 33026-4101 | 724713313 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 139 NEW HORIZON SURGICAL CENTER LLC | 680 BROADWAY | | PATERSON | NJ | 07514-1524 | 371583217 |
| 140 LSW PSYCHOLOGICAL SERVICES PLLC | 8359 BEACON BLVD STE 503 | | FORT MYERS | FL | 33907-3066 | 471575052 |
| 141 CAMPBELL ORTHO KINECT LLC | 960 E MAPLE RD | | BIRMINGHAM | MI | 48009-6403 | 451761591 |
| 142 NEW MEDICAL GROUP | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 650672086 |
| 143 TARBORO CHIROPRACTIC INC | 1801 N MAIN ST | | TARBORO | NC | 27886-2525 | 262269415 |
| 144 FAMILY MEDICINE AND REHAB INC | 3604 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4241 | 593535229 |
| 145 HEALTH EAST MEDICAL GROUP PC | 54 S DEAN ST | | ENGLEWOOD | NJ | 07631-3514 | 462898157 |
| 146 SAGE MEDICAL, P.C. | 8593 66TH AVE | | REGO PARK | NY | 11374-5219 | 810980159 |
| 147 WEST FLORIDA HOSPITAL | 8383 N DAVIS HWY | | PENSACOLA | FL | 32514-6039 | 593238218 |
| 148 DR DAVID B MANKOWITZ DC PA | 4970 FRUITVILLE RD | | SARASOTA | FL | 34232-2261 | 593051955 |
| 149 NORMAN S NOVIS MD PA | PO BOX 658 | | FRUITLAND PK | FL | 34731-0658 | 461166247 |
| 150 ST JUDE HEALTH WELLNESS CENTER CORP | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 825130034 |
| 151 SOMA MEDICAL CENTER PA 6 | 3580 LAKE WORTH RD | | PALM SPRINGS | FL | 33461-4029 | 464838927 |
| 152 LAS VEGAS NEUROSURGERY  ORTHO & | 501 S RANCHO DR STE I67 | | LAS VEGAS | NV | 89106-4862 | 432041736 |
| 153 RIVERSIDE HOSPITAL | 26795 NETWORK PL | | CHICAGO | IL | 60673-1267 | 362414944 |
| 154 PRISCILLA ACRE | 2166 CROFTON AVE | | DAVENPORT | FL | 33837-4599 | 067660698 |
| 155 NEUROSURGICAL ASSOCIATES OF ST AUGUSTINE | 201 HEALTH PARK BLVD STE 215 | | ST AUGUSTINE | FL | 32086-5797 | 272061588 |
| 156 ADITHYA K GANDHI MD | 511 MEDICAL OAKS AVE | | BRANDON | FL | 33511-5961 | 611414654 |
| 157 RELIEF DC REHAB & SPA INC | 2830 WINKLER AVE | | FORT MYERS | FL | 33916-9375 | 831769341 |
| 158 BTDI JV LLP | PO BOX 102107 | | ATLANTA | GA | 30368-2107 | 462908086 |
| 159 SERENITY WELLNESS | 3220 BUTNER RD SW | | ATLANTA | GA | 30331-8200 | 474571703 |
| 160 DR LARRY LEVINE | 4700 SHERIDAN ST # A | | HOLLYWOOD | FL | 33021-3420 | 650243630 |
| 161 CHCA BAYSHORE LP | PO BOX 406787 | | ATLANTA | GA | 30384-6787 | 621801359 |
| 162 RIVIERA BEACH URGENT CARE INC | 31 W 20TH ST | | RIVIERA BEACH | FL | 33404-6155 | 821459192 |
| 163 FIRST CARE CHIROPRACTIC & FAMILY PRACTICE CENTER | 115 E LANCASTER RD | | ORLANDO | FL | 32809-6689 | 593488409 |
| 164 INTERVENTIONAL PAIN PHYSICIANS LLC | 5304 MAIN ST | | NEW PT RICHEY | FL | 34652-2509 | 261556422 |
| 165 YAMIR HERNANDEZ | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 831383938 |
| 166 COASTAL NEUROLOGY  INC | 801 BEVILLE RD | | SOUTH DAYTONA | FL | 32119-1860 | 593609982 |
| 167 WHITFIELD FUNERAL HOME | 5008 GALL BLVD | | ZEPHYRHILLS | FL | 33542-4959 | 593143607 |
| 168 MARK SEDILER | 6740 POMANDER AVE | | NEW PORT RICHEY | FL | 34653-1922 | 333708936 |
| 169 CHERYL M  STANLEY&LAVRI M  STANLEY PA | 20079 E PENNSYLVANIA AVE | | DUNNELLON | FL | 34432-6037 | 593504247 |
| 170 LAKE CUMBERLAND REG HOSPITAL  LLC | 350 HOSPITAL WAY | | SOMERSET | KY | 42503-2872 | 621757920 |
| 171 ELITE INJURY PHYSICIANS | 4760 E BAY DR | | CLEARWATER | FL | 33764-5703 | 844169535 |
| 172 ELECTRODIAGNOSTIC & PHYS MED | 5822 BROADWAY | | BRONX | NY | 10463-2454 | 611515836 |
| 173 BROWARD HEALTH CORAL SPRI | PO BOX 932540 | | ATLANTA | GA | 31193-2540 | 596012865 |
| 174 IOSCO COUNTY EMS | PO BOX 538 | | TAWAS CITY | MI | 48764-0538 | 386005647 |
| 175 LIVE IN GRACE ACUPUNCTURE PC | 320 E 42ND ST | | NEW YORK | NY | 10017-5900 | 473745867 |
| 176 SANDRA CARTER | 10922 ANCIENT FUTURES DR | | TAMPA | FL | 33647-3573 | 240578341 |
| 177 MEDICUSSX SPINE & JOINT LLC | 9191 R G SKINNER PKWY | | JACKSONVILLE | FL | 32256-9655 | 850796712 |
| 178 MODERN CHIROPRACTIC OF FLORIDA LLC | 4583 WATKINS ST | | PACE | FL | 32571-2511 | 863469112 |
| 179 ST JOSEPH MEDICAL CENTER | 1000 CARONDELET DR | | KANSAS CITY | MO | 64114-4673 | 440546292 |
| 180 DUKES CHIROPRACTIC HEALTH CLINIC  PA | 2401 WALDEN WOODS DR | | PLANT CITY | FL | 33566-7172 | 593043723 |
| 181 BAY AREA INTERNAL MED & GERIATRIC CARE | 700 TYRONE BLVD N | | ST PETERSBURG | FL | 33710-7127 | 593314510 |
| 182 DLP MARQUETTE PHYSICIAN PRACTICE | 26374 NETWORK PL | | CHICAGO | IL | 60673-1263 | 800835058 |
| 183 SOUTH COUNTY HOSPITAL | 100 KENYON AVE | | WAKEFIELD | RI | 02879-4216 | 050445136 |
| 184 ARGO MEDICAL SUPPLIES & SERVICES INC | 43 BROAD ST | | STATEN ISLAND | NY | 10304-2608 | 854267684 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 185 FIDELITY HEALTH CARE | 1100 SPRING ST NW | | ATLANTA | GA | 30309-2846 | 272157162 |
| 186 PENNSYLVANIA DEPT OF PUBLIC WELFARE | PO BOX 8486 | | HARRISBURG | PA | 17105-8486 | 236003113 |
| 187 O&P PLUS | 1333 NORTH AVE STE A | | NEW ROCHELLE | NY | 10804-2149 | 264524354 |
| 188 VIP PHYSICIANS CONSULTING LLC | 757 SE 17TH ST | | FORT LAUDERDALE | FL | 33316-2960 | 822304431 |
| 189 FOUNTAINS THERAPY CENTER | 817 S UNIVERSITY DR | | PLANTATION | FL | 33324-3309 | 210290441 |
| 190 EXCELLENCE MEDICAL CENTERS LLC | PO BOX 5493 | | BELFAST | ME | 04915-5400 | 272731289 |
| 191 GUARDIAN ANGEL HEALTH SERVICES INC | 8011 N HIMES AVE | | TAMPA | FL | 33614-2700 | 202360244 |
| 192 LAKE CITY SPINE & INJURY LLC | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 471806693 |
| 193 WILLIAMS STATION ER PHYSICIANS LLC | PO BOX 80160 | | PHILADELPHIA | PA | 19101-1160 | 814264503 |
| 194 BRYAN BINGHAM DC PC | 5420 N COLLEGE AVE | | INDIANAPOLIS | IN | 46220-3188 | 263065861 |
| 195 FLORIDA CHIROPRACTIC | PO BOX 452 | | PANAMA CITY | FL | 32402-0452 | 593523209 |
| 196 THE MEDICAL GROUP AT SOUTH MIAMI | 6701 SUNSET DR | | SOUTH MIAMI | FL | 33143-4529 | 650887847 |
| 197 PERDUE CHIROPRACTIC CENTER LLC | 1051 PORT MALABAR BLVD NE | | PALM BAY | FL | 32905-5153 | 454929493 |
| 198 GARDEN STATE ORTHOPAEDICS | 1030 KINGS HWY N | | CHERRY HILL | NJ | 08034-1907 | 223182607 |
| 199 WATAUGA RADIOLOGICAL SERVICES | PO BOX 1097 | | BOONE | NC | 28607-1097 | 560991972 |
| 200 HOLLYWOOD DIAGNOSTICS CENTER | 4224 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6633 | 300207367 |
| 201 GENESIS FAMILY PRACTICE LLC | 1133 SAXON BLVD | | ORANGE CITY | FL | 32763-8425 | 461045369 |
| 202 PELLETIER RICKERT PT INC PA | 1240 SE 8TH TER | | CAPE CORAL | FL | 33990-3210 | 650233000 |
| 203 RCS INVESTMENT ENTERPRISES LLC | 15680 SW 88TH ST | | MIAMI | FL | 33196-1159 | 815269449 |
| 204 ZYGMONT FAMILY CHIROPRACTIC | 5900 W SLAUGHTER LN | | AUSTIN | TX | 78749-6511 | 870750210 |
| 205 MICHAEL SHAYA | 1500 BAY RD | | MIAMI BEACH | FL | 33139-3252 | 384909804 |
| 206 ATLANTIC MOBILE IMAGING SERVICES INC | 1400 HAND AVE | | ORMOND BEACH | FL | 32174-8194 | 593376993 |
| 207 G ENTERPRISES PLLC | 905 W EISENHOWER CIR | | ANN ARBOR | MI | 48103-6400 | 383934305 |
| 208 CONCIERGE DIAGNOSTICS INC | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 870836948 |
| 209 ADVANTAGE PRIMARY CARE PLLC | 20212 E PENNSYLVANIA AVE | | DUNNELLON | FL | 34432-6170 | 824997767 |
| 210 PRIMAVERA PHYSICAL THERAPY PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 814664256 |
| 211 GEORGETOWN HEALTH LLC | 1668 THOMPSON AVE | | EAST POINT | GA | 30344-3322 | 582641160 |
| 212 JORDAN SUDBERG MD | 2314 BELLMORE AVE | | BELLMORE | NY | 11710-5627 | 471012643 |
| 213 KIMBERLY CARPENTER HERRING LLC | 1384 SE BAYA DR | | LAKE CITY | FL | 32025-4888 | 452503846 |
| 214 AZCARE INC | PO BOX 290698 | | BROOKLYN | NY | 11229-0698 | 824465593 |
| 215 AMINA K EDATHODU  MD | 4119 N ARMENIA AVE | | TAMPA | FL | 33607-6433 | 139683683 |
| 216 THE MATERNAL CHIRO CENTER | 1704 N DIXIE AVE | | ELIZABETHTOWN | KY | 42701-9449 | 832677980 |
| 217 MEDWORX HOME MEDICAL SUPPLIES | 950 E COUNTY LINE RD | | RIDGELAND | MS | 39157-1928 | 273982681 |
| 218 PHOENIX THERAPY & REHABILITATION SERVICE | 4723 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-3895 | 203970405 |
| 219 IRON HORSE AMIGOS LLC | 4114 S JACKSON ST | | SAN ANGELO | TX | 76903-9337 | 821010583 |
| 220 SOUTHGATE ADMINISTRATIVE SERVICES LLC | 2004 N FLAMINGO RD | | PEMBROKE PNES | FL | 33028-3500 | 274023707 |
| 221 FUNCTIONAL MEDICINE DOCTORS PLLC | 7121 MOSS LEDGE RUN | | LAND O LAKES | FL | 34637-7547 | 824693010 |
| 222 MANOR MED SUPPLIES | 9531 JAMAICA AVE | | JAMAICA | NY | 11421-2224 | 871957468 |
| 223 NY-JFK ORTHOPEDICS PC | 2753 CONEY ISLAND AVE | | BROOKLYN | NY | 11235-5015 | 461763590 |
| 224 MAX MEDICAL CARE INC | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 465177423 |
| 225 COUNTY LINE CHIRO  E  PLANTATION INC | 199 N STATE ROAD 7 | | PLANTATION | FL | 33317-3100 | 582628310 |
| 226 ALEX F BELLIDO MD PA | PO BOX 400 | | EUSTIS | FL | 32727-0400 | 593502313 |
| 227 MANKATO CLINIC LTD | 1230 E MAIN ST | | MANKATO | MN | 56001-5066 | 410849339 |
| 228 SERENITY INSTITUTE INC | 2609 SW 33RD ST | | OCALA | FL | 34471-7774 | 200834092 |
| 229 JOSEPH A MULLANACK DC | 1406 S 25TH ST | | FORT PIERCE | FL | 34947-4706 | 205753387 |
| 230 TAMARAC CHIROPRACTIC CENTER LLC | 4699 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5879 | 843481383 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 231 | WHOLE BODY REHABILITATION | 3951 N HAVERHILL RD | | WEST PALM BCH | FL | 33417-8349 | 261714192 |
| 232 | BARNEY C HORVATH MD | 9750 NW 33RD ST | | CORAL SPRINGS | FL | 33065-4042 | 591830120 |
| 233 | HARBOR MEDICAL GROUP PC | 3 DAKOTA DR | | NORTH NEW HYDE PARK | NY | 11042-1166 | 830781750 |
| 234 | SURIA PLASTIC SURGERY PL | 205 SW 84TH AVE | | PLANTATION | FL | 33324-2708 | 272404175 |
| 235 | UTR CHIROPRACTIC SERVICES P C | PO BOX 38381 | | ELMONT | NY | 11003-8381 | 475678368 |
| 236 | SHARON HOSPITAL | 50 HOSPITAL HILL RD | | SHARON | CT | 06069-2096 | 060646897 |
| 237 | DORON BEN-DOV LAC | 2071 MERRICK RD | | MERRICK | NY | 11566-4749 | 130965798 |
| 238 | ON DEMAND URGENT CARE | 6060 RIDGE AVE | | PHILADELPHIA | PA | 19128-1657 | 465562958 |
| 239 | ECLIPSE MEDICAL RADIOLOGY PC | 651 CONEY ISLAND AVE | | BROOKLYN | NY | 11218-4379 | 871879029 |
| 240 | METRO NASH GENERAL HOSPITAL | 1818 ALBION ST | | NASHVILLE | TN | 37208-2918 | 202844893 |
| 241 | CAMBRIDGE PT & SPORTS MEDICINE | 1000A CAMBRIDGE ST | | CAMBRIDGE | MA | 02141-1007 | 770720071 |
| 242 | TREASURE COAST ORTHO  ASSOC | PO BOX 881388 | | PORT SAINT LUCIE | FL | 34988-1388 | 591224443 |
| 243 | COLORADO SPRINGS RADIOLOGISTS PC | PO BOX 2989 | | COLORADO SPGS | CO | 80901-2989 | 840607791 |
| 244 | SUKHINDER K JOSHI MD | 1001 W 1ST ST | | SANFORD | FL | 32771-1051 | 592004945 |
| 245 | GLADES HOSPITAL HOLDINGS INC | PO BOX 534639 | | ATLANTA | GA | 30353-4639 | 352226306 |
| 246 | ANDERSON CHIROPRACTIC CLINIC  CORP | 8940 SKYMASTER DR | | NEW PORT RICHEY | FL | 34654-5213 | 592937497 |
| 247 | BLUE CROSS BLUE SHIELD OF ALABAMA | PO BOX 361647 | | BIRMINGHAM | AL | 35236-1647 | 630103830 |
| 248 | IOWA PHYSICIANS CLINIC MEDICAL FOUNDATION | PO BOX 1455 | | DES MOINES | IA | 50306-1455 | 421411630 |
| 249 | ANTHEM HEALTH PLANS OF KY  INC | 13550 TRITON PARK BLVD | | LOUISVILLE | KY | 40223-4194 | 611237516 |
| 250 | BROOKSVILLE REHAB 2000 INC | 11463 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-7367 | 342053802 |
| 251 | ERIE COUNTY MEDICAL CENTER | 908 NIAGARA FALLS BLVD | | N TONAWANDA | NY | 14120-2019 | 830382654 |
| 252 | CCG OF SOUTH FLORIDA LLC | PO BOX 551000 | | FORT LAUDERDALE | FL | 33355-1000 | 452676189 |
| 253 | FRANCES ADDEO | PO BOX 361281 | | MELBOURNE | FL | 32936-1281 | 621524011 |
| 254 | BACK TO HEALTH FAMILY CHIROPRACTIC PC | 387 LAKE RD | | SAINT ALBANS | VT | 05478-2268 | 205468546 |
| 255 | MUNSON HEALTHCARE CADILLAC | 3775 MOMENTUM PL | | CHICAGO | IL | 60689-0001 | 471156297 |
| 256 | WHOLISTIC HEALTH CLINIC INC | 3207 HOBBS LANDING CT | | GREENSBORO | NC | 27410-4846 | 650290781 |
| 257 | INFINITE REHABILITATION AND WELLNESS CENTER | 6349 BEACH BLVD | | JACKSONVILLE | FL | 32216-2707 | 851054408 |
| 258 | THE PRIMARY CARE CENTER OF LAKE CITY | 1289 SW STATE ROAD 47 | | LAKE CITY | FL | 32025-0484 | 204834507 |
| 259 | PARKVIEW MEDICAL CENTER | PO BOX 561436 | | DENVER | CO | 80256-0001 | 840935136 |
| 260 | MEDICAL INJURY GROUP STARKE | 4410 NEWBERRY RD | | GAINESVILLE | FL | 32607-5200 | 811369411 |
| 261 | MY RX PHARMACY INC | 17815 UNION TPKE | | FRESH MEADOWS | NY | 11366-1633 | 274567306 |
| 262 | NEUROSURGERY&SPINE SPECIALISTS  LLC | 5831 BEE RIDGE RD STE 100 | | SARASOTA | FL | 34233-5089 | 050531835 |
| 263 | RELIEF MD REHAB SPECIALIST INC | 10299 SOUTHERN BLVD | | ROYAL PALM BEACH | FL | 33411-4337 | 832184028 |
| 264 | CITY OF ONEONTA AMBULANCE SERVICE | PO BOX 662 | | ONEONTA | NY | 13820-0662 | 156000412 |
| 265 | SAINT PIERRE PAUL | PO BOX 135412 | | CLERMONT | FL | 34713-5412 | 591491230 |
| 266 | HOLLYWOOD WELLNESS AND REHABILITATION CENTER INC | 6030 HOLLYWOOD BLVD | | PEMBROKE PINES | FL | 33024-7964 | 465428486 |
| 267 | SURGERY CENTER OF VIERA | 7955 SPYGLASS HILL RD | | MELBOURNE | FL | 32940-8669 | 275172677 |
| 268 | SUNRISE MEDICAL ASSOCIATES  P C | 30 E SUNRISE HWY | | VALLEY STREAM | NY | 11581-1220 | 112985350 |
| 269 | LAKES REHAB | 5803 NW 151ST ST | | MIAMI LAKES | FL | 33014-2495 | 202761158 |
| 270 | ELITE IMAGING LLC | PO BOX 826618 | | PHILADELPHIA | PA | 19182-6618 | 661091015 |
| 271 | WIRT COUNTY EMERGENCY SQUAD INC | 836 4TH AVE | | HUNTINGTON | WV | 25701-1407 | 310887132 |
| 272 | LOWER TOWNSHIP RESCUE SQUAD INC | PO BOX 89 | | VILLAS | NJ | 08251-0089 | 237117030 |
| 273 | GREENLEAF CHEMISTS INC | 129 LIVINGSTON ST STE 3 | | BROOKLYN | NY | 11201-5157 | 833652388 |
| 274 | INPATIENT CONSULTANTS OF FLORIDA  INC | 8511 FALLBROOK AVE STE 120 | | WEST HILLS | CA | 91304-3263 | 201419272 |
| 275 | AUBURNDALE CHIROPRACTIC LLC | 214 MAIN ST | | AUBURNDALE | FL | 33823-3461 | 308335940 |
| 276 | ROLANDO A TOULON DC PA | 11011 SHERIDAN ST | | HOLLYWOOD | FL | 33026-1505 | 208897709 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 277 | GOLINSKY SPECIFIC CHIROPRACTIC | 950 HERNDON PKWY | | HERNDON | VA | 20170-5531 | 541835624 |
| 278 | SYNAPSE NEUROLOGICAL CARE PA | 3135 CITRUS TOWER BLVD | | CLERMONT | FL | 34711-6823 | 383898623 |
| 279 | HEALTHCORE WELLNESS PA | 10475 CENTURION PKWY N | | JACKSONVILLE | FL | 32256-5003 | 300405405 |
| 280 | THERAPEUTICFX LLC | 1311 E OAK ST | | ARCADIA | FL | 34266-8902 | 461163126 |
| 281 | BELLPLAIN EMERGENCY CORP | 167 BROAD ST | | WOODBINE | NJ | 08270-9116 | 222963241 |
| 282 | CENTRAL FLORIDA IMAGIN OF LEESBURG LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 831119722 |
| 283 | ELIZABETH GREENBERG | 89 5TH AVE | | NEW YORK | NY | 10003-3020 | 115488055 |
| 284 | CLAY PLATTE FAMILY MEDICINE | 5501 NW 62ND TER STE 100 | | KANSAS CITY | MO | 64151-2412 | 431702375 |
| 285 | NADEEN MEDVIN PHD | 1805 PONCE DE LEON BLVD APT 800 | | CORAL GABLES | FL | 33134-4463 | 460565207 |
| 286 | ORLANDO REGIONAL ALL CARE CENTER INCORPORATED | 5979 VINELAND RD | | ORLANDO | FL | 32819-7800 | 453111521 |
| 287 | OKALOOSA EMERGENCY GROUP  LLC | PO BOX 400 | | SAN ANTONIO | TX | 78292-0400 | 203063814 |
| 288 | VERTEX INTERVENTIONAL PH | 950 N DAVIS DR | | ARLINGTON | TX | 76012-3247 | 823836042 |
| 289 | THE SPINE CENTER | 4326 E TRADEWINDS AVE | | LAUDERDALE BY THE SEA | FL | 33308-5010 | 300833020 |
| 290 | BONTRAGER CHIRO CLINIC PA | 4439 JACKSON ST | | MARIANNA | FL | 32448-4658 | 271573223 |
| 291 | PAUL C  MURPHY  M D | 5471 KEARNY VILLA RD STE 200 | | SAN DIEGO | CA | 92123-1143 | 200526977 |
| 292 | MCILWAIN MEDICAL GROUP PA | 13801 BRUCE B DOWNS BLVD | | TAMPA | FL | 33613-3946 | 455089402 |
| 293 | TOWER AQUATIC & SPORTS PHYSICA | 290 CITRUS TOWER BLVD | | CLERMONT | FL | 34711-2783 | 474217188 |
| 294 | HEALTH SPECIALISTS OF CENTRAL FL INC | 6900 TURKEY LAKE RD | | ORLANDO | FL | 32819-4707 | 593683554 |
| 295 | HEIDI FYRBERG PHYSICIAN ASSIS | 20 DONOVAN DR | | COLD SPRING HARBOR | NY | 11724-2222 | 832836511 |
| 296 | ANGELIA RENEE REDDY | 4119 SW 33RD ST | | OCALA | FL | 34474-9826 | 593624776 |
| 297 | MACOMB PHYSICIAN GROUP | 30117 SCHOENHERR RD | | WARREN | MI | 48088-6854 | 320076432 |
| 298 | NORPRO ORTHOTICS & PROSTHETICS  INC | 4431 WESTROADS DR | | WEST PALM BCH | FL | 33407-1207 | 650425536 |
| 299 | 101 AVENUE PHYSICAL THERAPY PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 821150250 |
| 300 | 30 A MEDICAL INCORPORATED | 4164 W COUNTY HIGHWAY 30A | | SANTA RSA BCH | FL | 32459-4336 | 461350615 |
| 301 | HERNAN GIRALDO MD | PO BOX 273127 | | TAMPA | FL | 33688-3127 | 593258984 |
| 302 | ADVANCED BACK CENTER | 200 QUEEN ST | | SOUTHINGTON | CT | 06489-1901 | 061324397 |
| 303 | 360 REHAB SERVICES INC | 12161 TAFT ST | | PEMBROKE PINES | FL | 33026-1957 | 473443881 |
| 304 | RADIOLOGY REGIONAL | 3660 BROADWAY | | FORT MYERS | FL | 33901-8005 | 591760596 |
| 305 | WAUKESHA SURGICAL SPECIALIST | 1111 DELAFIELD ST | | WAUKESHA | WI | 53188-3417 | 391228742 |
| 306 | UNIVERSITY OF LOUISVILLE | 401 E CHESTNUT ST | | LOUISVILLE | KY | 40202-5700 | 273645560 |
| 307 | SUNSET RADIOLOGY  INC | 7000 SW 97TH AVE STE 117 | | MIAMI | FL | 33173-1474 | 200370302 |
| 308 | RIVER RADIOLOGY  PLLC | PO BOX 2270 | | KINGSTON | NY | 12402-2270 | 141806383 |
| 309 | DR VERONICA VALENTINE | 10113 SUNSET STRIP | | SUNRISE | FL | 33322-2619 | 823327499 |
| 310 | ROGER A WEBER MD PA | 5644 MARQUESAS CIR | | SARASOTA | FL | 34233-3331 | 201939509 |
| 311 | THREE PALM DENTAL DBA AESTHETIC DENTAL OF JUPITER | 2151 S HIGHWAY A1A ALT | | JUPITER | FL | 33477-4112 | 274629372 |
| 312 | MARK CHANCE  DC | 1240 NW 11TH AVE | | GAINESVILLE | FL | 32601-4146 | 593190569 |
| 313 | EAGLE MED | PO BOX 108 | | WEST PLAINS | MO | 65775-0108 | 270645387 |
| 314 | MERIDIAN BEHAVIORAL HEALTHCARE INC | 4300 SW 13TH ST | | GAINESVILLE | FL | 32608-4006 | 591906214 |
| 315 | KENNETH B  HAWTHORNE | 106 N OLD KINGS RD # 2-E | | ORMOND BEACH | FL | 32174-9505 | 593323329 |
| 316 | BRADFORD EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 814698028 |
| 317 | DE URGENT CARE JAX PA | 13457 ATLANTIC BLVD | | JACKSONVILLE | FL | 32225-3293 | 272434867 |
| 318 | FRANCISCAN HEALTH SYSTEM WEST | PO BOX 31001 | | PASADENA | CA | 91110-0001 | 910564491 |
| 319 | CAROLINA WEST RADIOLOGY  PA | 87 EASTGATE DR | | SYLVA | NC | 28779-5171 | 200520144 |
| 320 | DESIGN NEUROSCIENCE CENTER  PL | 2801 NW 87TH AVE | | DORAL | FL | 33172-1603 | 202729472 |
| 321 | VENICE PODIATRY PLLC | 411 COMMERCIAL CT | | VENICE | FL | 34292-1650 | 821596446 |
| 322 | SCARBOROUGH CHIROPRACTIC PC | PO BOX 593 | | BRONX | NY | 10461-0209 | 263662488 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 323 HONGIK ACUPUNCTURE NY PC | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 452836140 |
| 324 JOSHUA RYCUS MD | 9750 NW 33RD ST | | CORAL SPRINGS | FL | 33065-4042 | 680586379 |
| 325 ERIK NILSSEN MD | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 263574579 |
| 326 CHRISTOLOGY PC | 57 ELM ST | | ENGLEWD CLFS | NJ | 07632-1509 | 463818883 |
| 327 ORANGE PATHOLOGY ASSOC PC | PO BOX 599 | | MOUNT KISCO | NY | 10549-0599 | 141513452 |
| 328 ALTERNATIVE MEDICAL CENTER OF FLA  INC | 7383 CORAL WAY | | MIAMI | FL | 33155-1402 | 470876038 |
| 329 HERITAGE FUNERAL HOME AND CREMATION SERVICES LLC | 247 N TYNDALL PKWY | | PANAMA CITY | FL | 32404-6453 | 593759154 |
| 330 DR EVALINE DELSON | 1119 WAPPOO RD | | CHARLESTON | SC | 29407-5941 | 200976522 |
| 331 E AUGUST CHIROPRACTIC PC | PO BOX 300431 | | BROOKLYN | NY | 11230-0431 | 460710567 |
| 332 OCALA GERIATRIC SERVICES INC | 1300 SW 42ND ST | | OCALA | FL | 34471-1366 | 593482964 |
| 333 PAIN MANAGEMENT OF BREVARD | PO BOX 755 | | ROSELAND | FL | 32957-0755 | 593639713 |
| 334 SKY MEDICAL EQUIPMENT INC | PO BOX 262972 | | TAMPA | FL | 33685-2972 | 465237649 |
| 335 OPTIMAL PERFORMANCE & PHYSICAL THERAPIES | 21756 STATE ROAD 54 | | LUTZ | FL | 33549-2905 | 833330137 |
| 336 DANIEL ABECKJERR DC PA | 177 NE 167TH ST | | N MIAMI BEACH | FL | 33162-3404 | 650417452 |
| 337 MARK Z LIPKIN DC PA | 3211 TAMPA RD | | PALM HARBOR | FL | 34684-3424 | 592769481 |
| 338 QUEST DIAGNOSTICS  INC | 400 EGYPT RD | | NORRISTOWN | PA | 19403-3406 | 161387862 |
| 339 LONG ISLAND NEUROPSYCHOLOGICAL | 1050 HALLOCK AVE | | PORT JEFF STA | NY | 11776-1214 | 272266929 |
| 340 ALL ISLAND CHIROPRACTIC & PT CARE PLLC | 36 E MAIN ST | | BAY SHORE | NY | 11706-8301 | 462751252 |
| 341 MICHAEL COBB | 644 NW 146TH ST | | MIAMI | FL | 33168-3008 | 593325159 |
| 342 DR ALICE REED MD | 357 11TH AVE S | | JAX BCH | FL | 32250-5153 | 270602409 |
| 343 PHOEBE PUTNEY MEMORIAL HOSPITAL | PO BOX 3770 | | ALBANY | GA | 31706-3770 | 581928247 |
| 344 SUNCOAST MEDICAL CENTERS OF SW FL LLC | 1154 LEE BLVD | | LEHIGH ACRES | FL | 33936-4852 | 471669011 |
| 345 ATLANTIC ER ASSOC | PO BOX 536004 | | PITTSBURGH | PA | 15253-5902 | 264822137 |
| 346 PALMETTO LAKES THERAPY & REHAB CENTER | 5803 NW 151ST ST | | MIAMI LAKES | FL | 33014-2495 | 202761584 |
| 347 KENTUCKY PAIN ASSOCIATES PLLC | 222 S 1ST ST | | LOUISVILLE | KY | 40202-5404 | 460687252 |
| 348 SHEMAUGHER EMERGENCY PHYSICIANS | PO BOX 37757 | | PHILADELPHIA | PA | 19101-5057 | 263549974 |
| 349 PREFERRED INJURY PHYSICIANS OF WESLEY CHAPEL INC | 337 N CLYDE MORRIS BLVD | | DAYTONA BEACH | FL | 32114-2732 | 831998971 |
| 350 BENNETT HARGETT LMP | 8299 161ST AVE NE | | REDMOND | WA | 98052-3860 | 533929540 |
| 351 SUESSERMAN CHIROPRACTIC PC | 1211 HARBOR RD | | HEWLETT | NY | 11557-2626 | 471819869 |
| 352 ST JOSEPHS AREA HEALTH SERVICES | 600 PLEASANT AVE S | | PARK RAPIDS | MN | 56470-1431 | 410695603 |
| 353 MOBILE EMERGENCY PHYSICIANS | PO BOX 742469 | | ATLANTA | GA | 30374-2469 | 462099970 |
| 354 MEDIHEALTH MEDICAL PC | 11112 LIBERTY AVE | | S RICHMOND HL | NY | 11419-1812 | 061650992 |
| 355 VALERIO TOYOS  MD PA | 11880 BIRD RD STE 411 | | MIAMI | FL | 33175-3575 | 650868324 |
| 356 COASTAL WELLNESS CENTER  INC | 514 E G MILES PKWY | | HINESVILLE | GA | 31313-4021 | 582354698 |
| 357 MARION COUNTY FIRE RESCUE | PO BOX 919265 | | ORLANDO | FL | 32891-0001 | 696000735 |
| 358 C  EDGAR DAVILA DDS MS PA | 4712 N ARMENIA AVE | | TAMPA | FL | 33603-2611 | 593373376 |
| 359 REJUVENX OF WEST PALM BEACH | 1470B ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-1608 | 823745351 |
| 360 NATIONAL JEWISH MEDICAL & | 1400 JACKSON ST | | DENVER | CO | 80206-2761 | 742044647 |
| 361 JEFFERY PRICE DC | 13355 TAMIAMI TRL | | NORTH PORT | FL | 34287-2186 | 650678285 |
| 362 WIND RIVER MEDICAL GROUP INC | 900 W 49TH ST | | HIALEAH | FL | 33012-3402 | 831302832 |
| 363 OPEN MRI OF PINELLAS | 9555 SEMINOLE BLVD STE 101 | | SEMINOLE | FL | 33772-2522 | 593577742 |
| 364 PIP MEDICAL CONSULTANTS LLC | 1931 NW 150TH AVE | | PEMBROKE PNES | FL | 33028-2877 | 462352928 |
| 365 BLAUSTEIN CHIROPRACTIC CENTER LLC | 2717 SANTA BARBARA BLVD | | CAPE CORAL | FL | 33914-4432 | 832494746 |
| 366 PARTNERS IN INTERNAL MEDICINE | PO BOX 3491 | | WORCESTER | MA | 01613-3491 | 203741877 |
| 367 DYNAMIC SPINE AND REHAB CENTE | 6266 S CONGRESS AVE STE L15 | | LANTANA | FL | 33462-2365 | 474372007 |
| 368 PRIMARY CARE ASSOCIATES  PA | 8483 S US HIGHWAY 1 STE 19 | | PORT ST LUCIE | FL | 34952-3360 | 470920806 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 369 | DEBORAH HUNTLEY PHD PA | 310 S OSPREY AVE | | SARASOTA | FL | 34236-6826 | 650110070 |
| 370 | MD SPINAL CARE | 2336 SE OCEAN BLVD | | STUART | FL | 34996-3310 | 471923570 |
| 371 | NEDD CHIROPRACTIC & WELLNESS CENTER INC | 1221 CLEVELAND ST | | CLEARWATER | FL | 33755-4908 | 261450269 |
| 372 | BOBBY ABRAHAM  M D | 1255 FLORIDA AVE S STE F | | ROCKLEDGE | FL | 32955-2474 | 593422133 |
| 373 | VERONICA GONZAGA MAHONEY | 12110 SW 108TH ST | | MIAMI | FL | 33186-3844 | 589335363 |
| 374 | PLAZA MEDICAL CENTERS CORP | 11211 SW 152ND ST | | MIAMI | FL | 33157-1101 | 592042126 |
| 375 | REHOBOTH MCKINLEY CHRISTIAN HLTH CARE | 1901 RED ROCK DR | | GALLUP | NM | 87301-5683 | 850313268 |
| 376 | GOLD DENTAL | 60 JEFFERSON ST | | MONTICELLO | NY | 12701-1122 | 200919034 |
| 377 | C&C COMPLETE MEDICAL CARE GROUP PA | 201 GOLDEN ISLES DR | | HALLANDALE BEACH | FL | 33009-8822 | 200582768 |
| 378 | QUANTUM PLUS  INC | PO BOX 635008 | | CINCINNATI | OH | 45263-5008 | 943259635 |
| 379 | RIVERHEAD CHIROPRACTIC OFFICE | 160 OLD COUNTRY RD | | RIVERHEAD | NY | 11901-2198 | 844964483 |
| 380 | HORIZON PT CARE PC | 1552 RALPH AVE | | BROOKLYN | NY | 11236-3129 | 465338456 |
| 381 | ADAMS CHIROPRACTIC INC | 164 NE 6TH ST | | NEWPORT | OR | 97365-3131 | 462462656 |
| 382 | ANITA HENRY | 8543 BAYWOOD VISTA DR | | ORLANDO | FL | 32810-6631 | 105889186 |
| 383 | STERN DRAKE ISBELL & ASSOC  P A | PO BOX 403444 | | ATLANTA | GA | 30384-3444 | 591202496 |
| 384 | GOWANI MEDICAL ASSOCIATES MD | 7224 STONEROCK CIR | | ORLANDO | FL | 32819-8000 | 593097291 |
| 385 | MANDARIN CHIROPRACTIC CENTER | 9891 SAN JOSE BLVD STE 2 | | JACKSONVILLE | FL | 32257-5488 | 593312573 |
| 386 | WAYNE P JUSTICE MD PA | 1003 COLLEGE BLVD W | | NICEVILLE | FL | 32578-1068 | 593742058 |
| 387 | PHAMATECH INC | PO BOX 29211 | | PHOENIX | AZ | 85038-9211 | 330836229 |
| 388 | RADIOLOGY ASSOCIATES OF TALLAHASSEE PA | PO BOX 20747 | | TAMPA | FL | 33622-0747 | 591258204 |
| 389 | ALLSTATE CHIROPRACTIC PC | 2639 ATLANTIC AVE | | BROOKLYN | NY | 11207-2407 | 452440800 |
| 390 | STATMED QUICK QUALITY CARE CLINIC | 27001 US HWY 19 N | | CLEARWATER | FL | 33761-3402 | 261255537 |
| 391 | LIMELIGHT RECOVERY INC | 6909 164TH ST | | FRESH MEADOWS | NY | 11365-3253 | 842704783 |
| 392 | RICHARD A CAPUTO MD | 301 HEALTH PARK BLVD | | SAINT AUGUSTINE | FL | 32086-5793 | 592022460 |
| 393 | REGIONS ALL CARE CENTER LLC | 6001 VINELAND RD | | ORLANDO | FL | 32819-7829 | 832718001 |
| 394 | CENTRAL FLORIDA QUALITY CARE SERVICES INC | 723 E COLONIAL DR | | ORLANDO | FL | 32803-4662 | 201375748 |
| 395 | UNIV  OF FL JACKSONVILLE PHYSICIANS  INC | PO BOX 44008 | | JACKSONVILLE | FL | 32231-4008 | 591867557 |
| 396 | GARA MEDICAL CARE PC | PO BOX 61746 | | STATEN ISLAND | NY | 10306-7746 | 463212621 |
| 397 | ONSITE PHYSICAL THERAPY LLC | 513 US HIGHWAY 1 | | NORTH PALM BEACH | FL | 33408-4905 | 841685194 |
| 398 | HURTADO  PC | 16 COUNTY ST | | ATTLEBORO | MA | 02703-2128 | 200263588 |
| 399 | LANCASTER GENERAL MEDICAL GROUP | PO BOX 3077 | | LANCASTER | PA | 17604-3077 | 232777286 |
| 400 | HOSMER CHIROPRACTIC HEALTH | 1030 NW MARSHALL ST | | PORTLAND | OR | 97209-2988 | 261182166 |
| 401 | TRINITY EMERGENCY PHYSICIANS LLC | PO BOX 277981 | | ATLANTA | GA | 30384-7981 | 680632970 |
| 402 | HMH HOSPITALS CORPORATION | PO BOX 48027 | | NEWARK | NJ | 07101-4827 | 221487576 |
| 403 | DYNAMIC CHIROPRACTIC CENTER | 12813 SW 42ND ST | | MIAMI | FL | 33175-3424 | 650988277 |
| 404 | ST PAUL RADIOLOGY  PA | 166 4TH ST E | | SAINT PAUL | MN | 55101-2737 | 410916626 |
| 405 | KARRI R CARDINAL DC | 100 BUSH ST | | SAN FRANCISCO | CA | 94104-3902 | 474170366 |
| 406 | BRIAR DRUGSTORE INC | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 852191301 |
| 407 | GREG MOVSESYAN DC | 5953 LAUREL CANYON BLVD | | VALLEY VLG | CA | 91607-1237 | 461380750 |
| 408 | SCHNEIDER CHIROPRACTIC CLINICS LLC | 14100 US HWY ONE | | JUNO BEACH | FL | 33408-1404 | 813511981 |
| 409 | LARGO CLINIC LLC | 10500 ULMERTON RD | | LARGO | FL | 33771-3544 | 831655289 |
| 410 | SYNERGY RADIOLOGY ASSOCIATES PA | PO BOX 4952 | | HOUSTON | TX | 77210-4952 | 741666524 |
| 411 | GREAT BASIN CHIROPRACTIC | 223 S 700 E | | SALT LAKE CTY | UT | 84102-2171 | 870570021 |
| 412 | ARTURO RODRIGUEZ MARTIN MD PA | PO BOX 496016 | | PT CHARLOTTE | FL | 33949-6016 | 562450952 |
| 413 | THE BACK TO WELLNESS CENTER LLC | 27454 CASHFORD CIR | | WESLEY CHAPEL | FL | 33544-8199 | 454791006 |
| 414 | THOMAS M  KERR  MD | PO BOX 15517 | | TAMPA | FL | 33684-5517 | 593422525 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 415 MONTGOMERY CTY HOSPITAL DISTRICT E | PO BOX 478 | | CONROE | TX | 77305-0478 | 741772120 |
| 416 ORLANDO MEDICAL CLINIC & CHIRO | 6900 SILVER STAR RD | | ORLANDO | FL | 32818-3297 | 824039538 |
| 417 ZAKIUDDIN AHMED MD PA | 3855 EXECUTIVE DR | | PALM HARBOR | FL | 34685-1025 | 593725438 |
| 418 PYRAMID PEAK EMERGENCY PHYSICIANS LLC | PO BOX 38063 | | PHILADELPHIA | PA | 19101-0828 | 471360146 |
| 419 SPINE AND EXTERMITY REHAB CTR | 2404 RIVER HAMMOCK LN | | FORT PIERCE | FL | 34981-4988 | 828583484 |
| 420 ORLANDO ANESTHESIA CONSULTANTS | PO BOX 948116 | | MAITLAND | FL | 32794-8116 | 742074766 |
| 421 SPINAL CHECK FOUNDATION | 440 ERNEST W BARRETT PKWY NW | | KENNESAW | GA | 30144-4918 | 800489632 |
| 422 ORTHOPEDIC ASSOCIATES  L L C | 1050 OLD DES PERES RD STE 100 | | SAINT LOUIS | MO | 63131-1873 | 431903482 |
| 423 PHILIP REGALA  M D | 1350 TAMIAMI TRL N | | NAPLES | FL | 34102-5209 | 650754470 |
| 424 LORETTA M HULSEY DC | 5139 SE 39TH ST | | TRENTON | FL | 32693-4538 | 271331760 |
| 425 RADIOLOGY & NUCLEAR CONSULTANTS | 7808 W COLLEGE DR STE 1SE | | PALOS HEIGHTS | IL | 60463-1095 | 363504171 |
| 426 SKAGIT COUNTY HOSPITAL DISTRICT  2 | PO BOX 1437 | | COLUMBUS | GA | 31902-1437 | 910729255 |
| 427 BROWARD HEALTH CORAL SPRINGS | PO BOX 932540 | | ATLANTA | GA | 31193-2540 | 450534277 |
| 428 CHIROPRACTIC HEALTH GROUP | 95 WASHINGTON ST | | CANTON | MA | 02021-4006 | 043348487 |
| 429 DR  RICHARD T  FREESMEIR  DC  PA | 2538 CAPITAL MEDICAL BLVD | | TALLAHASSEE | FL | 32308-4424 | 592208967 |
| 430 PROACTIVE CHIROPRACTIC REHAB | 700 ROUTE 130 N | | CINNAMINSON | NJ | 08077-3365 | 451164356 |
| 431 LIDAS MEDICAL SUPPLY INC | 2515 65TH ST | | BROOKLYN | NY | 11204-3528 | 472205940 |
| 432 GARDEN MEDICAL CARE | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 863283601 |
| 433 AVERROES PHYSICAL THERAPY PC | 828 UTICA AVE | | BROOKLYN | NY | 11203-3409 | 825239133 |
| 434 RAYMOND DONER DC | 1006 VIRGINIA AVE | | FORT PIERCE | FL | 34982-3522 | 842191943 |
| 435 APRIA HEALTHCARE  INC | PO BOX 802826 | | CHICAGO | IL | 60680-2826 | 330057155 |
| 436 EXCEL PAIN AND SPINE LLC | 3909 GALEN CT | | SUN CITY CENTER | FL | 33573-6817 | 852593357 |
| 437 MANNING WELLNESS LLC | 2702 MCKINNEY AVE | | DALLAS | TX | 75204-2508 | 834221560 |
| 438 REVIVE MANAGEMENT COMPANY LLC | 2499 GLADES RD STE 303 | | BOCA RATON | FL | 33431-7202 | 833730528 |
| 439 TAMPA AVE CHIROPRACTIC CENTER INC | 764 S TAMPA AVE | | ORLANDO | FL | 32805-3600 | 461927884 |
| 440 LUCY C  LOVE  MD  PA | 3000 E FLETCHER AVE STE 230 | | TAMPA | FL | 33613-4644 | 010766860 |
| 441 PERFORMANCE HEALTH & INTEGRATED SPINE CARE LLC | 46 N CENTRAL AVE | | RAMSEY | NJ | 07446-1864 | 473223296 |
| 442 ATLANTA CENTER FOR PAIN INJURY AND REHAB | 3940 BUFORD HWY | | DULUTH | GA | 30096-4152 | 463953233 |
| 443 ALLEN H UNGER MD | 12 E 86TH ST | | NEW YORK | NY | 10028-0506 | 132707270 |
| 444 MEMORIAL HOSPITAL AT GULFPORT | 4500 13TH ST | | GULFPORT | MS | 39501-2515 | 646010232 |
| 445 HUMANA INC | 501W W MICHIGAN ST | | MILWAUKEE | WI | 53203-2706 | 611013183 |
| 446 REBOUNG REHAB SERVICES | 105 SOUTHPARK BLVD STE B201 | | ST AUGUSTINE | FL | 32086-5159 | 592922815 |
| 447 CHARLES EMERGENCY PHYSICIANS  PA | PO BOX 42934 | | PHILADELPHIA | PA | 19101-2934 | 521557404 |
| 448 SATISH PATEL MD PA | PO BOX 1619 | | ELFERS | FL | 34680-1619 | 593373964 |
| 449 ORTHOPEDIC & SPORTS PHYSICAL THERAPY | 1950 BLUEWATER BLVD STE 101 | | NICEVILLE | FL | 32578-3888 | 202139305 |
| 450 ADVANCED DIAGNOSTIC | 110 PROSPECT ST | | STAMFORD | CT | 06901-1203 | 743060860 |
| 451 OUR LADY OF THE LAKE | PO BOX 14790 | | BATON ROUGE | LA | 70898-4790 | 720423651 |
| 452 CITY OF WESTBROOK | PO BOX 810 | | WINDHAM | ME | 04062-0810 | 016000038 |
| 453 VASSAR HEALTH | 50 HOSPITAL HILL RD | | SHARON | CT | 06069-2096 | 815056290 |
| 454 MARK Z LIPKIN DC | 3211 TAMPA RD | | PALM HARBOR | FL | 34684-3424 | 592993243 |
| 455 NORTHEAST CHIRO BODY SHOP PC | 10808 BUSTLETON AVE | | PHILADELPHIA | PA | 19116-3302 | 205181913 |
| 456 LOMBARDI SILVER  LLP | 3207 FRANCIS LEWIS BLVD | | FLUSHING | NY | 11358-1922 | 113433819 |
| 457 EXPOSITO CHIROPRACTIC CENTER PA | 315 PALERMO AVE | | CORAL GABLES | FL | 33134-6607 | 800251255 |
| 458 DR WILLIAM J ESPINOSA | 12268 TAMIAMI TRL E | | NAPLES | FL | 34113-7946 | 811932947 |
| 459 CHRISTIAN OLIVARES PHYSICAL THERAPY | 13235 41ST RD | | FLUSHING | NY | 11355-4113 | 260664298 |
| 460 G  BROCK MAGRUDER | 1911 N MILLS AVE | | ORLANDO | FL | 32803-1407 | 593347759 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 461 SOUTH FLORIDA NEUROLOGY ASSOCIATES  PA | 1601 CLINT MOORE RD | | BOCA RATON | FL | 33487-2768 | 592475432 |
| 462 NEW HANOVER REGIONAL MEDICAL CENTER | PO BOX 741710 | | ATLANTA | GA | 30374-1710 | 560887181 |
| 463 SPINE INJURY PROFESSIONALS | PO BOX 709 | | ALPHARETTA | GA | 30009-0709 | 030591275 |
| 464 AA MEDICAL PC | 2500 NESCONSET HWY | | STONY BROOK | NY | 11790-2555 | 462667021 |
| 465 GALLO CHIROPRACTIC OFFICE | 7018 CORTEZ RD W | | BRADENTON | FL | 34210-2508 | 261087773 |
| 466 WILHELM CHIROPRACTIC | 4155 TALLMADGE RD | | ROOTSTOWN | OH | 44272-9657 | 341940450 |
| 467 MATTHEW A RUMLEY DC | 6700 CONROY WINDERMERE RD | | ORLANDO | FL | 32835-3500 | 465322968 |
| 468 INTEGRATIVE PHYSICAL MEDICINE | PO BOX 17472 | | BELFAST | ME | 04915-4069 | 811040609 |
| 469 BUTLER HEALTHCARE PROVIDERS | PO BOX 37172 | | BALTIMORE | MD | 21297-3172 | 250965274 |
| 470 MIKE O CALLAGHAN FEDERAL HOSPITAL | 4700 LAS VEGAS BLVD N | | NELLIS AFB | NV | 89191-6600 | 880060272 |
| 471 G M NUNNARI PC | 13832 BRONCO PL | | GERMANTOWN | MD | 20874-6149 | 521718257 |
| 472 EUGENE USBERGHI  DO | 14801 PALM BEACH BLVD STE 401 | | FORT MYERS | FL | 33905-2312 | 593697413 |
| 473 MADRELLE GLOBAL MEDICAL BILLING CONSULTANTS | 6586 HYPOLUXO RD | | LAKE WORTH | FL | 33467-7678 | 263465693 |
| 474 GORDON STREET CLINIC INC | 1101 CLUBVIEW CT | | MONROE | GA | 30655-2065 | 581982102 |
| 475 HUMBERTO A DOMINGUEZ MD PA | 2541 TRAPP AVE | | MIAMI | FL | 33133-3823 | 593249972 |
| 476 DENOY PHYSICAL THERAPY | 534 MAIN ST | | WEYMOUTH | MA | 02190-1872 | 208430157 |
| 477 CORAL SQUARE PEDIATRICS  PA | 700 RIVERSIDE DR # 704 | | CORAL SPRINGS | FL | 33071-7008 | 650466371 |
| 478 SUMMIT HEALTH CENTER INC | 5533 S ORANGE AVE | | ORLANDO | FL | 32809-3492 | 200316486 |
| 479 CIVA DRUG CORPORATION | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 112603346 |
| 480 INTEGRATED COMMUNITY SUPPORT LLC | 13643 SW 26TH ST | | MIAMI | FL | 33175-6378 | 844028725 |
| 481 PHYSICAL THERAPY & SPORTS REHAB | PO BOX 564 | | JUPITER | FL | 33468-0564 | 454613211 |
| 482 GARY YANOWITZ DDS PA | 1000 N HIATUS RD | | PEMBROKE PINES | FL | 33026-3097 | 650670155 |
| 483 ANDREW GRANO | 31 STATE ST | | HAMBURG | NJ | 07419 | 205317792 |
| 484 ISSA F BAROUDI MD PA | 3222 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-8048 | 592206084 |
| 485 JULIA BARRIGA  MD  PA | 5001 E BUSCH BLVD | | TAMPA | FL | 33617-5303 | 593535286 |
| 486 BARRY PROTTER  PH D | PO BOX 1610 | | MINEOLA | NY | 11501-0901 | 041385291 |
| 487 CENTRAL FLORIDA MEDICAL IMAGING PA | 4300 N ACCESS RD | | CHATTANOOGA | TN | 37415-3812 | 208385072 |
| 488 CHRISTOPHER P O GRADY MD | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 203793932 |
| 489 US COAST GUARD COMMANDANT GWRP-2 | 2703 MARTIN LUTHER KING JR AVE SE | | WASHINGTON | DC | 20593-0007 | 529980000 |
| 490 JESSICA J PERHEALTH DC | 801 NE 25TH AVE | | OCALA | FL | 34470-6319 | 591424842 |
| 491 HIGH DEFINITION MOBILE MRI | 8927 HYPOLUXO RD STE A4 | | LAKE WORTH | FL | 33467-5249 | 808392244 |
| 492 SRA RECON PLLC | 1219 S EAST AVE | | SARASOTA | FL | 34239-2340 | 463494612 |
| 493 MID FLORIDA RADIOLOGY CENTERS  PA | 955 TOWN CENTER DR | | ORANGE CITY | FL | 32763-8255 | 205403591 |
| 494 EZ RELIEF MEDICAL | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 825101457 |
| 495 GENESIS CRITICAL CARE ASSOCIATES LLC | PO BOX 1079 | | STUART | FL | 34995-1079 | 472003432 |
| 496 RETRIEVAL-MASTERS CREDITORS BUREAU INC | 2269 SAW MILL RIVER RD | | ELMSFORD | NY | 10523-3832 | 132919495 |
| 497 RICHARD J ROBINSON D C P A | 3601 BELL SHOALS RD | | VALRICO | FL | 33596-6199 | 592976769 |
| 498 ROBERT I KLIEN DC PA | 1601 CLINT MOORE RD | | BOCA RATON | FL | 33487-2768 | 650695934 |
| 499 DR DAN JURUS LLC | 493 NE 20TH ST | | BOCA RATON | FL | 33431-8143 | 851237078 |
| 500 TROPICAL MRI | 8320 W SUNRISE BLVD STE 109 | | PLANTATION | FL | 33322-5434 | 812343441 |
| 501 ACTIVE HEALTHCARE AND REHABILITATION CENTER | 3389 LOCHNESS LN | | POWDER SPGS | GA | 30127-5368 | 901079424 |
| 502 MRI ASSOCIATES OF SARASOTA LL | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 010900508 |
| 503 PETREL EMERGENCY PHYSICIANS | PO BOX 98882 | | LAS VEGAS | NV | 89193-8882 | 471001848 |
| 504 AAA AMBULANCE SERVICE INC | PO BOX 17889 | | HATTIESBURG | MS | 39404-7889 | 640466231 |
| 505 ORTHOPAEDIC ASSOCIATES USA  INC | PO BOX 46 | | STUART | FL | 34995-0046 | 200127825 |
| 506 UNIVERSAL HEALTH CHIROPRACTIC PC | 1711 RALPH AVE | | BROOKLYN | NY | 11236-3319 | 352233752 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 507 ELITE SPECIALTY CARE PC | 55 MEADOWLANDS PKWY | | SECAUCUS | NJ | 07094-2977 | 844267415 |
| 508 RAJNISH MANOHAR  DPM PA | 38192 MEDICAL CENTER AVE | | ZEPHYRHILLS | FL | 33540-1380 | 200626407 |
| 509 HEALTHY BODY MEDICAL CENTER CORP | 8300 SW 8TH ST | | MIAMI | FL | 33144-4100 | 464897788 |
| 510 SPACE COAST SPINE LLC | 1402 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-2917 | 841904916 |
| 511 D C  DEWEESE PA | 1312 DUNN AVE | | JACKSONVILLE | FL | 32218-4836 | 043642417 |
| 512 COUNTY AMBULANCE | PO BOX 752 | | PITTSFIELD | MA | 01202-0752 | 042758198 |
| 513 ACCURATE HEALTHCARE GROUP | 401 CANAL ST | | NEW SMYRNA BEACH | FL | 32168-7009 | 260586115 |
| 514 TALLAHASSEE MEMORIAL HEALTHCARE | 1607 SAINT JAMES CT | | TALLAHASSEE | FL | 32308-5352 | 591617016 |
| 515 KAHN CHIROPRACTIC CENTER | 4606 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-6404 | 222560689 |
| 516 IMMEDIATE CARE EAST | 1600 MOSELEY RD | | VICTOR | NY | 14564-9799 | 208106470 |
| 517 RIDGEWOOD DIAGNOSTICS | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 471431584 |
| 518 XTREME REHAB SERVICES INC | PO BOX 443115 | | MIAMI | FL | 33144-8057 | 473120223 |
| 519 CAROLINA C  BAUN  M D | 8837 FRANCIS LEWIS BLVD | | QUEENS VLG | NY | 11427-2243 | 124640118 |
| 520 PHYSICIANS CHOICE | 2904 W COLUMBUS DR | | TAMPA | FL | 33607-2207 | 474133011 |
| 521 RAPID RECOVERY CARE LLC | 4800 NE 20TH TER | | FORT LAUDERDALE | FL | 33308-4510 | 822505540 |
| 522 SOKHARITH MEY MD PLLC | PO BOX 22699 | | BELFAST | ME | 04915-4477 | 814360601 |
| 523 DUNSKY REHABILITATION & SPINE | 600 WORCESTER RD | | FRAMINGHAM | MA | 01702-5303 | 030448471 |
| 524 MEDICAL & INJURY CENTERS OF FLORIDA PC | 800 VIRGINIA AVE | | ATLANTA | GA | 30354-4302 | 452883248 |
| 525 CERTIFIED EMER MED SPECIALIST | 4829 E BELTLINE AVE NE | | GRAND RAPIDS | MI | 49525-9747 | 383008848 |
| 526 ASSOCIATED ER  PHYSICIANS  INC | 25246 NETWORK PL | | CHICAGO | IL | 60673-1252 | 910885450 |
| 527 THE COLMAN CENTER PC | 500 N UNION ST | | MIDDLETOWN | PA | 17057-1950 | 475296804 |
| 528 SUMMIT MEDICAL SERVICES | PO BOX 670155 | | FLUSHING | NY | 11367-0155 | 842141698 |
| 529 AAAMG LEASING CORP | 8811 101ST AVE # A | | OZONE PARK | NY | 11416-2118 | 800615756 |
| 530 CAITLIN SHEPHERD | 2719 MERRIE OAKS RD | | WINTER PARK | FL | 32792-3536 | 591770597 |
| 531 ERIC BLOOM OD | PO BOX 1020 | | MONTICELLO | NY | 12701-1020 | 076347639 |
| 532 T L C  CHIROPRACTIC CENTER  INC | 3625 NW 82ND AVE | | DORAL | FL | 33166-6652 | 650284044 |
| 533 CARLINVILLE AREA HOSPITAL ASSOC | 1001 MORGAN ST | | CARLINVILLE | IL | 62626-1448 | 370645239 |
| 534 TULLAHOMA PHYSICIANS GROUP | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 452644133 |
| 535 ADAMS FUNERAL HOME | PO BOX 336 | | BLOUNTSTOWN | FL | 32424-0336 | 591925997 |
| 536 MURFREESBORO RADIOLOGY INC | PO BOX 1039 | | MURFREESBORO | TN | 37133-1039 | 620908836 |
| 537 SIEVERT CLINIC OF CHIROPRACTIC | 3880 COLONIAL BLVD | | FORT MYERS | FL | 33966-1062 | 592129241 |
| 538 ALBAN B BACCHUS MD PA | 2889 10TH AVE N STE 301 | | PALM SPRINGS | FL | 33461-3045 | 650797578 |
| 539 ALEC CUESY | 4100 STAGHORN LN | | WESTON | FL | 33331-3804 | 153089100 |
| 540 PROVIDENCE MILWAUKIE HOSPITAL | PO BOX 3397 | | PORTLAND | OR | 97208-3397 | 930924302 |
| 541 DPMG  INC | 8939 N DALE MABRY HWY | | TAMPA | FL | 33614-1509 | 223877992 |
| 542 EDGEWATER CHIROPRACTIC CLINIC | 201 S RIDGEWOOD AVE | | EDGEWATER | FL | 32132-1946 | 463446599 |
| 543 RADIUS TBI SERVICE LOCATION | 2300 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-3303 | 475143706 |
| 544 FAMILY LIFE CHIROPRACTIC CENTER PC | PO BOX 2671 | | BLUE RIDGE | GA | 30513-0047 | 582598817 |
| 545 NUZHAT A ABBASI MD | 16401 NW 2ND AVE STE 101 | | N MIAMI BEACH | FL | 33169-6036 | 592109860 |
| 546 ECG READING PANEL INC | PO BOX 144333 | | ORLANDO | FL | 32814-4333 | 593556029 |
| 547 DATTA ENDOSCOPIC BACK SURGERY & PAIN CENTER | PO BOX 96 | | BERKELEY HEIGHTS | NJ | 07922-0096 | 452286157 |
| 548 PALM BEACH FAMILY MED ASSOC INC | 5700 LAKE WORTH RD | | GREENACRES | FL | 33463-4727 | 260117749 |
| 549 PATHWAYS 2 HEALTH LLC | 1130 PINEHURST RD | | DUNEDIN | FL | 34698-5408 | 474085938 |
| 550 INJURY CENTERS OF ILLINOIS | 1604 SIBLEY BLVD | | CALUMET CITY | IL | 60409-2231 | 854149692 |
| 551 NORTHEASTERN REHAB  ASSOCIATES  PC | 5 MORGAN HWY | | SCRANTON | PA | 18508-2641 | 251645055 |
| 552 ANESTHESIA PHYSICIAN SOLUTIONS OF NORTH FLORIDA | PO BOX 744524 | | ATLANTA | GA | 30374-4524 | 475065986 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 553 MARTIN JACOBSON  D C  P A | 1051 PORT MALABAR BLVD NE | | PALM BAY | FL | 32905-5153 | 593058239 |
| 554 JOANNE FISHMAN PHD | 137 E 38TH ST | | NEW YORK | NY | 10016-2650 | 811492144 |
| 555 COR INJURY CENTERS INC | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 475620352 |
| 556 MOUNTAIN MEDICAL CENTER | 1118 S ORANGE AVE | | ORLANDO | FL | 32806-1200 | 244159065 |
| 557 CARILLON PRIMARY CARE & SPORTS MED  INC | 12225 28TH ST N | | ST PETERSBURG | FL | 33716-1860 | 331022435 |
| 558 ACI DELAND LLC | PO BOX 281627 | | ATLANTA | GA | 30384-1627 | 463783378 |
| 559 KEYLA GOMES | 2655 COLLINS AVE | | MIAMI BEACH | FL | 33140-4726 | 022111170 |
| 560 AXIS CHIROPRACTIC & REHAB CENTER INC | 4015 N ARMENIA AVE # 100 | | TAMPA | FL | 33607-1001 | 020580267 |
| 561 REVAMED HEALTHCARE PARTNERS LLC | PO BOX 25562 | | BELFAST | ME | 04915-2006 | 832554736 |
| 562 COUNSELING CENTER FOR GROWTH AND RECOVERY LLC | 100 E LINTON BLVD | | DELRAY BEACH | FL | 33483-3327 | 472065789 |
| 563 BETH ISRAEL DEACONES HOSPITAL MILTON | 199 REEDSDALE RD | | MILTON | MA | 02186-3926 | 042103604 |
| 564 CURTIS B SCHWARTZ MD PA | 1777 S ANDREWS AVE STE 200 | | FORT LAUDERDALE | FL | 33316-2517 | 650330950 |
| 565 GHAYTH M HAMMAD MD | PO BOX 278 | | MORGANTOWN | KY | 42261-0278 | 061819197 |
| 566 ADVANCED CARE HOSPITAL | 4315 HIGHLAND PARK BLVD | | LAKELAND | FL | 33813-1639 | 320135798 |
| 567 CITY OF NEWPORT NEWS | PO BOX 303 | | NEWPORT NEWS | VA | 23607-0303 | 546022059 |
| 568 BLOOMINGTON BONE AND JOINT CLINIC | 639 S WALKER ST STE E | | BLOOMINGTON | IN | 47403-2124 | 351812782 |
| 569 NEW BRITAIN GENERAL HOSPITAL | 100 GRAND ST | | NEW BRITAIN | CT | 06052-2016 | 060646768 |
| 570 ALTAMONTE FAMILY WELLNESS MEDICAL CENTER | 475 MAITLAND AVE | | ALTAMONTE SPG | FL | 32701-5444 | 460682419 |
| 571 M D  DIAGNOSTIC SPECIALISTS  LLC | 668 N ORLANDO AVE | | MAITLAND | FL | 32751-4473 | 203187964 |
| 572 HEALTHSOUTH CITRUS S C | PO BOX 1227 | | LECANTO | FL | 34460-1227 | 621510209 |
| 573 LORI OSACHY LLC | 1545 LANDON AVE | | JACKSONVILLE | FL | 32207-8671 | 471960798 |
| 574 MANOR HEALING CENTER INC | PO BOX 935163 | | MARGATE | FL | 33093-5163 | 364765220 |
| 575 OPEN MAGNETIC SCANNING OF BOCA-DELRAY LLC | 14590 S MILITARY TRL | | DELRAY BEACH | FL | 33484-3757 | 831289316 |
| 576 PEDRO Y  CHAN  R PH  DO P A | 101 LAKE HAYES RD STE 101 | | OVIEDO | FL | 32765-9097 | 593426300 |
| 577 HEALTHNOW URGENT CARE | PO BOX 5303 | | CLEARWATER | FL | 33758-5303 | 272585513 |
| 578 BURKE FAMILY WELLNESS | 8214 HIGHWAY 107 | | SHERWOOD | AR | 72120-5205 | 813929859 |
| 579 ALABAMA ORTHOPEDIC & SPINE CENTER | 52 MEDICAL PARK DR E | | BIRMINGHAM | AL | 35235-3430 | 630954295 |
| 580 GENESIS HEALTHCARE SYSTEM | 2951 MAPLE AVE | | ZANESVILLE | OH | 43701-1406 | 311480941 |
| 581 ABC HEALTH CARE SERVICES LLC | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 852712188 |
| 582 LATROBE HOSPITAL | PO BOX 645668 | | PITTSBURGH | PA | 15264-5254 | 250965414 |
| 583 BREAKTHROUGH HEALTHCARE LLC | 11481 OLD SAINT AUGUSTINE RD | | JACKSONVILLE | FL | 32258-1473 | 473777147 |
| 584 MEDSTAR URGENT CARE LLC | PO BOX 418597 | | BOSTON | MA | 02241-8597 | 452919679 |
| 585 COHN CHIROPRACTIC | 33143 US HWY 19 N | | PALM HARBOR | FL | 34684-3126 | 873735120 |
| 586 SJ MEDICAL CENTER LLC | PO BOX 27633 | | SALT LAKE CITY | UT | 84127-0633 | 204835578 |
| 587 SEACOAST ORTHOPEDIC ASSOCIATES | 21 HIGHLAND AVE | | NEWBURYPORT | MA | 01950-3872 | 042574376 |
| 588 SAINT AUGUSTINE REHABILITATION SPECIALIS | 105 MARINER HEALTH WAY | | ST AUGUSTINE | FL | 32086-3251 | 264033381 |
| 589 GRADY EMS LLC | PO BOX 936443 | | ATLANTA | GA | 31193-6443 | 814571957 |
| 590 KEYSTONE MEDICAL SERVICES OF NY PC | PO BOX 645400 | | PITTSBURGH | PA | 15264-5251 | 113449191 |
| 591 BRUNSWICK COUNTY EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000278 |
| 592 SURGICAL TREATMENT CENTER LLC | 831 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33071-4180 | 822682560 |
| 593 BEST PRACTICES INPATIENT CARE | 3880 SALEM LAKE DR | | LONG GROVE | IL | 60047-5292 | 364371141 |
| 594 ATLANTIC NUTRITION CENTERS LLC | PO BOX 741240 | | ORANGE CITY | FL | 32774-1240 | 421550442 |
| 595 PODIATRY FOOT AND ANKLE CARE PLLC | 5415 PARK ST N | | SAINT PETERSBURG | FL | 33709-1087 | 270961759 |
| 596 EMPIRE CHIROPRACTIC & ACUPUNCTURE | 10 HILLSIDE PL | | ELMSFORD | NY | 10523-3601 | 470989778 |
| 597 FELIX R MARICHAL MD | 11602 LAKE UNDERHILL RD | | ORLANDO | FL | 32825-4458 | 203563337 |
| 598 FLORIDA SURGERY CONSULTANTS LLC | 3030 N ROCKY POINT DR W STE 665 | | TAMPA | FL | 33607-5906 | 455160906 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 599 DR THOMAS BEAMAN DO | 1290 S MISSOURI AVE | | CLEARWATER | FL | 33756-9183 | 593641631 |
| 600 MEDINA GENERAL HOSPITAL | 1000 E WASHINGTON ST | | MEDINA | OH | 44256-2170 | 340733166 |
| 601 COMMUNITY EMERGENCY MEDICAL ASSOCIATES LLC | PO BOX 80237 | | PHILADELPHIA | PA | 19101-1237 | 461566696 |
| 602 BLUE WATER PAIN SOLUTIONS | 4850 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33313-7260 | 465263095 |
| 603 DARLING EMERGENCY PHYSICIANS | PO BOX 37614 | | PHILADELPHIA | PA | 19101-0614 | 208466374 |
| 604 MENDEL NEUROSURGERY LLC | 668 N ORLANDO AVE | | MAITLAND | FL | 32751-4473 | 821701742 |
| 605 NEURO MECHANICAL PAIN MANAGEMENT | PO BOX 789 | | MORRISVILLE | PA | 19067-0789 | 208666657 |
| 606 SWG ENTERPRISES PC | 4223 ORANGE BEACH BLVD | | ORANGE BEACH | AL | 36561-3459 | 463367554 |
| 607 ALVIZO PHYSICAL THERAPY P C | 4420 FRANCIS LEWIS BLVD | | BAYSIDE | NY | 11361-3041 | 161693491 |
| 608 CHIRO CONNECTION LLC | 120 S WOODLAND BLVD | | DELAND | FL | 32720-5445 | 471923559 |
| 609 HAVERSTRAW AMBULANCE CORP | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 510190565 |
| 610 CHIROPRACTIC HEALTH CLINICS | 2650 HOLCOMB BRIDGE RD | | ALPHARETTA | GA | 30022-5333 | 271191116 |
| 611 AYUDA HEALTH CENTER INC | 8420 W FLAGLER ST | | MIAMI | FL | 33144-2045 | 450831716 |
| 612 WEST REDDING VOL FIRE CO  2 | PO BOX 503 | | EAST BERLIN | CT | 06023-0503 | 061310050 |
| 613 DANIEL J  KNAPP  DC | 3982 BEE RIDGE RD BLDG H | | SARASOTA | FL | 34233-1210 | 650991185 |
| 614 GOLDSBORO EMERGENCY MEDICAL | PO BOX K | | GOLDSBORO | NC | 27533-9710 | 562096233 |
| 615 ATLANTA MEDICAL MANAGEMENT PPO LLC | 227 SANDY SPRINGS PL | | ATLANTA | GA | 30328-5918 | 205770830 |
| 616 FLORIDA BACK INSTITUTE INC | 1905 CLINT MOORE RD STE 309 | | BOCA RATON | FL | 33496-2661 | 650026873 |
| 617 100 CHIROPRACTIC TALLAHASSEE ONE LLC | 13 S TEJON ST | | COLORADO SPRINGS | CO | 80903-1513 | 465473096 |
| 618 MEDSTAR SOUTHERN MARYLAND HOSPITAL CNTR | 7503 SURRATTS RD | | CLINTON | MD | 20735-3358 | 460726303 |
| 619 LASALLE AMBULANCE SERVICE CO INC | PO BOX 100296 | | ATLANTA | GA | 30384-0296 | 160954422 |
| 620 HEADSTART HEALTH  INC | 9670 W TROPICANA AVE | | LAS VEGAS | NV | 89147-8291 | 880514000 |
| 621 HEALING REHAB INC | 1414 NW 107TH AVE | | SWEETWATER | FL | 33172-2732 | 943489105 |
| 622 S & Q REHABILITATION CENTER | 940 SW 82ND AVE | | MIAMI | FL | 33144-4270 | 812821374 |
| 623 SELECT MEDICAL CLINIC INC | 16821 NE 6TH AVE | | NORTH MIAMI BEACH | FL | 33162-2405 | 650972670 |
| 624 ROCKAWAY MEDICAL  P C | 127 POST AVE | | WESTBURY | NY | 11590-3140 | 113394000 |
| 625 JAMES FOSTER | 817 S LIPONA RD | | TALLAHASSEE | FL | 32304-4030 | 605941893 |
| 626 ROY H HINMAN MD PA | 103 ANASTASIA BLVD | | ST AUGUSTINE | FL | 32080-4503 | 593112273 |
| 627 LESS CLINICAL INSTITUTE LLC | 3816 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6750 | 171859120 |
| 628 DOUGLAS C  FRANKEL  M D | 1684 E GUDE DR | | ROCKVILLE | MD | 20850-5304 | 521943534 |
| 629 NOVA MEDICAL DIAGNOSTIC PC | 6317 AVENUE N | | BROOKLYN | NY | 11234-5508 | 823135448 |
| 630 BJA INC | 200 CORPORATE PL | | PEABODY | MA | 01960-3840 | 593583146 |
| 631 OSCEOLA ANESTHESIA ASSOCIATES | PO BOX 550161 | | TAMPA | FL | 33655-0161 | 043705219 |
| 632 LA FAMILIA MEDICAL CLINIC  LLC | 7625 SW 62ND CT STE 100 | | OCALA | FL | 34476-8322 | 020551916 |
| 633 HESS SPINAL & MEDICAL CENTERS OF WINTER HAVEN LLC | 4505 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4567 | 463457466 |
| 634 SCOW OF FLORIDA  LLC | 2117 49TH ST N | | SAINT PETERSBURG | FL | 33710-5233 | 205860611 |
| 635 NYC RXS CORP | 10804 JAMAICA AVE | | JAMAICA | NY | 11418-2242 | 831079831 |
| 636 MIDDLETOWN CHIROPRACTIC P C | PO BOX 490 | | MIDDLETOWN | NY | 10940-0490 | 203990050 |
| 637 G STANFORD PIERCE DC PA | 2201 62ND AVE N | | ST PETERSBURG | FL | 33702-5660 | 591843348 |
| 638 DRS HARRIS BIRKHILL WANG SONGE & | 840 OAKWOOD BLVD | | DEARBORN | MI | 48124-2319 | 381859770 |
| 639 SPARTA AMBULANCE SERVICE INC | PO BOX 868 | | VOORHEES | NJ | 08043-0868 | 221926914 |
| 640 ST THOMAS PHARMACY LLC | 7200 RIDGE RD | | PORT RICHEY | FL | 34668-6971 | 813499487 |
| 641 HEALTH SOLUTIONS THERAPY SRVS | 953A SW 87TH AVE | | MIAMI | FL | 33174-3206 | 821506797 |
| 642 GULFVIEW CHIROPRACTIC  P A | 8323 US HIGHWAY 19 | | PORT RICHEY | FL | 34668-6642 | 593617971 |
| 643 SCHENECTADY ANESTHIA ASSOC  P C | 1201 NOTT ST STE 106 | | SCHENECTADY | NY | 12308-2589 | 141540889 |
| 644 LEGENDARY PHYSICAL THERAPY LLC | 410 N PALAFOX ST | | PENSACOLA | FL | 32501-3919 | 822080815 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 645 BIFSHA FAMILY CHIROPRACTIC LLC | 425 AVALON PARK SOUTH BLV | | ORLANDO | FL | 32828-6998 | 465231777 |
| 646 TOMOKA MEDICAL LAB INC | 783 S NOVA RD | | ORMOND BEACH | FL | 32174-7332 | 592962543 |
| 647 LONGLEAF SURGERY CENTER LLC | 3010 STARKEY BLVD | | NEW PORT RICHEY | FL | 34655-2175 | 462421622 |
| 648 OVIEDO MEDICAL CENTER LLC | PO BOX 743998 | | ATLANTA | GA | 30374-3998 | 464660005 |
| 649 PHYSICAL THERAPY AT DORAL LLC | 8725 NW 18TH TER | | DORAL | FL | 33172-2622 | 260550893 |
| 650 PRECISION FOOT AND ANKLE CARE PA | 1411 N FLAGLER DR | | WEST PALM BCH | FL | 33401-3404 | 463039840 |
| 651 K TOWN CHIROPRACTIC PC | 37 W 32ND ST | | NEW YORK | NY | 10001-3801 | 841751941 |
| 652 ADVENTHEALTH DELAND | PO BOX 863385 | | ORLANDO | FL | 32886-3385 | 592266803 |
| 653 SEITZ PEDIATRICS  PL | 2828 S SEACREST BLVD STE 214 | | BOYNTON BEACH | FL | 33435-7944 | 650963602 |
| 654 ACTIVE PRO PHYSICAL THERAPY PC | 2309 ARTHUR AVE | | BRONX | NY | 10458-8103 | 464443635 |
| 655 B & H PHARMACY CORP | 327 8TH AVE | | NEW YORK | NY | 10001-4807 | 371766594 |
| 656 WILLIAM CASEY BEARDEN | 6410 CHARLOTTE PIKE | | NASHVILLE | TN | 37209-2970 | 371555383 |
| 657 ELSANAA PT PC | PO BOX 90304 | | BROOKLYN | NY | 11209-0304 | 811389665 |
| 658 AMERICAN HEALTH PROVIDER CORP | 11011 NW 62ND CT | | HIALEAH | FL | 33012-2345 | 208498833 |
| 659 OJ MEDTECH INC | 1973 UNION BLVD | | BAY SHORE | NY | 11706-7956 | 582429957 |
| 660 441 REHAB CENTER LLC | 4750 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-4609 | 830739766 |
| 661 CARING WITH LOVE CTR | 3625 NW 82ND AVE | | DORAL | FL | 33166-6652 | 194275572 |
| 662 PREMIER MEDICAL | 10 JACK CASEY CT | | FOUNTAIN INN | SC | 29644-9000 | 261594502 |
| 663 ATLANTA SURGICAL LOGISTICS LLC | 4480H S COBB DR SE # 205 | | SMYRNA | GA | 30080-6958 | 471772892 |
| 664 HNS PHYSICAL THERAPY | 9711 3RD AVE | | BROOKLYN | NY | 11209-7717 | 204275533 |
| 665 FUNCTION INTEGRATED PHYSICAL THERAPY | 4210 164TH ST | | FLUSHING | NY | 11358-2620 | 823624240 |
| 666 LI ACUPUNCTURE PC | 9424 59TH AVE | | ELMHURST | NY | 11373-5151 | 113483516 |
| 667 TOWN OF ORANGE PARK | PO BOX 161993 | | ALTAMONTE SPRINGS | FL | 32716-1993 | 596000395 |
| 668 Q FACTOR CHIROPRACTIC LLC | 1111 W MOCKINGBIRD LN | | DALLAS | TX | 75247-5028 | 455376133 |
| 669 FIRST CHIRO WELLNESS CENTER | 3507 LEE BLVD | | LEHIGH ACRES | FL | 33971-1318 | 471890106 |
| 670 EMERGENCY MEDICINE PHYSICIANS OF CHICAGO | PO BOX 18896 | | WALDO | ME | 04915-4083 | 270583564 |
| 671 JOHN MICHAEL THOMASSEN MD PA | 201 NW 82ND AVE | | PLANTATION | FL | 33324-7808 | 205341435 |
| 672 EBCM PA | 7330 NW 5TH ST | | PLANTATION | FL | 33317-1605 | 452413515 |
| 673 BROOKLYN RADIOLOGY SVCS | PO BOX 5471 | | NEW YORK | NY | 10087-5471 | 113423162 |
| 674 PROGRESSIVE REHABILITATION  ORTHOPEDIC S | 28836 S DIXIE HWY | | HOMESTEAD | FL | 33033-2405 | 204253309 |
| 675 RADIOLOGY IMAGING ASSOCIATES, LLC | PO BOX 28513 | | MIAMI | FL | 33102-8513 | 591209002 |
| 676 DR JOSE HERNANDEZ DC | 817 COFFEE RD | | MODESTO | CA | 95355-4241 | 943263154 |
| 677 ICEM-WICHARD LLC | 5911 RELIABLE PKWY | | CHICAGO | IL | 60686-0001 | 271076327 |
| 678 TODD J MALTESE DO | 650 HAWKINS AVE | | RONKONKOMA | NY | 11779-2366 | 473445372 |
| 679 HUSSEIN A HURAIBI MD PLLC | 11650 BELLEVILLE RD | | VAN BUREN TWP | MI | 48111-3380 | 474452862 |
| 680 TIME TO CARE PHARMACY INC | 24847 JERICHO TPKE | | BELLEROSE | NY | 11426-1912 | 834299741 |
| 681 WOMENS DIAGNOSTIC CENTER OF BETHESDA INC | 10301 HAGEN RANCH RD | | BOYNTON BEACH | FL | 33437-3724 | 592771779 |
| 682 DADE MEDICAL CENTER INC | 115 NW 167TH ST | | NORTH MIAMI BEACH | FL | 33169-6052 | 611949181 |
| 683 DR GERSHWIN BLYDEN MD | 8335 NE 2ND AVE | | MIAMI | FL | 33138-3810 | 650214545 |
| 684 FAMILY MEDICAL CENTER CUTLER BAY | 10700 CARIBBEAN BLVD | | CUTLER BAY | FL | 33189-1232 | 872736523 |
| 685 JESSICA LEON LLC | 1300 CAMELLIA CIR | | WESTON | FL | 33326-3611 | 452954530 |
| 686 ALLIANCE REHABILITATION LLC | PO BOX 744113 | | ATLANTA | GA | 30374-4113 | 371508496 |
| 687 TREE OF LIFE CHIROPRACTIC | 2060 PALM BAY RD NE | | PALM BAY | FL | 32905-2931 | 814015066 |
| 688 ALTA CHIROPRACTIC CARE LLC | 2544 SW 3RD PL | | CAPE CORAL | FL | 33914-7770 | 814903366 |
| 689 REHAB KINETICS  INC | 11535 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-7373 | 593589120 |
| 690 ALL PEDIATRIC CARE PA | 10441 QUALITY DR STE 107 | | SPRING HILL | FL | 34609-9649 | 593343389 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 691 TAMPA HEALTH CARE PROVIDERS | 8495 W LINEBAUGH AVE | | TAMPA | FL | 33625-3729 | 450481823 |
| 692 MCCLELLAN FAMILY CHIROPRACTIC | 3731 RAINBOW DR STE A | | RAINBOW CITY | AL | 35906-6367 | 630961557 |
| 693 MARGATE PAIN TREATMENT CENTER  INC | PO BOX 1623 | | DEERFIELD BCH | FL | 33443-1623 | 202262101 |
| 694 PIEDMONT WALTON HOSPITAL INC | 2151 W SPRING ST | | MONROE | GA | 30655-3202 | 824194264 |
| 695 TALLAHASSEE MEDICAL REHAB INC | 1675 RIGGINS RD | | TALLAHASSEE | FL | 32308-5315 | 275286258 |
| 696 SETH KLEIN DC | 4613 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33067-4602 | 463375492 |
| 697 M AND R THERAPY CENTER INC | 4150 N ARMENIA AVE | | TAMPA | FL | 33607-6448 | 510610158 |
| 698 NASSAU OPEN MRI PC | PO BOX 286263 | | NEW YORK | NY | 10128-0003 | 832222091 |
| 699 ACCMED HEALTHCARE SYSTEM LLC | 5377 COMMISSIONERS DR | | JACKSONVILLE | FL | 32224-0888 | 593589289 |
| 700 BEST CARE PHARMACY INC | 2657 NW 20TH ST | | MIAMI | FL | 33142-7105 | 452946928 |
| 701 JOSHUA FEDE | 4736 NW 7TH MNR | | COCONUT CREEK | FL | 33063-6746 | 112681003 |
| 702 RALEIGH EMERGENCY MEDICAL ASSOC | PO BOX 734998 | | CHICAGO | IL | 60673-4998 | 561614999 |
| 703 GETBEHEAD ENTERPRISES INC | 1904 N ANDREWS AVE | | WILTON MANORS | FL | 33311 | 474142028 |
| 704 ADVANCED CHIROPRACTIC CENTER | 1048 ACE DR STE C | | BEREA | KY | 40403-2042 | 202934830 |
| 705 PEAK PHYSICAL THERAPY | 200 W COUNTY LINE RD | | HIGHLANDS RANCH | CO | 80129-2360 | 260591262 |
| 706 HOLZER MEDICAL CENTER | 100 JACKSON PIKE | | GALLIPOLIS | OH | 45631-1560 | 314379491 |
| 707 WALK-IN FAMILY MEDICINE CENTER  BOYNTON | 3795 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33436-4502 | 592287763 |
| 708 RAMON | 4530 LOWER PARK RD | | ORLANDO | FL | 32814-6346 | 603222689 |
| 709 STONECREST FAMILY PHYSICIANS | PO BOX 409736 | | ATLANTA | GA | 30384-9736 | 743085138 |
| 710 GULF COAST DERMATOLOGY PA | 2505 HARRISON AVE | | PANAMA CITY | FL | 32405-4464 | 204857035 |
| 711 EUGENE EMERGENCY PHYS | PO BOX 4078 | | PORTLAND | OR | 97208-4078 | 931044853 |
| 712 MARSHALL MEDICAL CENTER SOUTH | PO BOX 758 | | BOAZ | AL | 35957-0758 | 636004458 |
| 713 BODY HEALING CHIROPRACTIC LLC | 4750 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-4609 | 474976065 |
| 714 PRIORITY MEDICAL CENTER | 10778 WILES RD | | CORAL SPRINGS | FL | 33076-2009 | 262343774 |
| 715 NILESH PATEL MD PC | 21031 MICHIGAN AVE | | DEARBORN | MI | 48124-2339 | 202541213 |
| 716 HAMILTON EMERGENCY MEDICAL SERVICES  INC | 1105 MEMORIAL DR | | DALTON | GA | 30720-8742 | 581651002 |
| 717 JOINT CHIROPRACTIC LLC | 3624 W 12TH ST | | ERIE | PA | 16505-3503 | 454016922 |
| 718 TRAINING ROOM PHYSICAL THERAPY & FITNESS | 8892 MORGAN LANDING WAY | | BOYNTON BEACH | FL | 33473-7828 | 270770659 |
| 719 INTEGRATIVE PHYSICAL THERAPY  INC | 21130 NE 19TH AVE | | MIAMI | FL | 33179-1507 | 208492292 |
| 720 BROWARD PAIN & REHAB PA | 4974 W ATLANTIC BLVD | | MARGATE | FL | 33063-5300 | 203920577 |
| 721 ACCU-MED DIAGNOSTIC CENTERS LLC | 21307 NW 2ND AVE | | MIAMI | FL | 33169-2112 | 272397570 |
| 722 AIRPORT PLAZA SPINE WELLNESS | 1354 STATE ROUTE 36 | | HAZLET | NJ | 07730-1716 | 811306109 |
| 723 NORTHSTAR ANESTHESIA OF OHIO LLC | PO BOX 227096 | | DALLAS | TX | 75222-7096 | 272701718 |
| 724 CARISK SPECIALTY SERVICES, LLC | 25A HANOVER RD | | FLORHAM PARK | NJ | 07932-1407 | 820929180 |
| 725 RADIOLOGICAL PHYSICIAN ASSOCIATION | PO BOX 890707 | | CHARLOTTE | NC | 28289-0707 | 311571290 |
| 726 PAIN MANAGEMENT & REHAB CENTER INC | PO BOX 15436 | | TAMPA | FL | 33684-5436 | 272859263 |
| 727 MATTHEW N PARRIS DC PA | 2601 20TH ST | | VERO BEACH | FL | 32960-6632 | 550791371 |
| 728 PEORIA HOSPITALS MOBILE MEDICAL SERVICE | 7520 SOLUTIONS CTR | | CHICAGO | IL | 60677-7005 | 370999878 |
| 729 GUTTERIDGE JEANCHARLES MD PA | PO BOX 11558 | | BELFAST | ME | 04915-4006 | 263552655 |
| 730 RICHARD STERNBERG DC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 851309519 |
| 731 ULTRA HEALTHCARE SERVICES INC | 21913 US HIGHWAY 19 N | | CLEARWATER | FL | 33765-2342 | 593074162 |
| 732 COMPASS MEDICAL CENTER INC | PO BOX 2981 | | WEST PALM BCH | FL | 33402-2981 | 475416701 |
| 733 HASEEB JABBAR MD | PO BOX 357411 | | GAINESVILLE | FL | 32635-7411 | 811422897 |
| 734 FORSYTH EMERGENCY SERVICE | PO BOX 75332 | | CHARLOTTE | NC | 28275-0332 | 560941982 |
| 735 ROSEMARY T  LATORTUE  MD PA | 8751 N 30TH ST | | TAMPA | FL | 33604-2213 | 593159976 |
| 736 SPINE CENTERS OF AMERICA INC | 4300 W KENNEDY BLVD | | TAMPA | FL | 33609 | 471152385 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 737 | OZONE PARK RADIOLOGY & IMAGING PC | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 814614595 |
| 738 | ST CLOUD REGIONAL MED CTR | PO BOX 405995 | | ATLANTA | GA | 30384-5900 | 203728285 |
| 739 | GATEWAY WELLNESS & REHAB | 6761 LAND O LAKES BLVD | | LAND O LAKES | FL | 34638-3234 | 201451800 |
| 740 | CORRECTIVE CARE CHIRO OF PLANTATION  INC | 1030 S STATE ROAD 7 | | PLANTATION | FL | 33317-4525 | 650570503 |
| 741 | UNIVERSITY HOSPITAL & MEDICAL CENTER | PO BOX 402950 | | ATLANTA | GA | 30384-2950 | 650566885 |
| 742 | WESTON CHIROPRACTIC PA | 1398 SW 160TH AVE | | SUNRISE | FL | 33326-1992 | 273202670 |
| 743 | ALHAMBRA HOSPITAL MED CENTER | 100 S RAYMOND AVE | | ALHAMBRA | CA | 91801-3166 | 954693289 |
| 744 | PEAKE CHIROPRACTIC | 1892 PLAZA DEL SUR DR | | SANTA FE | NM | 87505-6043 | 863184222 |
| 745 | AURORA CHIROPRACTIC HEALTHCARE P C | 2220 S FRASER ST STE UNIT3 | | AURORA | CO | 80014-4507 | 841309605 |
| 746 | MIA KELLY ALFARO | 12473 SW 95TH TER | | MIAMI | FL | 33186-1878 | 592971550 |
| 747 | DRUGSCAN INC | PO BOX 536613 | | PITTSBURGH | PA | 15253-5908 | 800270103 |
| 748 | SANJAY TRIVEDI MD LLC | 1805 W COLONIAL DR | | ORLANDO | FL | 32804-7011 | 452321440 |
| 749 | VALLEY EMERGENCY CARE | 544 W DUNDEE RD | | WHEELING | IL | 60090-2675 | 363596417 |
| 750 | VASCULAR ASSOCIATES OF SARASOTA | 5741 BEE RIDGE RD STE 400 | | SARASOTA | FL | 34233-5062 | 650501582 |
| 751 | FRANK E  HURST | 2622 DUNN AVE | | JACKSONVILLE | FL | 32218-4657 | 592919975 |
| 752 | REHAB CARE PT PC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 812553744 |
| 753 | CRESTVIEW HEALTH AND WELLNESS CENTER | 596 N FERDON BLVD | | CRESTVIEW | FL | 32536-2753 | 821578035 |
| 754 | LUIS JUAREZ MD PA | 230 W 49TH ST | | HIALEAH | FL | 33012-3714 | 650484754 |
| 755 | FAIR AND WELLNESS REHAB CENTER | 1490 S MILITARY TRL | | WEST PALM BEACH | FL | 33415-9190 | 834225215 |
| 756 | GATEWAY-FOREST LAWN FUNERAL HOME AND CREMATORY INC | 3596 S US HIGHWAY 441 | | LAKE CITY | FL | 32025-0300 | 542086179 |
| 757 | ARNOLD WILSON MD | 75 E GUN HILL RD | | BRONX | NY | 10467-2103 | 202790291 |
| 758 | INTERNAL MEDICINE ASSOCIATES & | 601 N FLAMINGO RD STE 307 | | PEMBROKE PNES | FL | 33028-1010 | 650647798 |
| 759 | METRO RADIOLOGY PC | 234 W MERRICK RD | | VALLEY STREAM | NY | 11580-5532 | 474658902 |
| 760 | THOMAS P ELLIS DC PA | 214 PASADENA AVE S | | ST PETERSBURG | FL | 33707-1251 | 592768876 |
| 761 | NASSAU SUFFOLK NEUROLOGY | 400 W MAIN ST STE 222 | | BABYLON | NY | 11702-3009 | 562308050 |
| 762 | ACHIEVE CHIROPRACTIC | PO BOX 243 | | KEYSTONE HEIGHTS | FL | 32656-0243 | 812246275 |
| 763 | WEST FLORIDA HOSP | PO BOX 402845 | | ATLANTA | GA | 30384-2845 | 591525468 |
| 764 | FAST REHABILITATION CENTER INC | 815 NW 57TH AVE | | MIAMI | FL | 33126-2018 | 020732708 |
| 765 | SEBRING MEDICAL GROUP | 2237 US HIGHWAY 27 S | | SEBRING | FL | 33870-4936 | 272412037 |
| 766 | RINEHART BROTHERS INCORPORATED | 2300 JENKS AVE | | LYNN HAVEN | FL | 32444-5469 | 753071957 |
| 767 | ADVANTAGE HEALTH & WELLNESS CENTER  LLC | 510 PASADENA AVE S | | ST PETERSBURG | FL | 33707-2126 | 202215196 |
| 768 | CLEAR VIEW DIAGNOSTICS | 8076 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-7670 | 824588848 |
| 769 | WELLINGTON MEDSTAT LLC | 3319 S STATE ROAD 7 | | WELLINGTON | FL | 33449-8184 | 261855091 |
| 770 | LAKE AREA FAMILY MEDICINE | 4150 NELSON RD | | LAKE CHARLES | LA | 70605-4148 | 752864057 |
| 771 | GUY VILLANO DC | PO BOX 222 | | BRONX | NY | 10471-0222 | 071487837 |
| 772 | JAMES C  ROBINSON  D C | 2396 EDGEWOOD AVE N | | JACKSONVILLE | FL | 32254-1725 | 592860374 |
| 773 | MARK A  NEWBERRY MD | 300 E JEFFERSON ST | | QUINCY | FL | 32351-2530 | 593675918 |
| 774 | SPINR & INJURY ASSOCIATES | 280 S STATE ROAD 434 | | ALTAMONTE SPRINGS | FL | 32714-3816 | 462820773 |
| 775 | ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 592491669 |
| 776 | STEPHEN NAJARIAN, DMD, PA | 815 S UNIVERSITY DR | | PLANTATION | FL | 33324-3312 | 510445273 |
| 777 | THOMASTON PHYSICAL THERAPY | 10 MARINE ST | | THOMASTON | CT | 06787-1470 | 202178192 |
| 778 | I KATAEVA CARE PHYSICAL THERAPY | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 832434886 |
| 779 | ATLANTA SPINE DOCTORS INC | 4 CONCOURSE PKWY | | ATLANTA | GA | 30328-5397 | 462859423 |
| 780 | LEVEL VOLUNTEER FIRE COMPANY  INC | PO BOX 1367 | | BEL AIR | MD | 21014-7367 | 521064390 |
| 781 | GOOD VIBE ACUPUNCTURE PC | 251 W 39TH ST 9TH FL | | NEW YORK | NY | 10018-3105 | 842192017 |
| 782 | ATLAS CHIROPRACTIC & WELLNESS PL | 10175 FORTUNE PKWY | | JACKSONVILLE | FL | 32256-6746 | 260717930 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 783 SPRING REHAB PT MOHAMED HABLAS DPT | PO BOX 61087 | | STATEN ISLAND | NY | 10306-7087 | 820840775 |
| 784 HAMED RADPASAND DC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 480395032 |
| 785 TIMOTHY J OGRADY DC | 2708 SOUTH US ONE | | FORT PIERCE | FL | 34982 | 650016426 |
| 786 TOWN OF WESTPORT | 50 JESUP RD | | WESTPORT | CT | 06880-4309 | 066002128 |
| 787 JOSEPH SPINE PA | 710 94TH AVE N | | SAINT PETERSBURG | FL | 33702-2452 | 812656278 |
| 788 DIAGNOSTIC RADIOLOGY OF ANDERSON PA | PO BOX 966 | | ANDERSON | SC | 29622-0966 | 570853635 |
| 789 DR JOUBERT DESULME | 3775 CENTRAL AVE | | ST PETERSBURG | FL | 33713-8338 | 452487295 |
| 790 DANIEL K GILL  MD | PO BOX 5743 | | KEY WEST | FL | 33045-5743 | 592815859 |
| 791 SARASOTA LASER AND SPINE CENTER LLC | 903 OSBORNE DR | | SARASOTA | FL | 34234-4333 | 843117005 |
| 792 MEDEXPRESS URGENT CARE | 423 FORTRESS BLVD | | MORGANTOWN | WV | 26508-1351 | 263667220 |
| 793 DOTHAN MEDICAL | 1118 ROSS CLARK CIR | | DOTHAN | AL | 36301-3001 | 630991466 |
| 794 CENTRAL FLORIDA SPORTS & PHYSICAL THERAPY | 4237 13TH ST | | SAINT CLOUD | FL | 34769-6732 | 900920830 |
| 795 LAURIE A WOLOSHEN DC | 3943 DORAL DR | | TAMPA | FL | 33634-7400 | 593113589 |
| 796 KIEN TA DC INC | 3902 EL CAJON BLVD | | SAN DIEGO | CA | 92105-1016 | 330786606 |
| 797 WEST PALM BEACH NEUROLOGY  P A | 4949 S CONGRESS AVE STE A | | PALM SPRINGS | FL | 33461-4731 | 412124483 |
| 798 HENDRICKS CHIROPRACTIC OFFICE | 1400 HAVENDALE BLVD NW | | WINTER HAVEN | FL | 33881-5302 | 591680638 |
| 799 QUINCE ORCHARD MEDICAL CENTER | 14800 PHYSICIANS LN STE 231 | | ROCKVILLE | MD | 20850-3948 | 522056060 |
| 800 JULIA CARLSON DC | 3119 GOLF RD | | EAU CLAIRE | WI | 54701-7006 | 462738763 |
| 801 CHARLES OLIVERI D C  P A | 1990 SE OCEAN BLVD | | STUART | FL | 34996-3302 | 651044040 |
| 802 THE ORTHO  CTR  OF N CENTRAL FL  P A | PO BOX 13476 | | GAINESVILLE | FL | 32604-1476 | 593379430 |
| 803 ADVANCED MOTION THERAPEUTIC MASSAGE INC | PO BOX 643061 | | VERO BEACH | FL | 32964-3061 | 651029267 |
| 804 FFCO , INC | 1721 RIDGEWOOD AVE | | HOLLY HILL | FL | 32117-5408 | 272986930 |
| 805 MIAMI LAKES FAMILY CHIROPRACTIC | 16383 NW 67TH AVE | | MIAMI LAKES | FL | 33014-6044 | 273359342 |
| 806 FREMONT EMERGENCY SERVICES  INC | PO BOX 638972 | | CINCINNATI | OH | 45263-8972 | 880262438 |
| 807 MIDDLESEX SURGERY CENTER  LLC | 1921 OAK TREE RD | | EDISON | NJ | 08820-2073 | 201032747 |
| 808 LABORATORY CORPORATION OF AMERICA HOLD | PO BOX 12140 | | BURLINGTON | NC | 27216-2140 | 133757370 |
| 809 COOPER SURGICAL ASSOCIATES | PO BOX 6018 | | BELLMAWR | NJ | 08099-6018 | 222170196 |
| 810 ELLA HESS | 4821 SAXON DR | | NEW SMYRNA BEACH | FL | 32169-4411 | 312409487 |
| 811 ALPHA FAMILY MEDICINE INC | PO BOX 14793 | | BELFAST | ME | 04915-4042 | 471134560 |
| 812 365 HEALTHTECH CORP | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 463919017 |
| 813 LEWENZ LLC | 110 SE 6TH ST | | FT LAUDERDALE | FL | 33301-5000 | 352570892 |
| 814 PRECISION RX MANAGEMENT LLC | PO BOX 63239 | | CHARLOTTE | NC | 28263-3239 | 863659429 |
| 815 BROOKS COUNTY HOSPITAL | 903 N COURT ST | | QUITMAN | GA | 31643-1315 | 586002830 |
| 816 WILLIAM F  BENNETT  MD PA | 5741 BEE RIDGE RD STE 470 | | SARASOTA | FL | 34233-5084 | 650579328 |
| 817 MAIMONIDES MEDICAL CENTER | 4802 10TH AVE | | BROOKLYN | NY | 11219-2916 | 342010563 |
| 818 ACTION HAND THERAPY  INC | PO BOX 31833 | | PALM BCH GDNS | FL | 33420-1833 | 562406107 |
| 819 AARON J WEST MD PA | PO BOX 863526 | | ORLANDO | FL | 32886-3526 | 202248493 |
| 820 MAURICIO CHIROPRACTIC MELBOURNE LLC | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 822884490 |
| 821 JOSEPH QUASHIE MD PC | PO BOX 270 | | MASSAPEQUA PK | NY | 11762-0270 | 264675986 |
| 822 C GARY TAYLOR DC PC | 2649 JUNIPER AVE | | COLUMBUS | GA | 31907-2671 | 581638069 |
| 823 LYNN B  POWNALL  D C | 25 HARRISON ST | | JAMESTOWN | NY | 14701-6653 | 161420676 |
| 824 SANDRA BAKKE | 3724 76TH ST N | | SAINT PETERSBURG | FL | 33710-1277 | 265820128 |
| 825 RUGGIERO SPORTS MEDICINE INJURY INSTITUTE | 3001 CORAL HILLS DR STE 170 | | CORAL SPRINGS | FL | 33065-4172 | 650548511 |
| 826 BOARD OF GOVERNERS OF DALLAS COUNTY | 201 S CLIFTON ST | | FORDYCE | AR | 71742 | 270029542 |
| 827 KONSTANTINO ZARKADAS MD | PO BOX 5549 | | ASTORIA | NY | 11105-5549 | 086760739 |
| 828 INDIAN RIVER MEDICAL OFFICE PA | 1901 JESS PARRISH CT | | TITUSVILLE | FL | 32796-2146 | 593392581 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 829 LIBERTY COUNTY EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 586002461 |
| 830 BODYWORKS CHIROPRACTIC | 247 3RD AVE | | NEW YORK | NY | 10010-7457 | 464140800 |
| 831 WILLIAM J  MORAN  DC PA | 45 W PROSPECT RD | | OAKLAND PARK | FL | 33309-3921 | 651149451 |
| 832 NORTH PORT CHIROPRACTIC  INC | 14888 TAMIAMI TRL | | NORTH PORT | FL | 34287-2701 | 830443372 |
| 833 Q L DOUGLAS FUNERAL HOME LLC | 2403 EDISON AVE | | JACKSONVILLE | FL | 32204-2617 | 275415667 |
| 834 41 ROAD ACUPUNCTURE PLLC | PO BOX 640458 | | OAKLAND GDNS | NY | 11364-0458 | 812780216 |
| 835 MYRTLE AVENUE TRADING LLC | 7611 MYRTLE AVE | | GLENDALE | NY | 11385-7446 | 820825069 |
| 836 PAUL N GOTKIN DPM | 2291 SE FEDERAL HWY | | STUART | FL | 34994-4516 | 650713133 |
| 837 KV MEDICAL OF NY PC | 21315 33RD RD | | BAYSIDE | NY | 11361-1508 | 824983725 |
| 838 EMERGENCY PHY  OF CENTRAL FL LLP | PO BOX 628296 | | ORLANDO | FL | 32862-8296 | 593474034 |
| 839 BON SECOURS RICHMOND HEALTH SYSTEM | PO BOX 409438 | | ATLANTA | GA | 30384-9438 | 541744931 |
| 840 INTERMED MEDICAL NY | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 811747328 |
| 841 DEACONESS HOSPITAL | 600 MARY ST | | EVANSVILLE | IN | 47710-1658 | 350593390 |
| 842 SPECTRUM HEALTH MEDICAL GROUP | 1840 WEALTHY ST SE | | GRAND RAPIDS | MI | 49506-2921 | 381358164 |
| 843 AMBULATORY SURGERY CENTER | 4500 E FLETCHER AVE | | TAMPA | FL | 33613-4910 | 592073099 |
| 844 NICHOLAS MURTLAND DC | 7846 COX RD | | WEST CHESTER | OH | 45069-2403 | 842480646 |
| 845 CENTRAL TOX LLC | PO BOX 789786 | | PHILADELPHIA | PA | 19178-9786 | 471027377 |
| 846 FIRST CHIROPRACTIC - ST  MARY S LLC | 1325 W SAINT MARYS RD | | TUCSON | AZ | 85745-3112 | 860940548 |
| 847 QBS SOLUTIONS INC | PO BOX 660034 | | FRESH MEADOWS | NY | 11366-0034 | 824638163 |
| 848 HILL COUNTRY EMERG MEDICAL | PO BOX 638760 | | CINCINNATI | OH | 45263-8760 | 472775570 |
| 849 LLPHYSICIAN ASSISTANT PC | 2279 CONEY ISLAND AVE | | BROOKLYN | NY | 11223-3337 | 462124096 |
| 850 JOHNSON INTERNAL MEDICINE  INC | 1601 CLINT MOORE RD | | BOCA RATON | FL | 33487-2768 | 651026163 |
| 851 DORONS ACUPUNCTURE PC | 707 OLD CROSSING DR | | PIKESVILLE | MD | 21208-3308 | 822033456 |
| 852 DAVID SIMMONS DC | 5850 ELLSWORTH AVE | | PITTSBURGH | PA | 15232-1775 | 474046976 |
| 853 ADVANCED IMAGING OF PORT CHARLOTTE LLC | 2625 TAMIAMI TRL STE 1 | | PT CHARLOTTE | FL | 33952-6403 | 201656873 |
| 854 PRO MOTION PHYSICAL THERAPY | 1438 SW MAIN BLVD | | LAKE CITY | FL | 32025-1106 | 900336865 |
| 855 L& M RADIOLOGY INC | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 042499135 |
| 856 PASCALE LAWSON LAC | 7649 HEWLETT ST | | NEW HYDE PARK | NY | 11040-1429 | 083621643 |
| 857 ENRIQUE J  VICIANA  MD PA | 9155 S DADELAND BLVD STE 1404 | | MIAMI | FL | 33156-2739 | 650215665 |
| 858 PANAMA CITY CHIROPRACTIC  INC | PO BOX 18215 | | P C BEACH | FL | 32417-8215 | 593755452 |
| 859 DR WARREN J BLEIWEISS MD PA | 29 SMULL AVE | | CALDWELL | NJ | 07006-5011 | 223465699 |
| 860 TITUS FAMILY CHIROPRACTIC | 7373 HODGSON MEMORIAL DR | | SAVANNAH | GA | 31406-1503 | 260579440 |
| 861 JOSE VALERIO MD PLLC | 7805 NE BAYSHORE CT | | MIAMI | FL | 33138-6367 | 472504666 |
| 862 VIVERANT LLC | 1769 LEXINGTON AVE N | | SAINT PAUL | MN | 55113-6522 | 900784541 |
| 863 VINCON DIAGNOSTIC CENTER | 5732 CANTON CV | | WINTER SPGS | FL | 32708-5079 | 593500737 |
| 864 FOUNTAIN CHIROPRACTIC PC | PO BOX 520 | | WEST HEMPSTEAD | NY | 11552-0520 | 834693313 |
| 865 ACTIVE MOVEMENT PHYSICAL THERAPY | 18009 JAMAICA AVE | | JAMAICA | NY | 11432-5620 | 830706423 |
| 866 TRANSFORMATIVE MEDICAL HEALTH NYC | 160 BROADWAY | | NEW YORK | NY | 10038-4201 | 464374532 |
| 867 GEORGE L SANCHEZ MD | 3028 4TH ST | | MARIANNA | FL | 32446-2127 | 593399235 |
| 868 GENTLE TOUCH HEAD & SPINE CENTER | 1661 E CAMELBACK RD | | PHOENIX | AZ | 85016-3911 | 463227292 |
| 869 THOMAS T  MANG  DC | 3325 W GANDY BLVD | | TAMPA | FL | 33611-2931 | 650982238 |
| 870 UNITED PHYSICIANS PLLC | 211 E 53RD ST | | NEW YORK | NY | 10022-4803 | 203072429 |
| 871 MAHENDER M  REDDY  M D | PO BOX 854 | | NEW PORT RICHEY | FL | 34656-0854 | 593664604 |
| 872 BRIAN BURNETT DC | 1108 HAYS ST | | TALLAHASSEE | FL | 32301-2632 | 463405451 |
| 873 CJ ALLEN UPPER EXTREMITY & HAND PLLC | 20 AMBER CT | | HAUPPAUGE | NY | 11788-3107 | 472744496 |
| 874 LEE MEDICAL AND REHAB CENTER | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 852579273 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 875 | ORTHOLINKS ORTHOPEDICS AND REHABILITATION LLC | 4450 E FLETCHER AVE | | TAMPA | FL | 33613-4907 | 823355486 |
| 876 | KOMG LOUISVILLE REGION INC | PO BOX 645805 | | PITTSBURGH | PA | 15264-5256 | 832481198 |
| 877 | HARDAGE-GIDDENS AND OAKLAWN | 4801 SAN JOSE BLVD | | JACKSONVILLE | FL | 32207-7867 | 590380400 |
| 878 | PARAISO MEDICAL AND RESEARCH CENTER LLC | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 825297182 |
| 879 | KEATLEY INVESTMENT-FH LLC | 226 E BURLEIGH BLVD | | TAVARES | FL | 32778-2404 | 611479229 |
| 880 | FRANCISCAN SISTERS OF THE POOR | PO BOX 404302 | | ATLANTA | GA | 30384-4302 | 141340100 |
| 881 | ADONIS BASSIL | 1900 STATE ROUTE 33 | | NEPTUNE | NJ | 07753-4800 | 260708441 |
| 882 | RIVERBEND PHYSICAL THERAPY LLC | 900 WOODLAND HWY | | BELLE CHASSE | LA | 70037-1633 | 823014205 |
| 883 | PHILIP AVERBUCH MD PA | 7171 N UNIVERSITY DR | | TAMARAC | FL | 33321-2902 | 591604442 |
| 884 | RELIANCE ANESTHESIA SERVICES LLC | 999 CLIFTON AVE | | CLIFTON | NJ | 07013-2711 | 475521147 |
| 885 | NEUROPROTECTIVE SERVICES OF FLORIDA LLC | 6817 SOUTHPOINT PKWY | | JACKSONVILLE | FL | 32216-6282 | 261365874 |
| 886 | HUTCHISON CHIROPRACTIC CENTER  INC | 200 BUCK DR NE | | FT WALTON BCH | FL | 32548-5060 | 223919784 |
| 887 | RADIOLOGIC CONSULTANTS  LTD | 717 E PITTSBURGH ST | | GREENSBURG | PA | 15601-2636 | 251212224 |
| 888 | WESTWOOD FIRE CO | PO BOX 726 | | NEW CUMBERLND | PA | 17070-0726 | 232359063 |
| 889 | FRATTINI & WATED INC | 2020 NE 163RD ST | | NORTH MIAMI BEACH | FL | 33162-4927 | 853187817 |
| 890 | REQUEST PHYSICAL THERAPY | 4035 NW 43RD ST | | GAINESVILLE | FL | 32606-4598 | 593357575 |
| 891 | MARK DURGIN | 1126 LANDAU ST | | HOLIDAY | FL | 34690-5931 | 006643480 |
| 892 | CITY OF HERNANDO AMBULANCE | 475 W COMMERCE ST | | HERNANDO | MS | 38632-2102 | 646000440 |
| 893 | GUO CHU WU LAC | 2945 W 23RD ST | | BROOKLYN | NY | 11224-2257 | 474273481 |
| 894 | PATH MEDICAL LLC | 24805 | | MIAMI | FL | 33102 | 457780767 |
| 895 | CENTRAL FLORIDA RADIOLOGY LLC | PO BOX 400 | | MELBOURNE | FL | 32902-0400 | 833137185 |
| 896 | BAKER FAMILY CHIROPRACTIC LLC | 3203 CONWAY RD STE 201 | | ORLANDO | FL | 32812-7312 | 820635818 |
| 897 | CENTER FOR SPINAL STENOSIS & NEUROLOGOC | 4310 S FLORIDA AVE | | LAKELAND | FL | 33813-1631 | 273191815 |
| 898 | EMERUS BHS SA THOUSAND OAKS LLC | PO BOX 734197 | | DALLAS | TX | 75373-4197 | 452497248 |
| 899 | MARTELL PHYSICAL THERAPY CORP | 2501 27TH AVE | | VERO BEACH | FL | 32960-1960 | 852006126 |
| 900 | WINSTON MEDICAL PC | 10814 72ND AVE | | FOREST HILLS | NY | 11375-7081 | 465307993 |
| 901 | CRUZ MEDICAL SERVICES LLC | 1725 E HIGHWAY 50 | | CLERMONT | FL | 34711-5188 | 474184054 |
| 902 | MAUREEN BRODERICK WILHELM LPT  PA | PO BOX 2090 | | TARRYTOWN | NY | 10591-9090 | 222629238 |
| 903 | METROWEST EMERGENCY PHYSICIANS | PO BOX 55795 | | BOSTON | MA | 02205-5795 | 042739589 |
| 904 | PRESBYTERIAN REGIONAL HEALTHCARE  CORPOR | PO BOX 33549 | | CHARLOTTE | NC | 28233-3549 | 581728803 |
| 905 | EILEEN TURBESSI  MD  PA | 8660 W FLAGLER ST STE 200 | | MIAMI | FL | 33144-2033 | 201088825 |
| 906 | ST LUKE S SURGICAL CENTER INC | 43309 US HIGHWAY 19 N | | TARPON SPRINGS | FL | 34689-6221 | 592407224 |
| 907 | SPINE & INJURY ASSOCIATES | 280 S STATE ROAD 434 | | ALTAMONTE SPRINGS | FL | 32714-3816 | 463800773 |
| 908 | COMPLETE NEUROPSYCHOLOGY PC | 680 CENTRAL AVE | | CEDARHURST | NY | 11516-2329 | 815115453 |
| 909 | PATHOLOGY SPECIALISTS  PA | 84 W JERSEY ST | | ORLANDO | FL | 32806-4442 | 591300359 |
| 910 | BACK 2 THERAPY | 6901 OKEECHOBEE BLVD | | WEST PALM BCH | FL | 33411-2511 | 474433404 |
| 911 | NEW VISTA DIAGNOSTIC IMAGING | 2802 W WATERS AVE STE 1 | | TAMPA | FL | 33614-1853 | 521820351 |
| 912 | PARKER INTEGRATIVE HEALTH LLC | 18801 E MAINSTREET | | PARKER | CO | 80134-3473 | 815097944 |
| 913 | FAMILY PRACTIC & INJURY CENTER  INC | 5778 5TH AVE N | | ST PETERSBURG | FL | 33710-7104 | 202265941 |
| 914 | NATHANSON CHIROPRACTIC  PA | 145 EXECUTIVE CENTER DR APT 500 | | WEST PALM BEACH | FL | 33401-5079 | 650497305 |
| 915 | TAYLOR MEMORIAL HOSPITAL | PO BOX 89 | | HAWKINSVILLE | GA | 31036-0089 | 580655369 |
| 916 | PARK AVE AMBULATORY MEDICAL | 1045 PARK AVE | | NEW YORK | NY | 10028-1030 | 472783374 |
| 917 | CONNERLY CHIROPRACTIC SERVICES  INC | 1892 PLAZA DEL SUR DR | | SANTA FE | NM | 87505-6043 | 731691748 |
| 918 | EXTENSIVE HEALTH CARE CENTER LLC | 5762 OKEECHOBEE BLVD | | WEST PALM BCH | FL | 33417-4343 | 474006950 |
| 919 | J & M ANESTHESIA LLC | 2090 STATE ROUTE 27 | | N BRUNSWICK | NJ | 08902-1141 | 814020204 |
| 920 | FRYE PHYSICAL THERAPY | 5432 BEE RIDGE RD STE 110 | | SARASOTA | FL | 34233-1512 | 474986531 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 921 CENTURION ANESTHESIA OF NJ INC | 181 E 73RD ST | | NEW YORK | NY | 10021-3549 | 821288773 |
| 922 CITY OF FALL RIVER FIRE DEPT | PO BOX 749 | | FALL RIVER | MA | 02722-0749 | 046001387 |
| 923 URGENT MEDICAL CENTER | 14350 HIGHWAY 73 | | PRAIRIEVILLE | LA | 70769-3617 | 205768512 |
| 924 MELISSA SALLAH DC | 251 W 39TH ST 9TH FL | | NEW YORK | NY | 10018-3105 | 099664950 |
| 925 WYOMING VALLEY CHIROPRACTIC | 1247 WYOMING AVE | | FORTY FORT | PA | 18704-4101 | 232858743 |
| 926 INPHYNET SOUTH BROWARD LLC | PO BOX 635002 | | CINCINNATI | OH | 45263-5002 | 650725225 |
| 927 CLINICA CUIDADO FELIZ LLC | 2422 NW 87TH PL | | DORAL | FL | 33172-1201 | 851238511 |
| 928 PROF MED PORTILLA MD | 10686 SW 24TH ST | | MIAMI | FL | 33165-7917 | 591010685 |
| 929 PALM COAST URGENT CARE INC | 6388 SILVER STAR RD | | ORLANDO | FL | 32818-3235 | 824349899 |
| 930 VERO RADIOLOGY ASSOCIATES  INC | 3725 11TH CIR | | VERO BEACH | FL | 32960-4804 | 592755370 |
| 931 ROH PHYSICAL THERAPY | 5725 VAN HORN ST | | ELMHURST | NY | 11373-4873 | 822001572 |
| 932 NAPLES WELLNESS LLC | 4532 TAMIAMI TRL E | | NAPLES | FL | 34112-6713 | 831660326 |
| 933 VLO MEDICAL CENTER INC | 2100 W 76TH ST | | HIALEAH | FL | 33016-5539 | 474180149 |
| 934 BROCK S FREAR DC PLLC | 11621 S CLEVELAND AVE STE 80 | | FORT MYERS | FL | 33907-2866 | 830741078 |
| 935 MEDIG MEDICAL EQUIPMENT LLC | 4410 NEWBERRY RD | | GAINESVILLE | FL | 32607-5200 | 813753940 |
| 936 JOSE A  PEREZ-ARCE  MD | 12685 COUNTY RD 1 | | LARGO | FL | 33773 | 593746132 |
| 937 LMC HEALTH & ESTHETIC CENTER INC | 5881 NW 151ST ST | | MIAMI LAKES | FL | 33014-2497 | 813520887 |
| 938 CARIBBEAN MEDICAL CENTER  INC | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 205201423 |
| 939 ST  JOSEPH EMERGENCY MED PHYSICIANS  PA | PO BOX 919098 | | ORLANDO | FL | 32891-0001 | 650370650 |
| 940 VANINA CHIROPRACTIC LLC | 25 E CHERRY LN | | ROYERSFORD | PA | 19468-1305 | 815457971 |
| 941 ASW CHIROPRACTIC | 2307 HAREWOOD DR | | LIVERMORE | CA | 94551-1777 | 475146742 |
| 942 AMERICAN SPINAL CENTER  INC | 8001 N DALE MABRY HWY | | TAMPA | FL | 33614-3290 | 593548959 |
| 943 GREGORY D KERSH  DC | 9351 LAKESIDE BLVD | | OWINGS MILLS | MD | 21117-5062 | 521996755 |
| 944 PHOEBE PHYSICIAN GROUP | PO BOX 84009 | | COLUMBUS | GA | 31908-4009 | 263792403 |
| 945 JASON D  COHEN  M D | 776 SHREWSBURY AVE STE 201 | | TINTON FALLS | NJ | 07724-4507 | 066667343 |
| 946 BROOKLYN MEDICAL PRACTICE PC | 410 DITMAS AVE | | BROOKLYN | NY | 11218-4920 | 320447584 |
| 947 COMPREHENSIVE MEDICAL CARE | 132 OLD RIVER RD | | LINCOLN | RI | 02865-1161 | 050456874 |
| 948 EPMG OF OHIO  INC  P A | PO BOX 96348 | | OKLAHOMA CITY | OK | 73143-6348 | 311597469 |
| 949 SEAN JENNINGS DC | 6151 TOSCANA DR | | DAVIE | FL | 33314-3628 | 812813847 |
| 950 SPANISH TRAIL DENTISTRY PA | 4359 SPANISH TRL | | PENSACOLA | FL | 32504-4942 | 593687624 |
| 951 FLORIDA REGIONAL PAIN MANAGEMENT | 8259 BAYBERRY RD | | JACKSONVILLE | FL | 32256-7432 | 300458901 |
| 952 PASADENA FAMILY CHIROPRACTIC CTR  INC | 6801 GULFPORT BLVD S | | SOUTH PASADENA | FL | 33707-2127 | 593614819 |
| 953 LAKE WALES HOSPITAL CORPORATION | PO BOX 403164 | | ATLANTA | GA | 30384-3164 | 020643409 |
| 954 CARYA EMERGENCY PHYSICIANS LLC | PO BOX 37937 | | PHILADELPHIA | PA | 19101 | 463167817 |
| 955 ASSOCIATESMD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 301006402 |
| 956 DEAN CHIROPRACTIC PC | 4 COURT SQ | | LONG ISLAND CITY | NY | 11101-4351 | 832384007 |
| 957 INTERNAL MEDICAL ASSOCIATION | 1601 CLINT MOORE RD | | BOCA RATON | FL | 33487-2768 | 651061541 |
| 958 AMIR FAHMY  M D   P A | 3345 BURNS RD | | PALM BCH GDNS | FL | 33410-4324 | 450467216 |
| 959 SUNSHINE PEDIATRIC ANESTHESIA PLLC | 5483 W WATERS AVE | | TAMPA | FL | 33634-1236 | 822286994 |
| 960 SPORTS AND SPINE INJURY CENTER | 654 W INDIANTOWN RD | | JUPITER | FL | 33458-7546 | 650708282 |
| 961 PATRICK OPACHICH D C  P A | 1610 BLANDING BLVD | | JACKSONVILLE | FL | 32210-1804 | 592828167 |
| 962 WATERFORD ORTHOPEDICS INC | 815 NW 57TH AVE | | MIAMI | FL | 33126-2018 | 464704405 |
| 963 GREENWOOD HEALTH SERVICES LLC | 8547 E ARAPAHOE RD | | GREENWOOD VILLAGE | CO | 80112-1436 | 465625346 |
| 964 MUKESH C AGGARWAL M D | 1045 N COURTENAY PKWY | | MERRITT IS | FL | 32953-4531 | 592293705 |
| 965 JASPER PHYSICAL THERAPY & REHAB | 2324 S CONGRESS AVE | | WEST PALM BEACH | FL | 33406-7669 | 263441879 |
| 966 MIRZA ASHRAF  M D | 26060 STATE ROUTE 3 | | WATERTOWN | NY | 13601-1789 | 161031916 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 967 SHERIDAN CHILDRENS HEALTHCARE SERVICES | PO BOX 17540 | | PLANTATION | FL | 33318-7540 | 592347217 |
| 968 SHRINATH S  KAMAT  MD PA | 2908 W WATERS AVE STE 102 | | TAMPA | FL | 33614-1874 | 202455427 |
| 969 SOUTHERN WESTCHESTER ORTHO &SPORTS | 970 N BROADWAY STE 204 | | YONKERS | NY | 10701-1310 | 132682657 |
| 970 A&A MED SOLUTIONS LLC | 7938 PINES BLVD | | PEMBROKE PINES | FL | 33024-6908 | 273703888 |
| 971 EFFINGHAM HOSPITAL | 459 HWY 119 S | | SPRINGFIELD | GA | 31329-3021 | 474393589 |
| 972 ANY ACCIDENT CARE CLINIC PLLC | 303 MAIN ST | | SAFETY HARBOR | FL | 34695-9700 | 463119714 |
| 973 EAGLE EYECARE INC | 1380 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33071-5434 | 650572897 |
| 974 FM MEDICAL URGENT CARE INC | 3560 A1A S | | SAINT AUGUSTINE | FL | 32080-9731 | 471018860 |
| 975 INDIAN ROCKS FAMILY CHIROPRACTIC  INC | 13002 SEMINOLE BLVD | | LARGO | FL | 33778-2125 | 593361088 |
| 976 ERIC PARTELO | 256 BURNT PINE DR | | NAPLES | FL | 34119-9748 | 593222135 |
| 977 RAUL J HERRADA MD PA | 2177 E MICHIGAN ST | | ORLANDO | FL | 32806-4948 | 592019380 |
| 978 REHAB 4ALL INC | 8040 NW 95TH ST | | HIALEAH GARDENS | FL | 33016-2362 | 475093581 |
| 979 OCALA INTEGRATIVE MEDICINE LLC | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 263249424 |
| 980 ENCORE IMAGING LLC | 4928 S CLEVELAND AVE | | FORT MYERS | FL | 33907-1323 | 852350028 |
| 981 RMH EMERGENCY SERVICES LLC | PO BOX 2080 | | KILMARNOCK | VA | 22482-2080 | 541686589 |
| 982 OPTIMUM REHAB SPECIALISTS  INC | PO BOX 1199 | | LEHIGH ACRES | FL | 33970-1199 | 650860978 |
| 983 TOTOWA CENTER FOR PAIN MANAGE | 290 UNION BLVD | | TOTOWA | NJ | 07512-2610 | 223570270 |
| 984 GALLERY CHIROPRACTIC | PO BOX 340177 | | BROOKLYN | NY | 11234-0177 | 812802193 |
| 985 SOUTH ISLAND ORTHOPAEDIC GROUP  P C | PO BOX 848244 | | BOSTON | MA | 02284-8244 | 112225500 |
| 986 BINGO SUPPLIES INC | 17827 HILLSIDE AVE | | JAMAICA | NY | 11432-4624 | 872054408 |
| 987 SONO RX INC | PO BOX 670909 | | FLUSHING | NY | 11367-0909 | 814614265 |
| 988 WYANDOTTE CHIROPRACTIC CLINIC | 3217 BIDDLE AVE | | WYANDOTTE | MI | 48192-5917 | 273125985 |
| 989 RIVERSIDE MERCY HOSPITAL | 3404 W SYLVANIA AVE | | TOLEDO | OH | 43623-4467 | 311556401 |
| 990 BOULDER COGNITIVE & LINGUISTIC CENTER INC | 5723 ARAPAHOE AVE | | BOULDER | CO | 80303-1380 | 473919163 |
| 991 JEFFREY S RAUCH DC PC | 6433 98TH ST | | REGO PARK | NY | 11374-3321 | 113405444 |
| 992 FIRST RESPONSE ORTHOPAEDIC GROUP  INC | 2501 N ORANGE AVE STE 340 | | ORLANDO | FL | 32804-4601 | 200720536 |
| 993 ASSURED TOXICOLOGY | 4201 VINELAND RD | | ORLANDO | FL | 32811-7486 | 453664782 |
| 994 CALHOUN-LIBERTY HOSPITAL ASSOCIATION LLC | 20370 NE BURNS AVE | | BLOUNTSTOWN | FL | 32424-1045 | 593051173 |
| 995 TREASURE COAST PHYSICAL MEDICINE | 529 SE PALM BEACH RD | | STUART | FL | 34994-2477 | 462616884 |
| 996 EDELSON WELLNESS CENTER  LLC | 4250 W BAY TO BAY BLVD | | TAMPA | FL | 33629-6608 | 202031706 |
| 997 CAROLE FLASTER LCSW PA | 12555 ORANGE DR | | DAVIE | FL | 33330-4304 | 651120769 |
| 998 DICKINSON COUNTY HEALTHCARE SYSTEMS | PO BOX 549 | | IRON MOUNTAIN | MI | 49801-0549 | 382780429 |
| 999 WALDRON CHIRO  HEALTH CENTER  P A | 13 RYANT BLVD | | SEBRING | FL | 33870-8075 | 650785694 |
| 1000 BODY IN BALANCE  INC | PO BOX 39 | | TERRA CEIA IS | FL | 34250-0039 | 113665738 |
| 1001 BAY AREA WELLNESS CENTER INC | 3600 1ST AVE N | | ST PETERSBURG | FL | 33713-8407 | 593477648 |
| 1002 RADEAS LLC | 11635 NORTHPARK DR | | WAKE FOREST | NC | 27587-6526 | 273440467 |
| 1003 TOM RHEE LAC | 14141 NORTHERN BLVD | | FLUSHING | NY | 11354-4396 | 822306878 |
| 1004 MEDICAL HOME DOCTORS LLC | 12336 SOUTHBRIDGE TER | | HUDSON | FL | 34669-5037 | 271057644 |
| 1005 ST JOSEPH MEDICAL CENTER | PO BOX 776423 | | CHICAGO | IL | 60677-6423 | 350868157 |
| 1006 FREE MOTION PHYSICAL THERAPY OF BREVARD | 1300 BEDFORD DR STE 105 | | MELBOURNE | FL | 32940-1991 | 223863516 |
| 1007 LERNER CHIROPRACTIC PA | 1405 S HIAWASSEE RD STE D | | ORLANDO | FL | 32835-5786 | 593554693 |
| 1008 JPLRC LLC | PO BOX 15068 | | BELFAST | ME | 04915-4045 | 472397116 |
| 1009 DR. KYLE W DOAN DC | 7725 HOLIDAY DR | | SARASOTA | FL | 34231-5313 | 811810397 |
| 1010 GEORGE G  FEUSSNER  M D  P A | 7106 NW 11TH PL STE A | | GAINESVILLE | FL | 32605-3140 | 591747242 |
| 1011 PIONEER PHYSICIAN SERVICES PA | PO BOX 32710 | | LOUISVILLE | KY | 40232-2710 | 264453398 |
| 1012 HEART & LIFE COMMUNITY CENTER INC | 801 N MAGNOLIA AVE | | ORLANDO | FL | 32803-3851 | 862228325 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1013 ERIC R HARTMAN DC PLLC | 302 BALDWIN ST | | JENISON | MI | 49428-7909 | 300547265 |
| 1014 TWIN CITIES ORTHOPEDICS  P A | PO BOX 9188 | | MINNEAPOLIS | MN | 55480-9188 | 411861374 |
| 1015 MT CARMEL PEDIATRICS LLC | 200 KNUTH RD | | BOYNTON BEACH | FL | 33436-4629 | 461982355 |
| 1016 WALLACE C WADE  DC | 16105 VANDERBILT DR | | ODESSA | FL | 33556-3328 | 262844822 |
| 1017 REGIONAL SPINE & ORTHOPEDIC CENTER | 3717 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33436-4540 | 861582449 |
| 1018 GROVENSOR SUPPLY CORP | 2602 AVENUE U | | BROOKLYN | NY | 11229-5062 | 844856922 |
| 1019 MRI ASSOCIATES OF TAMPA INC | 6800 N DALE MABRY HWY | | TAMPA | FL | 33614-3997 | 593848559 |
| 1020 CRAIG FUNERAL HOME | 1475 OLD DIXIE HWY | | ST AUGUSTINE | FL | 32084-6209 | 591987258 |
| 1021 SARADA PENUKONDA MD | 323 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990-1747 | 650683227 |
| 1022 BEDFORD FLATBUSH CHIROPRACTIC  PC | 9508 QUEENS BLVD | | REGO PARK | NY | 11374-1159 | 113373249 |
| 1023 G S K MEDICAL PC | 411 COLLEGE AVE | | STATEN ISLAND | NY | 10314-2663 | 812914452 |
| 1024 KENNETH R REINHART DC PA | 3190 9TH ST N | | ST PETERSBURG | FL | 33704-2037 | 593026976 |
| 1025 SPINE INJURY PROFESSIONALS  LLC | PO BOX 709 | | ALPHARETTA | GA | 30009-0709 | 030581275 |
| 1026 UNION REGIONAL MEDICAL CENTER | PO BOX 5003 | | MONROE | NC | 28111-5003 | 560905349 |
| 1027 MIAMI HIALEAH MEDICAL GROUP | 777 E 25TH ST STE 410 | | HIALEAH | FL | 33013-3835 | 200259442 |
| 1028 NEUROPHYSIOLOGY CENTER P A | 401 N PARSONS AVE STE 105 | | BRANDON | FL | 33510-4538 | 650238206 |
| 1029 ANTHONY P GALZARANO DC | 610 BARNES ST | | PHILADELPHIA | PA | 19128-2803 | 209407248 |
| 1030 HOLMES REGIONAL | 1350 HICKORY ST | | MELBOURNE | FL | 32901-3224 | 590621371 |
| 1031 DR DANIA MERCADO DC | 11253 SW 62ND CIR | | OCALA | FL | 34476-3640 | 853088258 |
| 1032 MAYDA E COX DC | 1755 ORANGE AVE | | COSTA MESA | CA | 92627-3130 | 800109685 |
| 1033 RK PSYCHOLOGY AND NEUROPSYCHOLOGY SERVICES | 2446 CHURCH RD | | TOMS RIVER | NJ | 08753-8182 | 205334884 |
| 1034 UNIVERSITY OF MD ORTHOPEDIC TRAUMA | PO BOX 64881 | | BALTIMORE | MD | 21264-4881 | 522381867 |
| 1035 DR SANDRO FEMIA | 150 HERRICKS RD | | MINEOLA | NY | 11501-2205 | 113371383 |
| 1036 APP OF TN ED PLLC | PO BOX 31957 | | CLARKSVILLE | TN | 37040-0033 | 464682498 |
| 1037 SUNRISE ACUPUNCTURE WELLNES PC | 563 PAULEY DR | | W HEMPSTEAD | NY | 11552-2222 | 823468499 |
| 1038 SARASOTA CHIROPRACTIC PT | 2801 FRUITVILLE RD | | SARASOTA | FL | 34237-5343 | 690983869 |
| 1039 RIVERSIDE PHYSICAL MEDICINE PC | 5607 AVENUE L | | BROOKLYN | NY | 11234-3317 | 832514179 |
| 1040 ANDREW JOSEPH DAVID ADAMS | 3146 MARINE TER | | PUNTA GORDA | FL | 33983-3422 | 523891675 |
| 1041 AVANTGARDE URGENT CARE LLC | 5112 N HABANA AVE | | TAMPA | FL | 33614-6873 | 463922296 |
| 1042 WHIDDEN-MCLEAN FUNERAL HOME | PO BOX 1020 | | BARTOW | FL | 33831-1020 | 590464463 |
| 1043 PATRICIAS ROCK INC | PO BOX 547194 | | ORLANDO | FL | 32854-7194 | 454054893 |
| 1044 RANDY ROSENBERG  DC PA | 5725 CORPORATE WAY | | WEST PALM BCH | FL | 33407-2007 | 651010361 |
| 1045 PRICE  HOFFMAN  STONE & ASSOC  MD S  PA | 747 6TH AVE S | | ST PETERSBURG | FL | 33701-4509 | 591227496 |
| 1046 PALM BEACH FLUOROSCOPY SVS LLC | 1005 W INDIANTOWN RD | | JUPITER | FL | 33458-6834 | 810638184 |
| 1047 HEALING THE GENERATIONS | 14141 46TH ST N | | CLEARWATER | FL | 33762-3868 | 593664947 |
| 1048 GA-I MEDICAL SERVICES PC | PO BOX 13691 | | PHILADELPHIA | PA | 19101-3691 | 352506306 |
| 1049 AXIS PHYSICAL THERAPY | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 842405850 |
| 1050 OCEANS OF HEALTH LLC | 540 MONTREAL AVE | | MELBOURNE | FL | 32935-7007 | 832004799 |
| 1051 NORTH AMERICAN PARTNERS IN ANESTHESIA | PO BOX 49 | | GLEN HEAD | NY | 11545-0049 | 262306566 |
| 1052 GREEN POWER NEW YORK LLC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 421638332 |
| 1053 THE WOODLANDS SPECIALTY HOSPITAL | 25440 INTERSTATE 45 | | SPRING | TX | 77386-1343 | 462263738 |
| 1054 MICHIGAN CASE MANAGEMENT SERVICES LLC | 9864 E GRAND RIVER AVE | | BRIGHTON | MI | 48116-1963 | 383499879 |
| 1055 PRIME CARE URGENT CARE | 39555 W 10 MILE RD STE 301 | | NOVI | MI | 48375-2950 | 461005680 |
| 1056 ROBERT W DOUVILLE MD PA | 1111 12TH ST | | KEY WEST | FL | 33040-4088 | 592445636 |
| 1057 REHAB CHAINS PT PC | 2414 65TH ST | | BROOKLYN | NY | 11204-4136 | 842602299 |
| 1058 SOUTHERN SMOKIES RADIOLOGY | 93 FAMILY CHURCH RD STE C | | MURPHY | NC | 28906-9807 | 562065431 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 1059 SAGY GRINBERG MD | 2609 E 14TH ST STE 320 | | BROOKLYN | NY | 11235-3915 | 872350729 |
| 1060 PEDIATRIC EMERGENCY NETWORK  P A | PO BOX 198483 | | ATLANTA | GA | 30384-8483 | 204904657 |
| 1061 B&J EXPRESS CARE SERVICES | 1834 SW 1ST AVE | | OCALA | FL | 34471-8100 | 845021263 |
| 1062 ACCESS INJURY AND PRIMARY CARE CTR | 2014 S ORANGE AVE STE 101 | | ORLANDO | FL | 32806-3069 | 811700476 |
| 1063 MASSAGE BY BONNIE LLC | 28442 MAL VIN A DR | | WARREN | MI | 48088-6316 | 454016503 |
| 1064 INTEGRATIVE HEALTH AND REHAB | 6220 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-4630 | 820592055 |
| 1065 MICHAEL B SINGLETON DC | 1573 MAIN ST | | BREWSTER | MA | 02631-1719 | 200053805 |
| 1066 J-VILLE EMERGENCY PHYSICIANS | PO BOX 37938 | | PHILADELPHIA | PA | 19101 | 463163457 |
| 1067 ADVANCED CARDIOLOGY SPECIALISTS PA | 7300 SANDLAKE COMMONS BLVD | | ORLANDO | FL | 32819-8050 | 593673986 |
| 1068 GULF EMERGENCY MANAGEMENT APMC | 4200 HOUMA BLVD | | METAIRIE | LA | 70006-2970 | 721262915 |
| 1069 CHARLES SANDS | 1701 NE 28TH ST | | POMPANO BEACH | FL | 33064-6859 | 650397909 |
| 1070 ANDRE J GOLINO MD & ASSOC | 1411 N FLAGLER DR STE 4000 | | WEST PALM BEACH | FL | 33401-3411 | 592348880 |
| 1071 IMACS LLC | 1690 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-8979 | 562553324 |
| 1072 MANNING EMERGENCY MED ASSOC | 3 CENTURY DR STE 2 | | PARSIPPANY | NJ | 07054-4610 | 263656680 |
| 1073 REN ACUPUNCTURE CARE PC | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 371931923 |
| 1074 HEARING CONSULTANTS INC | 160 E LAKE HOWARD DR | | WINTER HAVEN | FL | 33881-3155 | 591708662 |
| 1075 VANGUARD MEDICAL GROUP LLC | 603 N FLAMINGO RD | | PEMBROKE PNES | FL | 33028-1023 | 204778148 |
| 1076 WOOLBRIGHT PHYSICAL THERAPY INC | 2015 OCEAN DR | | BOYNTON BEACH | FL | 33426-5131 | 650882403 |
| 1077 FIRST HAND PHYSICAL THERAPY PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 811325865 |
| 1078 PHYSICAL THERAPY INSTITUTE | 4971 LE CHALET BLVD | | BOYNTON BEACH | FL | 33436-1418 | 800299947 |
| 1079 CLARKSON & KIDD DO PA | 13020 PARK BLVD | | SEMINOLE | FL | 33776-3639 | 591433931 |
| 1080 TOWN OF LYNNFIELD | 844 WOBURN ST | | WILMINGTON | MA | 01887-3488 | 046001207 |
| 1081 ROY MIZELL & KURTZ FUNERAL HOME | 1305 NW 6TH ST | | FT LAUDERDALE | FL | 33311-7934 | 591896275 |
| 1082 AVENUE U PHARMACY | 915 E 107TH ST | | BROOKLYN | NY | 11236-3013 | 201399415 |
| 1083 MADELEINE MCKEE EAGLE | 6814 TUMBLEWEED TRL | | LAKEWOOD RANCH | FL | 34202-1852 | 480584296 |
| 1084 FLORIDA NEUROLOGY  P A | 1403 MEDICAL PLAZA DR STE 204 | | SANFORD | FL | 32771-1047 | 592540887 |
| 1085 SHORE AMBULATROY SURGICAL CENTER LLC | 405 BETHEL RD | | SOMERS POINT | NJ | 08244-2108 | 223778333 |
| 1086 LAKE CHARLES URGENT | PO BOX 2064 | | PRAIRIEVILLE | LA | 70769-2064 | 272272979 |
| 1087 CARLSON THERAPY NETWORK | 10B ELIZABETH ST | | BETHEL | CT | 06801-2100 | 061245772 |
| 1088 RICHARD BAGDASARIAN | 490 SE 17TH TER | | DEERFIELD BCH | FL | 33441-4955 | 371846275 |
| 1089 FRANK I  MENDELBLATT  MD PA | 534 6TH AVE S | | ST PETERSBURG | FL | 33701-4635 | 591225824 |
| 1090 FLORIDA HOSPITAL OCALA INC | 1500 SW 1ST AVE | | OCALA | FL | 34471-6504 | 824372339 |
| 1091 CHARLES A  SIMPSON  D C | 104 SE LONITA ST | | STUART | FL | 34994-3447 | 651132786 |
| 1092 DRD MEDICAL PC | 2314 BELLMORE AVE | | BELLMORE | NY | 11710-5627 | 204427360 |
| 1093 RICARDO O CALONGE MD PA | 3661 S MIAMI AVE | | MIAMI | FL | 33133-4236 | 465530080 |
| 1094 ORTHOPEDIC ASSOICATES  INC | 725 RESERVOIR AVE STE 101 | | CRANSTON | RI | 02910-4450 | 050340770 |
| 1095 NORTHWEST HOSPITAL CTR  INC | PO BOX 418733 | | BOSTON | MA | 02241-8733 | 521372665 |
| 1096 FLORIDA BILLING & COLLECTION SERVICE CORP | PO BOX 228628 | | MIAMI | FL | 33222-8628 | 262298276 |
| 1097 ORTHO NEURO SURGICAL LLC | 11125 PARK BLVD | | SEMINOLE | FL | 33772-4757 | 823608315 |
| 1098 ADVANCED REHAB GROUP | 3899 NW 7TH ST STE 224 | | MIAMI | FL | 33126-5551 | 216741212 |
| 1099 JH & R CONSULTING LLC | 15160 SW 49TH ST | | MIRAMAR | FL | 33027-3644 | 814722879 |
| 1100 NAPLES PHYSICAL THERAPY INC | 1082 6TH AVE N | | NAPLES | FL | 34102-5604 | 592573696 |
| 1101 SHANDS JACKSONVILLE MEDICAL CENTER | 580 W 8TH ST | | JACKSONVILLE | FL | 32209-6533 | 591158241 |
| 1102 HAK GET WELL INC | 2484 CARING WAY | | PT CHARLOTTE | FL | 33952-5306 | 814627277 |
| 1103 NEW HORIZON HEALTHCARE CENTER | 12538 PINES BLVD | | PEMBROKE PINES | FL | 33027-1713 | 853864114 |
| 1104 MUA CHIROPRACTIC HEALTHCARE PLLC | 595 STEWART AVE | | GARDEN CITY | NY | 11530-4787 | 271262516 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1105 ELITE PAIN SPECIALISTS PA | 13141 SPRING HILL DR | | SPRING HILL | FL | 34609-5016 | 475113723 |
| 1106 JAY BRODWYN CLINICARE | 3624 EDGEWOOD RD | | COLUMBUS | GA | 31907-8237 | 582549016 |
| 1107 NEW LIFE MEDICAL REHAB INC | 2500 SW 107TH AVE | | MIAMI | FL | 33165-2470 | 833167190 |
| 1108 RADIOLOGY ASSOCIATES OF NEW JERSEY  PC | 28075 NETWORK PL | | CHICAGO | IL | 60673-1280 | 202226053 |
| 1109 DIW ACUPUNCTURE | 6610 149TH ST | | FLUSHING | NY | 11367-1353 | 823672892 |
| 1110 NO UTTER WAY INC PREFERRED INJURY PHYSICIANS | 109 TERRA MANGO LOOP | | ORLANDO | FL | 32835-8511 | 800914284 |
| 1111 ADVANCED THERAPEUTIC CARE | 8608 57TH AVE 2ND FL | | ELMHURST | NY | 11373-4838 | 274964339 |
| 1112 JOHNATHAN YOUNG | 20 AIRPORT RD | | PALM COAST | FL | 32164-2317 | 590372060 |
| 1113 UNION COUNTY EMERGENCY SERVICES | PO BOX 266 | | LAKE BUTLER | FL | 32054-0266 | 596000882 |
| 1114 REHABILITATION SERVICES LLC | 1776 S JACKSON ST | | DENVER | CO | 80210-3801 | 264288318 |
| 1115 NEW RIVIERA NURSING & REHABILITATION CENTER LLC | 6901 YUMURI ST | | CORAL GABLES | FL | 33146-3607 | 203616113 |
| 1116 PAUL ELLIOTT  D O   P A | PO BOX 2229 | | STUART | FL | 34995-2229 | 364573784 |
| 1117 JOHN A PULEO MD PL | 3900 CLARK RD | | SARASOTA | FL | 34233-2301 | 261098650 |
| 1118 CYNTHIA WESTBROOK | 205 MONTECITO AVE | | MONTEREY | CA | 93940-3910 | 770313073 |
| 1119 MEDICA HEALTHCARE PLANS INC | 16030 SW 84TH PL | | PALMETTO BAY | FL | 33157-3673 | 010788576 |
| 1120 HUMANA | 111 RYAN CT | | PITTSBURGH | PA | 15205-1310 | 501400366 |
| 1121 PATRICK GRABLIN MD PA | PO BOX 14869 | | BRADENTON | FL | 34280-4869 | 650985584 |
| 1122 ORTHOPEADICS OF ATLANTA  P C | 1136 CLEVELAND AVE STE 507 | | EAST POINT | GA | 30344-3618 | 710882148 |
| 1123 BBH WBMC LLC | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 474790386 |
| 1124 EASTERN OK WELLNESS CENTER | 8165 S MINGO RD | | TULSA | OK | 74133-4666 | 273716362 |
| 1125 HUDSON VALLEY UROLOGY | 1 COLUMBIA ST STE 390 | | POUGHKEEPSIE | NY | 12601-3930 | 141536357 |
| 1126 CHIROPRACTIC OFFICE CRAIG P GINDLE DC PA | 8190 LITTLETON RD STE 103 | | N FT MYERS | FL | 33903-2228 | 202218147 |
| 1127 HANCOCK MEDICAL CENTER | 149 DRINKWATER RD | | BAY ST LOUIS | MS | 39520-1658 | 646011263 |
| 1128 PALM BEACH GARDENS COMMUNITY HOSPITAL | 1445 ROSS AVE | | DALLAS | TX | 75202-2711 | 591223933 |
| 1129 DAVID P MOSCH DO PA | 100 ALEXANDRIA BLVD | | OVIEDO | FL | 32765-8298 | 593039258 |
| 1130 COPLEY MEMORIAL HOSPITAL  INC | 2000 OGDEN AVE | | AURORA | IL | 60504-7222 | 362170840 |
| 1131 HEALTH CARE FAMILY REHAB CORP | 9050 PINES BLVD | | PEMBROKE PINES | FL | 33024-6455 | 651153703 |
| 1132 PRONTO MEDICAL CENTER CORP | 900 W 49TH ST | | HIALEAH | FL | 33012-3402 | 831975597 |
| 1133 THERAWORK PHYSICAL THERAPY  P C | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 651253072 |
| 1134 ERIC J WESSELS DC | 2915 WAYZATA BLVD | | MINNEAPOLIS | MN | 55405-2145 | 411927706 |
| 1135 MEDSTAR SOUTHERN MARYLAND HOSPITAL CNTR | 7503 SURRATTS RD | | CLINTON | MD | 20735-3358 | 460773035 |
| 1136 SPECIALIST IN PERIODONTICS | 6323 CORPORATE CT | | FORT MYERS | FL | 33919-3518 | 650263661 |
| 1137 ZENERGY PHYSICAL THERAPY LLC | 6829 PORTO FINO CIR | | FORT MYERS | FL | 33912-4359 | 272823866 |
| 1138 MACOMB EMERGENCY PHYSICIANS PLLC | PO BOX 776421 | | CHICAGO | IL | 60677-6421 | 811230538 |
| 1139 NORTH COUNTRY EMERGENCY MED CONSULT | PO BOX 415695 | | BOSTON | MA | 02241-5695 | 161575015 |
| 1140 AC VITALITY PC | 4994 LOWER ROSWELL RD | | MARIETTA | GA | 30068-4332 | 474957880 |
| 1141 PULSE MEDICAL CARE | 22919 MERRICK BLVD | | LAURELTON | NY | 11413-2108 | 822403036 |
| 1142 INTEGRATIVE PHYSICAL MEDICINE OF OCALA | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 900883498 |
| 1143 DOCTORS MEDICAL CENTER OF WALTON COUNTY | 21 W MAIN AVE | | DEFUNIAK SPGS | FL | 32435-2529 | 593535651 |
| 1144 PEAK HEALTH & BUSINESS SOLUTIONS LLC | 610 SYCAMORE ST | | KISSIMMEE | FL | 34747-4995 | 320308447 |
| 1145 AJAY K GOYAL MDPA | 2011 S 25TH ST STE 106 | | FORT PIERCE | FL | 34947-4795 | 650809403 |
| 1146 CHIRO-MEDICAL PAIN RELIEF | 731 NE 32ND ST | | BOCA RATON | FL | 33431-6918 | 271537841 |
| 1147 YELI THERAPY CENTER INC | 4530 NW 7TH ST | | MIAMI | FL | 33126-2307 | 271709718 |
| 1148 B&C REHABILITATION CENTER INC | 1800 SW 27TH AVE | | MIAMI | FL | 33145-2457 | 454673834 |
| 1149 OVERLEA-FULLERTON CHIROPRACTIC CENTER | 5317 VILLAGE MARKET | | WESLEY CHAPEL | FL | 33544-8451 | 521907464 |
| 1150 GURPREET AHUJA | 9413 120TH ST | | SOUTH RICHMOND HILL | NY | 11419-1375 | 847067053 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1151 BROWARD P E T IMAGING CENTER LLC | 4850 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33313-7260 | 651091224 |
| 1152 MERCY HOSPITAL | PO BOX 21100 | | NEW YORK | NY | 10087-1100 | 010211534 |
| 1153 BACON COUNTY HOSPITAL | 302 S WAYNE ST | | ALMA | GA | 31510-2922 | 582224545 |
| 1154 TRANSCARE NEW YORK INC | PO BOX 785586 | | PHILADELPHIA | PA | 19178-5586 | 510355671 |
| 1155 RIVERHEAD VOLUNTEER AMBULANCE | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 113396823 |
| 1156 LAKE NONA SPINE CENTER INC | 5833 S GOLDENROD RD | | ORLANDO | FL | 32822-8777 | 455245554 |
| 1157 JACK I NEWCOMER MD PA | PO BOX 47234 | | WICHITA | KS | 67201-7234 | 650027822 |
| 1158 WHEELOCK CHIROPRACTIC | 268 BURNCOAT ST | | WORCESTER | MA | 01606-2146 | 270738657 |
| 1159 R A PAIN SERVICES PA | PO BOX 4605 | | LANCASTER | PA | 17604-4605 | 201053968 |
| 1160 PIONEER MEDICAL GROUP PL | 13067 N TELECOM PKWY | | TEMPLE TERRACE | FL | 33637-0926 | 463979554 |
| 1161 GBP PHYSICAL THERAPY PC | 17 STATE ST FL 40 | | NEW YORK | NY | 10004-1547 | 823283932 |
| 1162 NEXUS CHIROPRACTIC PC | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 834613997 |
| 1163 PALMER CHIROPRACTIC LIFE CENTER | 191 CHRISTIANA RD | | NEW CASTLE | DE | 19720-3024 | 510341489 |
| 1164 JEFFREY D ADKINS DC | 4507 CURRY FORD RD | | ORLANDO | FL | 32812-2710 | 263676669 |
| 1165 DOCTORS CHOICE PHYSICAL THERAPY PA | 13823 TAMIAMI TRL | | NORTH PORT | FL | 34287-2069 | 261250682 |
| 1166 FAWCETT MEDICAL IMAGING PC | 6025 LEE HWY STE 435 | | CHATTANOOGA | TN | 37421-2966 | 202198081 |
| 1167 INDIANA HOSPITAL | 835 HOSPITAL RD | | INDIANA | PA | 15701-3629 | 250965404 |
| 1168 KAYLEES CHIROPRACTIC | 2123 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6549 | 820620506 |
| 1169 AMS OF GULF BREEZE LLC | 201 MONTGOMERY AVE | | SARASOTA | FL | 34243-1519 | 453967098 |
| 1170 RADIOLOGY ASSOC OF MOULTRIE GA  P C | PO BOX 4157 | | COLUMBUS | GA | 31914-0157 | 581221092 |
| 1171 BOB ACUPUNCTURE PC | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 263605024 |
| 1172 SDI DIAGNOSTIC IMAGING | PO BOX 403444 | | ATLANTA | GA | 30384-3444 | 591202406 |
| 1173 ROBERT ERICKSON MD | 3671 SOUTHWESTERN BLVD | | ORCHARD PARK | NY | 14127-1752 | 161601436 |
| 1174 MUNROE HMA HMPN LLC | PO BOX 2465 | | OCALA | FL | 34478-2465 | 463672942 |
| 1175 CHIROPRACTIC TESTING SVC | 100 GARDEN CITY PLZ | | GARDEN CITY S | NY | 11530-3203 | 465355552 |
| 1176 FLORIDA PAIN MANAGEMENT ASSOC PA | 13837 US HIGHWAY 1 | | SEBASTIAN | FL | 32958-3232 | 593336534 |
| 1177 ORANGE PARK CHIROPRACTIC | 784 BLANDING BLVD STE 106 | | ORANGE PARK | FL | 32065-7724 | 593042489 |
| 1178 SOUTH FLORIDA INTERVENTIONAL INC | 1130 TEN ROD RD | | N KINGSTOWN | RI | 02852-4161 | 201700511 |
| 1179 SYNERGY ORTHOPEDICS LLC | 920 GERMANTOWN PIKE | | PLYMOUTH MTNG | PA | 19462-7401 | 233080772 |
| 1180 MAIN STREET RADIOLOGY | 3225 FRANCIS LEWIS BLVD | | FLUSHING | NY | 11358-1922 | 113545588 |
| 1181 ACI FH NEW SMYRNA LLC | 281627 | | ATLANTA | GA | 30384-0001 | 821431832 |
| 1182 PHYSICIANS DAY SURGERY CENTER | 850 111TH AVE N | | NAPLES | FL | 34108-1803 | 593438026 |
| 1183 MILL BASIN CHIROPRACTIC | 672 DOGWOOD AVE | | FRANKLIN SQ | NY | 11010-3247 | 814185966 |
| 1184 SYMONS FAMILY CHIROPRACTIC  PA | 1011 N STATE ROAD 7 STE D | | ROYAL PALM BEACH | FL | 33411-5184 | 651122073 |
| 1185 PRESTIGE ANESTHESIA LLC | 6375 NW 120TH DR | | CORAL SPRINGS | FL | 33076-1904 | 471295730 |
| 1186 OAKHILL HOSPITAL CORPORATION | 430 MAIN ST W | | OAK HILL | WV | 25901-3414 | 270003893 |
| 1187 IN MOTION ORLANDO LLC | 1103 N THORNTON AVE | | ORLANDO | FL | 32803-2525 | 815138162 |
| 1188 ELDRIDGE E MCCORMICK MD | 410 43RD ST W STE I | | BRADENTON | FL | 34209-2901 | 592138925 |
| 1189 RADIOLOGY ASSOC OF HOLLYWOOD  PA | 500 N HIATUS RD | | PEMBROKE PINES | FL | 33026-5213 | 651075205 |
| 1190 VINCENT DI CARLO MD & ASSOCIA | 2835 W DE LEON ST | | TAMPA | FL | 33609-5518 | 593067348 |
| 1191 EAST COAST NEURO | 9889 GATE PKWY N | | JACKSONVILLE | FL | 32246-9228 | 472204352 |
| 1192 TOTAL CARE MED CENTER | PO BOX 631 | | DONALDSONVLLE | LA | 70346-0631 | 721436984 |
| 1193 DAVID B ROSS MD PA | 4302 W BROWARD BLVD | | PLANTATION | FL | 33317-3780 | 651067856 |
| 1194 APP OF FLORIDA ED LLC | PO BOX 4458 | | HOUSTON | TX | 77210-4458 | 364907114 |
| 1195 JOSEPH ALOISE D O | 18900 N TAMIAMI TRL | | N FT MYERS | FL | 33903-7312 | 651072925 |
| 1196 ESSENTIAL ACUPUNCTURE | 31 GUY LOMBARDO AVE | | FREEPORT | NY | 11520-3632 | 812855228 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1197 RICHARD S ROGERS DDS PA | 709 DOUGLAS AVE | | ALTAMONTE SPG | FL | 32714-2522 | 264371338 |
| 1198 PARAMUS MRI LLC | 30 W CENTURY RD | | PARAMUS | NJ | 07652-1433 | 384006349 |
| 1199 MINNESOTA VISION GROUP PA | 206 DIVISION ST | | WAITE PARK | MN | 56387-1331 | 411429064 |
| 1200 WALLEGOOD INC | 2662 GERRITSEN AVE | | BROOKLYN | NY | 11229-5947 | 824816254 |
| 1201 NEW JERSEY HEALTHCARE SPECIALISTS PC | P.O. BOX 417191 DPT. 10006 | | BOSTON | MA | 02241-7191 | 221948732 |
| 1202 MEDIX AMBULANCE SERVICE | 609 NW COAST ST | | NEWPORT | OR | 97365-3409 | 930688921 |
| 1203 RIDDLE FAMILY CHIROPRACTIC | 4617 MILE STRETCH DR | | HOLIDAY | FL | 34690-4330 | 593502545 |
| 1204 INFINITE WELLNESS OF THE CAROLINAS | 2530 W ROOSEVELT BLVD | | MONROE | NC | 28110-8468 | 461222521 |
| 1205 PHYSICAL THERAPY CONNECTION | 414 NW 3RD ST | | OKEECHOBEE | FL | 34972-4129 | 461271785 |
| 1206 FLOWERS HOSPITAL | PO BOX 6907 | | DOTHAN | AL | 36302-6907 | 621491803 |
| 1207 JAE KU KIM | 522 LEFFERTS AVE | | BROOKLYN | NY | 11225-4597 | 041884250 |
| 1208 REHAB & HEALTHCARE OF TAMPA INC | 4411 N HABANA AVE | | TAMPA | FL | 33614-7211 | 203767169 |
| 1209 LISA MORRIS | 6347 E BRAINERD RD | | CHATTANOOGA | TN | 37421-3977 | 472531569 |
| 1210 ATLAS CLINIC | 2800 PEACHTREE INDUSTRIAL BLVD | | DULUTH | GA | 30097-7930 | 453538587 |
| 1211 GOLDBERG CHIROPRACTIC CORP | PO BOX 11536 | | GLENDALE | AZ | 85318-1536 | 262687372 |
| 1212 BUESING FAMILY CHIROPRACTIC | 3783 ROUTE 202 | | DOYLESTOWN | PA | 18902-1678 | 233091367 |
| 1213 PRESTIGE CARDIOLOGY CONSULTANTS LLC | 1765 BERGLUND LN # 1 | | MELBOURNE | FL | 32940-6230 | 464387189 |
| 1214 EDWARD LAZZARIN M D  PA | 427 BILTMORE WAY STE 102 | | CORAL GABLES | FL | 33134-5735 | 592477629 |
| 1215 PAIN RELIEF REHAB MEDICAL CENTER | 3750 W 16TH AVE | | HIALEAH | FL | 33012-4654 | 474658546 |
| 1216 NORTHWELL HEALTH PHYSICIAN PARTNERS NHP | 3003 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-1206 | 462822879 |
| 1217 PINE CHIROPRACTIC CENTER | 611 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33060-6343 | 264555821 |
| 1218 IMELDA CRUZ-BANTING MD PC | 12 APPLE CT | | EASTCHESTER | NY | 10709-5540 | 030466236 |
| 1219 BETH A  COHEN MD PC | 371 E BROWN ST | | E STROUDSBURG | PA | 18301-9101 | 233064976 |
| 1220 ANDREW JACKSON DC | 552 W CAROLINA AVE | | HARTSVILLE | SC | 29550-5412 | 200543021 |
| 1221 VINCENT QUARATO | 46 PRINCE ST | | NEW HAVEN | CT | 06519-1600 | 454865349 |
| 1222 RMC BAYONET POINT MEDICAL STAFF | 14000 FIVAY RD | | HUDSON | FL | 34667-7103 | 592932148 |
| 1223 FIRST CHOICE CHIROPRACTIC OF ORMAND INC | 800 STERTHAUS DR | | ORMOND BEACH | FL | 32174-5132 | 272986390 |
| 1224 MELISSA MAISENBACHER | 4203 BRAEMAR AVE | | LAKELAND | FL | 33813-1606 | 299801280 |
| 1225 JULIE HANNA | 4704 SW 160TH AVE | | MIRAMAR | FL | 33027-5706 | 212027129 |
| 1226 MED-BILL CONSULTING GROUP INC | 11180 CYPRESS LEAF DR | | ORLANDO | FL | 32825-5859 | 141848437 |
| 1227 INTEGRATE WELLNESS CENTER LLC | 4625 HALDER LN | | ORLANDO | FL | 32814-6416 | 814865304 |
| 1228 THE REGENTS OF THE UNIVERSITY OF CA | PO BOX 232410 | | SAN DIEGO | CA | 92193-2410 | 237064656 |
| 1229 CLIFFORD ERVINGJR LEAVENWORTH | 1411 COLWYN DR | | CANTONMENT | FL | 32533-6823 | 020263534 |
| 1230 EKG & ECHO READERS INC | PO BOX 918625 | | ORLANDO | FL | 32891-0001 | 650503198 |
| 1231 FALL RIVER-NEW BEDFORD REGIONAL MRI | PO BOX 847916 | | BOSTON | MA | 02284-7916 | 043043884 |
| 1232 NORTHSIDE CARDIOLOGY PLLC | 27006 FORDHAM DR | | WESLEY CHAPEL | FL | 33544-8730 | 202187647 |
| 1233 METRO ATLANTA AMBULANCE SVC  INC | 1120 ALLGOOD INDUSTRIAL CT | | MARIETTA | GA | 30066-6640 | 582612884 |
| 1234 CHARTSWAP | 2951 MARINA BAY DR | | LEAGUE CITY | TX | 77573-2735 | 451831842 |
| 1235 CENTER FOR ORTHOPEDIC & SPINE REHAB | 7200 CAMINO REAL | | BOCA RATON | FL | 33433-5511 | 650293337 |
| 1236 HARBOR CHIROPRACTIC AND WELLNESS | 4000 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-4804 | 822485494 |
| 1237 LOURDES BOSCH MD PA | PO BOX 144662 | | CORAL GABLES | FL | 33114-4662 | 650280350 |
| 1238 SERVICE FOR LIFE INC | 532 CANAL ST | | NEW SMYRNA BEACH | FL | 32168-7012 | 473734329 |
| 1239 ENVISION IMAGING OF ACADIANA | PO BOX 5686 | | DENVER | CO | 80217-5686 | 331083344 |
| 1240 SUNSHINE PHYSICAL THERPY CLINIC | 1705 17TH AVE | | VERO BEACH | FL | 32960-3641 | 590806983 |
| 1241 GRIMES NEUROLOGY AND CONCUSSION CENTER PA | 1515 HERBERT ST STE 208 | | PORT ORANGE | FL | 32129-6105 | 464922842 |
| 1242 GARRY L COOK DC PC | 1001 S BROAD ST | | SCOTTSBORO | AL | 35768-2511 | 630833663 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1243 BRIAN C JAMES MD PA | 3920 BEE RIDGE RD BLDG 3S-F | | SARASOTA | FL | 34233-1207 | 593460770 |
| 1244 MADISON RADIOLOGISTS  SC | PO BOX 44370 | | MADISON | WI | 53744-4370 | 370899405 |
| 1245 NEUROSCIENCE CONSULTANTS  LLC | 6200 SUNSET DR | | SOUTH MIAMI | FL | 33143-4828 | 542107535 |
| 1246 OLYMPIC AMBULANCE | PO BOX 3510 | | SILVERDALE | WA | 98383-3510 | 911005433 |
| 1247 TAMPA BAY SPINE AND AUTO RECOVERY PLLC | 2626 TAMPA RD | | PALM HARBOR | FL | 34684-3155 | 821761385 |
| 1248 QUARRY ROAD EMERGENCY SERVICES | 4422 3RD AVE | | BRONX | NY | 10457-2545 | 133498877 |
| 1249 PAIN & INJURY CARE LLC | 3475 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3663 | 820770121 |
| 1250 SACRED HEART HEALTH SYSTEM | PO BOX 2728 | | PENSACOLA | FL | 32513-2728 | 721529708 |
| 1251 LITIGATION SUPPORT SERVICES LLC | 1060 WOODCOCK RD | | ORLANDO | FL | 32803-3502 | 300995375 |
| 1252 ANWAR M  VARDAG  M D   P A | 6156 NW 31ST AVE | | BOCA RATON | FL | 33496-3374 | 650348001 |
| 1253 PENSACOLA RADIOLOGY CONSULTANTS  P A | PO BOX 9210 | | PENSACOLA | FL | 32513-9210 | 591563688 |
| 1254 OUTREACH MANUAL PHYSICAL THERAPY PC | PO BOX 61087 | | STATEN ISLAND | NY | 10306-7087 | 812711622 |
| 1255 QUALITY CARE RX INC | PO BOX 740020 | | REGO PARK | NY | 11374-0020 | 834093032 |
| 1256 DR PETER J ROMANO | 6370 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-3606 | 650430373 |
| 1257 PERSONAL INJURY SOLUTIONS | PO BOX 14657 | | CLEARWATER | FL | 33766-4657 | 272619355 |
| 1258 UNIVERSITY ORTHOPEDIC ASSOCIATES | PO BOX 665 | | ROCHESTER | NY | 14642-0001 | 161598826 |
| 1259 OMAR SALEEM MD PC | PO BOX 270 | | MASSAPEQUA PK | NY | 11762-0270 | 463523891 |
| 1260 CITY OF ST CHARLES FIRE DEPARTMENT | 200 N 2ND ST | | SAINT CHARLES | MO | 63301-2851 | 436003120 |
| 1261 PAIN & URGENT CARE CLINIC PA | 205 N PLANT AVE | | PLANT CITY | FL | 33563-4731 | 272591306 |
| 1262 ATHENA CHIROPRACTIC PC | 1926 BATH AVE APT 2 | | BROOKLYN | NY | 11214-4997 | 861296213 |
| 1263 ORTHONOW DORAL LLC | 3650 NW 82ND AVE | | DORAL | FL | 33166-6658 | 461470994 |
| 1264 PRATT NEUROSURGERY ASSOCS | 750 WASHINGTON ST | | BOSTON | MA | 02111-1526 | 043096445 |
| 1265 OMNIA | PO BOX 618084 | | ORLANDO | FL | 32861-8084 | 833790836 |
| 1266 MEDICAL CENTER OF SE TX L P | 2555 JIMMY JOHNSON BLVD | | PORT ARTHUR | TX | 77640-2007 | 270060569 |
| 1267 LAKSHMI PT CONSULTANTS PC | 50 COURT ST | | BROOKLYN | NY | 11201-4879 | 270024065 |
| 1268 NEXT STEP REHAB PA | 597 MAITLAND AVE | | ALTAMONTE SPRINGS | FL | 32701-6322 | 464643082 |
| 1269 WHOLE FAMILY HEALTHCARE PA | 1201 LOUISIANA AVE | | WINTER PARK | FL | 32789-2340 | 264820666 |
| 1270 SIERRA NEUROSURGERY GROUP | 5590 KIETZKE LN | | RENO | NV | 89511-3019 | 880167036 |
| 1271 WINDWARD WELLNESS | 970 N KALAHEO AVE | | KAILUA | HI | 96734-1866 | 208318407 |
| 1272 MICHIGAN ORTHOPAEDIC TRAUMA SPECIALISTS | 21031 MICHIGAN AVE | | DEARBORN | MI | 48124-2339 | 204761494 |
| 1273 PRATURI SHARMA MD PA | 16244 S MILITARY TRL | | DELRAY BEACH | FL | 33484-6534 | 650624627 |
| 1274 BELLE B ALMOJERA MD LLC | 5601 TIMUQUANA RD | | JACKSONVILLE | FL | 32210-8054 | 571202255 |
| 1275 CENTURY CLINICAL FAMILY MEDICINE | 1410 LPGA BLVD | | DAYTONA BEACH | FL | 32117-5115 | 270973519 |
| 1276 YAKUS POTHIAWALA  MD | 3865 NORTHDALE BLVD | | TAMPA | FL | 33624-1861 | 370747542 |
| 1277 HOLLOMON WESLEY | PO BOX 13603 | | NEWARK | NJ | 07188-3603 | 743190143 |
| 1278 ADVANCED COUNSELING SOLUTIONS | 5204 MAHONING AVE | | YOUNGSTOWN | OH | 44515-1808 | 271925954 |
| 1279 PEDIATRICS PLUS OF CENTRAL FLORIDA INC | 1200 SLIGH BLVD | | ORLANDO | FL | 32806-1108 | 593148994 |
| 1280 FAIRFAX RADIOLOGICAL CONSULTANTS  INC | PO BOX 3650 | | MERRIFIELD | VA | 22116-3650 | 540846558 |
| 1281 WELLNESS DIAGNOSTIC IMAGING | 1608 59TH ST | | BROOKLYN | NY | 11204-2129 | 813861598 |
| 1282 CHRIS RAMSARAN FAMILY SPORTS | 4430 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3546 | 454234370 |
| 1283 MICHAEL LANE | 2794 EAGLE HAVEN DR | | GREEN COVE SPRINGS | FL | 32043-5287 | 595057220 |
| 1284 DELORENZI ORTHOPAEDIC CENTER PA | 7000 SPYGLASS CT | | VIERA | FL | 32940-8288 | 452668150 |
| 1285 NBIMC DEPARTMENT OF RADIOLOGY | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 061793948 |
| 1286 M PARTNERS LLC | 15275 COLLIER BLVD | | NAPLES | FL | 34119-6750 | 900635000 |
| 1287 WAKE EMERGENCY PHYSICIANS PA | PO BOX 890053 | | CHARLOTTE | NC | 28289-0053 | 561763695 |
| 1288 MARION HEART CENTER PA | 1040 SW 2ND AVE | | OCALA | FL | 34471-0926 | 203316494 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1289 RISING LOTUS ACUPUNCTURE PC | 8757 17TH AVE | | BROOKLYN | NY | 11214-4546 | 842231975 |
| 1290 MERCY HEALTH PHYSICIANS YOUNG | PO BOX 636988 | | CINCINNATI | OH | 45263-6988 | 320306944 |
| 1291 THE TRUSTEES OF COLUMBIA UNIV IN CITY NY | PO BOX 29096 | | NEW YORK | NY | 10087-9096 | 133908689 |
| 1292 CHIROPRACTIC SOLUTIONS OF GAINESVILLE | 2727 NW 43RD ST | | GAINESVILLE | FL | 32606-6632 | 263392655 |
| 1293 BAILEY S CENTER OF CHIROPRACTIC CARE | 524 W BROAD AVE | | ALBANY | GA | 31701-2468 | 582530054 |
| 1294 SOUTH FLORIDA HAND & ORTHOPAEDIC CTR PA | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 651043814 |
| 1295 ALEYDA BORGE | 5500 S FLAMINGO RD STE 204 | | COOPER CITY | FL | 33330-2703 | 650749462 |
| 1296 BRIDGETON EMERGENCY GROUP | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 383872500 |
| 1297 MECKLENBURG EMS AGENCY | PO BOX 741033 | | ATLANTA | GA | 30374-1033 | 561989558 |
| 1298 JOSEPH GORDON | 23 MOULTON DR | | BYRON | GA | 31008-8801 | 259390160 |
| 1299 LAKE COUNTY EMS | PO BOX 7800 | | TAVARES | FL | 32778-7800 | 596000695 |
| 1300 REHOBOTH CHIRO CTR INC | PO BOX 213293 | | ROYAL PALM BEACH | FL | 33421-3293 | 815153803 |
| 1301 FRANK W BOWDEN III MD FACS PA | 1235 SAN MARCO BLVD | | JACKSONVILLE | FL | 32207-8554 | 593665608 |
| 1302 EAST VOLUSIA FAMILY PRACTICE | 3911 S NOVA RD | | PORT ORANGE | FL | 32127-4910 | 593666235 |
| 1303 SOMA HEALTH AND WELLNESS CENTER  INC | 11010 N KENDALL DR STE 104 | | MIAMI | FL | 33176-1205 | 342169851 |
| 1304 PALM COAST ANESTHESIA GROUP | PO BOX 50010 | | LIGHTHOUSE POINT | FL | 33074-0010 | 271787881 |
| 1305 JIN M  KIM  D O  P A | 10205 W HILLSBOROUGH AVE | | TAMPA | FL | 33615-3671 | 593642663 |
| 1306 ACHIEVE HEALTH CENTER | 1531 S MISSOURI AVE | | CLEARWATER | FL | 33756-2236 | 473181343 |
| 1307 WALTER TONYES DC | 633 ROUTE 211 E | | MIDDLETOWN | NY | 10941-1780 | 061470920 |
| 1308 DR P PHILLIPS HOSPITAL | 9400 TURKEY LAKE RD | | ORLANDO | FL | 32819-8001 | 270709845 |
| 1309 HERBERT L SHICK MD | 3800 JOHNSON ST STE C | | HOLLYWOOD | FL | 33021-6030 | 591277805 |
| 1310 GULF COAST HEALTH CARE INC | 1303 N TAMIAMI TRL | | SARASOTA | FL | 34236-2432 | 650475172 |
| 1311 DIRECT RETAIL PHARMACY LLC | 5050 CONWAY RD | | ORLANDO | FL | 32812-1258 | 471228465 |
| 1312 SUNNY ACUPUNCTURE PC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 814238580 |
| 1313 SUSAN J POLINO PHD | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 872947322 |
| 1314 SPINE ABILITY CHIROPRACTIC | 6152 N US HIGHWAY 41 | | APOLLO BEACH | FL | 33572-1806 | 475370313 |
| 1315 UNIVERSITY HOSPITAL OF CLEVELAND ER | 11100 EUCLID AVE | | CLEVELAND | OH | 44106-1716 | 341567805 |
| 1316 SPINAL SOLUTIONS FL LLC | 2933 S FLORIDA AVE | | LAKELAND | FL | 33803-4037 | 853695876 |
| 1317 LAKESHORE MEDICAL CARE CENTER | 4616 SAN JUAN AVE | | JACKSONVILLE | FL | 32210-3228 | 592953696 |
| 1318 BAILEY SPINE & WELLNESS | 224 SOUTHPARK CIR E | | ST AUGUSTINE | FL | 32086-5135 | 814720314 |
| 1319 DR KENNETH D PACE | 3227 WILLIAMS BLVD | | KENNER | LA | 70065-4506 | 721391390 |
| 1320 BERGENFIELD SURGICAL CENTER | 1 N WASHINGTON AVE | | BERGENFIELD | NJ | 07621-2125 | 462098355 |
| 1321 JWC PT PC | PO BOX 640458 | | BAYSIDE | NY | 11364-0458 | 821437430 |
| 1322 TAMPA BAY SURGERY CENTER | 11811 N DALE MABRY HWY | | TAMPA | FL | 33618-3505 | 593210851 |
| 1323 CLEARWATER SPORTS & WELLNESS | 2555 ENTERPRISE RD | | CLEARWATER | FL | 33763-1160 | 271441790 |
| 1324 ADVANCED IMAGING PARTNERS LLC | PO BOX 2012 | | GREAT BEND | KS | 67530-2012 | 870745037 |
| 1325 BAKER COUNTY EMS | PO BOX 958 | | MACCLENNY | FL | 32063-0958 | 596000508 |
| 1326 CUSTOM CHIROPRACTIC & WELLNESS | PO BOX 1470 | | PHOENIX | OR | 97535-1470 | 461835174 |
| 1327 FLORIDA HOSPITAL HEARTLAND MED CENTER | PO BOX 862306 | | ORLANDO | FL | 32886-2306 | 590725553 |
| 1328 ADVANCED PAIN THERAPY | PO BOX 441 | | ORADELL | NJ | 07649-0441 | 274636381 |
| 1329 JAMES F MCERLAIN DC  PA | 125 W INDIANTOWN RD STE 105 | | JUPITER | FL | 33458-3539 | 450543062 |
| 1330 PRIMERO SPINE AND JOINT LLC | 13241 BARTRAM PARK BLVD | | JACKSONVILLE | FL | 32258-5212 | 821798631 |
| 1331 EMPIRE STATE RADIOLOGY P C | PO BOX 784407 | | PHILADELPHIA | PA | 19178-4407 | 844522008 |
| 1332 DEAN B  DORFMAN  DPM  PA | 820 E HILLSBORO BLVD | | DEERFIELD BCH | FL | 33441-3557 | 650129875 |
| 1333 NEUROSURG LLC | PO BOX 27366 | | SALT LAKE CTY | UT | 84127-0366 | 202098546 |
| 1334 ZU RIVER ACUPUNCTURE | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 824513550 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 1335 BAPTIST MEMORIAL HOSP | PO BOX 404049 | | ATLANTA | GA | 30384-4049 | 621113167 |
| 1336 ARROWHEAD CLINIC OF TENNESSEE | PO BOX 142219 | | FAYETTEVILLE | GA | 30214-6511 | 464516336 |
| 1337 NEXT MEDICAL FLORIDA | 877 S ORANGE BLOSSOM TRL | | APOPKA | FL | 32703-6522 | 465755351 |
| 1338 PAIN AND INJURY RECOVERY CENTER  INC | 7433 WINDSOME CT | | ORLANDO | FL | 32810-3143 | 421558339 |
| 1339 SIMPSON COUNTY HOSPITAL | PO BOX 457 | | MENDENHALL | MS | 39114-0457 | 870741588 |
| 1340 REHAB RX CORP | PO BOX 490509 | | LEESBURG | FL | 34749-0509 | 593531841 |
| 1341 GABLES HEALTH PRACTICE AYALA MD CORP | 5252 SW 8TH ST | | CORAL GABLES | FL | 33134-2375 | 464720563 |
| 1342 SPACE COAST NEUROSURGERY PA | 111 LONGWOOD AVE | | ROCKLEDGE | FL | 32955-2827 | 454492110 |
| 1343 MOS LLC | PO BOX 902 | | MADISON | FL | 32341-0902 | 582650716 |
| 1344 CHCA PEARLAND LP | PO BOX 743186 | | ATLANTA | GA | 30374-3186 | 050631189 |
| 1345 BRUCE M GELCH D C P A | 11270 PINES BLVD | | PEMBROKE PINES | FL | 33026-4101 | 650618169 |
| 1346 MIND AND BODY REHAB MEDICAL GROUP INC | 7925 NW 12TH ST | | DORAL | FL | 33126-1827 | 842768235 |
| 1347 TALLAHASSEE ORTHO & SPORTS PHYS  THERAPY | PO BOX 13269 | | TALLAHASSEE | FL | 32317-3269 | 592831494 |
| 1348 MERCY GILBERT MEDICAL CENTER | 3555 S VAL VISTA DR | | GILBERT | AZ | 85297-7323 | 352263845 |
| 1349 SCOTT D  SACHS D C   P A | 9633 W BROWARD BLVD | | PLANTATION | FL | 33324-2332 | 650699991 |
| 1350 3 STAR ACUPUNCTURE PC | PO BOX 230306 | | BROOKLYN | NY | 11223-0306 | 208732603 |
| 1351 KEYSTONE CHIROPRACTOR | 2217 E TUDOR RD | | ANCHORAGE | AK | 99507-1068 | 473835537 |
| 1352 EMERGENCY MEDICAL ASSOC  P C | PO BOX 634280 | | CINCINNATI | OH | 45263-4280 | 382135029 |
| 1353 JUST DO IT THERAPY | 1110 6TH AVE S | | LAKE WORTH | FL | 33460-4353 | 474850061 |
| 1354 FINE MOTOR PHYSICAL THERAPY | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 834199487 |
| 1355 DENVER SPORTS AND FAMILY CHIROPRACTIC CENTER LLC | 1720 S BELLAIRE ST | | DENVER | CO | 80222-4304 | 900793446 |
| 1356 MADISON PHYSICAL THERAPYBROOKLYN HGHTS | 161 ATLANTIC AVE | | BROOKLYN | NY | 11201-6792 | 454422077 |
| 1357 PHOENIX OBSTETRICS GYN | PO BOX 935186 | | ATLANTA | GA | 31193-5186 | 200492253 |
| 1358 KENNETH J  CAMPO  DC  PC | 427 77TH ST | | BROOKLYN | NY | 11209-3205 | 113637094 |
| 1359 APEX DOWNTOWN CHIRO | 629 N FERN CREEK AVE STE B | | ORLANDO | FL | 32803-4854 | 842675337 |
| 1360 MARK H VINE | 201 W PASSAIC ST | | ROCHELLE PARK | NJ | 07662-3100 | 112514592 |
| 1361 DR FRANCIS P ODAY DDS PC | 1110 COLVIN BLVD | | BUFFALO | NY | 14223-1905 | 203866007 |
| 1362 SEAN MICHAEL SILVERNAIL | 4690 W 8TH AVE | | HIALEAH | FL | 33012-3506 | 262990622 |
| 1363 CITY OF WEST FRANKFORT | 605 W MAIN ST | | WEST FRANKFORT | IL | 62896-2232 | 376000857 |
| 1364 KENNETH ARNOLD  DC | 2118 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33062-5208 | 592832727 |
| 1365 PHYSICAL THERAPY NOW MIAMI LAKES LLC | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 812005870 |
| 1366 CORY BRESKI | 241 W GARDENIA DR | | ORANGE CITY | FL | 32763-7338 | 351887898 |
| 1367 GARDENS EFL IMAGING CENTER  LLC | PO BOX 281550 | | ATLANTA | GA | 30384-1550 | 412157095 |
| 1368 PHOENIX REHABILITATION AND | 2000 WESTINGHOUSE DR STE 200 | | CRANBERRY TOWNSHIP | PA | 16066-5238 | 232918467 |
| 1369 FIRST CHOICE MEDICAL OFFICE LLC | PO BOX 28710 | | BELFAST | ME | 04915-2039 | 853822328 |
| 1370 JASON D HALL | 209 AZALEA ST | | GULF BREEZE | FL | 32561-4209 | 542148751 |
| 1371 BRANDON FAMILY MEDICAL CARE  PA | 116 PARSONS PARK DR | | BRANDON | FL | 33511-6066 | 421541613 |
| 1372 THE SOAR INSTITUTE PLLC | 860 HEBRON PKWY | | LEWISVILLE | TX | 75057-5151 | 474811322 |
| 1373 ANESTHESIA UNLIMITED  INC | 801 E 6TH ST STE 205A | | PANAMA CITY | FL | 32401-3652 | 593761966 |
| 1374 KEEFE HAND THERAPY INC | PO BOX 694 | | JUPITER | FL | 33468-0694 | 650852351 |
| 1375 AHAVA-5772 LLC | 5540 PGA BLVD | | PALM BCH GDNS | FL | 33418-3987 | 474582604 |
| 1376 FT COLLINS RADIOLOGIC ASSOC PC | PO BOX 270580 | | FORT COLLINS | CO | 80527-0580 | 840706789 |
| 1377 BERKANA REHABILITATION INSTITUTE | 2001 S SHIELDS ST | | FORT COLLINS | CO | 80526-1827 | 452823982 |
| 1378 PREFERRED ORTHOPEDICS OF THE PALM BEACHES PA | 7593 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-6154 | 205194878 |
| 1379 SANTIAGO M LEYTE VIDAL MD LLC | 465 MINUTEMEN CSWY | | COCOA BEACH | FL | 32931-2814 | 260141620 |
| 1380 IPC HOSPITALIST OF NEW YORK | 1175 DELAWARE AVE | | BUFFALO | NY | 14209-1401 | 455187461 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 1381 | THE LAW OFFICE OF W L COLE | 321 MONTGOMERY RD | | ALTAMONTE SPG | FL | 32716-7001 | 811218591 |
| 1382 | CARE FIRST CHIROPRACTIC CENTER INC | 7800 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-6741 | 650308633 |
| 1383 | FLORIDA DIAGNOSTIC IMAGING CENTER INC | PO BOX 933544 | | ATLANTA | GA | 31193-3544 | 593551727 |
| 1384 | NOVELTY HEALTH MANAGEMENT INC | 628 CLEVELAND ST | | CLEARWATER | FL | 33755-6603 | 473861069 |
| 1385 | MILLENIUM HEALTH LLC | PO BOX 841773 | | DALLAS | TX | 75284-1773 | 261565559 |
| 1386 | ERIC NEPOMNASCHY | PO BOX 1761 | | BREA | CA | 92822-1761 | 262975504 |
| 1387 | FLORIDA PHYSICAL MEDICINE LLC L | 2200 W BAY DR | | LARGO | FL | 33770-1929 | 542455380 |
| 1388 | LEW HALL JR & ASSOCIATES INC | 1727 BARTOW RD | | LAKELAND | FL | 33801-6553 | 592216488 |
| 1389 | PERRY ORTHOPEDICS LLC | 1700 W HIBISCUS BLVD | | MELBOURNE | FL | 32901-2615 | 825167883 |
| 1390 | LIFETIME EYE CARE | 4765 VILLAGE PLAZA LOOP | | EUGENE | OR | 97401-6676 | 476242983 |
| 1391 | BARRY LEVITT D C | 8955 SW 87TH CT STE 101 | | MIAMI | FL | 33176-2264 | 592495237 |
| 1392 | LHCG CLV LLC | PO BOX 54253 | | NEW ORLEANS | LA | 70154-4253 | 844829877 |
| 1393 | SOUTH ORLANDO CHIROPRACTIC CARE LLC | 811 W OAK RIDGE RD | | ORLANDO | FL | 32809-4811 | 475049351 |
| 1394 | KAPLAN & GOTTLIEB  D C  P C | 2378A RALPH AVE | | BROOKLYN | NY | 11234-5515 | 061613031 |
| 1395 | BRIA GROUP INC | 880 NW 13TH ST STE 101 | | BOCA RATON | FL | 33486-2342 | 842549646 |
| 1396 | SOUTHERN THERAPIES OF N FL | 6050 SAINT JOHNS AVE | | PALATKA | FL | 32177-6860 | 593434172 |
| 1397 | SEBASTIAN CASTELLI  PA | 12187 BEACH BLVD | | JACKSONVILLE | FL | 32246-0676 | 203528772 |
| 1398 | CAPE COD HOSPITAL | PO BOX 55396 | | BOSTON | MA | 02205-5396 | 042103600 |
| 1399 | COMFORT TOUCH PT | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 822026829 |
| 1400 | VELOCITY CHIROPRACTIC | 135 MIDDLE ST STE 1011 | | LAKE MARY | FL | 32746-3595 | 810690064 |
| 1401 | URGENT CARE NORTHWEST | 2708 HIGHWAY 78 E | | JASPER | AL | 35501-3430 | 208911105 |
| 1402 | DREW E SCHNITT | 1001 AVOCADO ISLE | | FT LAUDERDALE | FL | 33315-1337 | 550912682 |
| 1403 | SONI VANDANA M D | 700 OLD COUNTRY RD | | PLAINVIEW | NY | 11803-4932 | 057768389 |
| 1404 | INTERDEPENDENT ACUPUNCTURE PLLC | 145 E 98TH ST | | BROOKLYN | NY | 11212-3800 | 273534426 |
| 1405 | LAKE HOSPITAL SYSTEM  INC | 7590 AUBURN RD | | CONCORD TOWNSHIP | OH | 44077-9176 | 341425870 |
| 1406 | FLORIDA CHIROPRACTIC HEALTH CENTER  LLC | 7806 LAKE UNDERHILL RD | | ORLANDO | FL | 32822-8232 | 203599723 |
| 1407 | JAN S BUCHHOLZ DC PLLC | 7809 W COMMERCIAL BLVD | | TAMARAC | FL | 33351-4382 | 474414527 |
| 1408 | CITY OF VENICE | 540 THE RIALTO | | VENICE | FL | 34285-2900 | 596000443 |
| 1409 | HART COUNTY AMBULANCE SERVICES | PO BOX 303 | | MUNFORDVILLE | KY | 42765-0303 | 610920986 |
| 1410 | CORNERSTONE CHIROPRACTIC PC | 5886 WENDY BAGWELL PKWY | | HIRAM | GA | 30141-7810 | 205429282 |
| 1411 | MICHAEL A FARAGO LAC | 7 MUNRO BLVD | | VALLEY STREAM | NY | 11581-3361 | 813136149 |
| 1412 | ELITE AMBULATORY SERVICES LLC | 3293 FRUITVILLE RD UNIT 102 | | SARASOTA | FL | 34237-6453 | 208856509 |
| 1413 | CORAL WAY REHABILITATION CENTER | 3663 SW 8TH ST | | MIAMI | FL | 33135-4133 | 800552625 |
| 1414 | RANDOLPH A KNIGHT MD LLC | 38022 MEDICAL CENTER AVE | | ZEPHYRHILLS | FL | 33540-1383 | 464100304 |
| 1415 | CARE PHYSICAL THERAPY ASSOCIATES OF BROWARD | 5576 W SAMPLE RD | | MARGATE | FL | 33073-3423 | 454965552 |
| 1416 | GREEN CHIROPRACTIC | 43950 MARGARITA RD | | TEMECULA | CA | 92592-2776 | 371622189 |
| 1417 | DOR CHIROPRACTIC & WELLNESS CENTER INC | 4731 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-3897 | 465387310 |
| 1418 | CHIROPRACTIC WORX INC | 8406 PANAMA CITY BEACH PKWY | | P C BEACH | FL | 32407-4883 | 814327310 |
| 1419 | DIAGNOSTIC IMAGING AT SADDLE BROOK | PO BOX 526 | | SADDLE BROOK | NJ | 07663-0526 | 471013969 |
| 1420 | DR ANDREW SANDS DC LLC | 18305 BISCAYNE BLVD | | AVENTURA | FL | 33160-2172 | 824097188 |
| 1421 | SUMMERFIELD MEDICAL CLINIC MD PA | 13055 SUMMERFIELD SQUARE DR | | RIVERVIEW | FL | 33578-7402 | 263253429 |
| 1422 | COLORADO ATHLETIC CONDITIONING CLINC- LO | PO BOX 21150 | | BOULDER | CO | 80308-4150 | 562522604 |
| 1423 | CEP AMERICA - OHIO LLC | 1601 CUMMINS DR | | MODESTO | CA | 95358-6405 | 815136898 |
| 1424 | INTERVENTIONAL PAIN INSTITUTE OF WEST FLORIDA | 7412 COMMUNITY CT | | HUDSON | FL | 34667-7101 | 592927033 |
| 1425 | HEALTHSOURCE SAGINAW INC | 3340 HOSPITAL RD | | SAGINAW | MI | 48603-9622 | 386004889 |
| 1426 | AMERIPATH HOSPITAL SERVICES FL  LLC | PO BOX 404938 | | ATLANTA | GA | 30384-4938 | 161702356 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 1427 ORTHO SPORT AND SPINE PHYSICIAN | 5788 ROSWELL RD | | ATLANTA | GA | 30328-4904 | 464698144 |
| 1428 LAKELAND REGIONAL MEDICAL CENT | PO BOX 102049 | | ATLANTA | GA | 30368-2049 | 592665056 |
| 1429 CGH HOSPITAL LTD | 3100 S DOUGLAS RD | | CORAL GABLES | FL | 33134-6914 | 650638215 |
| 1430 WILLIAM W BACKUS HOSPITAL | 326 WASHINGTON ST | | NORWICH | CT | 06360-2740 | 060250773 |
| 1431 PASSOCIATESMD MEDICAL GROUP | 4780 DAVIE RD STE 101 | | DAVIE | FL | 33314-4400 | 943548530 |
| 1432 SUPERIOR AMBULANCE SERVICE INC | PO BOX 247 | | GROVE CITY | PA | 16127-0247 | 251799853 |
| 1433 HFP CHIROPRACTIC | 8655 BROADWAY | | ELMHURST | NY | 11373-5868 | 832579768 |
| 1434 HEALTHSOURCE OF DORAL INC | 8200 NW 33RD ST STE 407 | | DORAL | FL | 33122-1901 | 472249638 |
| 1435 DOCTOR S CARE CHARLESTON | 1818 HENDERSON ST | | COLUMBIA | SC | 29201-2619 | 570769093 |
| 1436 SARASOTA MEMORIAL HOSPITAL | PO BOX 863413 | | ORLANDO | FL | 32886-3413 | 596012500 |
| 1437 PIKES PEAK SPINE AND JOINT | 3604 GALLEY RD | | COLORADO SPRINGS | CO | 80909-4302 | 841767363 |
| 1438 DATA INSIGHT LAB | PO BOX 309 | | EDGEWATER | NJ | 07020-0309 | 320444398 |
| 1439 LG DIAGNOSTIC INC | 815 NW 57TH AVE STE 125 | | MIAMI | FL | 33126-2068 | 651202868 |
| 1440 ADVANCED SURGERY CENTER OF SARASOTA LLC | 2621 CATTLEMEN RD | | SARASOTA | FL | 34232-6212 | 454909647 |
| 1441 PROMOTIONAL MEDICAL SERVICES PC | PO BOX 140189 | | BROOKLYN | NY | 11214-0189 | 812476643 |
| 1442 BREVARD PATHOLOGY PA | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 200613872 |
| 1443 WARREN REHAB GROUP | 7210 BROAD RIVER RD | | IRMO | SC | 29063-8150 | 814264134 |
| 1444 MILLENNIUM PHYSICIAN GROUP LLC | PO BOX 11126 | | BELFAST | ME | 04915-4002 | 262809414 |
| 1445 SURETOX LLC | 273 SETON HALL DR | | PARAMUS | NJ | 07652-5650 | 462085249 |
| 1446 ALL-MED CARE INC | 900 W 49TH ST | | HIALEAH | FL | 33012-3402 | 862351700 |
| 1447 SUNSHINE IMAGING ASSOCIATES LLC | 222 GENESEE ST | | BUFFALO | NY | 14203-1512 | 743079229 |
| 1448 JEFFREY ANDERSON DC | 3655 CORTEZ RD W | | BRADENTON | FL | 34210-3162 | 020629018 |
| 1449 BODYBLOOM SERVICES INC | 10602 ROCKAWAY BLVD | | OZONE PARK | NY | 11417-2300 | 832442274 |
| 1450 MMAZ CHEMISTS | 1207 2ND AVE | | NEW YORK | NY | 10065-7402 | 471174031 |
| 1451 DR ALEXIS BERGAN-GUZMAN DC PA | PO BOX 840124 | | PEMBROKE PNES | FL | 33084-2124 | 272344274 |
| 1452 MARION REGIONAL MEDICAL CENTER | 1256 MILITARY ST S | | HAMILTON | AL | 35570-5003 | 640926753 |
| 1453 OCALA LUNG & CRITICAL CARE | 1834 SW 1ST AVE | | OCALA | FL | 34471-8100 | 650650144 |
| 1454 CHATTAHOOCHEE PHYSICIANS LABORATORY SERVICES LLC | 1122 CAMBRIDGE SQ | | ALPHARETTA | GA | 30009-1858 | 474040526 |
| 1455 BENJAMIN J MYEROWITZ DC LLC | 291 MAIN RD | | HOLDEN | ME | 04429-7132 | 473843260 |
| 1456 THE AROOSTOOCK MEDICAL CENTER | PO BOX 151 | | PRESQUE ISLE | ME | 04769-0151 | 010372148 |
| 1457 ADVANCED EYE CENTERS | 500 FAUNCE CORNER RD | | N DARTMOUTH | MA | 02747-1278 | 450498351 |
| 1458 FAMILY CHOICE MEDICAL CLINIC | 1300 CORPORATE CENTER WAY | | WELLINGTON | FL | 33414-8599 | 272103995 |
| 1459 BRAND MEDICAL SUPPLY INC | 6637 MYRTLE AVE | | GLENDALE | NY | 11385-7055 | 900419687 |
| 1460 RVS SUPPLY CORP | 1634 E 13TH ST LOWR LEVEL | | BROOKLYN | NY | 11229-1102 | 830719453 |
| 1461 AMERICAN CHIROPRACTIC CARE PC | 32 COURT ST | | BROOKLYN | NY | 11201-4421 | 270739579 |
| 1462 FL INJURY MEDICAL CENTERS | 424 LUNA BELLA LN | | NEW SMYRNA BEACH | FL | 32168-4681 | 571697763 |
| 1463 PAUL W HUND III MD PA | 1400 US HIGHWAY 1 S | | ST AUGUSTINE | FL | 32084-4211 | 593452442 |
| 1464 GARDEN STATE PHYSICIANS | 10 JEFFERSON PLZ | | PRINCETON | NJ | 08540-9502 | 262787851 |
| 1465 DR CHRISTOPHER WOOD PC | 4550 E BELL RD | | PHOENIX | AZ | 85032-9306 | 710899083 |
| 1466 EMERGENCY SPEC OF WELLINGTON | PO BOX 208682 | | DALLAS | TX | 75320-8682 | 203565056 |
| 1467 HILLSBOROUGH EMS CORP | PO BOX 7793 | | HILLSBOROUGH | NJ | 08844-7793 | 222895608 |
| 1468 SHIELA AUSTIN | 10 W ADAMS ST | | JACKSONVILLE | FL | 32202-3618 | 224110395 |
| 1469 SIMPLE RELIEF WELLNESS CENTER | 2801 FRUITVILLE RD | | SARASOTA | FL | 34237-5343 | 201169405 |
| 1470 BARWIS PERFORMANCE CENTER OF SOUTH FLORIDA | 378 HILLSBORO TECHNOLOGY DR | | DEERFIELD BEACH | FL | 33441-1836 | 814250247 |
| 1471 UNION CITY BIO DYNAMIC | 1 MADISON ST STE A | | E RUTHERFORD | NJ | 07073-1605 | 222294331 |
| 1472 STONY BROOK EMERGENCY PHYSICIANS P C | PO BOX 1559 | | STONY BROOK | NY | 11790-0989 | 113066770 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1473 GREENE CHIROPRACTIC | 300 WESTWARD DR | | MIAMI SPRINGS | FL | 33166-5262 | 592756732 |
| 1474 EMPIRE SPORTS PHYSICAL THERAPY AND REHAB | 15 LAKE RIDGE PLZ | | VALLEY COTTAGE | NY | 10989-1925 | 820965575 |
| 1475 FAMILY CHIRO & WELLNESS LLC | 1405 WASHINGTON ST | | COLUMBUS | IN | 47201-5725 | 275015479 |
| 1476 PALMETTO HEALTH TUOMEY | PO BOX 162145 | | ATLANTA | GA | 30321-2145 | 474914917 |
| 1477 OPEN MRI OF ORLANDO | 668 N ORLANDO AVE | | MAITLAND | FL | 32751-4473 | 295040118 |
| 1478 BIO IMAGING OF HUNTSVILLE | PO BOX 2147 | | HUNTSVILLE | AL | 35804-2147 | 631059888 |
| 1479 ANGELFISH EMERGENCY PHYSICIANS LLC | PO BOX 13599 | | PHILADELPHIA | PA | 19101-3599 | 471988466 |
| 1480 CROSS CHIROPRACTIC SOUTH INC | 1803 PARK CENTER DR STE 120 | | ORLANDO | FL | 32835-6216 | 842727951 |
| 1481 MICHEL C SAMSON MD FACS PLLC | 3635 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-2300 | 472218936 |
| 1482 JOHN RATHGEB D O | 4002 RAULERSON DR | | GREENACRES | FL | 33463-8927 | 591773343 |
| 1483 FRANCISCO MIRANDA MD PA | 11880 SW 40TH ST | | MIAMI | FL | 33175-3584 | 593594002 |
| 1484 WESLEY CHAPEL CHIROPRACTIC CTR | 27210 FOAMFLOWER BLVD | | WESLEY CHAPEL | FL | 33544-4036 | 593326310 |
| 1485 FIT FOR LIFE CHIROPRACTIC P C | 320 POST AVE | | WESTBURY | NY | 11590-2257 | 270717506 |
| 1486 KIDS PLUS PEDIATRICS | 850 CLAIRTON BLVD | | PITTSBURGH | PA | 15236-4567 | 271347652 |
| 1487 GAINESVILLE MEDSPA PA | 4717 NW 31ST AVE | | GAINESVILLE | FL | 32606 | 203436130 |
| 1488 CHARLES K FRIEDMAN DO PA | PO BOX 7048 | | SEMINOLE | FL | 33775-7048 | 593095534 |
| 1489 TASLIMI AND MIRZA MD PA | 5333 N DIXIE HWY | | OAKLAND PARK | FL | 33334-3414 | 591747704 |
| 1490 VNP ACUPUNCTURE  P C | 214 HOLTEN AVE | | STATEN ISLAND | NY | 10309-3739 | 202616871 |
| 1491 SANTA ROSA WOMENS CENTER PA | 5942 BERRYHILL RD | | MILTON | FL | 32570-4009 | 593318725 |
| 1492 NEUROSURGERY & SPINE CONSULTANTS OF EAST TENNESSEE PC | 9314 PARK WEST BLVD | | KNOXVILLE | TN | 37923-4330 | 621281285 |
| 1493 SEVIGNY & ASSOC EYE CARE PA | 363 US HIGHWAY 27 S | | SEBRING | FL | 33870-2140 | 943472247 |
| 1494 TANDEM HEALTH CARE AT LAKE PARKER | 2020 W LAKE PARKER DR | | LAKELAND | FL | 33805-5005 | 205109064 |
| 1495 OLCOTT SPINE INSTITUTE INCORPORATED | 201 W GUAVA ST | | LADY LAKE | FL | 32159-1701 | 464459028 |
| 1496 SUNSHINE MEDICAL AND PAIN MANAGEMENT INC. | 3990 W FLAGLER ST | | CORAL GABLES | FL | 33134-1644 | 830456419 |
| 1497 BARROW COUNTY EMERGENCY MEDICAL SERVICE | 233 E BROAD ST | | WINDER | GA | 30680-2206 | 586000783 |
| 1498 PASCO-PINELLAS HILLSBOROUGH COMMUNITY HEALTH | PO BOX 864855 | | ORLANDO | FL | 32886-4855 | 208488713 |
| 1499 HODGES FAMILY FUNERAL HOME INC | 11531 US HIGHWAY 301 | | DADE CITY | FL | 33525-1861 | 593532878 |
| 1500 FLEMINGTON CHIROPRACTIC CENTER PC | 105 STATE ROUTE 31 | | FLEMINGTON | NJ | 08822-5772 | 461191191 |
| 1501 STEPHEN M  COX  D C | 603 W BLOOMINGDALE AVE | | BRANDON | FL | 33511-7403 | 592947378 |
| 1502 MARK PIERCE CHIROPRACTIC CLINIC | 12620 BEACH BLVD | | JACKSONVILLE | FL | 32246-7131 | 593630064 |
| 1503 MEDICAL INJURY GROUP | 4410 NEWBERRY RD | | GAINESVILLE | FL | 32607-5200 | 814408492 |
| 1504 PATEL MEDICAL CARE PC | PO BOX 38429 | | ELMONT | NY | 11003-8429 | 842533787 |
| 1505 ORTHOPEDIC ASSOCIATES OF LI LLP | 6 TECHNOLOGY DR STE 100 | | EAST SETAUKET | NY | 11733-4079 | 113428254 |
| 1506 JONATHAN R BERMAN MD | 670 GLADES RD | | BOCA RATON | FL | 33431-6461 | 650327072 |
| 1507 ROBERT J SALAMON MD | 8988 UNIVERSITY BLVD STE 104 | | NORTH CHARLESTON | SC | 29406-9183 | 010591090 |
| 1508 LAKEVIEW HOSP | 927 CHURCHILL ST W | | STILLWATER | MN | 55082-6605 | 410811697 |
| 1509 KATARZYNA M OSTRZENSKA MD | 7001 CENTRAL AVE | | ST PETERSBURG | FL | 33710-7555 | 263508638 |
| 1510 HEAVENLY POINTS ACUPUNCTURE PLLC | 199 E 2ND ST | | BROOKLYN | NY | 11218-2352 | 462623265 |
| 1511 NEWCOMER FUNERAL HOME | 895 S GOLDENROD RD | | ORLANDO | FL | 32822-8129 | 481142399 |
| 1512 DR LEON GONYO DC | 6096 SE FEDERAL HWY | | STUART | FL | 34997-8101 | 260496686 |
| 1513 JOSEPH MUSSO | 520 RIDGEDALE AVE | | EAST HANOVER | NJ | 07936-3015 | 222459164 |
| 1514 GULF IMAGING ASSOCIATES  P A | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | 470894654 |
| 1515 DANNY FONG MD | 245 CANAL ST | | NEW YORK | NY | 10013-4120 | 133917148 |
| 1516 ATLANTIC URGENT CARE PLLC | 111 E 14TH ST | | ELMIRA | NY | 14903-1303 | 462366515 |
| 1517 ST GABRIEL HOSP | 815 2ND ST SE | | LITTLE FALLS | MN | 56345-3505 | 410721642 |
| 1518 MS MEDICAL REHAB CORPORATION | PO BOX 347935 | | MIAMI | FL | 33234-7935 | 274784243 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 1519 | ANDREW G KOVACS MD PA | 1111 KANE CONCOURSE STE 504 | | BAY HARBOR ISLANDS | FL | 33154-2043 | 650819501 |
| 1520 | FLORIDA DEPARTMENT OF HEALTH | 1955 US HIGHWAY 1 S | | ST AUGUSTINE | FL | 32086-5763 | 593502843 |
| 1521 | LORNE WILLIAMS | 13825 HUNTERWOOD RD | | JACKSONVILLE | FL | 32225-1903 | 592189041 |
| 1522 | RICE ACUPUNCTURE LLC | 4360 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33410-6274 | 833932468 |
| 1523 | INFINITE HEALTH & SPINE CENTER PA | 201 RUBY AVE | | KISSIMMEE | FL | 34741-5697 | 274524547 |
| 1524 | COASTAL COMPLETE CARE PA | 100 PLANTATION RD | | PERRY | FL | 32348-6000 | 472011456 |
| 1525 | REBECCA DOWNIE DDS PA | 3607 W AZEELE ST | | TAMPA | FL | 33609-2805 | 473810619 |
| 1526 | BROOKLYN SPINE CENTER | 5911 16TH AVE | | BROOKLYN | NY | 11204-2114 | 271540699 |
| 1527 | COASTAL CHIROPRACTIC HEALTH SOLUTIONS LLC | 9200 BONITA BEACH RD SE | | BONITA SPGS | FL | 34135-4280 | 452701005 |
| 1528 | ADVANCE PAIN CARE PLLC | 23077 GREENFIELD RD | | SOUTHFIELD | MI | 48075-3709 | 472259307 |
| 1529 | AMERICA EMERGENCY SQUAD | 892 NEW CASTLE RD | | SLIPPERY ROCK | PA | 16057-4228 | 210742990 |
| 1530 | DOTHAN ORAL & MAXILLOFACIAL ASSOCIATES | 216 HEALTHWEST DR | | DOTHAN | AL | 36303-1942 | 630738816 |
| 1531 | ELITE THERAPY & WELLNESS INC | 3893 MILITARY TRL | | JUPITER | FL | 33458-2936 | 472205163 |
| 1532 | SENTARA PRINCESS ANNE HOSPITAL | PO BOX 744802 | | ATLANTA | GA | 30374-4802 | 273208969 |
| 1533 | MATTOS MEDICAL GROUP | 8315 N SAULRAY ST | | TAMPA | FL | 33604-2770 | 843502349 |
| 1534 | COOK CHIROPRACTIC CLINIC | 103 9TH ST N | | WAHPETON | ND | 58075-4343 | 450425136 |
| 1535 | NEWARK REHABILITATION CENTER | 638 MOUNT PROSPECT AVE | | NEWARK | NJ | 07104-3110 | 223284515 |
| 1536 | ALL COUNTRY DIAG CHIRO SVCS | 31 GUY LOMBARDO AVE | | FREEPORT | NY | 11520-3632 | 465526392 |
| 1537 | INTERNAL MEDICINE & NEPHROLOGY ASSC PA | 4710 N HABANA AVE | | TAMPA | FL | 33614-7161 | 591826858 |
| 1538 | ACTIVE LIFE CHIROPRACTIC | 112 E OLIVE AVE | | REDLANDS | CA | 92373-5281 | 271450087 |
| 1539 | PINES CARE MEDICAL CENTER LLC | 501 NW 103RD AVE | | PEMBROKE PINES | FL | 33026-3924 | 274239402 |
| 1540 | HANS D WAKEMAN DC | 3121 E SHADOWLAWN AVE NE | | ATLANTA | GA | 30305-2405 | 582435091 |
| 1541 | DELICATO CHIROPRACTIC PC | 1118 AVENUE Y | | BROOKLYN | NY | 11235-5010 | 113313173 |
| 1542 | S M S D O P A | 11528 US HIGHWAY 19 | | PORT RICHEY | FL | 34668-1442 | 593104080 |
| 1543 | CARDIAC & VEINWORX LLC | 8362 PINES BLVD # 296 | | PEMBROKE PINES | FL | 33024-6600 | 473660763 |
| 1544 | M AWAD MD PA | 8395 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-7301 | 650870799 |
| 1545 | K DARIN CUNDIFF | PO BOX 1450 | | LIBERTY | KY | 42539-1450 | 203955365 |
| 1546 | KINGSTON HOSPITAL | PO BOX 64336 | | BALTIMORE | MD | 21264-4336 | 141349558 |
| 1547 | BRIJ M SHARMA PHYSICIAN P C | 216 WILLIS AVE | | ROSLYN HTS | NY | 11577-2125 | 112575482 |
| 1548 | JENNIFER LEE ALLEN ACUPUNCTURE | 387 E MAIN ST STE 104 | | BAY SHORE | NY | 11706-8413 | 465260432 |
| 1549 | MOVEMENT DYNAMICS PT | 14111 E ALAMEDA AVE | | DENVER | CO | 80012-2546 | 202155058 |
| 1550 | AMERICARE HOME THERAPY INC | 6871 BELFORT OAKS PL | | JACKSONVILLE | FL | 32216-6242 | 320103139 |
| 1551 | JEFFREY CAPLAN MD PA | 4330 SHERIDAN ST | | HOLLYWOOD | FL | 33021-1407 | 200028456 |
| 1552 | ABC PEDIATRICS OF OKALOOSA PA | 1005 COLLEGE BLVD W | | NICEVILLE | FL | 32578-1053 | 593639327 |
| 1553 | NEW CUT CHIROPRACTIC | 5424 NEW CUT RD | | LOUISVILLE | KY | 40214-4545 | 464047053 |
| 1554 | DAVID MILBAUER MD | 7390 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2529 | 650794099 |
| 1555 | VINCENT NUNZIATA RN DC | 8411 13TH AVE | | BROOKLYN | NY | 11228-3340 | 261398208 |
| 1556 | DAON ACUPUNCTURE PC | 37 W 32ND ST | | NEW YORK | NY | 10001-3801 | 832719153 |
| 1557 | JAYLAPT | 236 RICHMOND VALLEY RD | | STATEN ISLAND | NY | 10309-2627 | 273137964 |
| 1558 | TOTAL ORTHOPAEDICS & SPORTS MEDICINE | 5500 MERRICK RD | | MASSAPEQUA | NY | 11758-6231 | 205290355 |
| 1559 | GENO BRILL | 2597 MCINTOSH DR | | LAKELAND | FL | 33815-0708 | 593115970 |
| 1560 | TRIUMP ASSOCIATES | 1705 NEW YORK AVE | | HUNTINGTON STATION | NY | 11746-2444 | 331164920 |
| 1561 | PRECISION PAIN MANAGEMENT | 303 MOLNAR DR | | ELMWOOD PARK | NJ | 07407-3213 | 263811846 |
| 1562 | NY NJ ANESTHESIA LLC | 637 WYCKOFF AVE | | WYCKOFF | NJ | 07481-1438 | 811523771 |
| 1563 | GEORGIA WEST IMAGING PC | PO BOX 639219 | | CINCINNATI | OH | 45263-9219 | 581092951 |
| 1564 | A PLUS FAMILY URGENT CARE LLC | PO BOX 17733 | | BELFAST | ME | 04915-4072 | 474734457 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1565 TRUJILLO CHIROPRACTIC CENTER | 9550 SW 137TH AVE | | MIAMI | FL | 33186-2200 | 650666224 |
| 1566 ST JOHNS PEDIATRICS PA | 9860 BEACH BLVD | | JACKSONVILLE | FL | 32246-4704 | 204896159 |
| 1567 EMERGENCY MEDICINE SPEC INC | PO BOX 145406 | | CINCINNATI | OH | 45250-5406 | 311009777 |
| 1568 COQUINA SPORT & SPINE LLC | 2820 US HIGHWAY 1 S | | SAINT AUGUSTINE | FL | 32086-6352 | 824773432 |
| 1569 ADVANCED DIAGNOSTIC HOLDINGS LLC | 607 W DR MARTIN LUTHER KI | | TAMPA | FL | 33603-3453 | 264232700 |
| 1570 FARHAN SIDDIQI MD PA | 11319 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-5407 | 271689086 |
| 1571 DOCTORS HOSPITAL OF AUGUSTA | PO BOX 402949 | | ATLANTA | GA | 30384-2949 | 581162801 |
| 1572 APOLLO PAIN CARE | 7000 SW 97TH AVE STE 214 | | MIAMI | FL | 33173-1492 | 474440841 |
| 1573 MOONLIGHT ANESTHESIA PL | 2940 S TAMIAMI TRL | | SARASOTA | FL | 34239-5105 | 273524701 |
| 1574 PRECISE MEDICAL SOLUTIONS INC | 6909 164TH ST | | FRESH MEADOWS | NY | 11365-3253 | 841873384 |
| 1575 FORT LAUDERDALE CHIROPRACTIC CENTER | 200 SE 12TH ST | | FT LAUDERDALE | FL | 33316-1816 | 650514412 |
| 1576 H LESTER CARRERO DC PA | 1251 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7026 | 452679728 |
| 1577 JOSEPH JOHNSTON CHIROPRACTIC CLINIC | 1230 SEMINOLA BLVD | | CASSELBERRY | FL | 32707-3523 | 010779888 |
| 1578 ALBANY MEDICAL CENTER HOSPITAL | 43 NEW SCOTLAND AVE | | ALBANY | NY | 12208-3412 | 141338307 |
| 1579 NUTLEY PAIN AND MEDICAL GROUP | 25 HIGH ST | | NUTLEY | NJ | 07110-1131 | 223622598 |
| 1580 PRIMARY CARE PHYSICIANS PC | 1180 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-8165 | 592932312 |
| 1581 LAKE JACKSON EMERGENCY PHYSICIANS LLC | PO BOX 80219 | | PHILADELPHIA | PA | 19101-1219 | 823904318 |
| 1582 EAGLE LANDING FAMILY PRACTICE | 1240 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 30281-5170 | 581871078 |
| 1583 EASTERN SHORE EMERGENCY MEDICAL | PO BOX 37768 | | PHILADELPHIA | PA | 19101-5068 | 522147800 |
| 1584 DR CARINE CHERY | 7051 CRYSTAL DR | | FORT MYERS | FL | 33907-7707 | 650961371 |
| 1585 ANGEL MEDICAL CENTER  INC | PO BOX 1209 | | FRANKLIN | NC | 28744-0569 | 566000064 |
| 1586 BROWARD OUTPATIENT MEDICAL CENTER LLC | PO BOX 50010 | | LIGHTHOUSE POINT | FL | 33074-0010 | 461562650 |
| 1587 HOWARD T ADAMS | 8011 MERRILL RD STE 12 | | JACKSONVILLE | FL | 32277-3799 | 592926425 |
| 1588 ADVANCED ORTHOPEDICS  PLLC | 8002 KEW GARDENS RD | | KEW GARDENS | NY | 11415-3600 | 113389226 |
| 1589 GASTROCARE  LLP | 201 NW 82ND AVE | | PLANTATION | FL | 33324-7808 | 203207949 |
| 1590 URBAN MEDICAL PC | PO BOX 1312 | | COMMACK | NY | 11725-0927 | 813423586 |
| 1591 ERROL C MALLETT MEDICAL PC | 3 DAKOTA DR STE 300 | | NEW HYDE PARK | NY | 11042-1167 | 822457690 |
| 1592 NESHEIWAT MEDICAL PRACTICE | PO BOX 2681 | | NEW YORK | NY | 10108-2681 | 010923240 |
| 1593 ADVANCED CHIROPRACTIC | PO BOX 242 | | HAWESVILLE | KY | 42348-0242 | 261674800 |
| 1594 CEPAMERICA ILLINOIS LLP | 1601 CUMMINS DR | | MODESTO | CA | 95358-6405 | 263711283 |
| 1595 HIGHLAND GARDENS MEMORIAL CEMETERY | 3329 E SEMORAN BLVD | | APOPKA | FL | 32703-6062 | 464881664 |
| 1596 FYZIO PT PLLC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 844268231 |
| 1597 SIMPLE REHAB PT | 64 NAGLE AVE | | NEW YORK | NY | 10040-1406 | 473840878 |
| 1598 JEFFRE C COY DC | PO BOX 5236 | | KINGWOOD | TX | 77325-5236 | 760262845 |
| 1599 SOLANTIC LLC | PO BOX 403959 | | ATLANTA | GA | 30384-3959 | 202013359 |
| 1600 334 GRAND CONCOURSE MEDICAL PC | PO BOX 350326 | | BROOKLYN | NY | 11235-0326 | 822525347 |
| 1601 L E R G MEDICAL INC | 9415 SUNSET DR | | MIAMI | FL | 33173-5427 | 650864315 |
| 1602 BBH BMC LLC | 2010 BROOKWOOD MEDICAL CTR DR | | BIRMINGHAM | AL | 35209-6804 | 474757851 |
| 1603 DOCTORS CHIROPRACTIC & REHAB PC | 3536 GROVE AVE | | RICHMOND | VA | 23221-2200 | 541760584 |
| 1604 SOUTH FL PAIN & REHAB OF W DADE LLC | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 270825864 |
| 1605 EXCELLENT CHOICE PHARMACY | PO BOX 740050 | | REGO PARK | NY | 11374-0050 | 820597050 |
| 1606 ALLACCIDENTCHIROPRACTICCENTERPLLC | 2017 DREW ST | | CLEARWATER | FL | 33765-3116 | 271872325 |
| 1607 DR ILYA SIMAKOVSKY | 828 SOUTH ST | | PEEKSKILL | NY | 10566-3435 | 133597871 |
| 1608 PLUS DRUGS INC | 20931 NORTHERN BLVD | | BAYSIDE | NY | 11361-3134 | 811010091 |
| 1609 TAMPA GENERAL HOSP | PO BOX 950007425 | | PHILADELPHIA | PA | 19195-0001 | 593458146 |
| 1610 DAY PHYSICAL THERAPY | 3180 MAIN ST | | BRIDGEPORT | CT | 06606-4237 | 454822489 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1611 DR RONALD G WOODS | 701 NORTHLAKE BLVD | | N PALM BEACH | FL | 33408-5215 | 592449490 |
| 1612 PHYSICAL THERAPY NOW | 1348 SE 17TH ST | | FORT LAUDERDALE | FL | 33316-1708 | 814850056 |
| 1613 SPINE & SPORT CHIROPRACTIC | PO BOX 7482 | | WESLEY CHAPEL | FL | 33545-0108 | 274306685 |
| 1614 DIANNE AURRICHIO LMT | 633 ROUTE 211 E | | MIDDLETOWN | NY | 10941-1780 | 474417417 |
| 1615 KIDS PLACE PEDIATRICS P A | 466 SW PORT ST LUCIE BLVD | | PORT ST LUCIE | FL | 34953-2089 | 300487718 |
| 1616 KINGSTON PHYSICAL THERAPY | 340 PLAZA RD | | KINGSTON | NY | 12401-2975 | 141706861 |
| 1617 INOVA ALEXANDRIA | 2990 TELESTAR CT | | FALLS CHURCH | VA | 22042-1207 | 540505861 |
| 1618 PATHOLOGY ASSOC  OF NO  FLORIDA PA | 5755 HOOVER BLVD | | TAMPA | FL | 33634-5340 | 043651651 |
| 1619 ONECARE SPINE & INJURY CENTERS | 755 WESTMORELAND RD | | DAYTONA BEACH | FL | 32114-1626 | 821578333 |
| 1620 REGIONAL MEDICAL GROUP LLC | 5335 ROSWELL RD | | ATLANTA | GA | 30342-1982 | 202481096 |
| 1621 REHAB ACUPUNCTURE PC | 21802 HEMPSTEAD AVE STE 201 | | QUEENS VILLAGE | NY | 11429-1235 | 843228949 |
| 1622 MID-ATLANTIC BRAIN & NEUROLOGICAL REHABILITATION | 1400 FOREST GLEN RD | | SILVER SPRING | MD | 20910-1459 | 474676142 |
| 1623 RIVER CITY MEDICAL ASSOCIATES | 6947 MERRILL RD | | JACKSONVILLE | FL | 32277-2684 | 562612363 |
| 1624 FLORIDA INJURY DELTONA INC | PO BOX 638491 | | CINCINNATI | OH | 45263-0001 | 270432484 |
| 1625 PAIN CONSULTANTS OF FLORIDA  P A | 3990 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3661 | 650680977 |
| 1626 FLORIDA PAIN MANAGEMENT PHYSICIANS P C | PO BOX 14657 | | CLEARWATER | FL | 33766-4657 | 113293786 |
| 1627 YGJO MEDICAL CENTER CORP | 8 LINDSEY CT | | HIALEAH | FL | 33010-5222 | 205518557 |
| 1628 OPTIMAL PERFORMANCE & PHYSICAL THERAPIES | 3903 NORTHDALE BLVD | | TAMPA | FL | 33624-1864 | 472491734 |
| 1629 CENTRAL BREVARD ANESTHESIOLOGIST  PA | PO BOX 561420 | | ROCKLEDGE | FL | 32956-1420 | 593245868 |
| 1630 FLAGLER REHAB & THERAPY CENTER LLC | 8370 W FLAGLER ST | | MIAMI | FL | 33144-2094 | 843707942 |
| 1631 LIBERTY EMERGENCY MEDICAL ASSOCIATES | PO BOX 80238 | | PHILADELPHIA | PA | 19101-1238 | 262319608 |
| 1632 THE LISTENING DOCTOR PLLC | PO BOX 13661 | | BELFAST | ME | 04915-4027 | 462144896 |
| 1633 JAMES MAJORANA DC | 3424 W KENNEDY BLVD | | TAMPA | FL | 33609-2906 | 593124065 |
| 1634 DANIEL SERPENTELLI III DC PA | 6016 MANATEE AVE W | | BRADENTON | FL | 34209-2417 | 463846753 |
| 1635 ADVANCED SPINE CARE & PAIN MGMT OF NY | PO BOX 512541 | | PHILADELPHIA | PA | 19175-2541 | 270042813 |
| 1636 ALIGN YOUR SPINE CHIROPRACTIC | 4800 W HILLSBORO BLVD | | COCONUT CREEK | FL | 33073-4371 | 204897724 |
| 1637 CATAWBA RADIOLOGICAL ASSOC | PO BOX 308 | | HICKORY | NC | 28603-0308 | 560941927 |
| 1638 RODERICK CARISLE | 5376 VICK AVE | | JACKSONVILLE | FL | 32254-2901 | 265678969 |
| 1639 SYNERGY TOXICOLOGY INC | 5570 RANGELINE RD | | MOBILE | AL | 36619-9540 | 472612506 |
| 1640 FWC UROGYNECOLOGY LLC | PO BOX 5556 | | BELFAST | ME | 04915-5500 | 452561360 |
| 1641 TURALIC MEDICAL PLLC | 9160 FORUM CORP PKWY | | FORT MYERS | FL | 33905-7805 | 814444071 |
| 1642 STONY BROOK INTERNISTS | PO BOX 1559 | | STONY BROOK | NY | 11790-0989 | 112558775 |
| 1643 ALEEM A IQBAL MD | 7525 GREENWAY CENTER DR | | GREENBELT | MD | 20770-3509 | 521222598 |
| 1644 RANDALL THOMPSON DC | 292 NW 54TH ST | | MIAMI | FL | 33127-1718 | 300702399 |
| 1645 PARAKELOS OSTEOPATHIC CLINIC PLLC | 4025 ST CLOUD DR | | SEVERANCE | CO | 80550 | 472033993 |
| 1646 SPOKANE WASHINGTON HOSPITAL | PO BOX 842151 | | DALLAS | TX | 75284-2151 | 261315081 |
| 1647 MED POINT URGENT CARE LLC | 2309 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6441 | 472306829 |
| 1648 ED BARKER DC PA | 430 LAKE HOWELL RD | | MAITLAND | FL | 32751-5907 | 264416443 |
| 1649 LITE CARE REHAB PT P C | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 474961010 |
| 1650 BALANCE CHIROPRACTIC AND WELLNESS CARE | 471 N SEMORAN BLVD | | WINTER PARK | FL | 32792-3803 | 852672893 |
| 1651 NEMOURS CHILDRENS HEALTH DOWNTOWN | PO BOX 409992 | | ATLANTA | GA | 30384-9992 | 690634433 |
| 1652 SUNAPEE INPATIENT SERVICES LLC | PO BOX 38072 | | PHILADELPHIA | PA | 19101-0837 | 471441511 |
| 1653 MEDICAL IMAGING OF BRONX | 1500 ASTOR AVE | | BRONX | NY | 10469-5900 | 832079173 |
| 1654 NORTH COUNTRY ORTHOPAEDIC GRP PC | 1571 WASHINGTON ST | | WATERTOWN | NY | 13601-9346 | 160982095 |
| 1655 REVIVE HEALTH CENTER INC | 1011 IVES DAIRY RD | | NORTH MIAMI BEACH | FL | 33179-2536 | 842182676 |
| 1656 TROMBMED NY INC | 250 JERICHO TPKE STE 205 | | FLORAL PARK | NY | 11001-2136 | 844001421 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1657 PAIN PHYSICIAN ASSOCIATION | 370 BAY RIDGE PKWY | | BROOKLYN | NY | 11209-3176 | 204872834 |
| 1658 SUMMIT MEDICAL GROUP | PO BOX 635283 | | CINCINNATI | OH | 45263-5283 | 611300608 |
| 1659 THE PHILADELPHIA HAND CENTER P C | 834 CHESTNUT ST | | PHILADELPHIA | PA | 19107-5127 | 231896300 |
| 1660 LANGELAND AND MASSEY LLC | 11420 DAIRY ASHFORD RD | | SUGAR LAND | TX | 77478-6216 | 471736029 |
| 1661 VCC PHARMACY PLLC | PO BOX 210967 | | AUBURN HILLS | MI | 48321-0967 | 813621963 |
| 1662 REMOTE NEUROMONITORING PHYSICIANS PC | PO BOX 11407 DEPT 2105 | | BIRMINGHAM | AL | 35246-3035 | 262188574 |
| 1663 EVANS ARMY COMMUNITY HOSPITAL | 1650 COCHRANE CIR | | FORT CARSON | CO | 80913-4613 | 841199082 |
| 1664 ERIC R SCHWEITZER DPT PLC | PO BOX 5021 | | CLEARWATER | FL | 33758-5021 | 203774664 |
| 1665 PROFIT SERVICE GROUP | PO BOX 1528 | | JESUP | GA | 31598-2400 | 264803475 |
| 1666 WOLVERINE ANESTHESIA CONSULTANTS  MD PA | PO BOX 4918 | | ORLANDO | FL | 32802-4918 | 593537483 |
| 1667 CHIROCARE SOLUTIONS | 1550 6TH ST SE | | WINTER HAVEN | FL | 33880-4507 | 261474517 |
| 1668 BODY WORKS CHIROPRACTIC | 251 W 39TH ST 9TH FL | | NEW YORK | NY | 10018-3105 | 452377892 |
| 1669 EMED PHARMACY CORP | 55 MEADOWLANDS PKWY | | SECAUCUS | NJ | 07094-2977 | 832999718 |
| 1670 S&N NYC INC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 843729447 |
| 1671 HONOR HEALTH CENTER | 8700 W FLAGLER ST STE 285 | | MIAMI | FL | 33174-2552 | 471334308 |
| 1672 NEUROSURGICAL & SPINE SURGERY ASSOCICATES | PO BOX 98 | | HAWTHORNE | NY | 10532-0098 | 133940961 |
| 1673 ROSSETTA MCFARLANE | 7609 LOOKOUT POINT DR | | JACKSONVILLE | FL | 32210-2578 | 989655557 |
| 1674 JOHN S KOVAR DC | 22 TANGLEWOOD CIR | | FORT WALTON BEACH | FL | 32547-2954 | 592189356 |
| 1675 PHOENIX FINANCIAL SERVICES | 8902 OTIS AVE | | INDIANAPOLIS | IN | 46216-1077 | 464434876 |
| 1676 REGAL ACUPUNCTURE PC | PO BOX 230306 | | BROOKLYN | NY | 11223-0306 | 161684448 |
| 1677 PREMIERE CLINIC | 3875 COON RAPIDS BLVD NW | | MINNEAPOLIS | MN | 55433-2518 | 471913743 |
| 1678 THERAPY AND SPORTS CENTER | 412 12TH AVE N | | ST PETERSBURG | FL | 33701-1120 | 592748165 |
| 1679 ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 500491660 |
| 1680 SPECIFIC CARE CHIRO | 3020 LEE BLVD STE 11 | | LEHIGH ACRES | FL | 33971-2438 | 550620894 |
| 1681 PHILADELPHIA PAIN MANAGEMENT | 1726 S BROAD ST | | PHILADELPHIA | PA | 19145-2300 | 202955699 |
| 1682 ANCILLARY SERVICES OF PRACTICE ASSOCIATES PA | PO BOX 412828 | | BOSTON | MA | 02241-2828 | 844693833 |
| 1683 ATLANTIC MEDICAL SPECIALTY INC | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 431971812 |
| 1684 HENRY CHIROPRACTIC PLLC | 1602 N 9TH AVE | | PENSACOLA | FL | 32503-5522 | 471129846 |
| 1685 JEFFERY G DRAESEL MD | 1108 KANE CONCOURSE | | BAY HARBOR ISLANDS | FL | 33154-2016 | 592200569 |
| 1686 GEORGE S TROTTER MD PA | 2023 MYRA ST | | JACKSONVILLE | FL | 32204-3714 | 591357478 |
| 1687 HAND REHABILITATION CENTER OF CUTLER BAY LLC | 11371 SW 211TH ST | | CUTLER BAY | FL | 33189-2244 | 462543606 |
| 1688 BEST CARE OF MIAMI | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 453034721 |
| 1689 DR  BRUCE EISENBERG | 941 JEWETT AVE | | STATEN ISLAND | NY | 10314-2854 | 064383378 |
| 1690 ACHIEVE THERAPY LLC | PO BOX 12938 | | GRAND FORKS | ND | 58208-2938 | 311824372 |
| 1691 THIRD AVENUE OPEN MRI | 2781 3RD AVE | | BRONX | NY | 10455-4002 | 134090438 |
| 1692 DR BRUCE FRIEDMAN | 430 S MARGINAL RD | | JERICHO | NY | 11753-1914 | 125487611 |
| 1693 ORLANDO VAMC | PO BOX 140815 | | ORLANDO | FL | 32814-0815 | 412223518 |
| 1694 BOCA RADIOLOGY GROUP  PA | PO BOX 810969 | | BOCA RATON | FL | 33481-0969 | 591301771 |
| 1695 BRIAN DRUTMAN DCLLC | PO BOX 17691 | | TAMPA | FL | 33682-7691 | 474544542 |
| 1696 PALM HARBOR MRI | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 460775565 |
| 1697 MRI ASSOCIATES OF BRADENTON LLC | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 811128070 |
| 1698 ADVENTHEALTH NORTH PINELLAS | PO BOX 862624 | | ORLANDO | FL | 32886-2624 | 590895901 |
| 1699 APEX DOWNTOWN CHIROPRACTIC | 629 N FERN CREEK AVE STE B | | ORLANDO | FL | 32803-4854 | 842875327 |
| 1700 CORAL REEF CHIROPRACTIC CENTER  PA | 9044 SW 152ND ST | | PALMETTO BAY | FL | 33157-1928 | 650581312 |
| 1701 MID-MANHATTAN MEDICAL PC | 100 LIVINGSTON ST | | BROOKLYN | NY | 11201-5127 | 133619570 |
| 1702 HEALTH LION CORP | PO BOX 22396 | | HIALEAH | FL | 33002-2396 | 824019452 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1703 METRO INFECTIOUS DISEASE CONSULTANTS LLC | 901 MCCLINTOCK DR | | BURR RIDGE | IL | 60527-0871 | 363966745 |
| 1704 TEXAS MEDICAL TOXICOLOGY | PO BOX 4900 | | HOUSTON | TX | 77210-4900 | 453145969 |
| 1705 A AVENTURA CHIRO CARE CENTER  INC | 20475 BISCAYNE BLVD | | AVENTURA | FL | 33180-1550 | 650051149 |
| 1706 VINCENZO GIULIANO MD LLC | 5732 CANTON CV | | WINTER SPRINGS | FL | 32708-5079 | 814574530 |
| 1707 AKSO ACUPUNCTURE PC | PO BOX 790201 | | MIDDLE VLG | NY | 11379-0201 | 473329587 |
| 1708 EMERG PHYSICIAN ASSOC OF SOUTH JERSEY PC | PO BOX 635999 | | CINCINNATI | OH | 45263-5999 | 223586506 |
| 1709 DR XUS COMPREHENSIVE MEDICAL | 14229 37TH AVE | | FLUSHING | NY | 11354-4190 | 455468863 |
| 1710 MORRISTOWN HAMBLEN HOSPITAL ASSOCIATION | 908 W 4TH NORTH ST | | MORRISTOWN | TN | 37814-3894 | 620545814 |
| 1711 JESSE MORGAN MD LLC | 1350 E MAIN ST | | BARTOW | FL | 33830-5065 | 296461887 |
| 1712 HEART LUNG ASSOCIATES | 7420 NW 5TH ST | | PLANTATION | FL | 33317-1611 | 650812755 |
| 1713 COMPLETE COUNSELING GROUP | 3471 N FEDERAL HWY | | FT LAUDERDALE | FL | 33306-1019 | 020590045 |
| 1714 SPINE AND ORTHOPEDIC SPEC OF TN | 2002 RICHARD JONES RD | | NASHVILLE | TN | 37215-2809 | 844031451 |
| 1715 ADVANCED PHYSICAL THERAPY LLC | 4000 OLD COURT RD | | PIKESVILLE | MD | 21208-2800 | 262806358 |
| 1716 ASSOCIATES FOR TOTAL HEALTH INC | 300 E OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33334-2148 | 650746552 |
| 1717 JAMES P CIANCIOLO | 951 STATE ST | | NEW HAVEN | CT | 06511-3929 | 061027936 |
| 1718 DRAYER PHYSICAL THERAPY INSTITUTE | 13A MAIN ST | | SPARTA | NJ | 07871-1941 | 464319874 |
| 1719 MCCRACKEN COUNTY CHIROPRACTIC | 2731 JACKSON ST | | PADUCAH | KY | 42003-3855 | 200385001 |
| 1720 CUTTING EDGE PHYSICAL THERAPY & WELLNESS INC | 2465 MERCER AVE STE 105 | | WEST PALM BEACH | FL | 33401-7449 | 901132161 |
| 1721 BRIGHTSTAR CHIROPRACTIC AND PROGRESSIVE REHAB | 17551 N DALE MABRY HWY | | LUTZ | FL | 33548-4521 | 461961399 |
| 1722 LYNNE M BENELLI DC | 6688 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-1422 | 088481210 |
| 1723 MTR MEDICAL SUPPLY INC | 3389 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3606 | 650077804 |
| 1724 PEGASUS EMPIRE | PO BOX 202958 | | DALLAS | TX | 75320-2958 | 272977833 |
| 1725 KENEMUTH FAMILY CHIROPRACTIC  INC | 1710 BRYAN ST | | MELBOURNE | FL | 32901-4412 | 331040077 |
| 1726 DOCTORS SURGICAL PARTNERSHIP LTD | PO BOX 562750 | | ROCKLEDGE | FL | 32956-2750 | 593490279 |
| 1727 TAMPA BAY SURGERY CENTER ANESTHESIA | 11811 N DALE MABRY HWY | | TAMPA | FL | 33618-3505 | 113771532 |
| 1728 CRABTREE CHIROPRACTIC CTR  PA | 4517 LEAD MINE RD | | RALEIGH | NC | 27612-3326 | 202099321 |
| 1729 GABLES CHIROPRACTIC  INC | 3625 NW 82ND AVE | | DORAL | FL | 33166-6652 | 204082028 |
| 1730 ST VINCENTS URGENT CARE LLC | PO BOX 8500-6517 | | PHILADELPHIA | PA | 19178-8500 | 472516729 |
| 1731 OM PHYSICAL THERAPY | PO BOX 40217 | | GLEN OAKS | NY | 11004-0217 | 462505370 |
| 1732 RIVERSIDE MEDICAL ASSOCIATES  INC | 3001 CORAL HILLS DR | | CORAL SPRINGS | FL | 33065-4172 | 650648511 |
| 1733 JOURNEY ACUPUNCTURE PC | 2425 COLUMBUS AVE | | OCEANSIDE | NY | 11572-1605 | 462007688 |
| 1734 RANDALL M  SCHWARTZ  DC  LLC | 5493 NW 42ND AVE | | BOCA RATON | FL | 33496-2718 | 201403549 |
| 1735 CHAMPION PHYSICAL THERAPY | 11719 CHAPMAN HWY | | SEYMOUR | TN | 37865-5263 | 262706802 |
| 1736 MIAMI BEACH ANESTHESIOLOGY ASSOC | PO BOX 816759 | | HOLLYWOOD | FL | 33081-0759 | 650746342 |
| 1737 PRIMARY CARE PROVIDERS OF AMERICA | 18459 PINES BLVD | | PEMBROKE PINES | FL | 33029-1400 | 453824323 |
| 1738 MOD FUNDING INC | 3810 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6779 | 455172053 |
| 1739 TRI-COUNTY MEDICAL ASSOCIATES INC | 9 INDUSTRIAL RD | | MILFORD | MA | 01757-3735 | 043159969 |
| 1740 CLEVELAND HEIGHTS CHIROPRACTIC CLINIC | 3740 CLEVELAND HEIGHTS BLVD | | LAKELAND | FL | 33813-1215 | 591083141 |
| 1741 FOREMOST ANESTHESIA STAFFING LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 455280881 |
| 1742 STAR MEDICAL CENTER INC | 6850 CORAL WAY | | MIAMI | FL | 33155-1758 | 364791235 |
| 1743 UNIVERSITY EMERGENCY MEDICAL SERV | PO BOX 3487 | | BUFFALO | NY | 14240-3487 | 161494924 |
| 1744 GARY PANOCH FUNERAL HOME & CREMATIONS OF BOCA RATON INC | 6140 N FEDERAL HWY | | BOCA RATON | FL | 33487-3939 | 571202233 |
| 1745 BETTER BILLING & COLLECTION LLC | 2500 SW 107TH AVE | | MIAMI | FL | 33165-2470 | 475076842 |
| 1746 W MEDICAL CARE PC | 3423 GUIDER AVE | | BROOKLYN | NY | 11235-5271 | 814522615 |
| 1747 INJURY CARE CHIROPRACTIC LLC | 743 E BROADWAY | | LOUISVILLE | KY | 40202-1711 | 461200824 |
| 1748 BLUEFIELD RESCUE SQUAD | PO BOX 311 | | BLUEFIELD | WV | 24701-0311 | 556026852 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 1749 | PRIVIA MEDICAL GROUP OF GA LLC | PO BOX 15262 | | BELFAST | ME | 04915-4047 | 472221436 |
| 1750 | 21ST CENTURY ACUPUNCTURE | 11247 QUEENS BLVD | | FOREST HILLS | NY | 11375-7417 | 510652143 |
| 1751 | ALCHRINE BURKE | 142 SE SONETO CT | | PORT ST LUCIE | FL | 34983-2031 | 652690599 |
| 1752 | DOLPHIN REHAB CENTER | 6595 NW 36TH ST | | VIRGINIA GARDENS | FL | 33166-6979 | 272837537 |
| 1753 | PAK PODIATRY PC | 161 MADISON AVE | | NEW YORK | NY | 10016-5421 | 455389117 |
| 1754 | CORE HEALTH CHIROPRACTIC & WELLNESS | 4300 N UNIVERSITY DR | | LAUDERHILL | FL | 33351-6249 | 812901422 |
| 1755 | AARON STEIN MD PA | PO BOX 2266 | | PENSACOLA | FL | 32513-2266 | 264219590 |
| 1756 | FLORIDA UNITED RADIOLOGY  L C | PO BOX 3369 | | INDIANAPOLIS | IN | 46206-3369 | 650887466 |
| 1757 | ALAN R PAPENHEIM DC | PO BOX 5883 | | SPRING HILL | FL | 34611-5883 | 753176665 |
| 1758 | MARILYN IRMA MANN | 12928 LOWER RIVER BLVD | | ORLANDO | FL | 32828-9012 | 023585205 |
| 1759 | THE MEDICAL CENTER AT OCEAN REEF INC | 50 BARRACUDA LN | | KEY LARGO | FL | 33037-3733 | 237438190 |
| 1760 | WINDMILL CHIROPRACTIC  PA | 17160 ROYAL PALM BLVD STE 1 | | WESTON | FL | 33326-2395 | 481303172 |
| 1761 | SPINE PAIN CLINIC OF FLORIDA LLC | 1260 37TH ST | | VERO BEACH | FL | 32960-6567 | 831953922 |
| 1762 | LANCASTER EMERGENCY ASSOCIATE | 555 N DUKE ST | | LANCASTER | PA | 17602-2250 | 231740606 |
| 1763 | ADRIAN T KOCHNO DO | PO BOX 4898 | | WINTER PARK | FL | 32793-4898 | 871981695 |
| 1764 | VISITING NURSE ASSOC | 2400 SE MONTEREY RD | | STUART | FL | 34996-3351 | 591814769 |
| 1765 | 21ST CENTURY FOOTCARE | 24 BRENTWOOD RD | | BAY SHORE | NY | 11706-8011 | 113511743 |
| 1766 | PRO PHYSICAL THERAPY PC | 82 AVENUE O APT 1 | | BROOKLYN | NY | 11204-6534 | 813578335 |
| 1767 | WILLIAM O  DEWEESE  MD PA | 13801 BRUCE B DOWNS BLVD STE 403 | | TAMPA | FL | 33613-3997 | 591946629 |
| 1768 | THE ANNEX WELLNESS & FITNESS | 1757 MERRICK AVE | | MERRICK | NY | 11566-2717 | 451022838 |
| 1769 | ACUTE PATIENT CARE | 1032 MANN ST | | KISSIMMEE | FL | 34741-4121 | 571232317 |
| 1770 | GONZALEZ PAIN CENTER | 4800 W FLAGLER ST | | CORAL GABLES | FL | 33134-1446 | 813510748 |
| 1771 | TS BILLINGS  LLC | PO BOX 3349 | | PORTLAND | OR | 97208-3349 | 800059305 |
| 1772 | ADVENT PHYSICAL THERAPY GROUP | 737 PEARL ST | | LA JOLLA | CA | 92037-0056 | 464456692 |
| 1773 | HEALTH FIRST INTERNAL MEDICINE ASSOCIATES LLC | PO BOX 2080 | | LADY LAKE | FL | 32158-2080 | 263527267 |
| 1774 | CAMBRIDGE REHABILITATION SERVICE | PO BOX 325 | | HO HO KUS | NJ | 07423-0325 | 223583108 |
| 1775 | GULFSIDE CHIROPRACTIC HEALTH CENTER PLLC | 9138 BONITA BEACH RD SE | | BONITA SPGS | FL | 34135-4291 | 815184884 |
| 1776 | QUALITY SPINE CENTER INC | 6463 LA COSTA DR | | BOCA RATON | FL | 33433-6678 | 453704384 |
| 1777 | ANESTHESIA ASSOCIATES OF ROCHESTER  PC | 130 ALLENS CREEK RD | | ROCHESTER | NY | 14618-3305 | 161472415 |
| 1778 | SPA CHIROPRACTIC AND NATURAL SKIN CARE LLC | 4241 BAYMEADOWS RD | | JACKSONVILLE | FL | 32217-4689 | 814714136 |
| 1779 | CHIROS ON 54 LLC | 1003 DALE MABRY HWY | | LUTZ | FL | 33548-3021 | 821536412 |
| 1780 | MICHAEL BURCHETTE | PO BOX 203 | | ALPHARETTA | GA | 30009-0203 | 235889353 |
| 1781 | ST ANNES NURSING CENTER | 4790 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5860 | 592522488 |
| 1782 | FLORIDA SPINE SPECIALISTS | 6000 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-2226 | 270949204 |
| 1783 | NGUYEN VU, MD | 201 BELLAGIO CIR | | SANFORD | FL | 32771-5001 | 900767477 |
| 1784 | CHAMPLAIN VALLEY PHYSICIANS HOSPITAL | PO BOX 2868 | | PLATTSBURGH | NY | 12901-0259 | 141338471 |
| 1785 | TOMLINSON AVE PHYSICAL THERAPY AND CHIROPRACTIC | 1120 MORRIS PARK AVE | | BRONX | NY | 10461-1400 | 813239674 |
| 1786 | PALM GARDEN OF OCALA | 2700 SW 34TH ST | | OCALA | FL | 34474-4470 | 383911580 |
| 1787 | OCALA INTEGRATIVE MED | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 263549424 |
| 1788 | MIDDLE VILLAGE CHIROPRACTIC & PHYSICAL T | 7904 METROPOLITAN AVE | | MIDDLE VILLAGE | NY | 11379-2931 | 061807626 |
| 1789 | DEFINIS CHIROPRACTIC CENTER LLC | 410 DEL PRADO BLVD N | | CAPE CORAL | FL | 33909-2243 | 463248392 |
| 1790 | TRIBOROUGH ORTHOPEDIC PC | 13511 40TH RD | | FLUSHING | NY | 11354-5323 | 800735566 |
| 1791 | QUEENS DIAGNOSTIC RADIOLOGY PC | 25302 ROCKAWAY BLVD | | ROSEDALE | NY | 11422-3114 | 821897635 |
| 1792 | STEVEN M HAMBURG DC LLC | 1741 ALTON RD | | MIAMI BEACH | FL | 33139-2495 | 453772891 |
| 1793 | TRUST PHARMACY LLC | 36515 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-1340 | 272765021 |
| 1794 | KNOX EMERGENCY SERVICES LLC | PO BOX 758705 | | BALTIMORE | MD | 21275-8705 | 562272718 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1795 MOSHER CHIROPRACTIC PA | 6205 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33705-5608 | 593658408 |
| 1796 COLONIAL CHIROPRACTIC CLINIC | 435 NEWTON PL | | LONGWOOD | FL | 32779-2229 | 821438998 |
| 1797 TRI-COUNTY EMERGENCY PHYSICIANS | PO BOX 71709 | | CHICAGO | IL | 60694-1709 | 363307038 |
| 1798 CHIROPRACTIC SOUTHEAST INC | 479 TURNPIKE ST | | SOUTH EASTON | MA | 02375-1796 | 043214496 |
| 1799 SHELLY L HALL MD PA | 4611 US HIGHWAY 17 | | FLEMING ISLAND | FL | 32003-8245 | 593604681 |
| 1800 WALTER E MENDOZA | 31 GUY LOMBARDO AVE | | FREEPORT | NY | 11520-3632 | 204167235 |
| 1801 ALTA LIFE MEDICAL EQUIPMENT INC | 1684 E 18TH ST | | BROOKLYN | NY | 11229-1249 | 842671454 |
| 1802 DELRAY BEACH WELLNESS & REHAB CENTER LLC | PO BOX 7138 | | DELRAY BEACH | FL | 33482-7138 | 843776356 |
| 1803 INJURY TREATMENT CTR OF SO FL  INC | 2295 NW CORPORATE BLVD STE 140 | | BOCA RATON | FL | 33431-7323 | 650697303 |
| 1804 THE NEUROSURGICAL GROUP INC | 1717 N E ST STE 422 | | PENSACOLA | FL | 32501-6333 | 591803268 |
| 1805 JACOB M SILVERSTONE DPM | 12550 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2541 | 461351476 |
| 1806 MED EXPRESS URGENT CARE NEW JERSEY | PO BOX 11240 | | BELFAST | ME | 04915-4003 | 455388778 |
| 1807 HEAD & NECK ASSOC  BAY CNTY  PA  INC | 801 E 6TH ST STE 302 | | PANAMA CITY | FL | 32401-3663 | 593345849 |
| 1808 CHARLES J PEARLMAN MD | 2470 E 16TH ST | | BROOKLYN | NY | 11235-3522 | 454684733 |
| 1809 SACRED HEART-ST MARY S HOSPITAL INC | PO BOX 856932 | | MINNEAPOLIS | MN | 55485-6932 | 391390638 |
| 1810 REUBEN M  HOCH  MD PA | 4800 LINTON BLVD | | DELRAY BEACH | FL | 33445-6584 | 650920086 |
| 1811 CEDAR EDERGENCY PHYSICIANS INCOR | 8 W BROAD ST | | HAZLETON | PA | 18201-6424 | 470911991 |
| 1812 EXPRESS CARE OF BELLEVIEW | 10762 SE US HIGHWAY 441 | | BELLEVIEW | FL | 34420-3805 | 593393178 |
| 1813 ANGELIDES  HINDS  COLL  NAD | 7100 W 20TH AVE STE 101 | | HIALEAH | FL | 33016-1813 | 591272217 |
| 1814 DIGITAL MEDICAL DIAGNOSTIC  INC | 41 TAMIAMI CANAL RD STE A | | MIAMI | FL | 33144-2538 | 650913584 |
| 1815 MIRNA WAIDELE PA C INC | 7100 CAMINO REAL | | BOCA RATON | FL | 33433-5510 | 263408316 |
| 1816 GULF COAST ORTHOPEDIC CENTER INC | PO BOX 31564 | | TAMPA | FL | 33631-3564 | 592157762 |
| 1817 INTERSTATE MEDICAL PC | PO BOX 290830 | | BROOKLYN | NY | 11229-0830 | 823531290 |
| 1818 BS KINGS COUNTY MEDICAL PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 821623327 |
| 1819 PROGRESS PHYSICAL THERAPY LLC | PO BOX 95000 | | PHILADELPHIA | PA | 19195-0001 | 461928446 |
| 1820 VICTOR HUGO GOMEZ | 516 PATRICIA AVE | | DUNEDIN | FL | 34698-7813 | 082644146 |
| 1821 ADVENTIST HEALTH SYSTEM SUNBELT INC | PO BOX 62994 | | BALTIMORE | MD | 21264-2994 | 461577511 |
| 1822 MOHAMAD IQBAL SALEH  M D  P A | 12080 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-7371 | 593221290 |
| 1823 GA  DEPT OF COMMUNITY HEALTH | 5660 NEW NORTHSIDE DR | | ATLANTA | GA | 30328-5800 | 581282972 |
| 1824 RESTON RADIOLOGY ASSOCIATES | PO BOX 37044 | | BALTIMORE | MD | 21297-3044 | 541386746 |
| 1825 ADVANCED SURGICAL SOLUTIONS LLC | 1555 BOREN DR | | OCOEE | FL | 34761-2989 | 473505932 |
| 1826 FORCE PHYSICAL THERAPY DAVIE LLC | 2240 SW 71ST TER | | DAVIE | FL | 33317-7136 | 475402965 |
| 1827 NORTH QUEENS ORTHOPAEDICS   P C | 5650 FRANCIS LEWIS BLVD | | OAKLAND GARDENS | NY | 11364-1635 | 113508930 |
| 1828 CAPITAL PAIN & ORTHO LLC | 1990 BUSHY HALL RD | | TALLAHASSEE | FL | 32309-9113 | 862993319 |
| 1829 SOUTH FLORIDA SPINE CLINIC  INC | 3000 BAYVIEW DR | | FT LAUDERDALE | FL | 33306-1772 | 651021857 |
| 1830 BLADEN COUNTY HOSPITAL | PO BOX 398 | | ELIZABETHTOWN | NC | 28337-0398 | 800164702 |
| 1831 BICH-NGOC T PHAM MD LLC | 11011 COUNTRYWAY BLVD | | TAMPA | FL | 33626-2628 | 262806556 |
| 1832 LEE MEMORIAL HOSPITAL CORPORATION | 420 W HIGH ST | | DOWAGIAC | MI | 49047-1943 | 381490190 |
| 1833 DAVID GAMBRUG | 13235 41ST RD | | FLUSHING | NY | 11355-4113 | 062603243 |
| 1834 SPORTSCARE INSTITUTE | PO BOX 2265 | | WINTER PARK | FL | 32790-2265 | 271626810 |
| 1835 THE HEART DISEASE SPECIALIST PA | 9742 VIA VERGA ST | | LAKE WORTH | FL | 33467-6161 | 331020159 |
| 1836 ORTHOCARE ORTHOTICS AND PROSTHETICS  INC | 600 W NORTH BLVD STE A | | LEESBURG | FL | 34748-5000 | 593724545 |
| 1837 HECTOR C PAGAN MD PA | 1361 13TH AVE S | | JACKSONVILLE BEACH | FL | 32250-3233 | 593228685 |
| 1838 STEVEN WILLIS  D C | 1911 BUFORD BLVD | | TALLAHASSEE | FL | 32308-4466 | 592037707 |
| 1839 TRINITY PAIN RELIEF CENTER LLC | 9434 S MAIN ST | | JONESBORO | GA | 30236-8711 | 261624802 |
| 1840 SOUTHERN TEXAS CHIROPRACTIC | 3513 W ALBERTA RD | | EDINBURG | TX | 78539-8466 | 463763881 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1841 SOUTHLAND CONSOLIDATED EMERG | PO BOX 3322 | | INDIANAPOLIS | IN | 46206-3322 | 472478680 |
| 1842 OMNI PAIN CARE PA | 3140 S FALKENBURG RD | | RIVERVIEW | FL | 33578-2574 | 813328057 |
| 1843 E Z MEDICAL GROUP INC | 3990 W FLAGLER ST | | CORAL GABLES | FL | 33134-1644 | 383722340 |
| 1844 WILLIS AND LING  MD  LLC | 915 E FAIRFIELD DR | | PENSACOLA | FL | 32503-2816 | 203964654 |
| 1845 AUBURNDALE CHIROPRACTIC LLC | 214 MAIN ST | | AUBURNDALE | FL | 33823-3461 | 300335910 |
| 1846 DEMA REHAB & INJURY CLINIC INC | 7758 WALLACE RD STE A | | ORLANDO | FL | 32819-7218 | 201657468 |
| 1847 CAREPOINT PC | 485 GRANITE ST | | BRAINTREE | MA | 02184-3944 | 454148303 |
| 1848 NEUROSHIELD NETWORK SE LLC | PO BOX 5805 | | CAROL STREAM | IL | 60197-5805 | 815380953 |
| 1849 COR INJURY CENTERS INC | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 475820862 |
| 1850 UNITED MEDICAL ASSOC  P C | PO BOX 5126 | | BUFFALO | NY | 14240-5126 | 161395906 |
| 1851 SUZANNE MCGUFFIN | 1123 3RD ST N | | JAX BCH | FL | 32250-7240 | 322861739 |
| 1852 ALL CARE HEALTH & WELLNESS CENTERS  PA | 213 N FEDERAL HWY | | HALLANDALE BEACH | FL | 33009-4342 | 650159415 |
| 1853 KTJ PHYSICAL THERAPY PC | 819 HANDWERG DR | | RIVER VALE | NJ | 07675-6456 | 834165031 |
| 1854 BREVARD INTERNAL MEDICINE | 2795 W NEW HAVEN AVE | | MELBOURNE | FL | 32904-3705 | 271424884 |
| 1855 WELLS CHIROPRACTIC PC | 1001 E WT HARRIS BLVD | | CHARLOTTE | NC | 28213-4104 | 200157673 |
| 1856 NICHOLAS D SMITH DC | 1526 SE 47TH ST | | CAPE CORAL | FL | 33904-9613 | 591805692 |
| 1857 INTEGRATED MEDICINE & REHAB, LLC | 9101 W COLLEGE POINTE DR | | FORT MYERS | FL | 33919-3390 | 853621820 |
| 1858 NORTHERN STAR THERAPY | 4544 COUNTY ROAD 134 | | SAINT CLOUD | MN | 56303-4665 | 411767091 |
| 1859 HARGIC MEDICAL IMAGING | 1114 W MADISON AVE | | ATHENS | TN | 37303-4150 | 621135664 |
| 1860 GATES VOL AMB SERV INC | 1001 ELMGROVE RD | | ROCHESTER | NY | 14624-1362 | 166054869 |
| 1861 MARC ALAN SALTZMAN MD PA | 20880 W DIXIE HWY | | AVENTURA | FL | 33180-1151 | 274061448 |
| 1862 DAPHNE G GOLDING MD PC | 2417 WELSH RD | | PHILADELPHIA | PA | 19114-2213 | 272357583 |
| 1863 PET - CT & MRI OF MIAMI LLC | 12905 SW 42ND ST | | MIAMI | FL | 33175-2905 | 611553230 |
| 1864 CARNOL HEALTH SERVICES  LLC | 6420 3RD ST | | ROCKLEDGE | FL | 32955-5790 | 593742631 |
| 1865 DAVID E PANIN DC | PO BOX 1545 | | HERMITAGE | PA | 16148-0545 | 188406251 |
| 1866 CHANDLER REGIONAL HOSPITAL | PO BOX 56224 | | LOS ANGELES | CA | 90074-6224 | 721561132 |
| 1867 MOTHER FRANCES REGIONAL HEALTH CARE CENTER | PO BOX 841656 | | DALLAS | TX | 75284-1656 | 750818167 |
| 1868 CLAY COUNTY RESCUE | PO BOX 988 | | GREEN CV SPGS | FL | 32043-0988 | 596000553 |
| 1869 NATIONAL GENERAL AUTO HOME HEALTH | PO BOX 89476 | | CLEVELAND | OH | 44101-6476 | 431886856 |
| 1870 STEVEN N ROSS DC | 2450 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020-6619 | 205581325 |
| 1871 EDWARD SCHAPPELL | 3301 SCHOOLHOUSE LN | | HARRISBURG | PA | 17109-4726 | 020713828 |
| 1872 SULLIVAN CHIROPRACTIC | 4400 W SPRUCE ST | | TAMPA | FL | 33607-4149 | 113485571 |
| 1873 RO MEDICAL CARE | 8012 JAMAICA AVE | | JAMAICA | NY | 11421-1901 | 842599060 |
| 1874 ADAM LOPEZ | 10219 N 23RD ST | | TAMPA | FL | 33612-7127 | 072782226 |
| 1875 QUANTUM IMAGING&THERAPEUTIC ASSOC INC | PO BOX 62165 | | BALTIMORE | MD | 21264-2165 | 251792806 |
| 1876 EXCEL MEDICAL DIAGNOSTICS 2 INC | 941 N KROME AVE | | HOMESTEAD | FL | 33030-4408 | 833300420 |
| 1877 FIRST CHOICE CHIROPRACTIC CTR | 7521 BERGENLINE AVE | | NORTH BERGEN | NJ | 07047-5459 | 800519093 |
| 1878 PETER R  ALDANA  MD PA | 1801 S 23RD ST | | FORT PIERCE | FL | 34950-4830 | 650771143 |
| 1879 ACCURATE HEALTHCARE | 401 CANAL ST | | NEW SMYRNA | FL | 32168-7009 | 474755770 |
| 1880 NORTHWEST ARKANSAS HOSPITALS | 3000 MEDICAL CENTER PKWY | | BENTONVILLE | AR | 72712-3217 | 205896848 |
| 1881 MIAMI NEUROLOGICAL INSTITUTE LLC | 21097 NE 27TH CT | | AVENTURA | FL | 33180-1204 | 270266679 |
| 1882 INTEGRATIVE HEALTH AND ALLERGY CENTER PA | 9191 R G SKINNER PKWY | | JACKSONVILLE | FL | 32256-9655 | 260805417 |
| 1883 PILOZZI PHYSICAL THERAPY | 12300 S SHORE BLVD | | WELLINGTON | FL | 33414-6509 | 813214520 |
| 1884 TOTAL CARE THERAPY SERVICES INC | 943 CRANDON BLVD | | KEY BISCAYNE | FL | 33149-2753 | 455288587 |
| 1885 SELECT PHYSICAL THERAPY HOLDINGS INC | PO BOX 536889 | | ATLANTA | GA | 30353-6889 | 631133454 |
| 1886 SPINAL HEALTH AND REHAB OF PUNTA GORDA INC | 324 CROSS ST | | PUNTA GORDA | FL | 33950-4828 | 383942044 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1887 FLORIDA QUICK COLLECT INC | PO BOX 100077 | | OAKLAND PARK | FL | 33310-0077 | 841930641 |
| 1888 COMPREHENSIVE WELLNESS CENTERS INC | 2551 ROSWELL RD | | MARIETTA | GA | 30062-4762 | 814571484 |
| 1889 FIRST PHYSICAL THERAPY | 21 GATEWAY CORNERS PARK STE 102 | | COLUMBIA | SC | 29203-8906 | 571123400 |
| 1890 RIVER CITY MEDICAL ASSOCIATES  INC | 6947 MERRILL RD | | JACKSONVILLE | FL | 32277-2684 | 562612383 |
| 1891 SONYA ELAM | 704 LOUISE DR | | LAKELAND | FL | 33803-2022 | 268563899 |
| 1892 KIM SEUNGWEON DC | 6777 N 5TH ST | | PHILADELPHIA | PA | 19126-3027 | 208939904 |
| 1893 JEFFERSON COUNTY EMS | 581 W OLD A J HWY | | NEW MARKET | TN | 37820-4313 | 412142513 |
| 1894 NEW WAY ASSOCIATES LLC | 39 BISCAYNE DR | | PALM COAST | FL | 32137-3708 | 462739923 |
| 1895 MARC E  UMLAS  MD  PA | 4302 ALTON RD STE 950 | | MIAMI BEACH | FL | 33140-2890 | 650927401 |
| 1896 MICHAEL J BUSCEMI JR DO PA | PO BOX 271329 | | TAMPA | FL | 33688-1329 | 300582912 |
| 1897 NEXTGEN PHYSICAL THERAPY | 7001 SW 97TH AVE | | MIAMI | FL | 33173-1406 | 471809971 |
| 1898 DR DAVID R PUENTES | 795 S BROADWAY AVE | | BARTOW | FL | 33830-5602 | 592829618 |
| 1899 JULY PT PC | 2609 E 14TH ST | | BROOKLYN | NY | 11235-3915 | 821610246 |
| 1900 OLIVIA OSBORN LMT | 592A NEW LOUDON RD | | LATHAM | NY | 12110-4024 | 104788765 |
| 1901 ALL ACCIDENTS CHIROPRACTIC | 6705 38TH AVE N | | ST PETERSBURG | FL | 33710-1570 | 271872326 |
| 1902 PAPIA CHIROPRACTIC CLINIC | 1004 N FLORIDA AVE | | TAMPA | FL | 33602-3808 | 591352365 |
| 1903 ALFONSINO EMERGENCY PHYS LLC | PO BOX 38037 | | PHILADELPHIA | PA | 19101-0802 | 472079785 |
| 1904 A BETTER LIFE CHIROPRACTIC | 661 GOODLETTE RD STE 108 | | NAPLES | FL | 34102-5609 | 593672909 |
| 1905 MOHAMED KASSEM  MD | PO BOX 922 | | PANAMA CITY | FL | 32402-0922 | 105884531 |
| 1906 REJUVENX OF FT MYERS LLC | 6315 PRESIDENTIAL CT | | FORT MYERS | FL | 33919-3568 | 871870133 |
| 1907 MAURICIO CHIRO DR PHILLIPS | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 475484036 |
| 1908 SALMON RIVER CHIROPRACTIC | 104 S DAISY ST | | SALMON | ID | 83467-4333 | 204615866 |
| 1909 MH ANGEL MEDICAL CENTER LLLP | PO BOX 745311 | | ATLANTA | GA | 30374-5311 | 832053115 |
| 1910 ALBERT TAWIL  MD  PA | 508 S HABANA AVE | | TAMPA | FL | 33609-4181 | 591846041 |
| 1911 ATLANTIC KEY WEST AMBULANCE INC | PO BOX 402079 | | ATLANTA | GA | 30384-2079 | 330506809 |
| 1912 UNIVERSTIY PHYSICIANS & SURGEONS  INC | PO BOX 78000 | | DETROIT | MI | 48278-0001 | 550564945 |
| 1913 LP PORT CHARLOTTE LLC | 4033 BEAVER LN | | PT CHARLOTTE | FL | 33952-9206 | 208309610 |
| 1914 ADVENTIST HEALTH SYSTEM SUNBELT INC | 601 E ROLLINS ST | | ORLANDO | FL | 32803-1248 | 590724459 |
| 1915 TESLA MRI | 3350 NW 2ND AVE STE B10 | | BOCA RATON | FL | 33431-6676 | 842288181 |
| 1916 VINYARD COMPLEMENTARY MEDICINE | PO BOX 1760 | | EDGARTOWN | MA | 02539-1760 | 830356442 |
| 1917 RS COMPOUNDING LLC | 12617 RACE TRACK RD | | TAMPA | FL | 33626-1331 | 201512285 |
| 1918 ROCKBRIDGE COUNTY FIRE AND RESCUE | PO BOX 863 | | LEXINGTON | NC | 27293-0863 | 546001578 |
| 1919 PATIENTS FIRST | 3258 N MONROE ST | | TALLAHASSEE | FL | 32303-2822 | 592888994 |
| 1920 HILLCREST CHIROPRACTIC | 230 HILLCREST DR | | CLARKSVILLE | TN | 37043-6520 | 263526525 |
| 1921 GWENDOLYN V YOUNGBLOOD  MD | PO BOX 1057 | | BOWIE | MD | 20718-1057 | 522199048 |
| 1922 PIEDMONT EMS AMISUB OF SOUTH CAROLINA | 222 HERLONG AVE S | | ROCK HILL | SC | 29732-1158 | 953561198 |
| 1923 EDWARDS CHIROPRACTIC OFFICE | 4558 SAN JUAN AVE | | JACKSONVILLE | FL | 32210-2051 | 591895248 |
| 1924 SOUTHERN ORTHOPAEDIC SPECIALISTS LLC | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 030482395 |
| 1925 OPTIMAL HEALTH CHIROPRACTIC | 4284 TRAIL BOSS DR | | CASTLE ROCK | CO | 80104-7521 | 203485706 |
| 1926 RURAL METRO OF TENNESSEE LP | PO BOX 198408 | | ATLANTA | GA | 30384-8408 | 621623714 |
| 1927 STACI L  PRICE  D C  P A | 1539 S HIGHLAND AVE | | CLEARWATER | FL | 33756-2393 | 593743811 |
| 1928 RADIOLOGY  INC | PO BOX 1258 | | SOUTH BEND | IN | 46624-1258 | 351276175 |
| 1929 SPARTAN RADIOLOGY INC | PO BOX 776991 | | CHICAGO | IL | 60677-6991 | 841959593 |
| 1930 REDWOOD RADIOLOGY GROUP INC | PO BOX 5651 | | ORANGE | CA | 92863-5651 | 464642246 |
| 1931 PARKLAND CHIROPRACTIC & HEALTHIN CENTER | 7387 N STATE RD | | COCONUT CREEK | FL | 33073 | 650946859 |
| 1932 HENRY CHIRO PLLC | 1602 N 9TH AVE | | PENSACOLA | FL | 32503-5522 | 471229846 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 1933 | LANDER DALAL & ASSOCIATES | 318 SE 8TH ST | | FT LAUDERDALE | FL | 33316-1122 | 812712826 |
| 1934 | DR KEIR CHIROPRACTIC PLLC | 5001 4TH ST N | | ST PETERSBURG | FL | 33703-2944 | 452713018 |
| 1935 | MAURICIO CHIROPRACTIC GROUP  INC | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 592882088 |
| 1936 | YAMILE B PORRO MD PA | 2725 W 66TH ST APT 13 | | HIALEAH | FL | 33016-2852 | 651159589 |
| 1937 | INTERVENTIONAL SPINE INST  OF FL  P A | 308 S HARBOR CITY BLVD STE A | | MELBOURNE | FL | 32901-1500 | 810640360 |
| 1938 | CREATIVE CHIROPRACTIC CARE | 6965 PIAZZA GRANDE AVE | | ORLANDO | FL | 32835-8779 | 473972134 |
| 1939 | PEREZ & RIVERA  PL | 800 CENTURY MEDICAL DR | | TITUSVILLE | FL | 32796-2151 | 651202222 |
| 1940 | HOWARD J RUDNICK MD PLLC | 5030 CHAMPION BLVD | | BOCA RATON | FL | 33496-2473 | 475325814 |
| 1941 | DIGESTIVE DISEASE CENTER PA | 200 N JOHN YOUNG PKWY STE 103 | | KISSIMMEE | FL | 34741-6601 | 522370002 |
| 1942 | BELLOMO CHIROPRACTIC LIFE CENTER | 6442 EDGEWATER DR | | ORLANDO | FL | 32810-4204 | 900769388 |
| 1943 | COASTAL ORAL AND COSMETIC SURGICAL CTR | 549 HEALTH BLVD | | DAYTONA BEACH | FL | 32114-1493 | 591226840 |
| 1944 | TIMBER CREEK PEDIATRIC INC | 3861 AVALON PARK EAST BLVD | | ORLANDO | FL | 32828-4853 | 203395070 |
| 1945 | GREENVILLE COUNTY COUNCIL | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 576000356 |
| 1946 | PREMIER MILLER AUTO INJURY TREATMENT CTR DBA OF MILLER CHIRO | PO BOX 280549 | | TAMPA | FL | 33682-0549 | 223893226 |
| 1947 | PERFECT BALANCE PHYSICAL THERAPY | PO BOX 18539 | | ASHEVILLE | NC | 28814-0539 | 200625206 |
| 1948 | PHYSICAL THERAPY PHYSICIANS | PO BOX 374 | | FOLSOM | PA | 19033-0374 | 262083230 |
| 1949 | ACHIEVE PSYCHOLOGICAL SERVICES PC | PO BOX 230217 | | BROOKLYN | NY | 11223-0217 | 843339913 |
| 1950 | STEVEN AUERBACH  DC | 3650 US HIGHWAY 9W | | HIGHLAND | NY | 12528-2033 | 141767124 |
| 1951 | AMERICAN MEDICAL RESPONSE OF MASS | PO BOX 100330 | | ATLANTA | GA | 30384-0330 | 042574482 |
| 1952 | HOLTSVILLE CHIROPRACTIC P C | 1018 WAVERLY AVE | | HOLTSVILLE | NY | 11742-1128 | 113233321 |
| 1953 | HARVEY-YOUNG FUNERAL HOME LLC | 3106 CRAWFORDVILLE HWY | | CRAWFORDVILLE | FL | 32327-3137 | 205573891 |
| 1954 | OPEN MAGNETIC IMAGIN OF CORAL SPRING LTD | 320 S FLAMINGO RD | | PEMBROKE PINES | FL | 33027-1770 | 650806168 |
| 1955 | FLORIDA KIDNEY PHYSICIANS LLC | PO BOX 20959 | | BELFAST | ME | 04915-4106 | 812861365 |
| 1956 | LONG ISLAND NEUROSCIENCE SPECIALISTS LLP | 285 SILLS RD | | EAST PATCHOGUE | NY | 11772-4869 | 201480679 |
| 1957 | ELAN VITAL HEALTHCARE  INC | 4640 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-5205 | 205785943 |
| 1958 | CORE STRONG PHYSICAL THERAPY | 141 NW 20TH ST | | BOCA RATON | FL | 33431-7966 | 861185873 |
| 1959 | DUKE UNIVERSITY MEDICAL CENTER | PO BOX 70841 | | CHARLOTTE | NC | 28272-0841 | 560532129 |
| 1960 | SOUTH FLORIDA INJURY CONVENIENT CARE | 2601 MANATEE AVE W | | BRADENTON | FL | 34205-4942 | 843933849 |
| 1961 | HANDY PHYSICAL THERAPY PC | PO BOX 160344 | | BROOKLYN | NY | 11216-0344 | 822790682 |
| 1962 | WRMCABNS LLC | PO BOX 402071 | | ATLANTA | GA | 30384-2071 | 812890752 |
| 1963 | NEW BEGINNINGS MEDICAL & REHABILITATION CENTER INC | 13501 SW 128TH ST | | MIAMI | FL | 33186-5882 | 852736680 |
| 1964 | TAMPA GENERAL | PO BOX 950007425 | | PHILADELPHIA | PA | 19195-0001 | 593450145 |
| 1965 | WEBB MED LLC | 6574 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-3625 | 461468482 |
| 1966 | CMI NORTH | 1860 NE MIAMI GARDENS DR | | MIAMI | FL | 33179-5036 | 583583176 |
| 1967 | MICHAEL J PARALOVOS DC LLC | 10661 AIRPORT PULLING RD N | | NAPLES | FL | 34109-7335 | 453812687 |
| 1968 | REGIONAL AMBULANCE SERVICE INC | 275 STRATTON RD | | RUTLAND | VT | 05701-4625 | 030286379 |
| 1969 | GAETANE PHISICAL THERAPY  PC | 475 W MERRICK RD | | VALLEY STREAM | NY | 11580-5202 | 264606625 |
| 1970 | DR TEOFILO A DAUHAJRE JR  PA | 7225 BERGENLINE AVE | | NORTH BERGEN | NJ | 07047-5497 | 223646695 |
| 1971 | CITY OF WINTER GARDEN | 251 W PLANT ST | | WINTER GARDEN | FL | 34787-3011 | 596000452 |
| 1972 | BLUE CROSS BLUE SHIELD OF NORTH CAROLINA | PO BOX 30030 | | DURHAM | NC | 27702-3030 | 560894904 |
| 1973 | SENTINEL BILLING | 4140 E BASELINE RD STE 101 | | MESA | AZ | 85206-4413 | 823175715 |
| 1974 | NEW YORK SOCIETY FOR RELIEF | PO BOX 29174 | | NEW YORK | NY | 10087-9174 | 131624135 |
| 1975 | SPACE COAST INTERNAL MEDICINE | PO BOX 549 | | SHARPES | FL | 32959-0549 | 593578159 |
| 1976 | LAKESHORE SYSTEMS SERVICES OF FLA  INC | 1847 FLORIDA AVE | | PANAMA CITY | FL | 32405-4640 | 631119356 |
| 1977 | PLYMOUTH BAY ORTHO SPORTS THERAPY | 95 TREMONT ST | | DUXBURY | MA | 02332-4738 | 043125249 |
| 1978 | EMERGENCY PHYSCIANS GROUP HUNTSVILLE | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 631170411 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1979 BAY MEDICAL CENTER | PO BOX 59515 | | PANAMA CITY | FL | 32412-0515 | 596001478 |
| 1980 COMFORT CARE SERVICES | 6909 164TH ST | | FRESH MEADOWS | NY | 11365-3253 | 853460550 |
| 1981 NEW CORE WELLNESS PHYSICAL THERAPY PC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 863626931 |
| 1982 NAU PHYSICAL THERAPY AND WELLNESS | 8509 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-3346 | 811548848 |
| 1983 COATESVILLE HOSPITAL CORPORATION | 201 REECEVILLE RD | | COATESVILLE | PA | 19320-1542 | 233069798 |
| 1984 THE ORTHOPEDIC & FRACTURE CLINIC | 1431 PREMIER DR | | MANKATO | MN | 56001-6076 | 410940705 |
| 1985 TALTON CHIROPRACTIC CLINIC LLC | 422 OSCEOLA AVE | | JAX BCH | FL | 32250-4077 | 461911261 |
| 1986 MAGNOLIA CREMATIONS & EMBALMING SERVICES | PO BOX 240974 | | MONTGOMERY | AL | 36124-0974 | 270808981 |
| 1987 JOSHUA S ZAGER DPM PA | 2800 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-7960 | 451587399 |
| 1988 ISLAND CHIROPRACTIC | 131 W OLD COUNTRY RD | | HICKSVILLE | NY | 11801-4007 | 112614929 |
| 1989 LITTLE CO  OF MARY OF INDIANA INC | 800 W 9TH ST | | JASPER | IN | 47546-2514 | 350985964 |
| 1990 ATLAS 1ST HEALTH & WELLNESS C | 1600 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-4106 | 273426289 |
| 1991 UPTOWN PROVIDERS PC | 7033 NE SANDY BLVD | | PORTLAND | OR | 97213-5277 | 453966557 |
| 1992 NY PREMIER MEDICAL PRACTICE | 18816 NORTHERN BLVD | | FLUSHING | NY | 11358-2811 | 274004059 |
| 1993 ROSA CHIROPRACTIC & PT | 13902 N DALE MABRY HWY STE 217 | | TAMPA | FL | 33618-2452 | 170460128 |
| 1994 DOCTORS MEDICAL OFFICE PLLC | 389 MERRICK AVE | | MERRICK | NY | 11566-2723 | 464830065 |
| 1995 BOCA ASSOCIATESMD BILLING | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 381006042 |
| 1996 TOTAL DIAGNOSTIC SOLUTIONS | 297 SW 27TH AVE | | MIAMI | FL | 33135-1401 | 272987917 |
| 1997 SEAN MCCUE PT | 10910 STATE ROAD 70 E | | LAKEWOOD RANCH | FL | 34202-8406 | 870746014 |
| 1998 BHSM REHABILITATION LLC | PO BOX 579392 | | DALLAS | TX | 75267 | 823481322 |
| 1999 STEVEN J VANDERBY MD PA | 4030 MINTON RD | | MELBOURNE | FL | 32904-9559 | 593172782 |
| 2000 MATRIX HEALTH CORP | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 823809284 |
| 2001 EDISON CHIROPRACTIC CORP | 4380 CLEVELAND AVE | | FORT MYERS | FL | 33901-9056 | 475653979 |
| 2002 AXXESS THERAPY | 6160 SW HIGHWAY 200 | | OCALA | FL | 34476-8307 | 471372643 |
| 2003 ERICH E MENGE DC PA | 4600 LINTON BLVD | | DELRAY BEACH | FL | 33445-6600 | 461560569 |
| 2004 WHEELING HOSPITAL  INC | PO BOX 644112 | | PITTSBURGH | PA | 15264-4112 | 550357057 |
| 2005 ATLANTIC MORTUARY & CREMATION SERVICE INC | PO BOX 560173 | | ROCKLEDGE | FL | 32956-0173 | 263826845 |
| 2006 PHYSICAL THERAPY REHAB & WELLNESS SOUTH INC | 434 SW 12TH AVE | | MIAMI | FL | 33130-2440 | 273618746 |
| 2007 ADJUST FIRST LLC | 711 MAIN ST | | STEVENSVILLE | MD | 21666-4011 | 300494545 |
| 2008 PRADO CHIROPRACTIC AND ACUPUNCTURE LLC | 422 OSCEOLA AVE | | JACKSONVILLE BEACH | FL | 32250-4077 | 275567947 |
| 2009 SERENA SARA CHIROPRACTIC CENTER PLLC | 10531 S DIXIE HWY | | PINECREST | FL | 33156-3758 | 262649946 |
| 2010 PORT CHESTER RYE-RYE BROOK | 417 ELLENDALE AVE | | PORT CHESTER | NY | 10573-3533 | 136272694 |
| 2011 WILLIAM F PALMER  CHIROPRACTOR | 1105 DEER PARK AVE | | NORTH BABYLON | NY | 11703-3107 | 112738179 |
| 2012 TYSON CHIROPRACTIC AUTO INJURY AND REHAB CENTER | 11974 BALM RIVERVIEW RD | | RIVERVIEW | FL | 33569-6601 | 474101713 |
| 2013 CLARK CHIRO HEALTH CENTER  INC | 841 15TH AVE N | | SAINT PETERSBURG | FL | 33704-3335 | 870727469 |
| 2014 MULAK CHIROPRACTIC CENTER | 900 RESERVOIR AVE | | CRANSTON | RI | 02910-4453 | 010623380 |
| 2015 PHARMACENA LLC | PO BOX 128 | | PARAMUS | NJ | 07653-0128 | 465094779 |
| 2016 CENTINELA PADIOLOGY MED GROUP | PO BOX 5686 | | ORANGE | CA | 92863-5686 | 953879238 |
| 2017 INTERVENTIONAL MEDICAL ASSOCITES  LLC | 6821 NW 11TH PL | | GAINESVILLE | FL | 32605-4216 | 841693380 |
| 2018 BEYERS FUNERAL HOME | PO BOX 949 | | UMATILLA | FL | 32784-0949 | 590163480 |
| 2019 SANTA ROSA ORTHOPAEDIC ASSOCIATES PA | 5750 BERRYHILL RD | | MILTON | FL | 32570-8276 | 592140786 |
| 2020 KULA CHIROPRACTIC SPORTS AND WELLNESS CENTER INC | 410 E JEWETT BLVD | | WHITE SALMON | WA | 98672-3002 | 473365971 |
| 2021 PROVIDENCE ALASKA MEDICAL CENTER | PO BOX 4048 | | PORTLAND | OR | 97208-4048 | 920016429 |
| 2022 DR B ABRAHAM PC | 3020 SCENIC HWY S | | SNELLVILLE | GA | 30039-4614 | 581968549 |
| 2023 ALPHA THERAPY INC | 1045 KANE CONCOURSE | | BAY HARBOR ISLANDS | FL | 33154-2119 | 900438583 |
| 2024 M2 D2 LLC | 5353 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-3245 | 263196063 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 2025 ZAIR MEDICAL SERVICE INC | 6854 W FLAGLER ST | | MIAMI | FL | 33144-2814 | 800291151 |
| 2026 ANTHONY M GAGLIARDI DC | 2316 NEW YORK AVE | | HUNTINGTN STA | NY | 11746-4254 | 112603733 |
| 2027 ISLAND ER MEDICAL SERVICES P C | PO BOX 74655 | | CLEVELAND | OH | 44194-0002 | 113537613 |
| 2028 DR STEVEN M ZANFINI DCPA | 500 SE DIXIE HWY | | STUART | FL | 34994-3054 | 475467603 |
| 2029 DEER CREEK MEDICAL GROUP LLC | 3401 DEER CRK CC BLVD | | DEERFIELD BCH | FL | 33442-8427 | 473894600 |
| 2030 ZULMA CINTRON MD | 8000 RED BUG LAKE RD | | OVIEDO | FL | 32765-9226 | 593261853 |
| 2031 OP MEDICAL LLC | 1515 HERBERT ST | | PORT ORANGE | FL | 32129-6104 | 270563223 |
| 2032 CAPE CORAL HOSPITALISTS INC | 1407 VISCAYA PKWY STE 2 | | CAPE CORAL | FL | 33990-6200 | 205454152 |
| 2033 MARC C ANDERS DC DACBSP | 3361 ROUSE RD | | ORLANDO | FL | 32817-2135 | 592502409 |
| 2034 HAIR FITNESS CENTER INC | 10345 SOUTHERN BLVD | | ROYAL PALM BEACH | FL | 33411-4338 | 650233761 |
| 2035 SAFECARE THERAPY | 13155 SW 134TH ST STE 102 | | MIAMI | FL | 33186-4487 | 823095082 |
| 2036 DOCTORS MEDICAL | PO BOX 865628 | | ORLANDO | FL | 32886-5628 | 273888597 |
| 2037 WORKERS COMPENSATION RX SOLUTIONS INC | PO BOX 654151 | | DALLAS | TX | 75265-4151 | 270894105 |
| 2038 AMERICAN PRIMARY CARE INC | 2595 TAMPA RD STE P | | PALM HARBOR | FL | 34684-3131 | 593520160 |
| 2039 GENERATION CHIROPRACTIC | 5999 DE ZAVALA RD | | SAN ANTONIO | TX | 78249-2233 | 270443904 |
| 2040 LIGHTHOUSE MEDICAL CENTER INC | 4 NE 4TH AVE | | POMPANO BEACH | FL | 33060-6630 | 832101057 |
| 2041 HOLISTIC HEALTHCARE INC | 100460 OVERSEAS HWY | | KEY LARGO | FL | 33037-2547 | 900983293 |
| 2042 DAVID COLANNINO | 41 SANDERSON RD | | SMITHFIELD | RI | 02917-2602 | 050482283 |
| 2043 NORTHLAKE CHIROPRACTIC LLC | 3309 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33403-1705 | 841710587 |
| 2044 STONEVIEW INJURY AND WELLNESS CLINIC | 1230 S HAIRSTON RD STE 8 | | STONE MOUNTAIN | GA | 30088-2714 | 043635922 |
| 2045 EMERGENCY MEDICINE PHYS OF CARTERET CO | PO BOX 645424 | | CINCINNATI | OH | 45264-5424 | 621824657 |
| 2046 UNIVERSITY MEDICAL CENTER MANAGEMENT CORP | 200 HENRY CLAY AVE | | NEW ORLEANS | LA | 70118-5720 | 251925187 |
| 2047 KNOX CLINIC CORP | PO BOX 9564 | | BELFAST | ME | 04915-9564 | 200847781 |
| 2048 NEUROPSYCHIATRIC INSTITUTE LLC | 4107 W SPRUCE ST | | TAMPA | FL | 33607-2327 | 453412926 |
| 2049 LONG ISLAND PHYSICIAN ASSOCIA | 333 ROUTE 25A | | ROCKY POINT | NY | 11778-8556 | 465267236 |
| 2050 G DAVID ONSTAD MD | 1960 NE 47TH ST | | FT LAUDERDALE | FL | 33308-7708 | 592001364 |
| 2051 FLAGLER FAMILY MEDICINE PA | 130 HEALTH PARK BLVD | | ST AUGUSTINE | FL | 32086-5776 | 593423198 |
| 2052 GLOBAL SKY AIRCHARTER CORPORATION | PO BOX 61039 | | FORT MYERS | FL | 33906-1039 | 010646953 |
| 2053 100 PERCENT CHIROPRACTOR | 2805 OLD FORT PKWY | | MURFREESBORO | TN | 37128-5115 | 812637927 |
| 2054 DR DEBRA L HOFFMAN | 11802 N 56TH ST | | TEMPLE TERRACE | FL | 33617-1652 | 592301227 |
| 2055 THOMAS CHIROPRACTIC ASSOCIATES PA | 3029 BEAR OAK DR | | VALRICO | FL | 33594-6849 | 651056684 |
| 2056 24-7 EMERGENCY PC | PO BOX 2122 | | HICKSVILLE | NY | 11802-2122 | 030512506 |
| 2057 GERSON F MENDOZA D C | 3749 91ST ST | | JACKSON HTS | NY | 11372-7927 | 112909522 |
| 2058 PRECISION PERF PT & REHAB OF FL PA | 6101 WEBB RD STE 109 | | TAMPA | FL | 33615-2859 | 593758251 |
| 2059 ATLANTIC PHYSICAL THERAPY INC | 736 ARTHUR GODFREY RD | | MIAMI BEACH | FL | 33140-3414 | 030432317 |
| 2060 VESNA MEDICAL | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 842516935 |
| 2061 UTOPIA MEADOWS CHIROPRACTIC GROUP P C | 18507 64TH AVE | | FRESH MEADOWS | NY | 11365-2707 | 112950016 |
| 2062 CONCORD MEDICAL GROUP | PO BOX 3689 | | SUGAR LAND | TX | 77487-3310 | 900154768 |
| 2063 COMPREHENSIVE FAMILY HEALTH | PO BOX 8049 | | DELRAY BEACH | FL | 33482-8049 | 275300831 |
| 2064 NEW YORK HAND SURGERY PC | 330 9TH ST | | BROOKLYN | NY | 11215-4026 | 471411746 |
| 2065 EMINENCE MEDICAL | 1419 W WATERS AVE STE 115 | | TAMPA | FL | 33604-2852 | 810821138 |
| 2066 LIESKA BRUCE | 1217 WHITE ST | | KEY WEST | FL | 33040-3367 | 474481771 |
| 2067 MEMORIAL HOSPITAL-FLAGLER INC | PO BOX 863383 | | ORLANDO | FL | 32886-3383 | 592951990 |
| 2068 EAST ATLANTA INJURY AND WELLNESS | 457 FLAT SHOALS AVE SE | | ATLANTA | GA | 30316-1962 | 455309766 |
| 2069 PINNACLE PHYSICAL THERAPY | 1878 MOUNTAIN RD STE 1 | | STOWE | VT | 05672-4775 | 030352220 |
| 2070 NEWPORT EMERGENCY MEDICAL GROUP | PO BOX 720300 | | OKLAHOMA CITY | OK | 73172-0300 | 953754619 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 2071 KYTE RIVER EMERGENCY PHYSICIANS | PO BOX 37918 | | PHILADELPHIA | PA | 19101-0515 | 461901147 |
| 2072 MRI ASSOCIATES OF VENICE LLC | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 811128166 |
| 2073 THE MIAMI NEUROSCIENCE CENTER LLC | 6129 SW 70TH ST | | SOUTH MIAMI | FL | 33143-3451 | 452065887 |
| 2074 PROFESSIONAL URGENT CARE SERVICES | 640 TYRONE BLVD N | | SAINT PETERSBURG | FL | 33710-7126 | 493795853 |
| 2075 DR ROBERT S SCHWARTZ PA | 1633 N HIATUS RD | | PEMBROKE PINES | FL | 33026-2129 | 592061128 |
| 2076 PHC-MORGAN CITY  L P | 1125 MARGUERITE ST | | MORGAN CITY | LA | 70380-1855 | 621865278 |
| 2077 LIFE SOURCE FAMILY CHIROPRACTIC | 1722 BRUCE B DOWNS BLVD | | WESLEY CHAPEL | FL | 33544-8640 | 204601198 |
| 2078 NIAGARA FRONTIER RADIOLOGIC ASSOC | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 161088991 |
| 2079 AK MEDICAL NYC PC | 9801 FOSTER AVE | | BROOKLYN | NY | 11236-2113 | 852066454 |
| 2080 CENTRAL FLORIDA CHIROPRACTIC CARE INC | 1221 W COLONIAL DR | | ORLANDO | FL | 32804-7163 | 464397028 |
| 2081 FRED J  SAGER  DC | 2900 N DIXIE HWY STE 101 | | OAKLAND PARK | FL | 33334-2666 | 392601268 |
| 2082 AVERY BUCHHOLZ | 1818 S AUSTRALIAN AVE STE 104 | | WEST PALM BEACH | FL | 33409-6447 | 474355585 |
| 2083 SPORTS & ORTHOPEDIC REHAB SVCS  INC | PO BOX 536889 | | ATLANTA | GA | 30353-6889 | 592922487 |
| 2084 UTAH PAIN & REHAB | 270 12TH ST # B | | OGDEN | UT | 84404-5651 | 412057748 |
| 2085 RIVERSIDE FAMILY HEALTH  PL | 1395 N COURTENAY PKWY | | MERRITT ISLAND | FL | 32953-4400 | 593726222 |
| 2086 MILARN CORPORATION | 1395 N COURTENAY PKWY | | MERRITT IS | FL | 32953-4400 | 264543013 |
| 2087 INTROGEN INC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 842196536 |
| 2088 LOPEZ PAIN MANAGEMENT LLC | 4863 PALM COAST PKWY NW | | PALM COAST | FL | 32137-3666 | 464251159 |
| 2089 THE DENTAL CENTER SARASOTA PA | 3920 BEE RIDGE RD | | SARASOTA | FL | 34233-1207 | 710926221 |
| 2090 OWINGS MILLS MEDICAL CENTER | 304 REISTERSTOWN RD | | PIKESVILLE | MD | 21208-5312 | 203150489 |
| 2091 WESTCHESTER MEDICAL REGIONAL | PO BOX 5034 | | NEW BRITAIN | CT | 06050-5034 | 465522536 |
| 2092 ST LUKES VINTAGE HOSPITAL | PO BOX 4321 | | HOUSTON | TX | 77210-4321 | 263734606 |
| 2093 METHODIST HEALTH CENTERS | PO BOX 47556 | | HOUSTON | TX | 77210 | 760545192 |
| 2094 PARAGON EMERGENCY MEDICAL | PO BOX 634863 | | CINCINNATI | OH | 45263-4863 | 202475736 |
| 2095 WEST COAST ASSOCIATES | PO BOX 1869 | | PARKER | CO | 80134-1408 | 470902066 |
| 2096 THE CLINICIANS LLC | 10970 CROSS CREEK BLVD | | TAMPA | FL | 33647-4055 | 364780075 |
| 2097 YJR ACUPUNCTURE PC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 821384302 |
| 2098 CAFE OF LIFE CHIROPRACTIC  INC | 2555 COLLINS AVE # C-4 | | MIAMI BEACH | FL | 33140-4723 | 650985257 |
| 2099 SPINAL ZONE CHIROPRACTIC PC | 9707 3RD AVE STE A 2ND FL | | BROOKLYN | NY | 11209-7752 | 863371665 |
| 2100 ROCKAWAYS ASC DEVELOPMENT LLC | 1173A 2ND AVE | | NEW YORK | NY | 10065-8277 | 455373123 |
| 2101 AHA ACUPUNCTURE PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 823188187 |
| 2102 RICKY P  LOCKETT  D O   P A | 1501 5TH AVE N | | ST PETERSBURG | FL | 33705-2008 | 593207217 |
| 2103 PROGRESSIVE MEDICAL CARE OF NY | 1100 SHAMES DR | | WESTBURY | NY | 11590-1765 | 463331097 |
| 2104 SONIA ARMENGOL | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 842156944 |
| 2105 PA SURGICAL INC | 1001 N FEDERAL HWY | | HALLANDALE BEACH | FL | 33009-2400 | 510454607 |
| 2106 AURELIO TORRES PA | 4258 W 12TH AVE | | HIALEAH | FL | 33012-4108 | 271729229 |
| 2107 SOLE HEALTH LLC | 7261 SHERIDAN ST | | HOLLYWOOD | FL | 33024-2706 | 812915803 |
| 2108 GULF BREEZE PHYSICAL THERAPY INC | PO BOX 536889 | | ATLANTA | GA | 30353-6889 | 592202550 |
| 2109 FAMILY RX CORP | 6929 MYRTLE AVE | | GLENDALE | NY | 11385-7265 | 842138031 |
| 2110 BRIAGROUPINC | 880 NW 13TH ST STE 101 | | BOCA RATON | FL | 33486-2342 | 842549656 |
| 2111 THE GAINESVILLE FL ORTHOPAEDIC ASC LLC | 4600 NEWBERRY RD | | GAINESVILLE | FL | 32607-2247 | 200603370 |
| 2112 SINAI DIAGNOSTICS LLC | 1674 E 22ND ST STE 2 | | BROOKLYN | NY | 11229-1500 | 854229903 |
| 2113 VASCULAR SURGERY ASSOC OF N FL PA | 2140 KINGSLEY AVE STE 14 | | ORANGE PARK | FL | 32073-5129 | 592895258 |
| 2114 WEST SIDE RADIOLOGY ASSOC P C | PO BOX 10268 | | UNIONDALE | NY | 11555-0268 | 133351625 |
| 2115 MICHAEL O HALLERAN DC | 1024 PARK BLVD | | MASSAPEQUA PK | NY | 11762-2711 | 112858896 |
| 2116 URGENT CARE CENTER OF RICHMOND | 60 EXCHANGE ST | | RICHMOND HILL | GA | 31324-7644 | 263858722 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 2117 | MYRTLE RIDGE PRIMARY CARE | 1539 DALE MABRY HWY | | LUTZ | FL | 33548-3008 | 850505872 |
| 2118 | SUPPLIES PLUS | 44 BETHPAGE RD | | HICKSVILLE | NY | 11801-1538 | 611948657 |
| 2119 | APT PHYSICAL THERAPY P C | PO BOX 521419 | | FLUSHING | NY | 11352-1419 | 464134946 |
| 2120 | PAIN & ANESTHESIA PA | 1515 CONWAY ISLE CIR | | BELLE ISLE | FL | 32809-3301 | 593355940 |
| 2121 | GRAND VIEW HOSPITAL | 700 LAWN AVE | | SELLERSVILLE | PA | 18960-1548 | 231352181 |
| 2122 | WOLF FUNERAL SERVICES INC | 717 GRIFFIN RD | | LAKELAND | FL | 33805-2437 | 453187186 |
| 2123 | RIVER CITY CHIROPRACTIC AND INJURY | 155 S BEALL BLVD | | DEBARY | FL | 32713-3268 | 852828024 |
| 2124 | SUNCOAST URGENT CARE CENTERS LLC | PO BOX 740433 | | ATLANTA | GA | 30374-0433 | 204371727 |
| 2125 | CHIROSOFT REHABILITATION CENTER LLC | 720 E MAIN ST | | HAINES CITY | FL | 33844-4220 | 472078388 |
| 2126 | SUN CITY CENTER FUNERAL HOME LLC | 1851 RICKENBACKER DR | | SUN CITY CTR | FL | 33573-5372 | 593738784 |
| 2127 | ST DAVIDS HEALTHCARE PARTNERSHIP LP LLP | PO BOX 406164 | | ATLANTA | GA | 30384-6164 | 742781812 |
| 2128 | JOHN RUSSO AND THE CITY OF DAYTONA BEACH | 227 SEABREEZE BLVD | | DAYTONA BEACH | FL | 32118-4025 | 060740698 |
| 2129 | CENTRO METRO CHIROPRACTIC CARE | 21808 HEMPSTEAD AVE # 2 | | QUEENS VILLAGE | NY | 11429-1235 | 472710138 |
| 2130 | OPTIMAL PERFORMANCE AND PHYSICAL THERAPIES - BAYSIDE LLC | 21756 STATE ROAD 54 | | LUTZ | FL | 33549-2905 | 831295716 |
| 2131 | CENTER FOR ADVANCED MEDICAL CARE LLC | 2999 NE 191ST ST | | MIAMI | FL | 33180-3123 | 208999352 |
| 2132 | CARL R DARNALL ARMY COMM HOSPITAL | 36000 DARNALL LOOP | | FORT HOOD | TX | 76544-5095 | 742761795 |
| 2133 | PHYSIO MED INC | 2765 S BAY ST | | EUSTIS | FL | 32726-6501 | 593333949 |
| 2134 | STAND UP MRI OF STATEN ISLAND | 2090 HYLAN BLVD | | STATEN ISLAND | NY | 10306-3423 | 133615096 |
| 2135 | EXPERIENCE CHIROPRACTIC CENTER | 2424 N CONGRESS AVE | | WEST PALM BEACH | FL | 33409-6355 | 831369471 |
| 2136 | BEAUFORT MEDICAL IMAGING INC | PO BOX 49009 | | GREENWOOD | SC | 29649-0001 | 550820201 |
| 2137 | PATH MEDICAL LLC | PO BOX 24805 | | MIAMI | FL | 33102-4805 | 176000111 |
| 2138 | FUNERARIA SAN JUAN INC | 2661 BOGGY CREEK RD | | KISSIMMEE | FL | 34744 | 542065052 |
| 2139 | TRAVEL DOCTOR | 10970 CROSS CREEK BLVD | | TAMPA | FL | 33647-4055 | 262556798 |
| 2140 | ADVANCED PAIN CLINIC  PA | 505 W VINE ST | | KISSIMMEE | FL | 34741-4123 | 593339956 |
| 2141 | CANDLEWOOD FAMILY DENTAL | 940 FEDERAL RD | | BROOKFIELD | CT | 06804-1150 | 462482780 |
| 2142 | SPINE & BALANCE CENTER OF NJ | 614 BROAD AVE | | RIDGEFIELD | NJ | 07657-1653 | 454536246 |
| 2143 | NORTH BROWARD EKG ASSOCIATES INC | PO BOX 198469 | | ATLANTA | GA | 30384-8469 | 205059998 |
| 2144 | LFC MEDICAL CENTER LLC | 731 E 9TH ST | | HIALEAH | FL | 33010-4553 | 461746457 |
| 2145 | ALLACCIDENTCHIROPRACTICCENTERP | 2017 DREW ST | | CLEARWATER | FL | 33765-3116 | 271782626 |
| 2146 | BAYFRONT HMA PHYSICIAN MANAGEMENT LLC | 4000 MERIDIAN BLVD | | FRANKLIN | TN | 37067-6325 | 900920063 |
| 2147 | WELLSTAR NEUROSURGERY | 61 WHITCHER ST NE | | MARIETTA | GA | 30060-1176 | 273818647 |
| 2148 | MOMENTUM PHYSICAL THERAPY CENTER LLC | 4113 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-5530 | 464187601 |
| 2149 | SHEEPSHEAD BAY ACUPUNCTURE PC | 2609 E 14TH ST STE 321 | | BROOKLYN | NY | 11235-3915 | 831640393 |
| 2150 | COMPLETE CARE CHIROPRACTIC  PA | 11155 NW 71ST CT | | PARKLAND | FL | 33076-3850 | 200274691 |
| 2151 | CLAIRTON FAMILY CHIROPRACTIC | 3848 N TARRANT PKWY | | FORT WORTH | TX | 76244-5418 | 464354008 |
| 2152 | DOCTOR RALPH MINIET PRACTICE | 275 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-4591 | 463262484 |
| 2153 | FRESH START HEALTH LLC | 425 W TOWN PL | | SAINT AUGUSTINE | FL | 32092-3661 | 863535473 |
| 2154 | MARS LEGACY LLC | 4344 CANDLEWOOD LN | | PONCE INLET | FL | 32127-6950 | 823233515 |
| 2155 | FLORIDA HAND REHABILITATION INC | PO BOX 223056 | | WEST PALM BCH | FL | 33422-3056 | 650401233 |
| 2156 | STEPAN  KASIMIAN MD | 1101 E BROADWAY | | GLENDALE | CA | 91205-1383 | 262011940 |
| 2157 | BUCKS COUNTY RESCUE SQUAD | 143 KING ST | | BRISTOL | PA | 19007-3106 | 236392091 |
| 2158 | TERRA CHIROPRACTIC PC | 2639 ATLANTIC AVE | | BROOKLYN | NY | 11207-2407 | 134173022 |
| 2159 | ABINGTON EMERGENCY PHYSICIAN ASSOC | PO BOX 536146 | | PITTSBURGH | PA | 15253-5903 | 232624943 |
| 2160 | AMSC LLC | 951 BROOK AVE | | BRONX | NY | 10451-4209 | 201927382 |
| 2161 | BROWN STONE ACUPUNCTURE P C | 2414 65TH ST | | BROOKLYN | NY | 11204-4136 | 852738232 |
| 2162 | ROBERT E FORD MD PA | 311 MANATEE AVE E | | BRADENTON | FL | 34208-1933 | 900008093 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 2163 FL WELLNESS-REH CNT-HOMESTEAD | 201 N KROME AVE | | HOMESTEAD | FL | 33030-6010 | 269989326 |
| 2164 RADIOLOGY REGIONAL CENTER PA | 3650 BROADWAY | | FORT MYERS | FL | 33901 | 591750506 |
| 2165 SOUTH AUSTIN HOSPITAL | PO BOX 740794 | | CINCINNATI | OH | 45274-0794 | 742985906 |
| 2166 MONTGOMERY COUNTY EMS | 601 DUNLOP LN | | CLARKSVILLE | TN | 37040-5015 | 626000764 |
| 2167 PEAK PERFORMANCE PHYSICAL THERAPY | 11320 INDUSTRIPLEX BLVD | | BATON ROUGE | LA | 70809-4108 | 721315267 |
| 2168 MINNARD CHIROPRACTIC | 2611 HIGHWAY 44 W | | INVERNESS | FL | 34453-3725 | 590483676 |
| 2169 CSO SUPPLY CORP | 15640 CROSSBAY BLVD | | HOWARD BEACH | NY | 11414-2745 | 810996189 |
| 2170 WEST HERNANDO DIAGNOSTIC & MR | 3315 COMMERCIAL WAY | | SPRING HILL | FL | 34606-2699 | 593037178 |
| 2171 JFK MEDICAL CENTER | PO BOX 402811 | | ATLANTA | GA | 30384-2811 | 621691180 |
| 2172 DR DAVID E ROBINSON | 56850 ROUTE 25 | | SOUTHOLD | NY | 11971-4725 | 113082478 |
| 2173 KEY BISCAYNE CHIROPRACTIC INC | 240 CRANDON BLVD | | KEY BISCAYNE | FL | 33149-1543 | 451473523 |
| 2174 CRISTOBAL R ROSARIO MD | 3890 TAMPA RD STE 304 | | PALM HARBOR | FL | 34684-3677 | 593360414 |
| 2175 BURNS RIVER RIDGE CHIROPRACTIC | 9523 JEFFERSON HWY | | NEW ORLEANS | LA | 70123-2523 | 721203890 |
| 2176 DADE PHYSICAL THERAPY INC | 8603 S DIXIE HWY | | PINECREST | FL | 33156-1107 | 205349544 |
| 2177 ARMENIA PAIN CENTER INC | PO BOX 8524 | | CLEARWATER | FL | 33758-8524 | 473470096 |
| 2178 MONMOUTH MEDICAL CENTER | PO BOX 8000-601 | | BUFFALO | NY | 14267-0002 | 223357053 |
| 2179 MASSAGE BY TOUCH EVOLUTION PC | 1213 WARWICK ST | | UNIONDALE | NY | 11553-1416 | 274254004 |
| 2180 SOUTHMETRO CHIROPRACTIC CENTER | 7202 TARA BLVD | | JONESBORO | GA | 30236-1902 | 582184227 |
| 2181 JOHN STANISLAW KULPA | 161 CRANDON BLVD | | KEY BISCAYNE | FL | 33149-1528 | 069503821 |
| 2182 TOWN MEDICAL CARE PC | 9707 3RD AVE | | BROOKLYN | NY | 11209-7751 | 852521664 |
| 2183 UC1 LLC | 799 W LUMSDEN RD | | BRANDON | FL | 33511-6261 | 455108249 |
| 2184 DIAGNOSTIC READERS GROUP | 7100 PINES BLVD STE 15 | | PEMBROKE PINES | FL | 33024-7355 | 650917227 |
| 2185 COLUMBIADOCTORS OF BERGEN CO | PO BOX 9454 | | NEW YORK | NY | 10087-4454 | 473568473 |
| 2186 FDR MEDICAL SERVICES PC | PO BOX 92249 | | ROCHESTER | NY | 14692-0249 | 161583967 |
| 2187 ERIN E MANNING | PO BOX 29234 | | NEW YORK | NY | 10087-9234 | 473857083 |
| 2188 BAY AREA MEDICAL CENTER  PA | 2595 TAMPA RD STE S | | PALM HARBOR | FL | 34684-3132 | 593304108 |
| 2189 BERGER & MILLER PA | 817 S UNIVERSITY DR | | PLANTATION | FL | 33324-3309 | 591366609 |
| 2190 ATLANTIS ORTHOPAEDICS PA | 900 VILLAGE SQUARE XING | | PALM BCH GDNS | FL | 33410-4547 | 650376458 |
| 2191 RM MEDICAL SERVICES INC | 2468 SW 137TH AVE | | MIAMI | FL | 33175-6330 | 472977786 |
| 2192 FLORIDA NEUROSURGERY INC | 14810 OLD ST AUGUSTINE RD | | JACKSONVILLE | FL | 32258-2451 | 843591124 |
| 2193 SAMUEL LIONEL WASHINGTON | 285 FLANDERS F | | DELRAY BEACH | FL | 33484-5308 | 589173245 |
| 2194 DR  ERIC LUPER  DC | 319 BROADWAY | | MENANDS | NY | 12204-2878 | 223705647 |
| 2195 MARKLEY CHIROPRACTIC & ACUPUNCTURE LLC | 1802 W BAKER ST | | PLANT CITY | FL | 33563-2912 | 461540006 |
| 2196 ALLEN TEMAN  M D  P A | 9750 NW 33RD ST STE 207 | | CORAL SPRINGS | FL | 33065-4081 | 133620100 |
| 2197 A K  REDDY  MD  P A | 446 E FLETCHER AVE | | TAMPA | FL | 33613 | 593503564 |
| 2198 KINESTHETIC THERAPY SOLUTIONS INC | 3724 CARDINAL OAKS CIR | | ORANGE PARK | FL | 32065-4247 | 464355170 |
| 2199 EAST LAKE MEDICAL CLINIC PLLC | 4737 OLD CANOE CREEK RD | | SAINT CLOUD | FL | 34769-1400 | 462478545 |
| 2200 HEART OF FLORIDA CHIROPRACTIC | 350 S 10TH ST | | HAINES CITY | FL | 33844-5602 | 450603767 |
| 2201 ALL COUNTY MORTUARY SERVICE INC | 1107 LAKE AVE | | LAKE WORTH | FL | 33460-3601 | 650102407 |
| 2202 AMERICAN URGENT CARE LLC | 301 NE 167TH ST | | MIAMI | FL | 33162-2304 | 830506307 |
| 2203 EMERGENCY CHIROPRACTIC CARE | 2040 E BELL RD | | PHOENIX | AZ | 85022-2963 | 860354719 |
| 2204 NORTHSIDE CHIROPRACTIC CENTER | PO BOX 883 | | OSHKOSH | WI | 54903-0883 | 472408761 |
| 2205 SALUTEM PRODUCTS CORP | 2921 AVENUE S | | BROOKLYN | NY | 11229-2544 | 825317600 |
| 2206 EMERGENCY MEDICINE PHYSICIAN OF WASHINGTON COUNTY LLC | PO BOX 18931 | | BELFAST | ME | 04915-4084 | 462806624 |
| 2207 STEVEN BIEGEL | 155 VALENCIA ST | | SAN FRANCISCO | CA | 94103-1117 | 943407388 |
| 2208 RABUN COUNTY EMS | 36 EMERGENCY DR | | CLAYTON | GA | 30525-4250 | 586001500 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 2209 WALTER ALEXOVITZ DC PC | 1273 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 11967-1825 | 113588509 |
| 2210 PROHEALTH & WELLNESS INC | 10955 WINDS CROSSING DR | | CHARLOTTE | NC | 28273-6777 | 943425379 |
| 2211 DOMINICK FRIO | 1321 WASHINGTON ST | | HOBOKEN | NJ | 07030-5517 | 222225305 |
| 2212 BAY AREA DIAGNOSTIC AND MEDICAL PROVIDERS QUALIFIED | 701 S HOWARD AVE | | TAMPA | FL | 33606-2473 | 842470846 |
| 2213 SPINE & INJURY ASSOCIATES | 280 S STATE ROAD 434 | | ALTAMONTE SPRINGS | FL | 32714-3816 | 511699391 |
| 2214 1 GEORGIA PAIN AND WELLNESS CENTER | 455 PHILIP BLVD | | LAWRENCEVILLE | GA | 30046-8767 | 462591194 |
| 2215 QUANDRY PEAK INPATIENCE SERVICES LLC | PO BOX 38064 | | PHILADELPHIA | PA | 19101-0829 | 471360217 |
| 2216 B&D CHIROPRACTIC PARTNERSHIP INC | 4043 HOOD RD | | PALM BCH GDNS | FL | 33410-2171 | 010950960 |
| 2217 SOUTH SHORE CHIROPRACTIC | 700 HORSEBLOCK RD | | FARMINGVILLE | NY | 11738-1240 | 113557801 |
| 2218 DEER PARK PHYSICAL THERAPY AND REHABILITATION | 505 GRAND BLVD | | DEER PARK | NY | 11729-5300 | 464274276 |
| 2219 ST MARY MERCY HOSPITAL | 36475 FIVE MILE RD | | LIVONIA | MI | 48154-1971 | 383521763 |
| 2220 FULTON COUNTY HEALTH CENTER | 725 S SHOOP AVE | | WAUSEON | OH | 43567-1702 | 344428214 |
| 2221 CEREUS OSTEOPATHIC MEDICINE LLC | 870 N COCOA BLVD | | COCOA | FL | 32922-7568 | 851333677 |
| 2222 CATALDO AMBULANCE SERVICE INC | PO BOX 435 | | SOMERVILLE | MA | 02143-0006 | 042621862 |
| 2223 UVALDE COUNTY HOSP AUTHORITY | 1025 GARNER FIELD RD | | UVALDE | TX | 78801-4809 | 741603120 |
| 2224 UNIVERSE WELLNESS CENTER CORP | 1417 SE 16TH ST | | CAPE CORAL | FL | 33990-6717 | 843353166 |
| 2225 BAYLOR REGIONAL MEDICAL CENTER | PO BOX 847229 | | DALLAS | TX | 75284-7229 | 751777119 |
| 2226 HECTOR C PAGAN MD PA | 1361 13TH AVE S STE 210 | | JACKSONVILLE BEACH | FL | 32250-3236 | 593828685 |
| 2227 JOINT PHYSICAL THERAPY PC | 18009 JAMAICA AVE | | JAMAICA | NY | 11432-5620 | 823458313 |
| 2228 WELCOME ACUP | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 824852386 |
| 2229 PREMIER NUERO MED SERVICES | 1776 RICHMOND RD | | STATEN ISLAND | NY | 10306-2578 | 204171876 |
| 2230 ORTHOPAEDIC AND SPINAL ASSOCIATES | 4308 ALTON RD | | MIAMI BEACH | FL | 33140-4556 | 650418079 |
| 2231 OWENS CHIROPRACTIC CLINIC | 1604 S WAUKESHA ST | | BONIFAY | FL | 32425-3112 | 593000397 |
| 2232 THE HEALTH & WELLNESS CLINIC | 7419 METCALF AVE | | OVERLAND PARK | KS | 66204-1975 | 464529214 |
| 2233 CALHOUN CHIROPRACTIC CENTER PA | 16600 PANAMA CITY BEACH PKWY | | P C BEACH | FL | 32413-2219 | 593431579 |
| 2234 ARMINAS WAGNER | 3900 W CHARLESTON BLVD | | LAS VEGAS | NV | 89102-1628 | 680542743 |
| 2235 GRADUATE SURGICAL PA | 1201 N OLIVE AVE | | WEST PALM BCH | FL | 33401-3515 | 650752513 |
| 2236 FLORIDA HEALTH CARE PLANS | 1340 RIDGEWOOD AVE | | DAYTONA BEACH | FL | 32117-2320 | 263238817 |
| 2237 JAMES R M BULLARD M D P A | 14110 US HIGHWAY 1 | | SEBASTIAN | FL | 32958-3233 | 650480584 |
| 2238 COASTAL NEUROLOGICAL INSTITUTE | PO BOX 160848 | | MOBILE | AL | 36616-1848 | 630782200 |
| 2239 STEP UP PHYSICAL THERAPY & REHAB | 14866 TAMIAMI TRL | | NORTH PORT | FL | 34287-2701 | 200834390 |
| 2240 CRESTVIEW MRI INC | PO BOX 242848 | | MONTGOMERY | AL | 36124-2848 | 260333623 |
| 2241 CHIRO NATURALLY | 337 BELGRADE AVE | | ROSLINDALE | MA | 02131-2757 | 823961778 |
| 2242 NANCY G LARSON CHIROPRACTIC | 69115 RAMON RD | | CATHEDRAL CTY | CA | 92234-9114 | 953945382 |
| 2243 LIMITLESS HEALTH AND WELLNESS LLC | 6416 YORK MDWS | | HOUSTON | TX | 77084-1465 | 821860964 |
| 2244 PASCO IMAGING ASSOCIATES PA | PO BOX 26309 | | TAMPA | FL | 33623-6309 | 461812437 |
| 2245 FOREST HILLS AMBULATORY MEDICAL CARE | 10818 72ND AVE | | FOREST HILLS | NY | 11375-1035 | 271117043 |
| 2246 RICHARD M FOLTZ MD PA | 2601 E OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33306-1606 | 364865234 |
| 2247 INSPIRED MEDICAL PA | 10443 TRIANON PL | | WELLINGTON | FL | 33449-8075 | 900995234 |
| 2248 VILLAGE PEDIATRICS LLC | 319 W TOWN PL | | ST AUGUSTINE | FL | 32092-3101 | 680656079 |
| 2249 LANTZ MEDICAL INC | 7750 ZIONSVILLE RD | | INDIANAPOLIS | IN | 46268-5126 | 203319340 |
| 2250 MARC OSCHERWITZ | 12414 GOLDEN OAK CIR | | HUDSON | FL | 34669-2780 | 290460044 |
| 2251 COLUMBIA PRESBYTERIAN RADIOLOGY | PO BOX 29527 | | NEW YORK | NY | 10087-9527 | 135598093 |
| 2252 MARK BREITER ORTHO | PO BOX 559 | | MORGANVILLE | NJ | 07751-0559 | 384012735 |
| 2253 QUICK CARE MEDICAL | PO BOX 2066 | | LECANTO | FL | 34460-2066 | 274113826 |
| 2254 HEART SPECIALISTS OF SARASOTA | 1852 HILLVIEW ST | | SARASOTA | FL | 34239-3638 | 650983923 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 2255 HOSPICE OF PALM BEACH COUNTY INC | 5300 EAST AVE | | WEST PALM BCH | FL | 33407-2387 | 591825937 |
| 2256 WESTSIDE MEDICAL CARE | PO BOX 759 | | ONECO | FL | 34264-0759 | 593688851 |
| 2257 VICKIE N  HARRELL  MD PA | 292 FOREST PARK CIR | | PANAMA CITY | FL | 32405-4921 | 593517414 |
| 2258 MARVIN WELLEN MD | 17971 BISCAYNE BLVD | | AVENTURA | FL | 33160-2578 | 591983548 |
| 2259 CENTRAL SUFFOLK HOSPITAL | 1 HEROES WAY | | RIVERHEAD | NY | 11901-2054 | 111661359 |
| 2260 WELLINGTON PHYSICAL THERAPY INC | 12785 FOREST HILL BLVD STE C | | WELLINGTON | FL | 33414-4777 | 202788621 |
| 2261 MICHELLE HENNE MD PA | 5535 CYPRESS GARDENS BLVD STE 270 | | WINTER HAVEN | FL | 33884-2241 | 821469024 |
| 2262 CHIRO WORKS LLC | 350 RAMAPO VALLEY RD | | OAKLAND | NJ | 07436-2702 | 202131675 |
| 2263 PARK AVENUE IMAGING | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 542081378 |
| 2264 NOVICK CHIROPRACTIC PA | 4801 S UNIVERSITY DR | | DAVIE | FL | 33328-3839 | 271788197 |
| 2265 JQZ CHIROPRACTIC LLC | 2575 HARN BLVD | | CLEARWATER | FL | 33764-3104 | 461276454 |
| 2266 HEIDI L HINZE DC | 2421 23RD ST | | COLUMBUS | NE | 68601-3305 | 470636967 |
| 2267 PRISTINE RX CORP | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 854345230 |
| 2268 TRANCHIROPRACTIC WELLNESS CENTER INC | 3715 W AZEELE ST | | TAMPA | FL | 33609-2807 | 593720493 |
| 2269 CAYUGA ANESTHESIA ASSOC SANITO | PO BOX 192 | | ITHACA | NY | 14851-0192 | 161607224 |
| 2270 MICHEL NAHMAD  MD | 3200 SW 60TH CT STE 201 | | MIAMI | FL | 33155-4070 | 591608089 |
| 2271 DR  BERL A  MICHEL D C  P A | 9121 N MILITARY TRL STE 208 | | WEST PALM BCH | FL | 33410-5988 | 650250776 |
| 2272 AL RAHMA PHYSICAL THERAPY PC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 842885186 |
| 2273 PHYSICAL MEDICINE & REHAB | PO BOX 560727 | | ROCKLEDGE | FL | 32956-0727 | 593560067 |
| 2274 GIDEON RAPAPORT MD | 99 WANTAGH AVE | | LEVITTOWN | NY | 11756-5304 | 113287450 |
| 2275 PEDIATRIC PARTNERS OF ZEPHYRHILLS PA | PO BOX 2266 | | ZEPHYRHILLS | FL | 33539-2266 | 593677893 |
| 2276 MY CHIROPRACTOR | 2801 JOHN HAWKINS PKWY | | HOOVER | AL | 35244-4007 | 743044239 |
| 2277 TOMBALL REGIONAL MEDICAL CENTER | PO BOX 845933 | | DALLAS | TX | 75284-5933 | 452856063 |
| 2278 WESTERN JANEDA ORTHO OF NJ | PO BOX 860 | | FORT LEE | NJ | 07024-0860 | 273623803 |
| 2279 COMPLETE WELLNESS MEDICAL CENTER | 844 N STONE ST | | DELAND | FL | 32720-3208 | 593736664 |
| 2280 ZAVARELLA SALVATORE | 1175 MONTAUK HWY | | WEST ISLIP | NY | 11795-4939 | 110646127 |
| 2281 TEAM REHABILITATION GA06, LLC | PO BOX 392545 | | PITTSBURGH | PA | 15251-9500 | 843149472 |
| 2282 VENTURA CHIROPRACTIC LLC | 5946 CURRY FORD RD | | ORLANDO | FL | 32822-4201 | 844284919 |
| 2283 INTEGRATED CHIROPRACTIC | 123 S DILLARD ST | | WINTER GARDEN | FL | 34787 | 352340650 |
| 2284 GINA DAVIS  DC | 4050 AIRPORT CENTER DR | | PALM SPRINGS | CA | 92264-1216 | 470865910 |
| 2285 HARRINGTON PARTNERS  LLC | 9838 OLD BAYMEADOWS RD | | JACKSONVILLE | FL | 32256-8101 | 261713548 |
| 2286 BRUCE A SEGAL MD PA | 5258 LINTON BLVD | | DELRAY BEACH | FL | 33484-6540 | 650589708 |
| 2287 MATRIX ANESTHESIA PS | PO BOX 24503 | | SEATTLE | WA | 98124-0503 | 911010253 |
| 2288 BRAXTON CO EMERGENCY SQUAD | 685 DAYS DR | | SUTTON | WV | 26601-9206 | 550750348 |
| 2289 PATRIOT MEDICAL CARE | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 872254337 |
| 2290 SPINE INSTITUTE OF SOUTHERN NJ P C | 512 LIPPINCOTT DR | | MARLTON | NJ | 08053-4803 | 223789089 |
| 2291 NORTHEAST ORTHOPAEDICS | 121 EVERETT RD | | ALBANY | NY | 12205-1474 | 141777794 |
| 2292 PEGGY ANDERSON | PO BOX 1055 | | BARTOW | FL | 33831-1055 | 308787565 |
| 2293 GERGOVICH FAMILY CHIROPRACTIC | 130 3RD ST | | LA SALLE | IL | 61301-2312 | 451732745 |
| 2294 A & O SERVICE CORP | 13397 55TH RD N | | WEST PALM BCH | FL | 33411-8326 | 364640674 |
| 2295 TOTAL HEALTH CLINIC LLC | 7860 GATE PKWY | | JACKSONVILLE | FL | 32256-7279 | 208808622 |
| 2296 AHN EMERGENCY GROUP OF JEFFERSON LTD | PO BOX 638718 | | CINCINNATI | OH | 45263-8718 | 474054201 |
| 2297 RIGOBERTO REGUERO MEDICAL CORPORATION | 1800 SW 1ST ST | | MIAMI | FL | 33135-1960 | 650917250 |
| 2298 OMAR MEDICAL PLLC | 100 WHETSTONE PL | | ST AUGUSTINE | FL | 32086-5774 | 272334189 |
| 2299 SEACREST MEDICAL GROUP PA | 2828 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-7944 | 260184592 |
| 2300 BLOOMFIELD SURGICAL CENTER LLC | 1255 BROAD ST | | BLOOMFIELD | NJ | 07003-3000 | 200780054 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 2301 GALILEE MEDICAL CENTER | 4941 N KEDZIE AVE | | CHICAGO | IL | 60625-5009 | 363997185 |
| 2302 THOMAS C D AMICO D C P A | 8854 W STATE ROAD 84 | | DAVIE | FL | 33324-4455 | 630142843 |
| 2303 INTERVENTIONAL PAIN MANAGEMENT | 3848 PARK AVE | | EDISON | NJ | 08820-2508 | 464019968 |
| 2304 SPINAL REHAB OF NORTH COUNTY | 1988 W 930 N | | PLEASANT GRV | UT | 84062-4131 | 820604554 |
| 2305 PHYSICIANS MEDICAL & INJURY GRP | 1008 JULIETTE BLVD | | MOUNT DORA | FL | 32757-6500 | 813489913 |
| 2306 PREFERRED INJURY PHYSICIANS OF TEMPLE TERRACE | PO BOX 10679 | | DAYTONA BEACH | FL | 32120-0679 | 124582738 |
| 2307 AAA MEDICAL & REHAB INC | 7130 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-5755 | 870817345 |
| 2308 FOOT & ANKLE CENTER OF FLORIDA LLC | 2400 HARBOR BLVD STE 11 | | PORT CHARLOTTE | FL | 33952-5038 | 825374245 |
| 2309 STEVENSON PHYSICAL THERAPY | 15620 MCGREGOR BLVD STE D | | FORT MYERS | FL | 33908-2528 | 650277244 |
| 2310 NSEV HEALING & ACUPUNCTURE LLC | 975 ARTHUR GODFREY RD | | MIAMI BEACH | FL | 33140-3329 | 800738922 |
| 2311 ADVANCED CARE PHYSICAL THERAPY | 924 MAIN ST | | NIAGARA FALLS | NY | 14301-1110 | 161608285 |
| 2312 MAYFIELD RADIOLOGISTS PSC | PO BOX 918 | | MAYFIELD | KY | 42066-0039 | 611179151 |
| 2313 NORTHERN NJ ORTHO SPECIALIST | PO BOX 297 | | CEDAR KNOLLS | NJ | 07927-0297 | 221947019 |
| 2314 CHAMPION WELLNESS CENTERS FISHHAWK LLC | 4341 LYNX PAW TRL | | VALRICO | FL | 33596-7426 | 831145362 |
| 2315 GRAND TRAVERSE FAMILY CHIROPRACTIC | 4110 COPPER RIDGE DR | | TRAVERSE CITY | MI | 49684-6722 | 472893425 |
| 2316 ONE CARE MEDICAL CENTER INC | 7171 SW 24TH ST | | MIAMI | FL | 33155-1449 | 832580274 |
| 2317 CGH MEDICAL CENTER | 100 E LE FEVRE RD | | STERLING | IL | 61081-1278 | 363479824 |
| 2318 THE HOT SPRINGS GROUP LLC | 3810 CENTRAL AVE | | HOT SPRINGS | AR | 71913-6903 | 823265486 |
| 2319 NEW LIFE CHIROPRACTIC CENTER | 7771 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-6749 | 260897766 |
| 2320 LOCKWOOD & STEELY MD S PA | 301 N ALEXANDER ST | | PLANT CITY | FL | 33563-4303 | 650629981 |
| 2321 SPINE CARE INSTITUTE OF MIAMI BEACH PA | 4308 ALTON RD | | MIAMI BEACH | FL | 33140-4556 | 811211462 |
| 2322 DR SON L CHAU PA | 1287 N SEMORAN BLVD STE 200 | | ORLANDO | FL | 32807-3530 | 593179581 |
| 2323 ATLANTIC ORTHOPAEDICS | 314 FRANKLIN AVE | | BERLIN | MD | 21811-1215 | 522063181 |
| 2324 U OF R PLASTIC SURGEONS | PO BOX 661 | | ROCHESTER | NY | 14642-0001 | 161575287 |
| 2325 FIRST HEALTH CHIROPRACTIC INC | 5545 N WICKHAM RD | | MELBOURNE | FL | 32940-8376 | 593555678 |
| 2326 JILL B PISZEL | 260 KNOWLES AVE | | SOUTHAMPTON | PA | 18966-1555 | 232996330 |
| 2327 VARIETY CHILDRENS HOSPITAL | 3100 SW 62ND AVE | | MIAMI | FL | 33155-3009 | 650916574 |
| 2328 HIGHLINE ORTHOPAEDICS PLLC | PO BOX 21626 | | BELFAST | ME | 04915-4113 | 474475730 |
| 2329 WAYNE K YUEN | 330 TOWNSEND ST | | SAN FRANCISCO | CA | 94107-1654 | 562595283 |
| 2330 BRIDGE MEDICAL | 368 E 69TH ST | | NEW YORK | NY | 10021-5706 | 204176698 |
| 2331 BETTER BODY PHYSICAL THERAPY LLC | 1455 OLD ALABAMA RD | | ROSWELL | GA | 30076-2129 | 593705510 |
| 2332 SOUTH FLORIDA PEDIATRIC SURGEONS PA | 300 NW 70TH AVE | | PLANTATION | FL | 33317-2384 | 650202995 |
| 2333 TRISTAR WELLNESS LLC | 400 W 41ST ST | | MIAMI BEACH | FL | 33140-3516 | 611857892 |
| 2334 FARBER PLASTIC SURGERY PA | 20963 VIETO TER | | BOCA RATON | FL | 33433-1642 | 460704403 |
| 2335 THE WELLNESS POINTE | 16909 BURKE ST | | OMAHA | NE | 68118-2268 | 264080570 |
| 2336 POMPANO REHABILITATION CENTER INC | 750 E SAMPLE RD | | POMPANO BEACH | FL | 33064-5144 | 814607549 |
| 2337 JOEY S ANCHETA LLC | 320 W FLETCHER AVE | | TAMPA | FL | 33612-3400 | 472569081 |
| 2338 MIAMI GENERAL REHABILITATION | PO BOX 960338 | | MIAMI | FL | 33296-0338 | 834321875 |
| 2339 TAMPA BAY RETINA PA | 3001 EASTLAND BLVD STE 1 | | CLEARWATER | FL | 33761-4104 | 454963348 |
| 2340 ER CHIROPRACTIC | PO BOX 700867 | | SAN ANTONIO | TX | 78270-0867 | 742878571 |
| 2341 MISSION VIEJO EMERGENCY MED ASSOC | 27700 MEDICAL CENTER RD | | MISSION VIEJO | CA | 92691-6426 | 330729128 |
| 2342 SPINALMED INJURY AND CHIROPRACTIC LLC | 1753 CHERRY RIDGE DR | | LAKE MARY | FL | 32746-1991 | 851915228 |
| 2343 UNIVERSITY PAIN MEDICINE | 59 VERONICA AVE | | SOMERSET | NJ | 08873-3579 | 113822342 |
| 2344 NEUROSPINE CENTER OF WI S C | 5320 W MICHAELS DR | | APPLETON | WI | 54913-8446 | 391982299 |
| 2345 JOHNSON COUNTY IMAGING CENTER | PO BOX 26571 | | KANSAS CITY | MO | 64196-6571 | 481001941 |
| 2346 DAVIDSON CHIROPRACTIC CLINIC | 1425 STATE HIGHWAY 150 S | | EVANSTON | WY | 82930-5377 | 825143367 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 2347 JOURNAL SQUARE SURG CENTER | PO BOX 824016 | | PHILADELPHIA | PA | 19182-4016 | 264262382 |
| 2348 VARKEY MEDICAL LLC | 10840 SHELDON RD | | TAMPA | FL | 33626-5100 | 473064614 |
| 2349 DOCTOR REHAB CENTER | 1333 CORAL WAY | | MIAMI | FL | 33145-2948 | 264513668 |
| 2350 DAVID ISRAEL MD | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 832227698 |
| 2351 SUNCOAST MEDICAL GROUP LLC | 1154 LEE BLVD | | LEHIGH ACRES | FL | 33936-4852 | 844890774 |
| 2352 W R MUNSTER DC PA | 2512 PIKE CT | | SOUTH DAYTONA | FL | 32119-2567 | 592410257 |
| 2353 ADVANCED HAND & PLASTIC SURGERY CENTER | 2318 GREENBRANCH DR | | WESLEY CHAPEL | FL | 33544-6797 | 202800726 |
| 2354 LOCK HAVEN EMERGENCY PHY | PO BOX 534637 | | ATLANTA | GA | 30353-4637 | 272134141 |
| 2355 SALVATORE R LENZO M D | 955 5TH AVE | | NEW YORK | NY | 10075-1738 | 119383912 |
| 2356 ORANGEBURG COUNTY EMERGENCY MEDICAL SERVICE | 116 PRIDES WAY DR | | LEXINGTON | SC | 29072-3737 | 576000775 |
| 2357 DLP MARQUETTE GENERAL HOSPITAL LLC | 850 W BARAGA AVE | | MARQUETTE | MI | 49855-4550 | 800818718 |
| 2358 EAST BAY ACCIDENT & WELLNESS CTR P A | 405 SEMINOLE BLVD | | LARGO | FL | 33770-3620 | 593641271 |
| 2359 MORRISONVILLE-SCHUYLER FALLS | 8020 E MAIN RD | | LE ROY | NY | 14482-9704 | 141739746 |
| 2360 AFFINITY ACUPUNCTURE HEALTH CARE | 1201 NOSTRAND AVE | | BROOKLYN | NY | 11225-5911 | 208806527 |
| 2361 PALM SPRINGS CHIROPRACTIC CLINIC | 685 PALM SPRINGS DR | | ALTAMONTE SPRINGS | FL | 32701-7853 | 208403623 |
| 2362 PIECAR COMMUNITY HEALTH CARE LLC | 6388 SILVER STAR RD | | ORLANDO | FL | 32818-3235 | 463887291 |
| 2363 OCHSNER HOSPITAL | PO BOX 54741 | | NEW ORLEANS | LA | 70154-4741 | 205432782 |
| 2364 FOSTER AMBULANCE CORPS | PO BOX 8879 | | CRANSTON | RI | 02920-0879 | 050448233 |
| 2365 INVERRARY MEDICAL CENTER PA | PO BOX 26582 | | FORT LAUDERDALE | FL | 33320-6582 | 142012012 |
| 2366 TRIA ORTHOPAEDIC CENTER | 14700 28TH AVE N STE 20 | | PLYMOUTH | MN | 55447-4876 | 200034003 |
| 2367 SUWANNEE EMRG GROUP | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 814732143 |
| 2368 COMPLETE MEDICAL SERVICES OF NY PC | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 113634717 |
| 2369 DALLAS MRI CENTER | 1360 W CAMPBELL RD | | RICHARDSON | TX | 75080-2828 | 465645081 |
| 2370 PRIMARY DIAGNOSTIC IMAGING PC | 1608 59TH ST | | BROOKLYN | NY | 11204-2129 | 473662619 |
| 2371 SKY OF NY 1 INC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 812875973 |
| 2372 HEALTH AND WELLNESS | 1051 TOWN CENTER DR | | ORANGE CITY | FL | 32763-8360 | 262530736 |
| 2373 PERSONAL HEALTH IMAGING | PO BOX 1928 | | ALBANY | NY | 12201-1928 | 134123305 |
| 2374 CITY OF DETROIT FIRE DEPARTMENT | 250 W LARNED ST | | DETROIT | MI | 48226-4469 | 386004606 |
| 2375 BACK TO LIFE CHIROPRACTIC CENTER | 1468 LAFAYETTE PKWY | | LAGRANGE | GA | 30241-2605 | 272204576 |
| 2376 BOCA RATON ACCUPRACTIC PA | 7331 VIA LEONARDO | | LAKE WORTH | FL | 33467-5242 | 205176839 |
| 2377 YARROW HEALTH CORP | 605 BELLEAIR PL | | CLEARWATER | FL | 33756-2611 | 462189670 |
| 2378 LIVE AGAIN MEDICAL SUPPLY | 4501 CHURCH AVE | | BROOKLYN | NY | 11203-3149 | 823745119 |
| 2379 PRESERVA THERAPY GROUP INC | PO BOX 152 | | BABSON PARK | FL | 33827-0152 | 810685224 |
| 2380 COMMUNITY HEALTH CENTERS OF THE RUTLAND | 71 ALLEN ST | | RUTLAND | VT | 05701-4570 | 221179701 |
| 2381 TRANSYLVANIA COMMUNITY HOSPITAL INC | 260 HOSPITAL DR | | BREVARD | NC | 28712-3378 | 560562293 |
| 2382 BEE RIDGE FAMILY PRACTICE | 4541 BEE RIDGE RD | | SARASOTA | FL | 34233-2517 | 101561087 |
| 2383 WALL TOWNSHIP EMS | PO BOX 1168 | | WALL | NJ | 07719-1168 | 216001337 |
| 2384 RAIA MEDICAL HEALTH PC | 1 UNIVERSITY PLZ STE 614 | | HACKENSACK | NJ | 07601-6236 | 454057410 |
| 2385 ROBERT W WILSON DO PA | 2940 IMMOKALEE RD | | NAPLES | FL | 34110-1409 | 650955495 |
| 2386 JIGNYASA DESAI MOBILE LOCATION | PO BOX 135 | | ORADELL | NJ | 07649-0135 | 454069705 |
| 2387 CHIRO ONE OF HILLSBORO LLC | PO BOX 74008519 | | CHICAGO | IL | 60674-8519 | 872637284 |
| 2388 SCOTT E METZGER MD | PO BOX 714559 | | CINCINNATI | OH | 45271-4559 | 223723618 |
| 2389 SALVUS LLC | 4375 SW 10TH ST | | MIAMI | FL | 33134-2643 | 204710230 |
| 2390 CHANATRY CHIROPRACTIC | 2711 UNIVERSITY BLVD N | | JACKSONVILLE | FL | 32211-3235 | 460938901 |
| 2391 RITECARE MEDICAL CENTER LLC | 915 NW 49TH ST | | MIAMI | FL | 33127 | 201041151 |
| 2392 THE EMERALD MEDICAL GROUP OF SARASOTA PA | 3900 CLARK RD STE B1 | | SARASOTA | FL | 34233-2369 | 650649485 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 2393 AUMC CANONSBURG AMBULANCE SERVICE | 209 W PIKE ST | | CANONSBURG | PA | 15317-1143 | 232939715 |
| 2394 VIP FAMILY PRACTICE | 401 W OAK ST | | KISSIMMEE | FL | 34741-4931 | 460849934 |
| 2395 INTERBOROUGH THERAPEUTIC SERVICES PT PC | 9714 ROCKAWAY BLVD | | OZONE PARK | NY | 11417-1615 | 843999448 |
| 2396 FMIC 2 LLC | 322 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-4902 | 843567744 |
| 2397 GREENACRES INJURY CHIROPRACTIC CENTER | 6801 LAKE WORTH RD STE 125 | | GREENACRES | FL | 33467-2971 | 852172611 |
| 2398 INTEGRATIVE HEALTHCARE | 1630 RIGGINS RD | | TALLAHASSEE | FL | 32308-5316 | 593640137 |
| 2399 COMPLETE THERAPY | 2627 NE 203RD ST | | AVENTURA | FL | 33180-1900 | 030422491 |
| 2400 TUCKER CHIROPRACTIC | 402 MIDDLETOWN BLVD | | LANGHORNE | PA | 19047-1818 | 134301571 |
| 2401 R BRADLEY KOSER DC LLC | 215 E SLIGH AVE | | TAMPA | FL | 33604-5547 | 812848377 |
| 2402 FLORIDA DIGESTIVE HEALTH SPECIALIST | 250 2ND ST E | | BRADENTON | FL | 34208-1029 | 270709861 |
| 2403 PREFERRED IMAGING OF IRVING | PO BOX 674190 | | DALLAS | TX | 75267-4190 | 475068685 |
| 2404 ALLEGHENY SPECIALTY PRACTICE NETWORK | PO BOX 951757 | | CLEVELAND | OH | 44193-0019 | 251838458 |
| 2405 PROHEALTH CARE ASSOCIATES  LLP | 2800 MARCUS AVE | | NEW HYDE PARK | NY | 11042-1113 | 113355604 |
| 2406 EMERGENCY PHYSICIANS OF ENGLEWOOD PC | PO BOX 19852 | | BELFAST | ME | 04915-4093 | 455604076 |
| 2407 STATE OF CONNECTICUT | 450 COLUMBUS BLVD | | HARTFORD | CT | 06103-1835 | 066000798 |
| 2408 KEVIN  H  WEINER  MD | 963 POST AVE | | STATEN ISLAND | NY | 10302-1835 | 134012245 |
| 2409 BACK 2 ACTION PHYSICAL THERAPY | 625 LINCOLN AVE | | CHARLEROI | PA | 15022-2451 | 462778921 |
| 2410 DANIEL BENDETOWICZ MD PA | PO BOX 7518 | | FORT MYERS | FL | 33919-0518 | 201160828 |
| 2411 KENDALL REGIONAL MED CTR | PO BOX 402278 | | ATLANTA | GA | 30384-2278 | 550260078 |
| 2412 JOHN R CHEWNING DO PA | 1425 HAND AVE | | ORMOND BEACH | FL | 32174-1135 | 205086177 |
| 2413 CENTRAL FLA PULMONARY GROUP | 326 N MILLS AVE | | ORLANDO | FL | 32803-5734 | 591760017 |
| 2414 BLUE RADIOLOGY SERVICES INC | 1155 S CONGRESS AVE STE C | | PALM SPRINGS | FL | 33406-5114 | 013283734 |
| 2415 BAKER CHIROPRACTIC  INC | PO BOX 47175 | | SAINT PETERSBURG | FL | 33743-7175 | 200067394 |
| 2416 EVERGREEN PHYSICAL THERAPY REHABILITATION | PO BOX 30097 | | ELMONT | NY | 11003-0097 | 823461200 |
| 2417 MAGEE REHABILITATION HOSPITAL | 1513 RACE ST | | PHILADELPHIA | PA | 19102-1125 | 231476328 |
| 2418 GOOD HEALTH PHYSICIANS LLC | 1501 1ST ST S | | WINTER HAVEN | FL | 33880-4307 | 462018252 |
| 2419 ATLANTIC PALM BEACH AMBULANCE INC | PO BOX 402079 | | ATLANTA | GA | 30384-2079 | 330506808 |
| 2420 KORY A CASEY | PO BOX 2188 | | MELBOURNE | FL | 32902-2188 | 592188548 |
| 2421 HEALTH ALLIANCE HOSPITAL | PO BOX 417315 | | BOSTON | MA | 02241-7315 | 042103555 |
| 2422 PINECREST PT SOUTH LLC | PO BOX 331921 | | MIAMI | FL | 33233-1921 | 822947822 |
| 2423 MOUNT NITTANY MEDICAL CENTER | 1800 E PARK AVE | | STATE COLLEGE | PA | 16803-6701 | 240795682 |
| 2424 WABASH CITY COUNTY AMBULANCE SERVICE | 202 S WABASH ST | | WABASH | IN | 46992-3132 | 356001222 |
| 2425 SARAH L CARTERS FUNERAL HOME INC | 2212 EMERSON ST | | JACKSONVILLE | FL | 32207-5546 | 364521305 |
| 2426 AVERY BUCHHOLZ | 1818 S AUSTRALIAN AVE STE 104 | | WEST PALM BEACH | FL | 33409-6447 | 474635685 |
| 2427 NEXT WELLNESS LLC | 3555 SW CORPORATE PKWY | | PALM CITY | FL | 34990-8152 | 841809175 |
| 2428 ANANDA HEALTH & WELLNESS INC | 3970 W FLAGLER ST | | CORAL GABLES | FL | 33134-1642 | 472067306 |
| 2429 SUNSHINE STATE MEDICAL  INC | 5425 S SEMORAN BLVD | | ORLANDO | FL | 32822-1748 | 562454234 |
| 2430 RAPID REHABILITATION  INC | 8910 MIRAMAR PKWY | | MIRAMAR | FL | 33025-4100 | 141877827 |
| 2431 MICHELE F  LIBMAN  MD PA | 1050 SE MONTEREY RD | | STUART | FL | 34994-4512 | 204913106 |
| 2432 DAVID SAFAR | 2025 HAMBURG TPKE | | WAYNE | NJ | 07470-6260 | 222440291 |
| 2433 JOHN A MORRIS DC P A | 333 5TH AVE N | | JAX BCH | FL | 32250-5611 | 592256389 |
| 2434 BROOKVILLE HOSPITAL | 100 HOSPITAL RD | | BROOKVILLE | PA | 15825-1367 | 250984595 |
| 2435 INSTITUTE OF HEALTH SERVICES INC | 11260 PINES BLVD | | PEMBROKE PINES | FL | 33026-4101 | 650788090 |
| 2436 ALLINA HEALTH SYSTEM | PO BOX 43 | | MINNEAPOLIS | MN | 55440-0043 | 363261413 |
| 2437 CAYUGA EMERG PHYS-ALLEN | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 205384577 |
| 2438 NORTHEAST GEORGIA PHYSICIANS GROUP INC | PO BOX 742616 | | ATLANTA | GA | 30374-2616 | 582078064 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 2439 ERIN MITCHELL DC | 2117 49TH ST N | | ST PETERSBURG | FL | 33710-5233 | 462561501 |
| 2440 THE UNIONTOWN HOSPITAL | 500 W BERKELEY ST | | UNIONTOWN | PA | 15401-5514 | 250965588 |
| 2441 LUISA SZTERN MD PA | 17200 NE 19TH AVE | | NORTH MIAMI BEACH | FL | 33162-2210 | 650298215 |
| 2442 DR TANYA NEUHAUS HORSTEN DC PA | 9955 TAMIAMI TRAL N STW 1 | | NAPLES | FL | 34108 | 261646925 |
| 2443 THE NEW PEDIATRIC DENTAL CARE OF GREATER ORLANDO I | 11309 LAKE UNDERHILL RD | | ORLANDO | FL | 32825-4427 | 030467831 |
| 2444 PENN OHIO REHABILTATION  PC | 1599 N HERMITAGE RD | | HERMITAGE | PA | 16148-3180 | 260500441 |
| 2445 HEALTH SYSTEM PHYSICIAN PC | 1930 PRE EMPTION RD | | PENN YAN | NY | 14527-9641 | 263765332 |
| 2446 ABLE ORTHOPEDIC & SPORTS MEDICINE PC | PO BOX 230406 | | GREAT NECK | NY | 11023-0406 | 113518913 |
| 2447 SHAHRAD MABOURAKH MD PA | 6463 W COMMERCIAL BLVD | | TAMARAC | FL | 33319-2110 | 650703258 |
| 2448 PROVIDENCE PORTLAND MEDICAL CENTER | PO BOX 3395 | | PORTLAND | OR | 33708-3395 | 930386906 |
| 2449 NORTH SHORE HEMA ONC ASSOC P C | 1500 ROUTE 112 | | PORT JEFFERSON STATION | NY | 11776-8054 | 112419534 |
| 2450 HANDS ON PHYSICAL THERAPY CARE | 1552 RALPH AVE | | BROOKLYN | NY | 11236-3129 | 475439075 |
| 2451 OPTIMAL PERFORMANCE AND PHYSICAL THERAPIES OLDSMAR LLC | 3180 CURLEW RD | | OLDSMAR | FL | 34677-2629 | 812325716 |
| 2452 MOBILE COUNTY EMS | PO BOX 289 | | SEMMES | AL | 36575-0289 | 631058881 |
| 2453 ALL REHAB CENTER LLC | 301 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-4901 | 812356895 |
| 2454 PAIN AND WELLNESS PHYSICIANS OF SOUTH FL | 801 MEADOWS RD | | BOCA RATON | FL | 33486-2346 | 461463331 |
| 2455 AMERICAN NEUROMONITORING | 10275 LITTLE PATUXENT PKWY | | COLUMBIA | MD | 21044-3445 | 421648473 |
| 2456 LABELLE MEDICAL CENTER | 45 BRYAN AVE | | LABELLE | FL | 33935-4647 | 201046617 |
| 2457 NEW YORK SOCIETY FOR RELIEF | PO BOX 5058 | | NEW YORK | NY | 10087-5058 | 251917907 |
| 2458 MARK HEYLIGERS DC PLLC | PO BOX 289 | | JERICHO | NY | 11753-0289 | 134189510 |
| 2459 ERICKSON CARE | 5385 PARK CENTRAL CT | | NAPLES | FL | 34109-5932 | 371113133 |
| 2460 ST LUKE S COMMUNITY MEDICAL | PO BOX 4483 | | HOUSTON | TX | 77210-4483 | 760536234 |
| 2461 ANDREW J  HANZLIK  MD PA | 403 CELEBRATION AVE | | CELEBRATION | FL | 34747-4684 | 593548112 |
| 2462 CELESTINO SANTI  DO PA | 2020 NIGHTINGALE LN | | TAVARES | FL | 32778-4361 | 593086171 |
| 2463 BROOKSVILLE HMA PHYSICIAN MANAGEMENT LLC | PO BOX 402581 | | ATLANTA | GA | 30384-2581 | 203447054 |
| 2464 KINETIC CHIROPRACTIC PLLC | 2566 N MCMULLEN BOOTH RD | | CLEARWATER | FL | 33761-4153 | 821635820 |
| 2465 KEY WEST HMA PHYSICIAN S MANAGEMENT INC | PO BOX 405602 | | ATLANTA | GA | 30384-5602 | 650913459 |
| 2466 NEW YORK CITY HEALTH & HOSP  CORP | 50 WATER ST | | NEW YORK | NY | 10004-6001 | 132655001 |
| 2467 WADDAH ALLAF  M D  P A | 1380 NE MIAMI GARDENS DR | | MIAMI | FL | 33179-4707 | 650939115 |
| 2468 WADING RIVER PHYSICAL THERAPY P C | 5958 ROUTE 25A | | WADING RIVER | NY | 11792-2001 | 043594189 |
| 2469 BROOKLYN BRIDGE MEDICAL ASSOC | 3632 NOSTRAND AVE | | BROOKLYN | NY | 11229-5305 | 263541362 |
| 2470 GARDEN STATE MEDICAL CENTER | PO BOX 397 | | WHITING | NJ | 08759-0397 | 461342237 |
| 2471 NEW HOPE HOLISTIC CARE CENTER LLC | 3845 N ANDREWS AVE | | OAKLAND PARK | FL | 33309-5263 | 455213497 |
| 2472 BAY STATE PHYSICAL THERAPY | 703 GRANITE ST STE 300 | | BRAINTREE | MA | 02184-5350 | 043269619 |
| 2473 COMMUNITY PHYSICAL THERAPY REHAB PT PC | PO BOX 940097 | | ROCKAWAY PARK | NY | 11694-0097 | 843037359 |
| 2474 V & K ACUPUNCTURE PC | 1836 E 18TH ST | | BROOKLYN | NY | 11229-2922 | 270803747 |
| 2475 SPINAL SOLUTIONS FL | 2933 S FLORIDA AVE | | LAKELAND | FL | 33803-4037 | 873003843 |
| 2476 COMPREHENSIVE MEDICAL ASSIST PC | PO BOX 747460 | | REGO PARK | NY | 11374-7460 | 812599926 |
| 2477 SWANN MEDICAL | 508 S HABANA AVE STE 100 | | TAMPA | FL | 33609-4137 | 472552236 |
| 2478 WANDA COOK BATSON  OD  PA | 207 N MAIN ST | | CRESTVIEW | FL | 32536-3543 | 593427070 |
| 2479 DR  J  MARTIN TRUE  P A | 2740 SW MARTIN DOWNS BLVD | | PALM CITY | FL | 34990-6046 | 650316144 |
| 2480 LIVING WELL CHIROPRACTIC  PLLC | 1901 KNOX MCRAE DR | | TITUSVILLE | FL | 32780-5359 | 202044582 |
| 2481 EMERGENCY MEDICAL SPECIALISTS | PO BOX 863026 | | ORLANDO | FL | 32886-3026 | 591926199 |
| 2482 JORGE MACIA  MD AND ROSA MARIN MD PA | 115 SE 4TH ST | | BOYNTON BEACH | FL | 33435-4905 | 650920438 |
| 2483 A PLUS THERAPY CENTER PC | 1638 SCHLOSSER ST STE D4 | | FORT LEE | NJ | 07024-5650 | 471485674 |
| 2484 MICHAEL R DELSON | 911 SUMNER AVE | | SPRINGFIELD | MA | 01118-2114 | 019387534 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 2485 UNIV OF MED & DENT OF NJ | PO BOX 3009 | | NEWARK | NJ | 07103-0009 | 221775306 |
| 2486 SYLACAUGA AMBULANCE SERVICE  INC | PO BOX 1007 | | SYLACAUGA | AL | 35150-1007 | 630737822 |
| 2487 TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS PLLC | PO BOX 24813 | | FORT WORTH | TX | 76124-1813 | 832862964 |
| 2488 MERIDIAN RESOURCE COMPANY LLC | PO BOX 659940 | | SAN ANTONIO | TX | 78265-9138 | 392013971 |
| 2489 A PLUS MEDICAL & REHAB CENTER | 4699 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5879 | 161618653 |
| 2490 COLIN CLARKE M D  P C | PO BOX 350185 | | BROOKLYN | NY | 11235-0185 | 113553875 |
| 2491 PINNACLE HEALTH MEMORIAL | PO BOX 829740 | | PHILADELPHIA | PA | 19182-9740 | 820912090 |
| 2492 CONWAY EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 474650808 |
| 2493 LIFE IN MOTION PHYSICAL & HAND THERAPY LLC | 4820 PARK BLVD N | | PINELLAS PARK | FL | 33781-3534 | 463076619 |
| 2494 DOWNTOWNS HEALTHCARE PLLC | 950 17TH ST | | DENVER | CO | 80202-2815 | 453980486 |
| 2495 SOUND PHYSICIANS EMERGENCY MEDICINE OF TEXAS PLLC | PO BOX 748527 | | LOS ANGELES | CA | 90074-8527 | 823656564 |
| 2496 PRISM MEDICAL PRODUCTS | 112 CHURCH ST | | ELKIN | NC | 28621-3476 | 753221011 |
| 2497 WHITE ROCK OPEN AIR MRI LLC | 200 WYNNEWOOD VILLAGE SHP CTR | | DALLAS | TX | 75224-1826 | 460466282 |
| 2498 BAPTIST PRIMARY CARE - INTERNAL MEDICAL | 8614 BAYMEADOWS WAY | | JACKSONVILLE | FL | 32256-8236 | 273236582 |
| 2499 HOLLIS NOVEL COMPREHENSIVE MED PC | 20507 HILLSIDE AVE | | HOLLIS | NY | 11423-2222 | 471156199 |
| 2500 DAMARIS MARIE OYOLA CINTRON | 4417 MAGENTA ISLES DR | | MELBOURNE | FL | 32904-8403 | 597203666 |
| 2501 KEITH OVERLAND  D C | 83 EAST AVE STE 313 | | NORWALK | CT | 06851-4902 | 061086226 |
| 2502 COASTAL NEUROLOGY INC | 725 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-9435 | 593609882 |
| 2503 SOBE HEALTH CENTER | 16585 NW 2ND AVE | | MIAMI | FL | 33169-6038 | 481649051 |
| 2504 TRI-CITY HOSPITAL DISTRICT | 4002 VISTA WAY | | OCEANSIDE | CA | 92056-4506 | 952126937 |
| 2505 SURFSIDE ANESTHESIA | PO BOX 21026 | | FT LAUDERDALE | FL | 33335-1026 | 650718526 |
| 2506 HIGH SPRINGS FAMILY PHYSICAL MEDICINE | PO BOX 886 | | HIGH SPRINGS | FL | 32655-0886 | 813265111 |
| 2507 LAKE WORTH HEALTH & WELNESS LLC | 2290 10TH AVE N | | LAKE WORTH | FL | 33461-6607 | 811590666 |
| 2508 COMMUNITY MEMORIAL HOSP | PO BOX 317 | | HAMILTON | NY | 13346-0317 | 150548010 |
| 2509 INTEGRATED HEALTHCARE OF GRAYSON LLC | 2133 HIGHWAY 317 | | SUWANEE | GA | 30024-2648 | 813966062 |
| 2510 ORTHOPEDIC AND NEUROSURGERY | 644 CESERY BLVD STE 106 | | JACKSONVILLE | FL | 32211-7165 | 454927885 |
| 2511 CARROLLTON EMERGENCY PHYSICIANS  P C | PO BOX 95938 | | OKLAHOMA CITY | OK | 73143-5938 | 581634752 |
| 2512 MIDDLEBURG SURGERY CENTER | 1821 BLANDING BLVD | | MIDDLEBURG | FL | 32068-3839 | 831229418 |
| 2513 CAROLINAS PHYSICIANS NETWORK INC | PO BOX 602120 | | CHARLOTTE | NC | 28260-2120 | 561667838 |
| 2514 THE CHIROPRACTIC TRUHEALTHDR LLC | 13450 PARKER COMMONS BLVD | | FORT MYERS | FL | 33912-1810 | 832685958 |
| 2515 RADIOLOGY OF INDIANA PC | 9998 CROSSPOINT BLVD | | INDIANAPOLIS | IN | 46256-3306 | 351187380 |
| 2516 AMERICAN INSTITUTE OF TOXICOLOGY | PO BOX 638733 | | CINCINNATI | OH | 45263-8733 | 621433252 |
| 2517 MD CHIRO ZONE INC | 3951 N HAVERHILL RD | | WEST PALM BCH | FL | 33417-8349 | 461854992 |
| 2518 PRO ACTIVE CHIROPRACTIC GROUP INC | 12469 US HIGHWAY 98 W | | DESTIN | FL | 32550-8305 | 201876793 |
| 2519 PAIN MANAGMENET SPECIALISTS OF N FL | 1301 PLANTATION ISLAND DR S | | ST AUGUSTINE | FL | 32080-3108 | 593523458 |
| 2520 GLENN BERGER DC PA | 441 S FEDERAL HWY | | DEERFIELD BCH | FL | 33441-4133 | 650404712 |
| 2521 JMG MEDICAL ASSOCIATES LLC | 2160 58TH AVE | | VERO BEACH | FL | 32966-4647 | 862767654 |
| 2522 MAXIDER CORPORATION | PO BOX 21075 | | SARASOTA | FL | 34276-4075 | 650808205 |
| 2523 EXPRESSIONS OF LIFE CHIROPRACTIC CENTER LLC | 2604 CYPRESS RIDGE BLVD OFC A | | WESLEY CHAPEL | FL | 33544-6311 | 843356908 |
| 2524 EDWARD R BERMUDEZ MD PA | 1921 WALDEMERE ST | | SARASOTA | FL | 34239-2943 | 591557202 |
| 2525 SHERNET BARRETT | PO BOX 290710 | | BROOKLYN | NY | 11229-0710 | 099788152 |
| 2526 PREMIER MEDICAL CARE PLC | PO BOX 690024 | | ORLANDO | FL | 32869-0024 | 201928251 |
| 2527 SKY IMAGING | 1 NE 167TH ST | | N MIAMI BEACH | FL | 33162-3402 | 383857548 |
| 2528 FACULTY PRACTICE ASSOCIATES | PO BOX 29903 | | NEW YORK | NY | 10087-9903 | 611661781 |
| 2529 MARICOPA AMBULANCE LLC | PO BOX 660030 | | DALLAS | TX | 75266-0030 | 465332224 |
| 2530 OPEN MRI OF MIAMI DADE LTD | 150 NW 70TH AVE STE 1 | | PLANTATION | FL | 33317-2911 | 270015050 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 2531 ATLANTIC COAST MEDICAL REHAB LLC | 12187 BEACH BLVD STE 1 | | JACKSONVILLE | FL | 32246-0620 | 260599492 |
| 2532 PST FLORIDA 2009 LLC | 24050 COMMERCE PARK | | BEACHWOOD | OH | 44122-5833 | 274451463 |
| 2533 HEALTHPOINT MEDICAL GROUP | PO BOX 861295 | | ORLANDO | FL | 32886-0001 | 593244268 |
| 2534 ASSOCIATES OF INTERNAL MEDICINE | 13660 S JOG RD STE 5B | | DELRAY BEACH | FL | 33446-3806 | 651206886 |
| 2535 ONE STOP REHAB CENTER LLC | 261 WESTWARD DR | | MIAMI SPRINGS | FL | 33166-5290 | 833640335 |
| 2536 MEDEX D T CENTER | 11129 QUEENS BLVD | | FOREST HILLS | NY | 11375-5553 | 113566151 |
| 2537 SELF MEDICAL GROUP | 160 ACADEMY AVE | | GREENWOOD | SC | 29646-3808 | 270623555 |
| 2538 AWAIS K HUMAYUN MD PA | 4801 S UNIVERSITY DR STE 104 | | DAVIE | FL | 33328-3835 | 471525907 |
| 2539 TOWN OF MAMARONECK | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 136007302 |
| 2540 DR RAYMOND SEMENTE | 265 LAKE AVE | | SAINT JAMES | NY | 11780-2279 | 113135034 |
| 2541 WEST LOUISVILLE CHIROPRACTIC | 655 S ROY WILKINS AVE | | LOUISVILLE | KY | 40203-2072 | 611383340 |
| 2542 MILLENIUM SURGICAL CENTER | 2090 SPRINGDALE RD | | CHERRY HILL | NJ | 08003-2024 | 205225327 |
| 2543 KATONYA JEST | 742 NE 33RD ST | | OCALA | FL | 34479-2734 | 262833237 |
| 2544 CENTRE DIAGNOSTIC IMAGING | PO BOX 197 | | STATE COLLEGE | PA | 16804-0197 | 251530824 |
| 2545 REMEMBRANCE SERVICES OF FLORIDA LLC | 2405 HARBOR BLVD | | PT CHARLOTTE | FL | 33952-5043 | 202706558 |
| 2546 MIAMI DADE CARDIOLOGY CONSULTANTS | 3801 BISCAYNE BLVD | | MIAMI | FL | 33137-9800 | 900864693 |
| 2547 ORTHONORTHRUP PA | PO BOX 4389 | | ST AUGUSTINE | FL | 32085-4389 | 822351890 |
| 2548 NEEDHAM CHIROPRACTIC ASSOC | 1410 HIGHLAND AVE | | NEEDHAM | MA | 02492-2671 | 042801045 |
| 2549 PARAGON CONTRACTING SERVICES  INC | PO BOX 634710 | | CINCINNATI | OH | 45263-4710 | 650622859 |
| 2550 SOUTHERN BREEZE HEALTHCARE | PO BOX 24176 | | BELFAST | ME | 04915-4492 | 832028071 |
| 2551 ASCEND CHIROPRACTIC & WELLNESS | 200 E TRAVELERS TRL | | BURNSVILLE | MN | 55337-4097 | 810962315 |
| 2552 JANAN SAYYED DC PC | PO BOX 289 | | JERICHO | NY | 11753-0289 | 900663162 |
| 2553 DELRAY CARE PHYSICAL THERAPY LLC | 2645 N FEDERAL HWY | | DELRAY BEACH | FL | 33483-6100 | 834189964 |
| 2554 PIONEERS STEPS REHAB PT PC | PO BOX 940096 | | ROCKAWAY PARK | NY | 11694-0096 | 813618934 |
| 2555 SOLUTIONS PHYSICAL THERAPY | 1725 DUKE ST | | ALEXANDRIA | VA | 22314-3456 | 800154337 |
| 2556 ANNE ARUNDEL MEDICAL CENTER | PO BOX 64652 | | BALTIMORE | MD | 21264-4652 | 521169362 |
| 2557 EMERGENCY SPECIALISTS OF WELLINGTON  LLC | PO BOX 24085 | | FORT WORTH | TX | 76124-1085 | 203568056 |
| 2558 NEUROLOGY PARTNERS PA | PO BOX 5789 | | JACKSONVILLE | FL | 32247-5789 | 593356358 |
| 2559 NCS MARKETING SERVICES LLC | 3453 HANCOCK BRIDGE PKWY | | N FT MYERS | FL | 33903-7057 | 453536474 |
| 2560 LAKEWOOD RANCH CHIROPRACTIC INC | 8788 STATE ROAD 70 E | | LAKEWOOD RCH | FL | 34202-3705 | 331141679 |
| 2561 KIRKMAN REHABILITATION INJURY CENTER CORP | 521 N KIRKMAN RD | | ORLANDO | FL | 32808-7644 | 851351485 |
| 2562 NSI BROWARD LLC | 2853 EXECUTIVE PARK DR | | WESTON | FL | 33331-3656 | 830741450 |
| 2563 BERKMAN NEAL CHIROPRACTIC | 1101 E 51ST ST | | SAVANNAH | GA | 31404-4031 | 800104192 |
| 2564 ALABAR CHRIO & REHAB CTR LLC | 1224 ALABAR LN | | CAPE CORAL | FL | 33909-5102 | 260451009 |
| 2565 Y A M  MEDICAL SUPPLY INC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 134237023 |
| 2566 PROGRESSIVE PHYSICAL THERAPY SERVICE INC | 17751 MURDOCK CIR | | PT CHARLOTTE | FL | 33948-1034 | 650970368 |
| 2567 STRAUSS & STRAUSS DMD PA | 821 SE OCEAN BLVD | | STUART | FL | 34994-2456 | 820573456 |
| 2568 CENTRAL PA REHAB SERVICES | PO BOX 457 | | ELIZABETHVILLE | PA | 17023-0457 | 232883302 |
| 2569 ANTHEM BLUE CROSS BLUE SHIELD | PO BOX 105187 | | ATLANTA | GA | 30348-5187 | 061475928 |
| 2570 PARAGON EMERGENCY SERVICES INC | PO BOX 635774 | | CINCINNATI | OH | 45263-5774 | 810584939 |
| 2571 FUNCTION FIRST PHYSICAL THERAPY | 119 W 23RD ST STE 804 | | NEW YORK | NY | 10011-6344 | 134175938 |
| 2572 HEYWOOD ORTHOPEDICS | 250 GREEN ST STE 102 | | GARDNER | MA | 01440-1377 | 043163589 |
| 2573 REAL CARE MEDICAL INC | 58 NE 167TH ST | | MIAMI | FL | 33162-3401 | 201816491 |
| 2574 MANUAL MEDICINE & REHAB CENTER | 5802 SE POWELL BLVD | | PORTLAND | OR | 97206-2826 | 931317464 |
| 2575 WE CARE PEDIATRICS CC PA | 9406 BALM RIVERVIEW RD | | RIVERVIEW | FL | 33569-5116 | 200878993 |
| 2576 ALPINE SPINE | 525 W 5300 S | | SALT LAKE CITY | UT | 84123-5682 | 461033002 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 2577 BARTHOLOMEW VITELLI INC | PO BOX 4843 | | OCALA | FL | 34478-4843 | 593469698 |
| 2578 CLARKSON LAKES FAMILY CHIROPRACTIC | 6483 CITATION DR | | CLARKSTON | MI | 48346-2994 | 611413429 |
| 2579 EMERGENCY PHYS ASSOC OF NEW ENGLAND | PO BOX 636454 | | CINCINNATI | OH | 45263-6454 | 270471781 |
| 2580 ALBANY ADVANCED IMAGING PLLC | 3 ATRIUM DR | | ALBANY | NY | 12205-1417 | 141813068 |
| 2581 PEDIATRIC SERVICES OF THE VILLAGES | 1400 N US HIGHWAY 441 | | THE VILLAGES | FL | 32159-8975 | 593681725 |
| 2582 PATIENT FIRST RICHMOND MEDICAL GROUP | PO BOX 758952 | | BALTIMORE | MD | 21275-8952 | 541677022 |
| 2583 LINVILLE EMERGENCY PHYSICIANS | PO BOX 203365 | | HOUSTON | TX | 77216-0001 | 263635762 |
| 2584 HEALTH FIT CHIROPRACTIC AND SPORTS REC | 2900 N MILITARY TRL | | BOCA RATON | FL | 33431-6365 | 271602859 |
| 2585 JAMES A STAMAN M D P A | 2639 OAK ST | | JACKSONVILLE | FL | 32204-4505 | 592009089 |
| 2586 BC BILLING LLC | 2001 TYLER ST | | HOLLYWOOD | FL | 33020-4570 | 463475821 |
| 2587 A RUBEN CARIDE M D P A | 9485 SW 72ND ST | | MIAMI | FL | 33173-3242 | 260008875 |
| 2588 PATRICK M TAMIM | 221 E 23RD ST | | PANAMA CITY | FL | 32405-7612 | 273345067 |
| 2589 RADIOLOCICAL ASSOCIATES OF MIDDLETOWN | PO BOX 931 | | MIDDLETOWN | CT | 06457-0931 | 060864510 |
| 2590 DAVID STEINER DC | 1342 COLONIAL BLVD | | FORT MYERS | FL | 33907-1013 | 277860373 |
| 2591 SELECT HEALTH AND WELLNESS LLC | 1845 EASTWEST PKWY STE 10 | | FLEMING ISLAND | FL | 32003-6405 | 465732386 |
| 2592 NORTHPORT EMERGENCY ASSOCIATES PA | PO BOX 638393 | | CINCINNATI | OH | 45263-8393 | 264153870 |
| 2593 MRI IMAGING SPECIALIST | 6760 JIMMY CARTER BLVD | | PEACHTREE CORNERS | GA | 30071-1278 | 274626042 |
| 2594 TITAN MRI LLC | 919 NW 57TH ST STE 20 | | GAINESVILLE | FL | 32605-6437 | 823668117 |
| 2595 REGIONAL MED SPA THERAPY CENTER INC | 8725 NW 18TH TER | | DORAL | FL | 33172-2622 | 843599960 |
| 2596 WOMENS HEALTH HOSPITALISTS LLC | 5002 W LEMON ST | | TAMPA | FL | 33609-1104 | 811291017 |
| 2597 TANNER MEDICAL CENTER | PO BOX 277368 | | ATLANTA | GA | 30384-7368 | 582414416 |
| 2598 ADVANCE PREVENTIVE MEDICINE URGENT CARE LLC | 1400 E ROBINSON ST | | ORLANDO | FL | 32801-2120 | 834500709 |
| 2599 EAST SIDE ENDOSCOPY | 380 2ND AVE | | NEW YORK | NY | 10010-5615 | 263006590 |
| 2600 BELLEVIEW IMAGING CENTER | 10762 SE US HIGHWAY 441 | | BELLEVIEW | FL | 34420-3805 | 020578560 |
| 2601 CENTRAL GEORGIA EMERGENCY | PO BOX 743863 | | ATLANTA | GA | 30374-3863 | 811855329 |
| 2602 TOTAL SPINE AND BRAIN INSTITUTE PLLC | 1110 NIKKI VIEW DR | | BRANDON | FL | 33511-4868 | 842251422 |
| 2603 ORLANDO PULMONARY & CRITICAL CARE ASSOC | 930 S ORANGE AVE | | ORLANDO | FL | 32806-1203 | 593132500 |
| 2604 ADVANCED IMAGING CONCEPTS PL | 13470 TAFT ST | | BROOKSVILLE | FL | 34613-6820 | 861108735 |
| 2605 RMA MEDICAL CENTERS OF FLORIDA | 7800 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-6741 | 901021973 |
| 2606 COURT EMERGENCY GROUP PC | PO BOX 2955 | | SAN ANTONIO | TX | 78299-2955 | 275412076 |
| 2607 RIVERVIEW WELLNESS LLC | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 844059387 |
| 2608 MEDIG IMAGING | 4410 NEWBERRY RD | | GAINESVILLE | FL | 32607-5200 | 452936620 |
| 2609 TODD ROYSE | 1435 MARKET ST | | REDDING | CA | 96001-1026 | 251920000 |
| 2610 EXCEL CARE ORTHOPEDICS PLLC | 300 RIVERSIDE DR E | | BRADENTON | FL | 34208-1008 | 823203199 |
| 2611 MEDI PARTNERS OF SOUTH FLORIDA LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 264360646 |
| 2612 WOLFSON CHILDRENS HOSPITAL | 800 PRUDENTIAL DR | | JACKSONVILLE | FL | 32207-8202 | 590741311 |
| 2613 SUNIL GUPTA MD PA | 5150 N DAVIS HWY | | PENSACOLA | FL | 32503-2030 | 593482386 |
| 2614 ASSOCIATESMD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 361006042 |
| 2615 SOUTHLAND STEPHENS EMERGENCY | PO BOX 3346 | | INDIANAPOLIS | IN | 46206-3346 | 823804276 |
| 2616 BRIAN HYMOWITZ DC | 304 FLORAL VALE BLVD | | MORRISVILLE | PA | 19067-5525 | 144827781 |
| 2617 BAY RADIOLOGY ASSOCIATES PA | PO BOX 1770 | | PANAMA CITY | FL | 32402-1770 | 591567316 |
| 2618 NEUROLOGICAL HEALTH ASSOCIATION | 6735 CONROY WINDERMERE RD | | ORLANDO | FL | 32835-3565 | 262354000 |
| 2619 ANA BEST CARE INC | 5901 NW 183RD ST | | HIALEAH | FL | 33015-6003 | 852631994 |
| 2620 JOSEPH AWENDER | 327 MAIN ST | | RIO VISTA | CA | 94571-1738 | 502409100 |
| 2621 MICHAEL H MCCORMICK MD | 213 S COVE TERRACE DR | | PANAMA CITY | FL | 32401-4038 | 593125723 |
| 2622 MEMORIAL HOSPITAL INC | 1 HOSPITAL DR | | TOWANDA | PA | 18848 | 240786657 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 2623 COMPLETE FITNESS AND REHAB | 17 CLARKSON RD | | ELLISVILLE | MO | 63011-2215 | 455521738 |
| 2624 TOWNSHIP OF EGG HARBOR EMS | PO BOX 467 | | LUMBERTON | NJ | 08048-0467 | 216000547 |
| 2625 DOUGLAS S GREEN MD | 1199 PLEASANT VALLEY WAY | | WEST ORANGE | NJ | 07052-1424 | 223021791 |
| 2626 TARPON SPINE AND MEDICAL CENTER LLC | 1244 S PINELLAS AVE | | TARPON SPGS | FL | 34689-3720 | 454757359 |
| 2627 COASTAL SURGERY CENTER LLC | 4147 SOUTHPOINT DR E | | JACKSONVILLE | FL | 32216-0996 | 202667835 |
| 2628 ORTHOPEDIC ASSOCIATES OF | 600 MOUNT PLEASANT AVE | | DOVER | NJ | 07801-1629 | 223448625 |
| 2629 SARASOTA ANESTHESIA SERVICES | PO BOX 636669 | | CINCINNATI | OH | 45263-6669 | 260429896 |
| 2630 TAMPA ACTIVE HEALTH | 4015 N ARMENIA AVE | | TAMPA | FL | 33607-1001 | 823737436 |
| 2631 JR MEDICAL | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 834657186 |
| 2632 NEAL CLINIC COMPREHENSIVE HEALTHCARE PL | 2629 CREIGHTON RD | | PENSACOLA | FL | 32504-7340 | 271532596 |
| 2633 GARRETT INTERNAL MEDICINE PA | 50 LEANNI WAY UNIT A4 | | PALM COAST | FL | 32137-4753 | 465538277 |
| 2634 JACKSONVILLE SPINE & INJURY CENTER  PL | 4446-1A HENDRICKS AVE | | JACKSONVILLE | FL | 32207-6326 | 371466042 |
| 2635 PRIME CARE MED OF LI | PO BOX 107 | | MATTITUCK | NY | 11952-0107 | 204398486 |
| 2636 WOODY BROWN  D C   P A | 520 1ST AVE SW | | LARGO | FL | 33770-3408 | 030421993 |
| 2637 CYNTHIA A  KIMBLE  M D   P A | 2451 CENTERVILLE RD | | TALLAHASSEE | FL | 32308-4417 | 593734139 |
| 2638 HELDO GOMEZ  MD PA | 4290 PROFESSIONAL CENTER DR | | PALM BCH GDNS | FL | 33410-4275 | 650233502 |
| 2639 NATURE COAST EMER MED FOUNDATION INC | 3876 W COUNTRY HILL DR | | LECANTO | FL | 34461-9830 | 651021027 |
| 2640 ONE PEACE ACUPUNCTURE PC | 6336 99TH ST | | FLUSHING | NY | 11374-1979 | 822732504 |
| 2641 ADVANCED DENTAL CARE | 142 JORALEMON ST | | BROOKLYN | NY | 11201-4747 | 271287360 |
| 2642 GOLDEN TRIANGLE RADIOLOGY  P A | PO BOX 7695 | | COLUMBUS | MS | 39705-0026 | 721361025 |
| 2643 J KRISTIN SHIVER | 507 NW 60TH ST | | GAINESVILLE | FL | 32607-6027 | 262290520 |
| 2644 SCI FUNERAL SERVICES OF FLORIDA INC | 1929 ALLEN PKWY | | HOUSTON | TX | 77019-2506 | 590818059 |
| 2645 SHEFFIELD ABOOD DC PA | 264 NW PEACOCK BLVD | | PORT ST LUCIE | FL | 34986-2272 | 201940840 |
| 2646 MOTION MEDICAL DIAGNOSTICS PC | 44 BETHPAGE RD | | HICKSVILLE | NY | 11801-1538 | 842900142 |
| 2647 TED BERGER  DC PA | 7574 PEMBROKE RD | | MIRAMAR | FL | 33023-2563 | 651061262 |
| 2648 SAGE CHIROPRACTIC INC | 784 US HIGHWAY 1 | | NORTH PALM BEACH | FL | 33408-4415 | 800212893 |
| 2649 ESOP REHABILITATION LLC | PO BOX 742870 | | ATLANTA | GA | 30374-2870 | 800954871 |
| 2650 WATERS MEDICAL REHAB  INC | 8019 N HIMES AVE | | TAMPA | FL | 33614-2712 | 522454796 |
| 2651 M & L PHYSICAL THERAPY P C | 11 SUNRISE PLZ | | VALLEY STREAM | NY | 11580-6170 | 461201639 |
| 2652 SPECTUM REHABILITATION LLC | 2105 W COUNTY LINE RD | | JACKSON | NJ | 08527-2301 | 820579948 |
| 2653 WELLSTAR COBB MEDICAL CENTER | 3950 AUSTELL RD | | AUSTELL | GA | 30106-1121 | 582586050 |
| 2654 RA MEDICAL SERVICES PC | 1786 FLATBUSH AVE | | BROOKLYN | NY | 11210-4203 | 475567822 |
| 2655 BROFSKYACCIDENTANDINJURYCENTER | 1840 FOREST HILL BLVD STE 201 | | WEST PALM BEACH | FL | 33406-6059 | 863140701 |
| 2656 KEY ANESTHESIA LLC | 7300 N KENDALL DR | | MIAMI | FL | 33156-7840 | 474865529 |
| 2657 ADVANCE ORTHO & JOINT | 141 E MERRICK RD | | VALLEY STREAM | NY | 11580-5925 | 453021800 |
| 2658 CHIPOLA MEDICAL ASSOCIATES LLC | 4215 KELSON AVE | | MARIANNA | FL | 32446-6502 | 821533907 |
| 2659 BW ORTHOPEDICS LLC | 3107 KENNEDY BLVD | | NORTH BERGEN | NJ | 07047-2378 | 821671734 |
| 2660 REJUV MEDICAL PA | 901 3RD ST N | | WAITE PARK | MN | 56387-1964 | 262852462 |
| 2661 SCOTT A BALIN | 1432 FM 1463 RD | | KATY | TX | 77494-5478 | 760644579 |
| 2662 MID FLORIDA NEURO DAYTONA | 1020 MASON AVE | | DAYTONA BEACH | FL | 32117-4612 | 830556270 |
| 2663 PRIMECARE AT TWIN | 1890 LPGA BLVD | | DAYTONA BEACH | FL | 32117-7130 | 450527284 |
| 2664 GREATER SPRINGFIELD MRI | 2513 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0001 | 043178855 |
| 2665 CLIFTON PARK HALFMOON EMERG  CORP | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 141609161 |
| 2666 SOUTHWESTERN VERMONT MEDICAL CTR | PO BOX 1361 | | WILLISTON | VT | 05495-1361 | 222563241 |
| 2667 NEUROLOGY CLINIC PA | 1333 PINE ST | | MELBOURNE | FL | 32901-3116 | 593217785 |
| 2668 CENTRAL FLORIDA HOSPITALIST PARTNERS PA | PO BOX 2168 | | APOPKA | FL | 32704-2168 | 593555797 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 2669 SAGINAW VALLEY BONE & JOINT | 5483 GRATIOT RD | | SAGINAW | MI | 48638-6037 | 383213447 |
| 2670 ROBERT BRYANT FUNERAL & CREMATION CHAPEL | 321 E MICHIGAN ST | | ORLANDO | FL | 32806-4556 | 300074896 |
| 2671 NEUROLOGY & NEUROSURGERY ASSOC   P A | 50 2ND ST SE | | WINTER HAVEN | FL | 33880-6300 | 593041048 |
| 2672 VASCULAR CENTER OF NAPLES INC | PO BOX 23417 | | BELFAST | ME | 04915-4485 | 824918869 |
| 2673 ADVANCED FOOT AND ANKLE CARE INC | 4801 SWIFT RD | | SARASOTA | FL | 34231-5139 | 203380222 |
| 2674 JAMAICA HOSPITAL MEDICAL CENTER | PO BOX 70280 | | PHILADELPHIA | PA | 19176-0280 | 111631788 |
| 2675 COLUMBIA COUTNY CHIROPRACTIC CENTER LLC | 279 SW MAIN BLVD | | LAKE CITY | FL | 32025-7050 | 814937645 |
| 2676 CRAIG DEPODESTA DO PA | 231 COMMERCIAL BLVD | | LAUDERDALE BY THE SEA | FL | 33308-4441 | 651178962 |
| 2677 H DONALD LAMBE MD | 3540 FOREST HILL BLVD STE 102 | | WEST PALM BCH | FL | 33406-5878 | 650727178 |
| 2678 PERSONAL INJURY PROVIDER SERVICES | PO BOX 452186 | | SUNRISE | FL | 33345-2186 | 451697272 |
| 2679 GRANITE CITY EMERGENCY PHYSICIANS | PO BOX 41877 | | PHILADELPHIA | PA | 19101 | 200119653 |
| 2680 DONGEON KIM DPT | 8106 BAXTER AVE | | ELMHURST | NY | 11373-1385 | 024896111 |
| 2681 BACK IN HARMONY CHIROPRACTIC & WELLNESS | 9960 PINES BLVD | | PEMBROKE PINES | FL | 33024-6139 | 271900049 |
| 2682 CHICAGO SPINE INSTITUTE PC | 16622 W 159TH ST | | LOCKPORT | IL | 60441-8014 | 263808478 |
| 2683 FLORIDA INJURY MEDICAL CENTERS | 424 LUNA BELLA LN | | NEW SMYRNA BEACH | FL | 32168-4681 | 371897763 |
| 2684 YALE NEW HAVEN HOSPITAL | PO BOX 1403 | | NEW HAVEN | CT | 06505-1403 | 060646971 |
| 2685 UNIVERSITY PHYSICIANS ASSOCIATES | PO BOX 18181 | | NEWARK | NJ | 07191-8181 | 222095812 |
| 2686 AFFILIATED DIAGNOSTIC OF OAKLAND | 26550 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48076-3741 | 800632600 |
| 2687 COMPREHENSIVE MEDICAL CARE  LLP | 5463 GULF DR STE 3 | | NEW PRT RCHY | FL | 34652 | 593472705 |
| 2688 RADIOLOGY ASSOC OF ATLANTA | PO BOX 2326 | | INDIANAPOLIS | IN | 46206-2326 | 581075840 |
| 2689 MARY LOU CORCORAN  P T | 510 TOWNE DR | | FAYETTEVILLE | NY | 13066-1331 | 161303109 |
| 2690 JOSEPH E MORRIS DC LLC | PO BOX 1130 | | DEFUNIAK SPGS | FL | 32435-1130 | 452308404 |
| 2691 DAVID M STEINER | 6161 MIRAMAR PKWY | | MIRAMAR | FL | 33023-3995 | 650093541 |
| 2692 STUBBENDIECK CHIROPRACTIC | 257 S COURT ST | | MEDINA | OH | 44256-2295 | 341787618 |
| 2693 WELLSPINE CHIROPRACTIC PC | PO BOX 578 | | W HEMPSTEAD | NY | 11552-0578 | 821514682 |
| 2694 MIAMI JEWISH HOME HOSPITAL FOR THE AGED | 5200 NE 2ND AVE | | MIAMI | FL | 33137-2706 | 590624414 |
| 2695 MARTIN K BLANKENSHIP DC PA | 3862 CENTRAL AVE | | ST PETERSBURG | FL | 33711-1202 | 813984495 |
| 2696 MHB LEGACY LLC | 4311 ANDERSON RD | | ORLANDO | FL | 32812-7358 | 461142336 |
| 2697 TAYLOR CO HOSPITAL | 1700 OLD LEBANON RD | | CAMPBELLSVLLE | KY | 42718-9615 | 610676546 |
| 2698 REINALDO OLIVERA | 5900 SW 163RD AVE | | SOUTHWEST RANCHES | FL | 33331-1452 | 264870394 |
| 2699 SAYLOR PHYSICAL THERAPY PF PBG | 8845 N MILITARY TRL | | WEST PALM BEACH | FL | 33410-6298 | 461331411 |
| 2700 ALLIGATORFISH EMERGENCY PHYSICIANS LLC | PO BOX 38039 | | PHILADELPHIA | PA | 19101-0804 | 471872563 |
| 2701 CLERMONT CHIROPRACTIC LIFE CENTER | 1705 E HWY 50 | | CLERMONT | FL | 34711-5186 | 593366132 |
| 2702 JOSEPH ROSADO MD LLC | 1018 W OAK RIDGE RD | | ORLANDO | FL | 32809-4710 | 452280263 |
| 2703 L & K CHIROPRACTIC SERVICES LLC | 305 S WEST ST | | BAINBRIDGE | GA | 39819-3911 | 260699049 |
| 2704 WILLIAM TEJEIRO  MD PA | 3899 NW 7TH ST | | MIAMI | FL | 33126-5551 | 650590253 |
| 2705 RICK LUJAN MD | 160 E REDSTONE AVE | | CRESTVIEW | FL | 32539-5348 | 593032690 |
| 2706 BAPTIST SURGERY AND ENDOSCOPY CENTERS LL | PO BOX 100798 | | ATLANTA | GA | 30384-0798 | 201796841 |
| 2707 THE CHARLOTTE MECKLENBERG HOSP AUTHORITY | PO BOX 60692 | | CHARLOTTE | NC | 28260-0692 | 560529945 |
| 2708 STATION PHYSICAL THERAPY | 10 E 33RD ST | | NEW YORK | NY | 10016-5018 | 113311574 |
| 2709 INSPIRED CHIROPRACTIC | 3000 S CONGRESS AVE | | BOYNTON BEACH | FL | 33426-9011 | 473140769 |
| 2710 CAPALDI CHIROPRACTIC | 3 AUSTIN AVE | | GREENVILLE | RI | 02828-1518 | 270687178 |
| 2711 TOTAL LAB CARE LLC | 7685 103RD ST | | JACKSONVILLE | FL | 32210-9325 | 465041961 |
| 2712 TOWN OF LONGBOAT KEY | 501 BAY ISLES RD | | LONGBOAT KEY | FL | 34228-3142 | 596017152 |
| 2713 NELSON CHIROPRACTIC & WELLNESS | 115 S PALMETTO AVE | | DAYTONA BEACH | FL | 32114-4319 | 465121132 |
| 2714 MARK A TAYLOR DC | PO BOX 979 | | CHIPLEY | FL | 32428-0979 | 320231031 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 2715 MY IMAGING CENTER | 31569 CANYON ESTATES DR | | LAKE ELSINORE | CA | 92532-0475 | 461414442 |
| 2716 ROYAL PALM BEACH REHAB CORP | 4971 LE CHALET BLVD | | BOYNTON BEACH | FL | 33436-1418 | 010945706 |
| 2717 DXR MEDICAL SERVICE PC | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 873413178 |
| 2718 AP & JL MEDICAL CENTER INC | 8181 NW 36TH ST | | DORAL | FL | 33166-6671 | 205512295 |
| 2719 CHIROPRACTIC WORKS | 5798 MERRICK RD | | MASSAPEQUA | NY | 11758-6223 | 112906582 |
| 2720 TOWN OF CHATHAM | 9 MAIN ST | | SUTTON | MA | 01590-1660 | 046001110 |
| 2721 INTEGRATIVE PHYSICAL MEDICINE | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 471643555 |
| 2722 NORTHSHORE UNIVERSITY HEALTH | 2650 RIDGE AVE | | EVANSTON | IL | 60201-1700 | 363738206 |
| 2723 MEDICAL INJURY GROUP | 4410 NEWBERRY RD | | GAINESVILLE | FL | 32607-5200 | 200062004 |
| 2724 LAKELAND REGIONAL HEALTH SYSTEM | PO BOX 102101 | | ATLANTA | GA | 30368-2101 | 592650464 |
| 2725 RES PHYSICAL MEDICINE & REHABILITATION SERVICES | 3871 HARLEM RD | | BUFFALO | NY | 14215-1946 | 274706385 |
| 2726 NORTHERN DUTCHESS PARAMEDICS  INC | PO BOX 672 | | RHINEBECK | NY | 12572-0672 | 141785232 |
| 2727 LZ GROUP MEDICAL SERVICES PC | 1635 BATH AVE 2ND FL | | BROOKLYN | NY | 11214-4507 | 851475316 |
| 2728 DEACONESS INTERCITY IMAGING LLC | 925 HIGHLAND BLVD | | BOZEMAN | MT | 59715-6900 | 810666871 |
| 2729 ALIGN CHIROPRACTIC LLC | 4060 WINTER GARDEN VINELAND RD | | WINTER GARDEN | FL | 34787-9502 | 464102159 |
| 2730 ATLANTA COMPLETE CARE | 1720 PEACHTREE ST NW | | ATLANTA | GA | 30309-2449 | 474326088 |
| 2731 YINYANG 5 ELEMENTS ACUPUNCTURE | 15301 NORTHERN BLVD STE 2G | | FLUSHING | NY | 11354-5038 | 473167139 |
| 2732 JFK MEDICAL CENTER LP | PO BOX 402811 | | ATLANTA | GA | 30384-2811 | 621694180 |
| 2733 JACKSON COUNTY PHYSICAL THERAPY | 370 E HERSEY ST | | ASHLAND | OR | 97520-2361 | 931167844 |
| 2734 MARIAN HEALTH CENTER | PO BOX 677925 | | DALLAS | TX | 75267-7925 | 311407377 |
| 2735 BLAKE HEALING FOR YOU PLLC | 3530 1ST AVE N | | ST PETERSBURG | FL | 33713-8435 | 472388501 |
| 2736 OCALA ORTHOPAEDIC CARE | 2965 SE 3RD CT | | OCALA | FL | 34471-0419 | 205488278 |
| 2737 TENNESSEE RIVER PHYSICIANS PLLC | PO BOX 20882 | | BELFAST | ME | 04915-4105 | 815117929 |
| 2738 LIFE MEDICAL PA | 4201 EXCELSIOR BLVD | | MINNEAPOLIS | MN | 55416-4728 | 391934025 |
| 2739 TRINITY HEALTH & REHAB INC | 4249 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-4844 | 913661079 |
| 2740 KI WELLNESS & HEALING CENTER INC | 1250 SW 27TH AVE | | MIAMI | FL | 33135-4741 | 462611086 |
| 2741 WILLIE G MAYBERRY | 1248 EDGEWATER DR | | JACKSONVILLE | FL | 32259 | 266042644 |
| 2742 TAMPA CENTRAL CHIROPRACTIC LLC | 16105 N FLORIDA AVE | | LUTZ | FL | 33549-6161 | 832282824 |
| 2743 UPPER CHESAPEAKE EMERGENCY PHYSICIANS LLC | PO BOX 412312 | | BOSTON | MA | 02241-2312 | 510608005 |
| 2744 ALL HEALTH CHIRO & ACUPUNCTURE CENTER | 1717 N FLAGLER DR STE 10 | | WEST PALM BCH | FL | 33407-6555 | 753177784 |
| 2745 SOUTH FLORIDA DOCTORS GROUP PLLC | 18503 PINES BLVD STE 306 | | PEMBROKE PINES | FL | 33029-1406 | 815475761 |
| 2746 SUNSET POINT HEALTHCARE CLINIC  LLC | 2329 SUNSET POINT RD | | CLEARWATER | FL | 33765-1455 | 593696849 |
| 2747 SYED WASIM ALI MD PA | 1960 US HIGHWAY 1 S | | ST AUGUSTINE | FL | 32086-4233 | 593463106 |
| 2748 THE FLORIDA SPINE CENTER  PA | PO BOX 6171 | | CLEARWATER | FL | 33758-6171 | 593020333 |
| 2749 BONSAI MEDSPA INC | 5733 NW 7TH ST | | MIAMI | FL | 33126-3105 | 452720150 |
| 2750 GOOD SAMARITAN HOSPITAL OF MARYLAND | 5601 LOCH RAVEN BLVD | | BALTIMORE | MD | 21239-2945 | 520591607 |
| 2751 AMDO MEDICAL PC | 11605 MYRTLE AVE | | RICHMOND HILL | NY | 11418-1749 | 300868551 |
| 2752 EAST COAST MEDICAL CARE PC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 352681057 |
| 2753 PALM BEACH PHYSICAL MEDICINE | PO BOX 16836 | | WEST PALM BCH | FL | 33416-6836 | 273762054 |
| 2754 THE AVENUE PT & CHIROPRACTIC CARE PLLC | 16836 JAMAICA AVE | | JAMAICA | NY | 11432-5216 | 201050586 |
| 2755 ASR STATE LINE | 12104 STATE LINE RD | | LEAWOOD | KS | 66209-1201 | 831687380 |
| 2756 TISHMAN CHIRO CENTER | 8177 GLADES RD STE 24 | | BOCA RATON | FL | 33434-4063 | 592300148 |
| 2757 NECK AND BACK PAIN INSTITUTE | 10250 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-3940 | 271269209 |
| 2758 PINELLAS INTERNAL MED SPECIALISTS PA | 5880 49TH ST N | | SAINT PETERSBURG | FL | 33709-2150 | 593603706 |
| 2759 PINE TREE RADIOLOGY PA | PO BOX 1849 | | LEWISTON | ME | 04241-1849 | 821940922 |
| 2760 INTERVENTIONAL PAIN CONSULTANTS OF NORTH JERSEY LLC | PO BOX 4222 | | CLIFTON | NJ | 07012-8222 | 811509163 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 2761 ALLCARE REHAB INC | 9469 SHERIDAN ST | | HOLLYWOOD | FL | 33024-8561 | 465549576 |
| 2762 SURGERY CENTER OF OCALA | 3241 SW 34TH ST | | OCALA | FL | 34474-7439 | 621808594 |
| 2763 SLEPPY CHIROPRACTIC PC | 100 FORD DR | | INDIANA | PA | 15701-9403 | 270065617 |
| 2764 MOHSEN RADPASAND | PO BOX 140009 | | BROOKLYN | NY | 11214-0009 | 820684427 |
| 2765 WINTER PARK PRIMARY CARE LLC | 1341 ORANGE AVE | | WINTER PARK | FL | 32789-4909 | 461478505 |
| 2766 CATHERINE LOWE MD PA | 11380 PROSPERITY FARMS RD | | PALM BEACH GARDENS | FL | 33410-3474 | 650166836 |
| 2767 SYNERGY MEDICAL SOLUTIONS LLC | 2425 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-4034 | 320543638 |
| 2768 SHAWNEE MISSION MED CENTER | PO BOX 951220 | | DALLAS | TX | 75395-1220 | 480637331 |
| 2769 LINCOLN PARK REHAB LLC | PO BOX 770056 | | CORAL SPRINGS | FL | 33077-0056 | 272537097 |
| 2770 CHIROPRACTIC PLUS | 2010 MOUNT ZION RD | | MORROW | GA | 30260-3304 | 450567760 |
| 2771 PHYSICAL THERAPY NOW - MIDTOWN LLC | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 821453417 |
| 2772 LOGGERHEAD MEDICAL CORPORATION | PO BOX 3123 | | ST AUGUSTINE | FL | 32085-3123 | 161619180 |
| 2773 KONATA SOLOMON STALLINGS | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 833238659 |
| 2774 SUFFICIENT CHIROPRACTIC CARE PLLC | 807 EGRETS LNDG | | CARMEL | NY | 10512-2475 | 815223522 |
| 2775 DAVID A  ALBRIGHT  M D   P A | 2203 SE 3RD AVE | | OCALA | FL | 34471-5117 | 593332077 |
| 2776 QUEST HEALTH WELLNESS INC | 7130 S MILITARY TRL | | LAKE WORTH | FL | 33463-7812 | 471395533 |
| 2777 FOOTHILLS SPORTS MEDICINE | 15410 S MOUNTAIN PKWY | | PHOENIX | AZ | 85044-6691 | 273123525 |
| 2778 THE MODERN CHIROPRACTIC CENTER | 9706 GLENWAY CT | | BURKE | VA | 22015-4114 | 834288667 |
| 2779 PLATEAU FITNESS | PO BOX 2611 | | HIGHLANDS | NC | 28741-2611 | 272215978 |
| 2780 ULTIMATE DIAGNOSTIC CENTER CORP | 28870 S DIXIE HWY | | HOMESTEAD | FL | 33033-2405 | 352359009 |
| 2781 UNIVERSITY FAMILY HEALTHCARE | 2401 UNIVERSITY PKWY STE 100 | | SARASOTA | FL | 34243-2894 | 651091623 |
| 2782 SMITH  MATZA  KUTNER M D  LLC | 10095 N KENDALL DR STE 102 | | MIAMI | FL | 33176-1797 | 651154610 |
| 2783 MELISSA LYNN DELLAMOTTA | 710 PALOS WAY | | LONGWOOD | FL | 32750-6508 | 000043945 |
| 2784 EDWARD PEARSON MD | 2311 SE FEDERAL HWY | | STUART | FL | 34994-4528 | 261638384 |
| 2785 J KANGS PHYSICAL THERAPY PC | 14242 41ST AVE | | FLUSHING | NY | 11355-2474 | 862132836 |
| 2786 DYNAMIC HEALTHCARE | 1840 FOREST HILL BLVD | | LAKE CLARKE SHORES | FL | 33406-6063 | 842147387 |
| 2787 PLANTATION EAR NOSE & THROAT PA | 201 NW 82ND AVE | | PLANTATION | FL | 33324-7808 | 591292607 |
| 2788 VIBRANT LIFE HEALTH CENTER | 12627 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-2662 | 464819487 |
| 2789 DR JASON HURLEY | 3687 TAMPA RD | | OLDSMAR | FL | 34677-6307 | 455022733 |
| 2790 SOUTH PSYCHOLOGICAL &PHYSICAL REHAB INC | 1408 NE 1ST AVE | | HOMESTEAD | FL | 33030-4535 | 650853792 |
| 2791 TOWNSHIP OF HOWELL | PO BOX 207 | | ALLENTOWN | PA | 18105-0207 | 216000749 |
| 2792 GULF SHORES EMERGENCY PHYSICIANS LLC | PO BOX 740937 | | ATLANTA | GA | 30374-0937 | 854023288 |
| 2793 A SYNERGY BILLING SERVICE, INC. | 250 N ORANGE AVE | | ORLANDO | FL | 32801-1819 | 845294353 |
| 2794 BAKER COMMUNITY HEALTH | PO BOX 467 | | MACCLENNY | FL | 32063-0467 | 205672300 |
| 2795 HUMANITY HEALTH MEDICAL CENTER  INC | PO BOX 441169 | | MIAMI | FL | 33144-1169 | 542136674 |
| 2796 ARIOL LABRADA MD PA | PO BOX 228355 | | MIAMI | FL | 33222-8355 | 471608948 |
| 2797 MICHAEL KENTON MSPT  PA | 304 W HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-5444 | 650899589 |
| 2798 SCENIC CHIROPRACTIC CENTER INC | PO BOX 581107 | | ORLANDO | FL | 32858-1107 | 851180446 |
| 2799 CREATIVE NATURAL HEALTH PLLC | 2565 N HIATUS RD | | HOLLYWOOD | FL | 33026-1371 | 462870117 |
| 2800 MICHAEL A FLICKER DO PA | 9633 W BROWARD BLVD | | PLANTATION | FL | 33324-2332 | 650114919 |
| 2801 EMERGENCY MED CARE FACILITIES | PO BOX 5506 | | CULVER CITY | CA | 90231-5506 | 621586974 |
| 2802 NOVEL DME INC | PO BOX 740632 | | REGO PARK | NY | 11374-0632 | 852807682 |
| 2803 TERRY CHIROPRACTIC INC | 9905 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32257-8982 | 593703662 |
| 2804 PBG TEAM ANESTHESIA PA | 3360 BURNS RD | | PALM BCH GDNS | FL | 33410-4323 | 270531373 |
| 2805 ST KYROLLOS PHYSICAL THERAPY | 176 WILSON AVE | | BROOKLYN | NY | 11237-4158 | 204139333 |
| 2806 DAVID W  MALKA  M D   P A | 7539 MEDICAL DR | | HUDSON | FL | 34667-6502 | 593453391 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 2807 ALTAI CORPORATION | 585 STEWART AVE | | GARDEN CITY | NY | 11530-4783 | 815061686 |
| 2808 BRANDON REGIONAL HOSP | PO BOX 402160 | | ATLANTA | GA | 30384-2160 | 610947866 |
| 2809 JOEL M LEVIN MD PA | 8700 N KENDALL DR | | MIAMI | FL | 33176-2206 | 591910267 |
| 2810 PRIME ONE MEDICAL SERVICES | 2515 CRESCENT ST | | ASTORIA | NY | 11102-4370 | 464362800 |
| 2811 STEPHEN L SCRANTON MD | PO BOX 766 | | DUNEDIN | FL | 34697-0766 | 592670144 |
| 2812 US AIR FORCE CLAIMS | 510 MULHERON ST | | TRAVIS AFB | CA | 94535-2401 | 941166976 |
| 2813 INFECTIOUS DISEASES ASSOCIATES  PA | 1425 S OSPREY AVE STE 1 | | SARASOTA | FL | 34239-2900 | 592319380 |
| 2814 LAPPOST BONE & JOINT LLC | PO BOX 160790 | | HIALEAH | FL | 33016-0014 | 461717943 |
| 2815 CMI PROFESSIONAL SERVICES | PO BOX 625 | | NEW HARTFORD | NY | 13413-0625 | 161462260 |
| 2816 HEALTHSOUTH REHAB HOSPITAL | 901 CLEARWATER LARGO RD N | | LARGO | FL | 33770-4126 | 631134645 |
| 2817 SADEN CHIROPRACTIC LLC | 107 BAY BRIDGE DR | | GULF BREEZE | FL | 32561-7428 | 854092926 |
| 2818 PRECISE IMAGING | 6710 KESTER AVE | | VAN NUYS | CA | 91405-4565 | 043620652 |
| 2819 DR ERICA LOPEZ LLC | 3108 N BOUNDARY BLVD | | TAMPA | FL | 33621-5050 | 821679082 |
| 2820 BACK AND BODY WELLNESS CENTER | 36181 E LAKE RD | | PALM HARBOR | FL | 34685-3142 | 352465379 |
| 2821 BOYNTON HEALTH AND WELLNESS CENTER LLC | 4793 N CONGRESS AVE | | BOYNTON BEACH | FL | 33426-7937 | 853110735 |
| 2822 ESCAMBIA RIVER EMERGENCY PHYSICIANS LLC | PO BOX 37951 | | PHILADELPHIA | PA | 19101 | 463452033 |
| 2823 ELLENTON FAMILY PRACTICE DIRECT PLLC | PO BOX 18224 | | BELFAST | ME | 04915-4077 | 811042237 |
| 2824 YALE MEDICAL GROUP | PO BOX 418618 | | BOSTON | MA | 02241-8618 | 060646973 |
| 2825 CARA L  HACHT  C D  P A | 8052 OLD COUNTY ROAD 54 | | NEW PRT RCHY | FL | 34653-6457 | 593701136 |
| 2826 PINELLAS ARRHYTHMIA ASSOCIATES PA | 516 LAKEVIEW RD | | CLEARWATER | FL | 33756-3302 | 300105031 |
| 2827 SANG Y LEE  M D  PM&R | 14231 37TH AVE | | FLUSHING | NY | 11354-4102 | 113304754 |
| 2828 PRESIDENTIAL REHAB THERAPY CENTER | PO BOX 151601 | | CAPE CORAL | FL | 33915-1601 | 831873249 |
| 2829 MAGNIFICO PC INCORPORATED | 404 SW 19TH RD | | MIAMI | FL | 33129-1314 | 200453439 |
| 2830 XPRESS URGENT CARE PSL | PO BOX 4189 | | DEERFIELD BEACH | FL | 33442-4189 | 454160375 |
| 2831 CENTRAL FLORIDA INJURY EAST  INC | 882 S KIRKMAN RD | | ORLANDO | FL | 32811-2600 | 208458697 |
| 2832 TAMPA BAY NEUROLOGY CLINIC | 321 E ROBERTSON ST | | BRANDON | FL | 33511-5253 | 208571920 |
| 2833 KERNERSVILLE EMERGENCY GROUP | PO BOX 14529 | | BELFAST | ME | 04915-4038 | 832765454 |
| 2834 SPORTS AND ORTHOPEDIC | 6300 TELEGRAPH AVE | | OAKLAND | CA | 94609-1329 | 943074610 |
| 2835 TLC CLOVE LAKE PHYSICAL THERAPY & REHAB | 1428 VICTORY BLVD | | STATEN ISLAND | NY | 10301-3908 | 300454009 |
| 2836 CARDIAC CLINIC SM KAKKAR  MD | 311 W OAK ST | | KISSIMMEE | FL | 34741-4421 | 592180685 |
| 2837 ALIGN HEALTH & WELLNESS | 186 PRINCETON HIGHTSTOWN RD | | WEST WINDSOR | NJ | 08550-1668 | 851406185 |
| 2838 FREDERICA IMAGING PC | PO BOX 16866 | | SAVANNAH | GA | 31416-3566 | 270696099 |
| 2839 LAMONICA MACK | 3341 SALISBURY DR | | HOLIDAY | FL | 34691-4740 | 261696714 |
| 2840 CONSTANCE B THOMAS LCSW | 4375 US HIGHWAY 17 | | FLEMING ISLAND | FL | 32003-4832 | 267754738 |
| 2841 ACOSTA CHIROPRACTIC PC | 1020 MAIN ST | | GRANDVIEW | MO | 64030-2456 | 271584632 |
| 2842 SOVEREIGN HEALTHCARE OF INVERNESS LLC | 611 TURNER CAMP RD | | INVERNESS | FL | 34453-1462 | 200184978 |
| 2843 STEVEN C  COHEN D C  P A | 8493 BREEZY HILL DR | | BOYNTON BEACH | FL | 33473-4897 | 202551374 |
| 2844 LAKE SUCCESS HEALTH MEDICAL WELLNESS PC | 295 MADISON AVE | | NEW YORK | NY | 10017-6434 | 823103555 |
| 2845 CORE CHIROPRACTIC & WELLNESS | 16 CHURCH AVE SW | | ROANOKE | VA | 24011-2143 | 451290426 |
| 2846 DAYN BOITET DDS PA | 1665 EAGLE HARBOR PKWY | | FLEMING ISLAND | FL | 32003-4802 | 592339289 |
| 2847 QUALITY HEALTHCARE MANAGEMENT  INC | 1523 VOORHIES AVE | | BROOKLYN | NY | 11235-3912 | 113558495 |
| 2848 ASSOCIATES IN MEDICINE  LLC | 1405 SE GOLDTREE DR STE B | | PORT ST LUCIE | FL | 34952-7563 | 651047228 |
| 2849 ROBERT B MUSSER DC | 10400 GRIFFIN RD | | DAVIE | FL | 33328-3337 | 344647931 |
| 2850 VVO SUPPLY INC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 871538351 |
| 2851 LA STARZA INC | 4195 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-4362 | 760796137 |
| 2852 INDEPENDENT ANESTHESIA SERVICES PA | 9143 GREAT HERON CIR | | ORLANDO | FL | 32836-5486 | 202929148 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 2853 MAURICIO CHIROPRACTIC PHILLIPS | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 475480436 |
| 2854 LUXOR SCIENTIFIC LLC | PO BOX 745119 | | ATLANTA | GA | 30374-5119 | 813168134 |
| 2855 HARMONIZING SOOTHING THERAPY | PO BOX 9799 | | TAMPA | FL | 33674-9799 | 633276008 |
| 2856 SENSORY THERAPEUTICS INC | PO BOX 575 | | JUPITER | FL | 33468-0575 | 510537778 |
| 2857 GRASSAM FAMILY CHIROPRACTIC | 516 COLORADO AVE | | STUART | FL | 34994-3014 | 651089503 |
| 2858 SAINT JOSEPH HEALTHCARE INC | PO BOX 644687 | | PITTSBURGH | PA | 15264-4687 | 611334601 |
| 2859 ABRAKIDABRA PEDIATRIC CLINIC LLC | 3510 MARINER BLVD | | SPRING HILL | FL | 34609-2492 | 900722173 |
| 2860 NORTHWOOD SPORTS MEDICINE | 2790 N MILITARY TRL | | WEST PALM BCH | FL | 33409-2926 | 650045944 |
| 2861 LIAQUDDIN SHAIKH  MD | 19326 YELLOW CLOVER DR | | TAMPA | FL | 33647-3546 | 650810263 |
| 2862 COR INJURY CENTERS INC | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 813140305 |
| 2863 FOLEY HOSPITAL CORPORATION | 1613 N MCKENZIE ST | | FOLEY | AL | 36535-2247 | 621811413 |
| 2864 TROY REGIONAL MEDICAL | 1330 HIGHWAY 231 S | | TROY | AL | 36081-3058 | 271534178 |
| 2865 SHEIN ORTHOPAEDICS PLLC | PO BOX 354 | | ITHACA | NY | 14851-0354 | 474695708 |
| 2866 GARY PLUMMER  DC | 10055 FRANKLIN DR | | ENGLEWOOD | FL | 34224-7724 | 421410023 |
| 2867 CHAMPAGNE DENTAL CORP | 2385 NW EXECUTIVE CENTER DR | | BOCA RATON | FL | 33431-8579 | 825210299 |
| 2868 IMMEDIATE CARE CLINIC | 7301 N UNIVERSITY DR | | TAMARAC | FL | 33321-2919 | 822672606 |
| 2869 NORTHWEST COMMUNITY HEALTH | 15 S MCHENRY RD | | BUFFALO GROVE | IL | 60089-6705 | 363312906 |
| 2870 WEST CHIROPRACTIC LLC | 233 MAGNOLIA AVE | | AUBURNDALE | FL | 33823-4203 | 830787199 |
| 2871 BABATOLA DUROJAIYE  MD PA | 4204B N MACDILL AVE # 2 | | TAMPA | FL | 33607-6342 | 593658059 |
| 2872 BAHRI ORTHOPEDIC INSTITUTE LLC | 6100 KENNERLY RD | | JACKSONVILLE | FL | 32216-4368 | 824724703 |
| 2873 BEVIS FAMILY CHIROPRACTIC PA | 13 S TEJON ST | | COLORADO SPGS | CO | 80903-1513 | 821384843 |
| 2874 HIGHLAWN ORTHOMED INC | PO BOX 290609 | | BROOKLYN | NY | 11229-0609 | 843888786 |
| 2875 BRIAN EDWARDS DC | 9825 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-4040 | 043585975 |
| 2876 APPLE CHIROPRACTIC OF NY | 2052 RICHMOND RD STE 6 | | STATEN ISLAND | NY | 10306-2584 | 853940746 |
| 2877 SHEREZA N ABDOOL DO | 1501 S PINELLAS AVE | | TARPON SPGS | FL | 34689-1955 | 261110326 |
| 2878 SHORELINE FAMILY CHIROPRACTIC WELLNESS | 803 W MAIN ST | | WEST HAVEN | CT | 06516-4867 | 571214005 |
| 2879 PARK SLOPE ANESTHESIA ASSOC   P C | 22 IBM RD | | POUGHKEEPSIE | NY | 12601-5455 | 112248519 |
| 2880 EDUARDO MONTILLA MD PA | 1435 W 49TH PL | | HIALEAH | FL | 33012-3197 | 650998127 |
| 2881 AMERICAN MEDICAL RESOURCE INC | 3959 VAN DYKE RD | | LUTZ | FL | 33558-8025 | 371797658 |
| 2882 PHYSICAL THERAPY NOW BIRD ROAD | 6840 BIRD RD | | MIAMI | FL | 33155-3762 | 824066975 |
| 2883 NATIONAL HEALTHCARE OF CLEVELAND INC | PO BOX 198029 | | ATLANTA | GA | 30384-8029 | 621281627 |
| 2884 BBB MEDICAL CENTER INC | 6905 NW 77TH AVE | | MIAMI | FL | 33166-2835 | 471946344 |
| 2885 RONALD DOUGLAS LEVY  MD PA | PO BOX 1000 | | MELBOURNE | FL | 32902-1000 | 592445008 |
| 2886 D C  HEALTHCARE  PLLC | 5559 N DAVIS HWY | | PENSACOLA | FL | 32503-2048 | 205731251 |
| 2887 GREENVILLE CHIROPRACTIC CLINIC | PO BOX 4966 | | GREENVILLE | MS | 38704-4966 | 640862375 |
| 2888 MMA PHYSICAL THERAPY | PO BOX 940097 | | ROCKAWAY PARK | NY | 11694-0097 | 823220060 |
| 2889 SOUTH CENTRAL RADIOLOGY PLLC | PO BOX 32364 | | KNOXVILLE | TN | 37930-2364 | 201823237 |
| 2890 SOUTH FULTON EMERGENCY PHYSICIANS LLC | PO BOX 22084 | | BELFAST | ME | 04915-4117 | 421548934 |
| 2891 ARCAND FAMILY PRACTICE | 8055 SPYGLASS HILL RD STE 103 | | MELBOURNE | FL | 32940-8564 | 412272162 |
| 2892 CHARLES R STRICKLAND PA | 1901 SE US HIGHWAY 19 | | CRYSTAL RIVER | FL | 34429-9011 | 592736170 |
| 2893 BAMIDELE O OLUPONA | 2601 SW 37TH AVE | | MIAMI | FL | 33133-2700 | 811294016 |
| 2894 AMBULATORY SURGICAL CTR OF NJ LLC | 5 PROGRESS ST | | EDISON | NJ | 08820-1102 | 061663620 |
| 2895 SIOUX FALLS SURGICAL CENTER LLP | 910 E 20TH ST | | SIOUX FALLS | SD | 57105-1012 | 460382492 |
| 2896 V & T INVESTMENT PARTNERS LLC | 5200 DAVISSON AVE | | ORLANDO | FL | 32810-5350 | 260755352 |
| 2897 STEVEN BERNSTEIN ACUPUNCTURE PC | 4 BAY FRONT DR | | BALDWIN | NY | 11510-5179 | 113543883 |
| 2898 PARKSIDE MEDICAL ANESTHESIA ASSOC PC | 2121 MAIN ST | | BUFFALO | NY | 14214-2693 | 161406691 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 2899 MARC E HARR | 1630 MASON AVE | | DAYTONA BEACH | FL | 32117-4500 | 592731139 |
| 2900 CQUENTIA NGS LLC | PO BOX 21859 | | BELFAST | ME | 04915-4115 | 821801872 |
| 2901 COMMUNITY HEALTH & REHAB SERVICES INC | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 820879770 |
| 2902 LEE MEMORIAL HOME HEALTH  INC | PO BOX 2218 | | FORT MYERS | FL | 33902-2218 | 592186101 |
| 2903 CAFE OF LIFE CHIROPRACTIC | 2555 COLLINS AVE | | MIAMI BEACH | FL | 33140-4723 | 864515075 |
| 2904 MONTCLAIR HOSPITAL LLC | PO BOX 417618 | | BOSTON | MA | 02241-7618 | 208489105 |
| 2905 ANDRES RUIZ MD PA | 709 S FEDERAL HWY | | BOYNTON BEACH | FL | 33435-5610 | 274203689 |
| 2906 DOUGLAS R  KAUL | 801 DOWNTOWNER BLVD | | MOBILE | AL | 36609-5403 | 631171820 |
| 2907 THE GETTYSBURG HOSPITAL | PO BOX 1349 | | YORK | PA | 17405-1349 | 231352220 |
| 2908 HEALTHSOUTH REHABILITATION HOSPITAL OF MARTIN COUNTY LLC | PO BOX 935635 | | ATLANTA | GA | 31193-5635 | 274895765 |
| 2909 ALBANIA JIMENEZ DE TORRIBIO | 7440 MIAMI LAKES DR | | MIAMI LAKES | FL | 33014-7808 | 199804793 |
| 2910 CHARLES A LEWIS FUNERAL HOME | 1700 2ND ST NW | | WINTER HAVEN | FL | 33881-2185 | 592930102 |
| 2911 ADVENTHEALTH WESLEY CHAPEL | PO BOX 864855 | | ORLANDO | FL | 32886-4855 | 508488713 |
| 2912 MORNING STAR PHYSICAL THERAPY PC | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 800529029 |
| 2913 TIMOTHY J HENRY DC | 7274 RHEA COUNTY HWY | | DAYTON | TN | 37321-6205 | 640653892 |
| 2914 FERNANDEZ GONZALEZ MD PA | 4790 NW 7TH ST | | MIAMI | FL | 33126-2200 | 472079627 |
| 2915 RICHARD B POLAKOFF MD PA | 4850 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33313-7260 | 650489783 |
| 2916 GALEN OF FLORIDA  INC | PO BOX 402151 | | ATLANTA | GA | 30384-2151 | 591174716 |
| 2917 TB CHIROPRACTIC CORP | 1113 ASSEMBLY DR | | TAMPA | FL | 33607-4806 | 463369910 |
| 2918 SEBASTIAN RADIOLOGY | 15600 NW 67TH AVE | | MIAMI LAKES | FL | 33014-2174 | 205477805 |
| 2919 JEFFERSUN MEMORIAL HOSPITAL | PO BOX 350 | | CRYSTAL CITY | MO | 63019-0350 | 430687077 |
| 2920 JOANNE MICHELLE MAKATURA LMT | 7319 72ND ST | | GLENDALE | NY | 11385-7303 | 061768947 |
| 2921 LORIE XU ACUPUNCTURE PC | PO BOX 604114 | | BAYSIDE | NY | 11360-4114 | 811875698 |
| 2922 THE MEMORY DOCTOR LLC | 221 N HIGHWAY 27 | | CLERMONT | FL | 34711-2431 | 320080992 |
| 2923 DAVID J BAX | PO BOX 531404 | | INDIANAPOLIS | IN | 46253-1404 | 203716678 |
| 2924 DELAWARE COUNTY MEMORIAL HOSPITAL | 501 N LANSDOWNE AVE | | DREXEL HILL | PA | 19026-1114 | 230517130 |
| 2925 CONTINUING CARE MEDICAL ASSOCIATES OF PA | 401 HORSHAM RD | | HORSHAM | PA | 19044-2013 | 463673776 |
| 2926 ROBERT W  TRAVEN  D C | 6846 CROOKED STICK DR APT 2202 | | MELBOURNE | FL | 32940-6274 | 592901340 |
| 2927 KAT CHIROPRACTICS LLC | 261 HALEDON AVE | | HALEDON | NJ | 07508-1925 | 208475746 |
| 2928 NEOFITOS STEFANIDES MD | 100 BROMPTON RD | | GARDEN CITY | NY | 11530-2704 | 263551213 |
| 2929 CITIMEDICAL SERVICES PC | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 843728196 |
| 2930 LAROCCA CHIROPRACTIC CENTER | 2017 DREW ST | | CLEARWATER | FL | 33765-3116 | 452599762 |
| 2931 COMPREHENSIVE ORTHOPAEDICS & | PO BOX 580 | | WALLINGFORD | CT | 06492-0580 | 061507083 |
| 2932 A CENTER OF LIFE INC | 642 NE JENSEN BEACH BLVD | | JENSEN BEACH | FL | 34957-4750 | 030545479 |
| 2933 GEORGE MORALES-MATAMOROS | PO BOX 921 | | BRONX | NY | 10455-0921 | 768308578 |
| 2934 DIGITAL MEDICAL IMAGING LLC | 20601 E DIXIE HWY STE 350 | | AVENTURA | FL | 33180-1549 | 223871009 |
| 2935 RADIOLOGY ASSOC OF PENSACOLA | PO BOX 622047 | | ORLANDO | FL | 32862-2047 | 591294324 |
| 2936 NEUROLOGY DIAGNOSIS & APPLIED SOLUTIONS | 11420 N KENDALL DR | | MIAMI | FL | 33176-1039 | 452539590 |
| 2937 ARCHER FUNERAL HOME INC | 55 N LAKE AVE | | LAKE BUTLER | FL | 32054-1733 | 593281830 |
| 2938 SWART CHIROPRACTIC LLC | 404 FINCHER RD | | MINDEN | LA | 71055-3533 | 721224950 |
| 2939 ADVANCED CHIROPRACTIC CENTER PA | 2123 BROWNING RD | | PENNSAUKEN | NJ | 08110-1910 | 223188841 |
| 2940 SCHMIDT BRIAN A | 1903 S CONGRESS AVE STE 100 | | BOYNTON BEACH | FL | 33426-6553 | 050859062 |
| 2941 UNITED PORTABLE DIAGNOSTIC | PO BOX 541076 | | GREENACRES | FL | 33454-1076 | 471621730 |
| 2942 ALIGN PHYSICAL THERAPY LLC | 6 GARVINS FALLS RD | | CONCORD | NH | 03301-5177 | 814899785 |
| 2943 MONTVALE SURGICAL CENTER | 305 W GRAND AVE STE 500 | | MONTVALE | NJ | 07645-1813 | 260463867 |
| 2944 CLAIRE D  SCHILL  DC PA | 480 STATE ROAD 436 | | CASSELBERRY | FL | 32707-4911 | 592924430 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 2945 SOUTH FLORIDA ORTHOPEDIC ASSOCIATES | PO BOX 560547 | | MIAMI | FL | 33256-0547 | 592305406 |
| 2946 SACOWI MEDICAL CONSULTANTS INC | 365 WEKIVA SPRINGS RD | | LONGWOOD | FL | 32779-3684 | 352307867 |
| 2947 MECKLENBURG RADIOLOGY ASSOCIATES | PO BOX 221249 | | CHARLOTTE | NC | 28222-1249 | 560945616 |
| 2948 RIVERIEW ASC LLC | 423 3RD AVE | | KINGSTON | PA | 18704-5809 | 900456643 |
| 2949 COASTAL CHIROPRACTIC | 2196 MAIN ST | | DUNEDIN | FL | 34698-5693 | 274654985 |
| 2950 PEACEHEALTH | PO BOX 569 | | EUGENE | OR | 97440-0569 | 930395583 |
| 2951 LUCKY CHIROPRACTIC CARE PC | 807 EGRETS LNDG | | CARMEL | NY | 10512-2475 | 473888089 |
| 2952 COASTAL HEALTHCARE PARTNER | 50 LEANNI WAY | | PALM COAST | FL | 32137-4751 | 812989278 |
| 2953 STEPHEN KEENAN DC | 1134 77TH ST | | BROOKLYN | NY | 11228-2336 | 113431693 |
| 2954 PARAGON EMERGENCY SERVICES L | PO BOX 635774 | | CINCINNATI | OH | 45263-5774 | 810598939 |
| 2955 CORAL GABLES SPECIALTY PHYSICIANS | PO BOX 100905 | | ATLANTA | GA | 30384-0905 | 260886056 |
| 2956 ADVANCED FLORIDA MEDICAL GROUP | 3900 BROADWAY | | FORT MYERS | FL | 33901-8193 | 810788372 |
| 2957 VIERA DIAGNOSTIC CENTER | 7000 SPYGLASS CT STE 260 | | VIERA | FL | 32940-8291 | 270041289 |
| 2958 FLAGLER MEDICAL ASSOCIATES PA | 1552 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33401-2302 | 591199726 |
| 2959 FERN CREEK CHIROPRACTIC LLC | 629 N FERN CREEK AVE | | ORLANDO | FL | 32803-4854 | 822688210 |
| 2960 ATHENA PSYCHOLOGICAL PC | 11 GRACE AVE | | GREAT NECK | NY | 11021-2446 | 825476717 |
| 2961 THE MATERNAL CHIROPRACTIC CENTER | 1704 N DIXIE AVE | | ELIZABETHTOWN | KY | 42701-9449 | 832677989 |
| 2962 DANTE V NUZZO MD PA | PO BOX 490918 | | LEESBURG | FL | 34749-0918 | 650507044 |
| 2963 HEALTHCHOICE CENTER | PO BOX 680576 | | MARIETTA | GA | 30068-0010 | 900543894 |
| 2964 DR RAWJI MD OBGYN LLC | PO BOX 17769 | | BELFAST | ME | 04915-4072 | 811701591 |
| 2965 SOLUTION II HEALTH AND WELLNESS | 1805 S 25TH ST | | FORT PIERCE | FL | 34947-4752 | 022546256 |
| 2966 JFK MEMORIAL HOSPITAL | 47111 MONROE ST | | INDIO | CA | 92201-6739 | 752919774 |
| 2967 FPRA ANESTHESIA SERVICES LLC | 5948 TURKEY LAKE RD | | ORLANDO | FL | 32819-4202 | 364832592 |
| 2968 PATRICK M  KELLEY  MD | 15 DOCTORS DR | | PANAMA CITY | FL | 32405-4520 | 591944612 |
| 2969 ALL FLORIDA ORTHOPAEDIC ASSOCIATES  PA | 4600 4TH ST N | | ST PETERSBURG | FL | 33703-3802 | 592681990 |
| 2970 1ST CARE LLC | 4401 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-5201 | 462972485 |
| 2971 JESSE M LACY DC | 1900 PALM BAY RD NE | | PALM BAY | FL | 32905-2955 | 028446103 |
| 2972 ANESTHESIA CONSULTANTS OF CENTRAL FL | PO BOX 864165 | | ORLANDO | FL | 32886-4165 | 208588338 |
| 2973 CHRISTINA FREY | 8510 SOUTHERN CHARM CIR | | BROOKSVILLE | FL | 34613-6919 | 590366095 |
| 2974 EMERGENCY MEDICAL GROUP LLC | PO BOX 733616 | | DALLAS | TX | 75373-3616 | 320276429 |
| 2975 THSE-MARCO URGENT CARE LLC | 14050 NW 14TH ST | | SUNRISE | FL | 33323-2865 | 271463219 |
| 2976 SURGCENTER OF PALM BEACH GARDENS LLC | 900 VILLAGE SQUARE XING | | PALM BCH GDNS | FL | 33410-4547 | 462315994 |
| 2977 DR BERNARD GREENSPAN DO PA | 484 LAFAYETTE AVE | | HAWTHORNE | NJ | 07506-2522 | 222017672 |
| 2978 DAVID N MIGDAL | 10345 SOUTHERN BLVD | | ROYAL PALM BEACH | FL | 33411-4338 | 650223761 |
| 2979 BIOSPINE ANESTHESIA | 5301 AVION PARK DR | | TAMPA | FL | 33607-1416 | 470984450 |
| 2980 THERAMOTION PHYSICAL THERAPY PLLC | 21426 41ST AVE STE 130 | | BAYSIDE | NY | 11361-2166 | 571198740 |
| 2981 EKG READERS OF CORAL SPRINGS INC | 499 NW 70TH AVE STE 300 | | PLANTATION | FL | 33317-7573 | 843905120 |
| 2982 BETHESDA CHASE ORTHOPEDIC ASSOC LLP | 10215 FERNWOOD RD STE 506 | | BETHESDA | MD | 20817-1184 | 521976286 |
| 2983 GYASI AZPEITIA OTR L | 9370 SW 72ND ST | | MIAMI | FL | 33173-5431 | 812051371 |
| 2984 HOWARD B GOLDBERG | 3333 E INDIAN SCHOOL RD | | PHOENIX | AZ | 85018-5015 | 860580516 |
| 2985 PEDIATRIC ASSOCIATES P A | 4500 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3516 | 591198552 |
| 2986 HOFFMAN CHIROPRACTIC WELLNESS PA | 6890 N FLORIDA AVE | | HERNANDO | FL | 34442-3500 | 814585063 |
| 2987 MORRISTOWN EMA | PO BOX 80259 | | PHILADELPHIA | PA | 19101-1259 | 264467460 |
| 2988 LAWRENCE H  SALMANSOHN | 12893 COCOA PINE DR | | BOYNTON BEACH | FL | 33436-6144 | 371421345 |
| 2989 INTEGRATIVE PHYSICAL MEDICINE OF LEESBURG LLC | 106 W NORTH BLVD | | LEESBURG | FL | 34748-5039 | 831107232 |
| 2990 VIVA WELLNESS AND INJURY LLC | 701 E OAK ST | | KISSIMMEE | FL | 34744-4575 | 812272205 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 2991 FAMILY HEALTH CENTER OF WORCESTER INC | 26 QUEEN ST | | WORCESTER | MA | 01610-2473 | 042485308 |
| 2992 ORTHOPEDIC IMAGING LLC | 1931 W MARTIN LUTHER KING BLV | | TAMPA | FL | 33607 | 851284914 |
| 2993 PELHAM MEDICAL ASSOCIATES PC | 2932 WILKINSON AVE # 1 | | BRONX | NY | 10461-4004 | 133929720 |
| 2994 THOMAS JEFFERSON UNIVERSITY HOSP | 111 S 11TH ST | | PHILADELPHIA | PA | 19107-4824 | 232829095 |
| 2995 MANATEE MEMORIAL HOSPITAL | PO BOX 404413 | | ATLANTA | GA | 30384-4413 | 232798280 |
| 2996 GENE R ARANGORIN | 10125 W COLONIAL DR | | OCOEE | FL | 34761-4209 | 510421019 |
| 2997 SHORE IMAGING ASSOCIATES MARLTON LLC | 100 BRICK RD | | MARLTON | NJ | 08053-2146 | 352227589 |
| 2998 ANIL G VERMA MD FACC | 2580 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-6789 | 650479464 |
| 2999 NATIONAL EMS INC | PO BOX 7008 | | CAROL STREAM | IL | 60197-7008 | 581282570 |
| 3000 HARBORVIEW EMERGENCY PHYSICIANS LLC | PO BOX 80161 | | PHILADELPHIA | PA | 19101-1161 | 814414380 |
| 3001 ROSSI CHIRO CENTERS | 7442 ROYAL PALM BLVD | | MARGATE | FL | 33063-6881 | 650875343 |
| 3002 PAIN RELIEF & PHYSICAL THERAPY | 57 W EAGLE RD | | HAVERTOWN | PA | 19083-2234 | 232846403 |
| 3003 SANTIAM MEMORIAL HOSPITAL | 1401 N 10TH AVE | | STAYTON | OR | 97383-1311 | 930415219 |
| 3004 A TO Z PHYSICAL THERAPY | PO BOX 11395 | | NEW BRUNSWICK | NJ | 08906-1395 | 134173706 |
| 3005 ROBERT G ELLISON JR MD PA | 836 PRUDENTIAL DR | | JACKSONVILLE | FL | 32207-8334 | 593756846 |
| 3006 SUZANNE L PHILLIPS DPM PC | 1073 2ND STREET PIKE | | RICHBORO | PA | 18954-1803 | 271297049 |
| 3007 JACOBS ENTERPRISES LLC | PO BOX 1103 | | GULF BREEZE | FL | 32562-1103 | 331142218 |
| 3008 LEVMIC INC | 2500 65TH ST | | BROOKLYN | NY | 11204-3527 | 844735092 |
| 3009 EDX OF BREVARD LLC | 335 THYME ST | | SATELLITE BEACH | FL | 32937-3111 | 833690298 |
| 3010 SURGICARE OF MANHATTAN | 555 KINDERKAMACK RD | | ORADELL | NJ | 07649-1517 | 205679305 |
| 3011 TALLAHASSEE ORTHOPEDIC CLINIC III PL | 3334 CAPITAL MEDICAL BLVD STE 400 | | TALLAHASSEE | FL | 32308-4470 | 593598056 |
| 3012 MERCY ORTHOPEDIC GROUP | PO BOX 827294 | | PHILADELPHIA | PA | 19182-7294 | 232627944 |
| 3013 SSM HEALTH CARE ST LOUIS | 7344 SOLUTIONS CTR | | CHICAGO | IL | 60677-7003 | 431343281 |
| 3014 BIG PINE PHYSICAL THERAPY INC | 133 PALOMINO HORSE TRL | | BIG PINE KEY | FL | 33043-3359 | 464400919 |
| 3015 MAX JEAN-GILLES, MD | 14843 HILLSIDE AVE | | JAMAICA | NY | 11435-3330 | 833042294 |
| 3016 INTERNAL MEDICINE ASSOC OF PENSACOLA | 5153 N 9TH AVE STE 207 | | PENSACOLA | FL | 32504-5705 | 593726287 |
| 3017 IMAGING AND VASCULAR CONSULTANTS | 415 S WICKHAM RD | | MELBOURNE | FL | 32904-1137 | 813669447 |
| 3018 ROBERT P UTEG MD | 6830 CENTRAL AVE | | ST PETERSBURG | FL | 33707-1208 | 201961358 |
| 3019 360 CHIROPRACTIC | 5831 LACEY BLVD SE | | LACEY | WA | 98503-7240 | 261196000 |
| 3020 SPINE SPORTS & REHAB SPECIALISTS | 2401 UNIVERSITY PKWY | | SARASOTA | FL | 34243-2893 | 465534300 |
| 3021 JACK C MONTGOMERY VETERANS ADM | PO BOX 360001 | | N LAS VEGAS | NV | 89036-8108 | 741612229 |
| 3022 LEVY COUNTY E M S | 1251 NE COUNTY ROAD 343 | | BRONSON | FL | 32621-6934 | 596000717 |
| 3023 INJURY WELLNESS CLINIC | 4040 W WATERS AVE | | TAMPA | FL | 33614-1958 | 474472430 |
| 3024 W&Y REHAB SERVICES LLC | 3920 NW 167TH ST | | MIAMI GARDENS | FL | 33054-6240 | 824457037 |
| 3025 MARSHALL COUNTY EMS DISTRICT | 4 HOSPITAL RD | | MADILL | OK | 73446 | 731166904 |
| 3026 DR ANDREW SLAVIN | 1411 N FLAGLER DR STE 5200 | | WEST PALM BCH | FL | 33401-3410 | 592698641 |
| 3027 KRZYSZTOF SYGNAROWICZ | 5 CEDAR CT | | COPIAGUE | NY | 11726-4733 | 113451936 |
| 3028 BRET SCHEUPLEIN DC PA | 2206 E COLONIAL DR | | ORLANDO | FL | 32803-4912 | 300232562 |
| 3029 WESTSIDE CHIROPRACTIC | 977 N NOB HILL RD | | PLANTATION | FL | 33324-1079 | 900536059 |
| 3030 A DESROSIERS III MD CORP | 6705 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-3622 | 455341340 |
| 3031 YOUNG MAN KIM PHYSICAL THERAPY PC | 16332 NORTHERN BLVD | | FLUSHING | NY | 11358-2676 | 204219206 |
| 3032 ANTHONY J MELA SR DO | 2417 WELSH RD | | PHILADELPHIA | PA | 19114-2213 | 260269897 |
| 3033 MICHAEL D CHIDESTER | 3375 BURNS RD | | WEST PALM BCH | FL | 33410-4349 | 650128879 |
| 3034 STEAMBOAT ORTHOPAEDIC ASSOCIATES | 705 MARKETPLACE PLZ STE 200 | | STEAMBOAT SPRINGS | CO | 80487-1841 | 841481714 |
| 3035 ATLANTIC GASTRO SURGICENTER LLC | 3205 FIRE RD | | EGG HARBOR TOWNSHIP | NJ | 08234-5884 | 223645443 |
| 3036 BARRY DUBLIN MD | 3306 SKILLMAN AVE | | OCEANSIDE | NY | 11572-4430 | 076628235 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3037 EXCELCARE MEDICAL ASSOCIATES | 375 S WASHINGTON AVE | | BERGENFIELD | NJ | 07621-4323 | 203130405 |
| 3038 MASTELLONE  INC | 1807 S KANNER HWY | | STUART | FL | 34994-7204 | 592983709 |
| 3039 OCALA HEALTHCARE ASSOCIATES LLP | 9848 SW 110TH ST | | OCALA | FL | 34481-7651 | 581838726 |
| 3040 APEX EMERGENCY GROUP | 4535 DRESSLER RD NW | | CANTON | OH | 44718-2545 | 203260231 |
| 3041 THRIVE SPINAL CARE | 5560 S FLAMINGO RD | | COOPER CITY | FL | 33330-2700 | 473030493 |
| 3042 305 MEDICAL & REHAB CENTER INC | 9600 NW 25TH ST | | DORAL | FL | 33172-1416 | 863033961 |
| 3043 HORNBERGER WELLNESS & CHIROPR | 4001 SWIFT RD FL 1 | | SARASOTA | FL | 34231-6578 | 650485569 |
| 3044 SOUTHERN HILLS MEDICAL CENTER LLC | PO BOX 743048 | | ATLANTA | GA | 30374-3048 | 743048428 |
| 3045 FRED RUSSO | 3689 COOLIDGE CT UNIT 7 | | TALLAHASSEE | FL | 32311-7912 | 264779081 |
| 3046 REACTIVE PHYSICAL THERAPY | PO BOX 940098 | | ROCKAWAY PARK | NY | 11694-0098 | 833787783 |
| 3047 ALERT AMBULANCE SERICE INC | PO BOX 192 | | BRICK | NJ | 08723-0192 | 221968480 |
| 3048 QUEENS MEDICAL PAVILION LLC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 272186166 |
| 3049 SAINT LUKES SOUTH HOSPITAL INC | PO BOX 503820 | | SAINT LOUIS | MO | 63150-3820 | 481203262 |
| 3050 ST BARNABAS MEDICAL CENTER | PO BOX 29958 | | NEW YORK | NY | 10087-9958 | 221494440 |
| 3051 GPS MEDICAL LLC | 2830 CASA ALOMA WAY | | WINTER PARK | FL | 32792-2272 | 815392544 |
| 3052 MELANIE JOYCE CASTRO DAVILA | 39 LANAI CIR | | NAPLES | FL | 34112-6901 | 589643413 |
| 3053 COSMETICS AND RECONSTRUCTIVE SPECIALIST OF FLORIDA | 906 NE 26TH AVE | | FT LAUDERDALE | FL | 33304-3607 | 811319664 |
| 3054 THORPE CHIROPRACTIC & REHAB CENTER | 5144 CENTRAL AVE | | SAINT PETERSBURG | FL | 33707-1833 | 693696149 |
| 3055 COMMON COMPOUNDS | PO BOX 3328 | | BENTONVILLE | AR | 72712-7712 | 452856656 |
| 3056 EMERGENCY CARE OF ATLANTA | PO BOX 538357 | | ATLANTA | GA | 30353-8357 | 581600356 |
| 3057 LARGO PHYSCIANS GROUP LLC | PO BOX 277641 | | ATLANTA | GA | 30384-7641 | 320227907 |
| 3058 GIBSON CHIROPRACTIC CLINIC | 411 W PONCE DE LEON AVE | | DECATUR | GA | 30030-2444 | 581690435 |
| 3059 BAY RIDGE SURGI-CENTER | 370 BAY RIDGE PKWY | | BROOKLYN | NY | 11209-3176 | 822193800 |
| 3060 PALMS WEST MRI LLC | PO BOX 212738 | | ROYAL PALM BEACH | FL | 33421-2738 | 651028973 |
| 3061 WESTON MEDICAL HEALTH CENTER | 2237 N COMMERCE PKWY STE 2 | | WESTON | FL | 33326-3250 | 260832049 |
| 3062 ADVANCED PHYSICAL THERAPY OF KENDALL INC | 14201 S DIXIE HWY | | MIAMI | FL | 33176-7224 | 813718108 |
| 3063 ANTHONY J RIZZO DO  DC | 340 HOWELLS RD STE B | | BAY SHORE | NY | 11706-5322 | 270039350 |
| 3064 JEFFREY NAKHJAVAN DO | 760 SUNRISE HWY | | WEST BABYLON | NY | 11704-6014 | 204693555 |
| 3065 FIRST RECOVERY GROUP LLC | PO BOX 771932 | | DETROIT | MI | 48277-1932 | 264346479 |
| 3066 NORTHWEST MEDICAL CENTER  INC | PO BOX 409351 | | ATLANTA | GA | 30384-9351 | 611259843 |
| 3067 SPENCER G WILLIAMS | 340 FALLS AVE | | TWIN FALLS | ID | 83301-3373 | 820480607 |
| 3068 MID-FLORIDA ANESTHESIA ASSOC | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 650542889 |
| 3069 DONALD W WHITAKER MD PA | 1703 LEWIS TURNER BLVD | | FT WALTON BCH | FL | 32547-1221 | 271963149 |
| 3070 BACK N  BALANCE  INC | 1059 BROADWAY | | DUNEDIN | FL | 34698-5756 | 010738196 |
| 3071 CATALANO AND FELD  MD | 38156 MEDICAL CENTER AVE | | ZEPHYRHILLS | FL | 33540-1380 | 592116502 |
| 3072 LASTING PURPOSE LLC | 1365 S MILITARY TRL | | DEERFIELD BCH | FL | 33442-7634 | 475371787 |
| 3073 LIFELINE IMAGING LLC | PO BOX 90581 | | STATEN ISLAND | NY | 10309-0581 | 842671289 |
| 3074 DAVID N AVERY D C  P A | 5645 GULF DR | | NEW PRT RCHY | FL | 34652-4019 | 593399985 |
| 3075 CCMH CORPORATION | 309 11TH ST | | CARROLLTON | KY | 41008-1435 | 611297707 |
| 3076 UNIVERSITY ORTHOPEDIC CARE | 55 INLET HARBOR RD | | PONCE INLET | FL | 32127-7272 | 822121133 |
| 3077 STATE NEURODIAGNOSTICS & PAIN MGT | PO BOX 3428 | | MERCERVILLE | NJ | 08619-0428 | 262657172 |
| 3078 WILLIAM E  BAIR  LLC | 100 BRAMBLE ST | | CAMBRIDGE | MD | 21613-2471 | 522362163 |
| 3079 DTM PHYSICAL THERAPY PC | PO BOX 940098 | | ROCKAWAY PARK | NY | 11694-0098 | 824092410 |
| 3080 FIRST STATE ORTHOPAEDICS  P A | 4745 OGLETOWN STANTON RD | | NEWARK | DE | 19713-2067 | 510297303 |
| 3081 TONUCA BASHU PHYSICIAN PC | PO BOX 748129 | | REGO PARK | NY | 11374-8129 | 113505669 |
| 3082 SOUTH MIAMI HEALTH CENTER | 7600 S RED RD STE 124 | | SOUTH MIAMI | FL | 33143-5421 | 650347748 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3083 ROCKVILLE ANESTHESIA GROUP  LLP | 333 ROUTE 25A | | ROCKY POINT | NY | 11778-8556 | 112200360 |
| 3084 MAXHEALTH CHIROPRACTIC LLC | 12160 S SHORE BLVD | | WELLINGTON | FL | 33414-6504 | 461292255 |
| 3085 REHAB RESOLUTIONS | 1111 ELM ST | | W SPRINGFIELD | MA | 01089-1782 | 201359920 |
| 3086 GLENN A  PFAFF  M D | 7300 SANDLAKE COMMONS BLVD STE 315 | | ORLANDO | FL | 32819-8011 | 592540514 |
| 3087 ZION PAIN MANAGEMENT CENTER | 301 N 200 E STE 2A | | ST GEORGE | UT | 84770-3040 | 870637304 |
| 3088 BACK2SLEEP LLC | 1102 S BAYSHORE BLVD | | SAFETY HARBOR | FL | 34695-4258 | 261435747 |
| 3089 MARK N GOLDBERG MD PA | PO BOX 919063 | | ORLANDO | FL | 32891-0001 | 650532318 |
| 3090 RAYMOND MANSFIELD | 1841 NW 180TH WAY | | PEMBROKE PINES | FL | 33029-3003 | 237869700 |
| 3091 WESTER WA PATHOLOGY | PO BOX 2114 | | TACOMA | WA | 98401-2114 | 911397408 |
| 3092 HARRISON VOLUNTEER AMBULANCE CORPS INC | 2 PLEASANT RIDGE RD | | HARRISON | NY | 10528-1016 | 133118417 |
| 3093 YORK ANESTHESIOLOGISTS  PLLC | PO BOX 270 | | MASSAPEQUA PK | NY | 11762-0270 | 133903523 |
| 3094 MISSION HOSPITAL INC | PO BOX 15268 | | ASHEVILLE | NC | 28813-0268 | 560532141 |
| 3095 ORANGE AVE CHIROPRACTIC AND HEALTHCARE INC | 26 HARBOUR ISLE DR W UNIT 103 | | FORT PIERCE | FL | 34949-2778 | 463114835 |
| 3096 MID FLORIDA MEDICAL ASSOCIATES LLC | 301 SKYLINE DR | | LADY LAKE | FL | 32159-4587 | 463614694 |
| 3097 CLAXTON MEDICAL PC | 3 LYON PL | | OGDENSBURG | NY | 13669-2590 | 264009395 |
| 3098 GE DIAGNOSTIC SOLUTIONS INC | 586 MIDLAND AVE STE 2C | | STATEN ISLAND | NY | 10306-5901 | 815055468 |
| 3099 CHRISTOS DOCTORS WALK IN HEALTH CARE | 8019 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-4750 | 270822752 |
| 3100 CERTIFIED PLASTIC SURGERY OF NY PLLC | 13 CENTURY HILL DR | | LATHAM | NY | 12110-2113 | 272835550 |
| 3101 CENTER FOR COUNSELING & DIAGNOSTICS INC | 808 ANCHOR RODE DR | | NAPLES | FL | 34103-2739 | 650092003 |
| 3102 EMERGENCY PHYSICIAN ASSOC | PO BOX 830529 | | BIRMINGHAM | AL | 35283-0529 | 630840996 |
| 3103 MIAMI BACK CENTER INC | 3938 SW 156TH CT | | MIAMI | FL | 33185-5420 | 263691326 |
| 3104 LIVE BETTER HEALTH CENTER LLC | 4423 PARK BLVD N | | PINELLAS PARK | FL | 33781-3540 | 453569227 |
| 3105 GEORGIAN METROPOLIS EMERGENCY PHYSICIANS | PO BOX 37755 | | PHILADELPHIA | PA | 19101-5055 | 263490403 |
| 3106 SOAR MEDICINE LLC | 7560 RED BUG LAKE RD | | OVIEDO | FL | 32765-6591 | 813968368 |
| 3107 SP ORTHO SURGICAL & MED SUPPLY INC | 2946 AVENUE S | | BROOKLYN | NY | 11229-3229 | 202318268 |
| 3108 BRIDGEWATER PARK LSNF | 9280 SW 81ST CT | | OCALA | FL | 34481-7848 | 472199126 |
| 3109 PSG PSYCHOLOGY PLLC | PO BOX 90418 | | BROOKLYN | NY | 11209-0418 | 853141181 |
| 3110 NATIONAL THERAPEUTIC SYSTEMS INC | 1195 N MILITARY TRL STE 2A | | WEST PALM BEACH | FL | 33409-6058 | 650786779 |
| 3111 NATIONAL LABORATORY CORP | 302 E HERSEY ST STE 8 | | ASHLAND | OR | 97520-1200 | 842516544 |
| 3112 ULTIMATE HEALING ACUPUNCTURE | 13103 40TH RD | | FLUSHING | NY | 11354-5210 | 205917608 |
| 3113 MARK LIQUE | 606 BROADWAY | | HAVERHILL | MA | 01832-1206 | 454214584 |
| 3114 COLORADO SPRINGS HEALTH PARTNER LLC | PO BOX 27007 | | SALT LAKE CTY | UT | 84127-0007 | 472218380 |
| 3115 PRICE HEALTH CENTERS PA | 745 BEAL PKWY NW | | FT WALTON BCH | FL | 32547-3045 | 320299937 |
| 3116 OSCAR GINES | 3438 MERDIC CT | | LAKELAND | FL | 33810-2902 | 085725133 |
| 3117 HUMANA | 111 RYAN CT | | PITTSBURGH | PA | 15205-1310 | 611041514 |
| 3118 SHAFI WANI M D   P C | 2500 NESCONSET HWY BLDG 9 | | STONY BROOK | NY | 11790-2553 | 112541533 |
| 3119 ORAL-FACIAL & IMPLANT SURGERY PA | 2534 SE SANTA BARBARA PL # 101 | | CAPE CORAL | FL | 33904-2709 | 592013100 |
| 3120 WELLNESS AROUND THE WORLD CHIROPRACTIC | 4306 N PEACHTREE RD | | ATLANTA | GA | 30341-1369 | 462468791 |
| 3121 ACADIAN DIAGNOSTIC LABS | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 461447124 |
| 3122 LENOX HILL ANESTHESIOLOGY  PLLC | PO BOX 26642 | | NEW YORK | NY | 10087-6642 | 133978108 |
| 3123 WEST BROWARD WELLNESS CENTER | 6846 N UNIVERSITY DR | | TAMARAC | FL | 33321-4011 | 200480081 |
| 3124 ESCAMBIA CO BOARD OF COUNTY COMMISS | 6575 N W ST | | PENSACOLA | FL | 32505-1714 | 956000598 |
| 3125 ATLANTIC CHIROPRACTIC CENTER  INC | 1919 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33060-6577 | 202281639 |
| 3126 UNIVERSITY MEDICAL IMAGING  P C | PO BOX 278997 | | ROCHESTER | NY | 14627-8997 | 161360355 |
| 3127 RADIOLOGY INC | PO BOX 910 | | HUNTINGTON | WV | 25712-0910 | 550493376 |
| 3128 DR  JOSEPH CIPRIANO | 3025 MAPLE DR NE | | ATLANTA | GA | 30305-2618 | 581737604 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3129 TOWN OF WALLKILL VOLUNTEER AMB  CORP | 5530 SHERIDAN DR | | BUFFALO | NY | 14221-3730 | 237375781 |
| 3130 INTEGRITY SPINE AND JOINT CENTER | 604 EDWARDSVILLE RD | | TROY | IL | 62294-1336 | 463220901 |
| 3131 PROFILES ORAL AND FACIAL SURGERY | 2560 RCA BLVD | | PALM BCH GDNS | FL | 33410-3338 | 275548024 |
| 3132 MISSION HEALTH PT PLLC | PO BOX 341080 | | BROOKLYN | NY | 11234-8080 | 844262484 |
| 3133 SP ONE SERVICES INC | 6746 80TH ST | | MIDDLE VLG | NY | 11379-2925 | 825521863 |
| 3134 PEACHTREE SPINE AND PAIN PHYSICIANS ASC | 5555 PEACHTREE DUNWOODY STE G51 # R | | ATLANTA | GA | 30342-1700 | 201354399 |
| 3135 CESAR L LLANERA | PO BOX 30027 | | PENSACOLA | FL | 32503-1027 | 593163353 |
| 3136 TRINITY SPINE AND ORTHOPEDICS LLC | 111 E MONUMENT AVE | | KISSIMMEE | FL | 34741-5762 | 872225424 |
| 3137 GREENVILLE HEALTH SYSTEM | 701 GROVE RD | | GREENVILLE | SC | 29605-4210 | 576007863 |
| 3138 INTEGRATIVE PHYSICAL MEDICINE | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 472453834 |
| 3139 CHRISTOPHER J BLANCO DPM PA | 7500 NW 25TH ST | | MIAMI | FL | 33122-1713 | 204445857 |
| 3140 STEVEN A WILSON DC DABCN | 303 BRYAN RD STE 2 | | BRANDON | FL | 33511-5342 | 593116020 |
| 3141 SOUTH ATLANTA SPINE & WELLNESS | 288 HIGHWAY 314 | | FAYETTEVILLE | GA | 30214-7830 | 550815390 |
| 3142 ALMBERG CLINICS  INC | 31 LUPI CT | | PALM COAST | FL | 32137-4761 | 593476105 |
| 3143 SOUTH FLORIDA EMERGENCY ASSESSMENTS LLC | 1729 SE DOMINIC AVE | | PORT SAINT LUCIE | FL | 34952-5815 | 842031617 |
| 3144 DETROIT INSTITUTE OF PAIN MUSCULOSK | 30800 TELEGRAPH RD | | BINGHAM FARMS | MI | 48025-4542 | 810744509 |
| 3145 DR G'S URGENT CARE LLC | 1425 S CONGRESS AVE | | DELRAY BEACH | FL | 33445-6384 | 453676951 |
| 3146 EMERGENT PHYSICIANS OF DORAL LLC | PO BOX 165925 | | MIAMI | FL | 33116-5925 | 850546635 |
| 3147 JMC MOBILITY | 1989 CAPITAL CIR NE | | TALLAHASSEE | FL | 32308-4493 | 273404499 |
| 3148 KISHNER & CALISE | 2021 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-3763 | 270549829 |
| 3149 MAGNIFICO MEDICAL  CENTER CORP | 4531 DELEON ST | | FORT MYERS | FL | 33907-1278 | 831658095 |
| 3150 CLIFTON SURGERY CENTER | 1117 US HIGHWAY 46 | | CLIFTON | NJ | 07013-2449 | 223146361 |
| 3151 EDGAR R  BLECKER  MD PA | 229 SEBASTIAN BLVD | | SEBASTIAN | FL | 32958-4616 | 593713180 |
| 3152 LIBERTY COUNTY CLINIC OF CHIROPRACTIC CA | 951 ELMA G MILES PKWY | | HINESVILLE | GA | 31313 | 272581101 |
| 3153 AGAPE CHIROPRACTIC LLC | 1871 WELLS RD | | ORANGE PARK | FL | 32073-2371 | 830535739 |
| 3154 GENEVA RESCUE SQUAD | PO BOX 175 | | GENEVA | AL | 36340-0175 | 636092805 |
| 3155 TRUEHEART CHIROPRACTIC PA | 589 AVENUE K SE | | WINTER HAVEN | FL | 33880-4215 | 264270137 |
| 3156 JOINT IMPLANT SURGEONS OF FL PA | 7331 COLLEGE PKWY | | FORT MYERS | FL | 33907-5524 | 591747608 |
| 3157 RUSSO CHIROPRACTIC OFFICE  P C | 1300 MONTAUK HWY | | OAKDALE | NY | 11769-1339 | 113495575 |
| 3158 PATH MEDICAL LLC | PO BOX 24805 | | MIAMI | FL | 33102-4805 | 475580764 |
| 3159 STAT ONE URGENT CARE CENTER | 9035 PARK BLVD | | SEMINOLE | FL | 33777-4130 | 261760102 |
| 3160 EVANS INJURY CHIROPRACTIC | 807 OAKHURST DR | | EVANS | GA | 30809-3713 | 814769753 |
| 3161 MCALLEN HOSPITALS  L P | PO BOX 848267 | | DALLAS | TX | 75284-8267 | 233069260 |
| 3162 COMPASS MEDICAL INC | 1965 42ND AVE | | VERO BEACH | FL | 32960-0576 | 010751356 |
| 3163 TOTAL CARE ADULT MEDICINE PA | 914 N DIXIE FWY | | NEW SMYRNA BEACH | FL | 32168-6220 | 260464857 |
| 3164 NORTHWEST COMMUNITY HOSPITAL | 800 W CENTRAL RD | | ARLINGTON HEIGHTS | IL | 60005-2349 | 362340313 |
| 3165 BLUE CROSS AND BLUE SHIELD OF FL INC | PO BOX 60729 | | JACKSONVILLE | FL | 32236-0729 | 592015694 |
| 3166 LAURENCE CHURCHILL DC | 1007 SW 1ST AVE | | OCALA | FL | 34471-0920 | 823831236 |
| 3167 WOLMED MEDICAL PA | PO BOX 674338 | | DALLAS | TX | 75267-4338 | 201151107 |
| 3168 MARIN FOOT & ANKLE GROUP | 3410 W 84TH ST | | HIALEAH | FL | 33018-4906 | 651069359 |
| 3169 MIAMI STROKE LLC | 12500 SW 46TH ST | | MIAMI | FL | 33175-4724 | 270194300 |
| 3170 CHARLES A DEMARCO MD | PO BOX 120182 | | STATEN ISLAND | NY | 10312-0182 | 201116538 |
| 3171 INVISION LAKE CITY OUTPATIENT | PO BOX 741441 | | ATLANTA | GA | 30374-1441 | 900599131 |
| 3172 GOLDEN GATE CHIROPRACTIC  INC | 12975 COLLIER BLVD | | NAPLES | FL | 34116-4004 | 593735127 |
| 3173 MEMORIAL MEDICAL CENTER | 701 N 1ST ST | | SPRINGFIELD | IL | 62781-0001 | 370661220 |
| 3174 ICARE CHIROPRACTIC PA | 5226 W FLAGLER ST | | CORAL GABLES | FL | 33134-1168 | 810787816 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3175 DR STEVEN B SCHACHTER DC PA | 4770 NW 21ST ST | | LAUDERHILL | FL | 33313-3564 | 831550698 |
| 3176 BONE ISLAND CHIROPRACTIC | 3201 FLAGLER AVE | | KEY WEST | FL | 33040-4690 | 273522515 |
| 3177 HARTMAN HAND AND OCCUPATIONAL THERAPY | 1235 ROUTE 332 | | FARMINGTON | NY | 14425-1171 | 161583061 |
| 3178 ROSE SANON | 1591 LANE AVE S | | JACKSONVILLE | FL | 32210-1550 | 593732104 |
| 3179 WELLMART RX INC | 21913 JAMAICA AVE | | QUEENS VLG | NY | 11428-2126 | 474626745 |
| 3180 JOEL DURHAM | 25 CORPORATE BLVD | | JACKSON | TN | 38305-2314 | 409060851 |
| 3181 CITY OF HOUSTON FIRE DEPARTMENT | PO BOX 4945 | | HOUSTON | TX | 77210-4945 | 746001164 |
| 3182 VHS ACQUISITION SUBSIDIARY 9 INC | PO BOX 3532 | | BOSTON | MA | 02241-3532 | 621861200 |
| 3183 PMR MEDICAL PC | 185 KINGSLAND ST | | NUTLEY | NJ | 07110-1119 | 274947991 |
| 3184 ANESTHESIOLOGY OF GREATER ORLANDO MD PA | DEPT 10038 | PO BOX 743835 | ATLANTA | GA | 30374-3835 | 593542796 |
| 3185 THE EDGE CHIROPRACTIC LLC | 4 PEARL DR | | ORMOND BEACH | FL | 32174-1926 | 842991664 |
| 3186 PRECISION SPINE SPORTS MEDICINE INC | 1306 AARON RD | | N BRUNSWICK | NJ | 08902-1005 | 814450044 |
| 3187 JASON HIGHSMITH | 1818 S AUSTRALIAN AVE STE 104 | | WEST PALM BEACH | FL | 33409-6447 | 474625585 |
| 3188 ASSOCIATES IN PSYCHIATRY PA | 21110 BISCAYNE BLVD | | MIAMI | FL | 33180-1227 | 592004057 |
| 3189 FIRST HEALTH LIFE & HEALTH INS CO | PO BOX 8402 | | LONDON | KY | 40742-8402 | 382242132 |
| 3190 WALLOWA MEMORIAL HOSPITAL | 601 MEDICAL PKWY | | ENTERPRISE | OR | 97828-5124 | 936002339 |
| 3191 VINCENTIU POPA MD | 719 BUTTERNUT DR | | FRANKLIN LKS | NJ | 07417-2281 | 113826718 |
| 3192 BAY AREA EMERGENCY PHYSICIANS  LLC | PO BOX 17308 | | CLEARWATER | FL | 33762-0308 | 030526533 |
| 3193 BAY RADIOLOGY INC | PO BOX 371863 | | PITTSBURGH | PA | 15250-7863 | 630858684 |
| 3194 REGIONAL PHYSIOTHERAPY | 901 N FLAGLER DR | | WEST PALM BCH | FL | 33401-3713 | 650079563 |
| 3195 DUKE HEALTH AND WELLNESS | 1455 BELLS FERRY RD | | MARIETTA | GA | 30066-6078 | 582308960 |
| 3196 RUEBBELKE KATHLEEN M DC | 1601 52ND AVE | | MOLINE | IL | 61265-6389 | 363664355 |
| 3197 IN MOTION PHYSICAL THERAPY LLC | 4776 HODGES BLVD | | JACKSONVILLE | FL | 32224-7217 | 208808379 |
| 3198 FLORIDA TOTAL HEALTH AND WELLNESS | 642 RUGBY ST | | ORLANDO | FL | 32804-5310 | 455494670 |
| 3199 PREFERRED INJURY PHYSICIANS OF BRANDON INC | PO BOX 11515 | | DAYTONA BEACH | FL | 32120-1515 | 813701422 |
| 3200 STEVEN R SWEAT DC PA | 6155 26TH ST W | | BRADENTON | FL | 34207-4404 | 815379431 |
| 3201 U P M C HORIZON | PO BOX 382007 | | PITTSBURGH | PA | 15251-8007 | 250523970 |
| 3202 KENNETH BLAZE  D O   P A | 1 SW 129TH AVE STE 109 | | PEMBROKE PINES | FL | 33027-1716 | 200046242 |
| 3203 LONG ISLAND COMPREHENSIVE CARE PLLC | 1231 DEER PARK AVE | | NORTH BABYLON | NY | 11703-3104 | 371654147 |
| 3204 SILVER MEDICAL CENTER CORP | 815 NW 57TH AVE | | MIAMI | FL | 33126-2018 | 274699924 |
| 3205 FLORIDA SPINE AND PAIN LLC | 1400 N US HIGHWAY 441 | | THE VILLAGES | FL | 32159-8975 | 813270244 |
| 3206 CDI TWIN CITIES ASC LLC | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-1450 | 820565885 |
| 3207 YANGZI RIVER ACUPUNCTURE PC | PO BOX 670159 | | FLUSHING | NY | 11367-0159 | 811616639 |
| 3208 SHAM MOHAMMED DC | 100 S BUMBY AVE | | ORLANDO | FL | 32803-6225 | 828440140 |
| 3209 PALM SPRINGS GENERAL HOSPITAL | 1475 W 49TH ST | | HIALEAH | FL | 33012-3222 | 592052335 |
| 3210 COMPREHENSIVE HEALTH ORLANDO INC | 1069 S CLARKE RD | | OCOEE | FL | 34761-6995 | 814496793 |
| 3211 HEALTH BALANCE ACUPUNCTURE NY | 54 FREEMAN AVE | | ELMONT | NY | 11003-4126 | 454886835 |
| 3212 ST JOSEPH S HEALTH SYSTEM | PO BOX 779 | | TAWAS CITY | MI | 48764-0779 | 381443395 |
| 3213 UNITED JOINT & SPINE CENTER LLC | 7242 BENEVA RD | | SARASOTA | FL | 34238-2806 | 813808345 |
| 3214 PHOEBE SUMTER MEDICAL CENTER | PO BOX 527 | | AMERICUS | GA | 31709-0527 | 263975185 |
| 3215 PARAMUS ENDOSCOPY LLC | 80 EISENHOWER DR | | PARAMUS | NJ | 07652-1430 | 453979491 |
| 3216 ORTHOPAEDIC & SPINE SURGERY | 1266 W PACES FERRY RD NW STE 437 | | ATLANTA | GA | 30327-2306 | 582514978 |
| 3217 SANJEEV KAUL MD | PO BOX 417478 | | BOSTON | MA | 02241-7478 | 262006157 |
| 3218 TRAVIS L STOCK ESQ | 3050 N PALM AIRE DR | | POMPANO BEACH | FL | 33069-3464 | 124744000 |
| 3219 NEUROMUSCULAR THERAPY OF SF  INC | 9425 SUNSET DR STE 186 | | MIAMI | FL | 33173-3298 | 650391619 |
| 3220 MARC D  ARNEL  D C | 100 MAMARONECK AVE | | WHITE PLAINS | NY | 10601-4263 | 112991518 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3221 ISLAND FAMILY HEALTH LLC | 260 N TROPICAL TRL | | MERRITT ISLAND | FL | 32953-4874 | 832173520 |
| 3222 BLANE CRANDALL MD LLC | 1660 MEDICAL BLVD | | NAPLES | FL | 34110-1413 | 203058932 |
| 3223 PENGE CHIROPRACTIC HEALTH CTR | 2727 S TAMIAMI TRL | | SARASOTA | FL | 34239-4524 | 650728941 |
| 3224 CARLOS A DIAZ MD | 2030 BEE RIDGE RD | | SARASOTA | FL | 34239-6108 | 597011854 |
| 3225 COMPREHENSIVE HOLISTIC & INTEGRATIVE CARE | 2430 HERODIAN WAY SE | | SMYRNA | GA | 30080-2980 | 464423037 |
| 3226 EAST HUDSON MEDICAL | 1112 BUCKINGHAM RD | | FORT LEE | NJ | 07024-6316 | 202615571 |
| 3227 EDISON CHIROPRACTIC CENTER | PO BOX 60793 | | FORT MYERS | FL | 33906-6793 | 271454609 |
| 3228 FAMILY MEDICAL CLINIC NM LLC | 9000 SW 137TH AVE | | MIAMI | FL | 33186-1411 | 853809301 |
| 3229 NOKOMIS PHYSICAL THERAPY | 109 LAUREL RD E | | NOKOMIS | FL | 34275-5233 | 453032106 |
| 3230 MEDICAL MASSAGE GROUP | 1112 FINNEGAN WAY | | BELLINGHAM | WA | 98225-6622 | 481262315 |
| 3231 LANCASTER ORTHOPAEDIC GROUP INC | 231 GRANITE RUN DR | | LANCASTER | PA | 17601-6823 | 232936169 |
| 3232 WEST COAST ANESTHESIOLOGY ASSOC INC | 5741 BEE RIDGE RD | | SARASOTA | FL | 34233-5064 | 592145148 |
| 3233 ENZO CLINICAL LABS INC | 81 EXECUTIVE BLVD STE 3 | | FARMINGDALE | NY | 11735-4720 | 133392802 |
| 3234 PEDIATRICS AND INTERNAL MEDICINE | PO BOX 2066 | | LECANTO | FL | 34460-2066 | 562498335 |
| 3235 JOSEPH C SIANO DO | 487 E TENNESSEE ST | | TALLAHASSEE | FL | 32301-7639 | 132269533 |
| 3236 MEDICAL CITY DALLAS HOSPITAL | PO BOX 740782 | | CINCINNATI | OH | 45274-0782 | 610705364 |
| 3237 GREATER GULF COAST PRIMARY CARE LLC | 1921 E NINE MILE RD | | PENSACOLA | FL | 32514-7747 | 262939979 |
| 3238 MANOELRIBEIRO PAIN MANAGEMENT MEDICINE | 1725 YORK AVE | | NEW YORK | NY | 10128-7807 | 453830594 |
| 3239 RADIOLOGY PHYS OF INDIAN RIVER COUNTY | PO BOX 865320 | | ORLANDO | FL | 32886-5320 | 611451374 |
| 3240 BOND W THOMAS DC PA | 1210 16TH ST N | | ST PETERSBURG | FL | 33705-1033 | 204319886 |
| 3241 SOUTHWEST MEDICAL IMAGING PC | 591 STEWART AVE FL 4 | | GARDEN CITY | NY | 11530-4764 | 820967478 |
| 3242 CAMERON B HUCKELL M D | 700 MICHIGAN AVE | | BUFFALO | NY | 14203-1536 | 161539263 |
| 3243 SHALOMS PHARMACY | 1106 AVENUE K | | BROOKLYN | NY | 11230-4145 | 273455926 |
| 3244 LOUISVILLE EMERGENCY MEDICINE ASSOC | PO BOX 6749 | | LOUISVILLE | KY | 40206-0749 | 611185194 |
| 3245 SHERMAN ABRAMS LABORATORY | 1466 49TH ST | | BROOKLYN | NY | 11219-3256 | 112019482 |
| 3246 OCALA HAND CENTER LLC | 2640 SW 32ND PL | | OCALA | FL | 34471-7847 | 205176873 |
| 3247 SUZANNE M SAMPSON DC | 12217 OCEAN GTWY | | OCEAN CITY | MD | 21842-9535 | 521720935 |
| 3248 DOTHAN SPINE & SPECIALTY LLC | PO BOX 986 | | DOTHAN | AL | 36302-0986 | 810874152 |
| 3249 AHF MCO OF FLORIDA | 1001 N MARTEL AVE | | WEST HOLLYWOOD | CA | 90046-6611 | 208572701 |
| 3250 CHIRPRACTIC CENTER & REHAB | 16 NE 8TH AVE | | FT LAUDERDALE | FL | 33301-1639 | 650646868 |
| 3251 MARK PANCALLO | 3300 NE 36TH ST | | FORT LAUDERDALE | FL | 33308-6754 | 262697810 |
| 3252 HEATH CHIROPRACTIC | 2510 SE 17TH ST | | OCALA | FL | 34471-5523 | 471944952 |
| 3253 ADVANCED MEDICAL & REHABILITATION | 4 CORPORATE DR | | SHELTON | CT | 06484-6211 | 061476614 |
| 3254 GERALD T STASHAK MD PA | 5305 GREENWOOD AVE STE 203 | | WEST PALM BEACH | FL | 33407-2449 | 203032767 |
| 3255 METROHEALTH INC | 6150 METROWEST BLVD | | ORLANDO | FL | 32835-3289 | 593539756 |
| 3256 CHILDRENS HEALTH CARE | 257 LOW ST | | NEWBURYPORT | MA | 01950-3556 | 043567824 |
| 3257 ALL KIDS CLINIC PA | 1922 WILL L KING JR BLVD | | TAMPA | FL | 33607 | 760703112 |
| 3258 HOSTIN ORTHOPAEDICS & SPORTS MEDICINE PC | 369 LEXINGTON AVE | | NEW YORK | NY | 10017-6506 | 010850220 |
| 3259 BLANO MEDICAL PC | 1552 RALPH AVE | | BROOKLYN | NY | 11236-3129 | 472394328 |
| 3260 PERFORMANCE THERAPY INSTITUTE | 615 BAKERS BRIDGE AVE | | FRANKLIN | TN | 37067-1725 | 464351252 |
| 3261 FEEL 21 INC | 2095 N ANDREWS AVE | | POMPANO BEACH | FL | 33069-1420 | 651014792 |
| 3262 JERRY RUBIN MD PA | 410 CELEBRATION PL | | CELEBRATION | FL | 34747-5433 | 593459727 |
| 3263 ROCHESTER CHIROPRACTIC P C | 1687 ENGLISH RD | | ROCHESTER | NY | 14616-1692 | 461669784 |
| 3264 PROSCAN IMAGING | 4440 GLEN ESTE WITHAMSVILLE RD | | CINCINNATI | OH | 45245-1318 | 311588837 |
| 3265 GEORGIA INJURY CENTER | 160 CLAIREMONT AVE | | DECATUR | GA | 30030-2500 | 823944909 |
| 3266 WISNER JEAN, DC | 832 W LANTANA RD | | LANTANA | FL | 33462-1509 | 465371693 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3267 JASPER COUNTY EMS | PO BOX 1509 | | RIDGELAND | SC | 29936-2626 | 576000366 |
| 3268 KONO DONT LLC | 14640 N TATUM BLVD | | PHOENIX | AZ | 85032-4824 | 473688148 |
| 3269 ORTHOPEDIC PHYSICAL THERAPY ASSOC  LLC | 4720 CLEVELAND HEIGHTS BLVD STE 101 | | LAKELAND | FL | 33813-2244 | 202714530 |
| 3270 BEACHES OPEN MRI OF TAMARAC  LLC | 7186 N UNIVERSITY DR UNIT 1 | | TAMARAC | FL | 33321-2916 | 200545766 |
| 3271 WALNUT VALLEY IMAGING | PO BOX 47309 | | WICHITA | KS | 67201-7309 | 201910945 |
| 3272 WEST BROADWAY CHIRO REHAB | 2600 W BROADWAY | | LOUISVILLE | KY | 40211-1366 | 843451549 |
| 3273 BRENTWOOD REGIONAL CHIROPRACTIC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 453533151 |
| 3274 PASCO CARDIOLOGY CENTER INC | 5307 MAIN ST | | NEW PRT RCHY | FL | 34652-2536 | 593021447 |
| 3275 GREATER HARTFORD PHYSICAL THERAPY P C | 36 WOODLAND ST | | HARTFORD | CT | 06105-2325 | 061213049 |
| 3276 ADELAIDA SANTOS ARNP LLC | 3399 NW 72ND AVE | | MIAMI | FL | 33122-1349 | 821392375 |
| 3277 THE NEW YORK PRESBYTERIAN HOSP | 900 MERCHANTS CONCOURSE | | WESTBURY | NY | 11590-5142 | 131624190 |
| 3278 JAMES TODD WILLIAMS DC PA | 16050 S TAMIAMI TRL STE 109 | | FORT MYERS | FL | 33908-4243 | 010759053 |
| 3279 ANESTHESIA PAIN CARE CONSULTANTS  INC | 7154 N UNIVERSITY DR STE 316 | | TAMARAC | FL | 33321-2916 | 650652448 |
| 3280 JAMES RIVER EMERGENCY GROUP LLC | PO BOX 21109 | | BELFAST | ME | 04915-4108 | 464242807 |
| 3281 STEVEN M ESSIG PSYD PA | 1500 GATEWAY BLVD | | BOYNTON BEACH | FL | 33426-7219 | 201298126 |
| 3282 SUMTER RADIOLOGICAL P A | PO BOX 10525 | | PEORIA | IL | 61612-0525 | 570524531 |
| 3283 CENTER FOR MEDICINE INC | 6400 MANATEE AVE W | | BRADENTON | FL | 34209-2378 | 651144413 |
| 3284 RIVER WATCH ACUTE TRAUMA LLC | PO BOX 8500 | | PHILADELPHIA | PA | 19178-8500 | 464557262 |
| 3285 FORT LAUDERDALE MOBILE ULTRASOUND | PO BOX 5286 | | FORT LAUDERDALE | FL | 33310-5286 | 650763153 |
| 3286 VILAFOURTUNY SALOU MEDICAL CTR | 900 W 49TH ST STE 510 | | HIALEAH | FL | 33012-3488 | 853697393 |
| 3287 PREMIER CHIROPRACTIC & WELLNESS LLC | 160 CYPRESS POINT PKWY | | PALM COAST | FL | 32164-8433 | 870847980 |
| 3288 CHRISTINE M BEHAN MD PA | 14153 YOSEMITE DR | | HUDSON | FL | 34667-8060 | 593503068 |
| 3289 MANOJ B  SHUKLA  MD PA | 5616 W NORVELL BRYANT HWY | | CRYSTAL RIVER | FL | 34429-7572 | 592348526 |
| 3290 COASTAL CARE MEDICAL CENTER | 11761 BEACH BLVD | | JACKSONVILLE | FL | 32246-6615 | 593489059 |
| 3291 DUKE UNIVERSITY HOSPITAL | PO BOX 751274 | | CHARLOTTE | NC | 28275-1274 | 562070036 |
| 3292 CAPITAL CADIOLOGY ASSOCIATES P C | 7 SOUTHWOODS BLVD | | ALBANY | NY | 12211-2514 | 141834454 |
| 3293 ROHIT DANDIYA  MD PA | 3345 BURNS RD | | PALM BEACH GARDENS | FL | 33410-4324 | 651039676 |
| 3294 MAIN SOURCE PHARMACY | 347 MAIN ST | | HUNTINGTON | NY | 11743-6914 | 823772203 |
| 3295 DR BRETT A GOLDSTEIN DC PA | 23 SE 22ND AVE | | POMPANO BEACH | FL | 33062-5312 | 472945798 |
| 3296 ADVANCED RADIOLOGY | 26999 NETWORK PL | | CHICAGO | IL | 60673-1269 | 522055746 |
| 3297 RADIOLOGY AND IMAGING CONSULTANTS | PO BOX 912688 | | DENVER | CO | 80291-2688 | 840916653 |
| 3298 ANAMOSA AREA AMBULANCE | 2715 FRANK ST | | EAU CLAIRE | WI | 54703-2593 | 421466284 |
| 3299 OSU HEALTH SYSTEM NEUROSURGERY | PO BOX 638439 | | CINCINNATI | OH | 45263-8439 | 113659753 |
| 3300 STEVEN HUGHES | 2611 SE 17TH ST | | OCALA | FL | 34471-5587 | 592863327 |
| 3301 IMAGING CONSULTANTS OF FINDLAY | PO BOX 580 | | LIMA | OH | 45802-0580 | 208766154 |
| 3302 OVERLAKE HOSPITAL  MEDICAL CENTER | 1035 116TH AVE NE | | BELLEVUE | WA | 98004-4604 | 910652651 |
| 3303 MIDISC PLLC | PO BOX 511029 | | PUNTA GORDA | FL | 33951-1029 | 462371673 |
| 3304 MONTCLAIR RADIOLOGY ASSOC | 20 HIGH ST | | NUTLEY | NJ | 07110-1132 | 221896362 |
| 3305 SYNAPSE CHIROPRACTIC CENTER LLC | 433 SILVER BEACH AVE | | DAYTONA BEACH | FL | 32118-4883 | 832693745 |
| 3306 NES TENNESSEE | PO BOX 936422 | | ATLANTA | GA | 31193-6422 | 561919743 |
| 3307 NEW GENERATION MEDICAL CENTER | 326 SW 12TH AVE | | MIAMI | FL | 33130-2012 | 202864629 |
| 3308 FLORIDA HOME MEDICAL SUPPLY  INC | 915 S ORANGE AVE | | ORLANDO | FL | 32806-1212 | 592196558 |
| 3309 FIRST COAST IMAGING LLC | 4933 UNIVERSITY BLVD W | | JACKSONVILLE | FL | 32216-5935 | 204504217 |
| 3310 VENICE VILLAGE CHIROPRACTIC CLINIC | 4140 WOODMERE PARK BLVD | | VENICE | FL | 34293-2205 | 650905831 |
| 3311 KAZU CHIROPRACTIC PC | 4719 WILLAMETTE CIR | | ORLANDO | FL | 32826-4284 | 300557367 |
| 3312 DR  CRAIG SELINGER  DC PA | 7749 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2536 | 650781827 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3313 FISICO THERAPY SOLUTIONS LLC | 8345 LOCKWOOD RIDGE RD | | SARASOTA | FL | 34243-2930 | 261464757 |
| 3314 WESTERN NEW YORK IMMEDIATE CARE LLC | PO BOX 5101 | | BUFFALO | NY | 14240-5101 | 201500354 |
| 3315 MATTHEW POPKIN MD PA | 1414 MADISON ST | | HOLLYWOOD | FL | 33020-5527 | 113686902 |
| 3316 GRAMERY PARK ACUPUNCTURE PC | 15280 ROCKAWAY BLVD | | JAMAICA | NY | 11434-2800 | 462448034 |
| 3317 BURBANK EMERGENCY MED GROUP INC | PO BOX 3495 | | TOLEDO | OH | 43607-0495 | 952835184 |
| 3318 SCHETTINO & ASSOCIATES INC | PO BOX 410519 | | MELBOURNE | FL | 32941-0519 | 650169797 |
| 3319 AMBULATORY CARE PHYSICANS OF SARASOTA | 2401 UNIVERSITY PKWY | | SARASOTA | FL | 34243-2893 | 134314316 |
| 3320 NON SURGICAL SOLUTIONS OF VENICE  PA | 1511 TAMIAMI TRL S | | VENICE | FL | 34285-5578 | 113754258 |
| 3321 ALTERNATIVE MED  CENTER OF FT LAUDERDALE | 16 E OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33334-1152 | 061694843 |
| 3322 DR JAMES J  HYNICK  D O  P A | 301 E SR 434 | | LONGWOOD | FL | 32750-5217 | 591966381 |
| 3323 COLLEGE PARKWAY HEALTH CTR  LLC | 6371 PRESIDENTIAL CT | | FORT MYERS | FL | 33919-3544 | 030590783 |
| 3324 SSPM OF VERO  INC | 2096 38TH AVE | | VERO BEACH | FL | 32960-2470 | 721578597 |
| 3325 FAIRVIEW CHIROPRACTIC CENTER LLC | 421 FAIRVIEW RD | | ELLENWOOD | GA | 30294-2632 | 812028340 |
| 3326 NH HEALTHCARE INC | 6422 1/2 COLDWATER CANYON AVE | | N HOLLYWOOD | CA | 91606-1113 | 462979369 |
| 3327 SOUTH CENTRAL KANSAS REGIONAL MEDICAL | PO BOX 1107 | | ARKANSAS CITY | KS | 67005-1107 | 480917047 |
| 3328 ABSOLUTE HEALTH CARE AND REHAB CENTER | PO BOX 1449 | | MCDONOUGH | GA | 30253-1449 | 421569505 |
| 3329 SACRED HEART HEALTH SYSTEM | 7928 SOLUTIONS CENTER LOCKBOX 777928 | | CHICAGO | IL | 60677-0001 | 590634434 |
| 3330 VIRTUA MEM HOSP OF BURLINGTON COUNTY INC | PO BOX 8500-8057 | | PHILADELPHIA | PA | 19178-8500 | 210634562 |
| 3331 MDS MEDICAL DEVICE SPECIALTY | 270 W 500 N | | NORTH SALT LAKE | UT | 84054-2769 | 204959083 |
| 3332 EPHRAIM MCDOWELL HEALTH RESOURCES | 217 S 3RD ST | | DANVILLE | KY | 40422-1823 | 311545520 |
| 3333 UNIQUE PAIN MEDICINE | 852 E 7TH ST | | BROOKLYN | NY | 11230-2206 | 274030457 |
| 3334 MEMORIAL CARDIOVASCULAR CONSUL | PO BOX 117043 | | ATLANTA | GA | 30368-7043 | 473916622 |
| 3335 MARIE C  TROMAS  MD  PA | 3175 S CONGRESS AVE STE 105 | | PALM SPRINGS | FL | 33461-2562 | 203419886 |
| 3336 AUSTRALIAN PROWFISH SURGICAL SPECIALISTS LLC | PO BOX 782208 | | PHILADELPHIA | PA | 19178-2208 | 472438269 |
| 3337 COMFORT CARE RADIOLOGY PC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 473702956 |
| 3338 DIANE BRZEZINSKI  D O   P A | 311 TAMIAMI TRL N | | NAPLES | FL | 34102-5885 | 593686839 |
| 3339 DR JOHN GRAHAM | PO BOX 438 | | FRISCO | CO | 80443 | 203810325 |
| 3340 DRS  SHAHLA & FLEER  PA | 8800 TERRENE CT STE 102 | | BONITA SPGS | FL | 34135-9530 | 593562824 |
| 3341 CYBER DIAGNOSTIC MEDICINE | 3301 HAMPTON AVE | | SAINT LOUIS | MO | 63139-1934 | 431917067 |
| 3342 NEW SMYRNA ORTHOPEDICS  PA | 812 W INDIAN RIVER BLVD | | EDGEWATER | FL | 32132-3429 | 593242811 |
| 3343 COOPER CO HOSP | 600 WASHINGTON AVE STE 1500 | | SAINT LOUIS | MO | 63101-1313 | 430920159 |
| 3344 ATLANTIC CHIRO & WELLNESS | 840 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-4223 | 270523461 |
| 3345 TRADITIONAL HOME HEALTH OF PALM BCH | 4175 S CONGRESS AVE STE 5 | | PALM SPRINGS | FL | 33461-4725 | 592389118 |
| 3346 NU-BEST WHIPLASH INJURY CENTER  INC | 4159 CORPORATE CT STE A | | PALM HARBOR | FL | 34683-1480 | 542109419 |
| 3347 KURT B REPKE MD PA | 646 VIRGINIA ST | | DUNEDIN | FL | 34698-6612 | 861062207 |
| 3348 620 CHIROPRACTIC & LONGEVITY CENTER PLLC | 1913 RANCH ROAD 620 S | | LAKEWAY | TX | 78734-6265 | 822229853 |
| 3349 SLIDELL MEDICAL REHAB LLC | 56634 BOSWORTH ST | | SLIDELL | LA | 70458-8625 | 721502388 |
| 3350 PROVIDENCE ST  PETER HOSPITAL | PO BOX 3505 | | PORTLAND | OR | 97208-3505 | 910567732 |
| 3351 JEFFRIES CHIROPRACTIC | 1423 CAMPBELL AVE | | CAMBRIDGE | OH | 43725-2930 | 352198179 |
| 3352 MICHAEL MIDDLETON MD PA | PO BOX 4776 | | BELFAST | ME | 04915-4776 | 273891718 |
| 3353 SDI RADIOLOGY | PO BOX 403444 | | ATLANTA | GA | 30384-3444 | 591202495 |
| 3354 RED HILL SURGICAL CENTER LLC | 1608 SURGEONS DR | | TALLAHASSEE | FL | 32308-4683 | 264736988 |
| 3355 K AND L FITNESS INC | 3576 SAINT JOHNS AVE | | JACKSONVILLE | FL | 32205-8446 | 593669237 |
| 3356 DUKE UNIVERSITY AFFILIATED PHYSICIANS | PO BOX 751274 | | CHARLOTTE | NC | 28275-1274 | 561902501 |
| 3357 GLENN H WHITNEY DC | PO BOX 461 | | ROCKVILLE CTR | NY | 11571-0461 | 320077217 |
| 3358 RESTOR ALIGN CHIROPRACTIC PC | 10520 NORTHERN BLVD | | CORONA | NY | 11368-1133 | 471890546 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 3359 | REHAB HEALTH CARE MEDICAL INC | 4445 W 16TH AVE | | HIALEAH | FL | 33012-7189 | 812750515 |
| 3360 | SOUTHERN CRESCENT MEDICAL | 696 MORROW INDUSTRIAL BLVD STE C4 | | JONESBORO | GA | 30236-1583 | 582299081 |
| 3361 | HOMESTEAD BEHAVIOR HEALTH PLUS | 395 NW 14TH AVE UNIT 2 | | HOMESTEAD | FL | 33030-5603 | 850577105 |
| 3362 | HOT SPRINGS COUNTY MEMORIAL HOSPITAL | 150 E ARAPAHOE ST | | THERMOPOLIS | WY | 82443-2402 | 836000182 |
| 3363 | PREMIERMD PRIMARY CARE ASSOCIATES LLC | 2905 N COMMERCE PKWY | | MIRAMAR | FL | 33025-3957 | 460756869 |
| 3364 | DLP CENTRAL CAROLINA MEDICAL CENTER LLC | PO BOX 743742 | | ATLANTA | GA | 30374-3742 | 810691912 |
| 3365 | CENTRAL FLORIDA CONCUSSION INSTITUTE LLC | 305 MAIN ST STE B | | AUBURNDALE | FL | 33823-4113 | 842512813 |
| 3366 | UNIVERSE MEDICAL CENTER INC | 7811 CORAL WAY | | MIAMI | FL | 33155-6540 | 814212055 |
| 3367 | TITAN MEDICAL CENTERS | 722 COLLINS HILL RD | | LAWRENCEVILLE | GA | 30046-4118 | 832922470 |
| 3368 | USAF-CLAIMS | 101 HERITAGE DR | | SCOTT AFB | IL | 62225-5001 | 911947575 |
| 3369 | HEMPSTEAD MEDICAL PC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 461917179 |
| 3370 | AFFINITY RX | 7307 MAIN ST | | FLUSHING | NY | 11367-2409 | 832400804 |
| 3371 | APEX DENTAL PA | 1207 BRUCE B DOWNS BLVD | | WESLEY CHAPEL | FL | 33544-9261 | 262090243 |
| 3372 | APICERNO CHIROPRACTIC | 7347 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2528 | 650576013 |
| 3373 | AMERICAN RADIOLOGY ASSOC PA | 27086 NETWORK PL | | CHICAGO | IL | 60673-1270 | 522004795 |
| 3374 | PAIN MANAGMENT CENTER INC | 152 TREEMONTE DR | | ORANGE CITY | FL | 32763-7953 | 352516472 |
| 3375 | PRICE CHIROPRACTIC | 9508 W FAIRVIEW AVE | | BOISE | ID | 83704-8103 | 820485925 |
| 3376 | PODIATRY ASSOCIATES OF INDIAN RIVER COUNTY LLC | 1424 US HIGHWAY 1 STE A | | SEBASTIAN | FL | 32958-1619 | 272984867 |
| 3377 | FUSION CHIROPRACTIC BOYNTON PLLC | 3717 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33436-4540 | 814202049 |
| 3378 | JAG PHYSICAL THERAPY | 10 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095-1152 | 030559381 |
| 3379 | FLORIDA PAIN CLINIC | PO BOX 1626 | | OCALA | FL | 34478-1626 | 592983266 |
| 3380 | UNIVERSITY OF CENTRAL FLORIDA | PO BOX 160050 | | ORLANDO | FL | 32816-0050 | 592924021 |
| 3381 | AUTO INJURY SPECIALIST OF FLORIDA | 250 N ORANGE AVE | | ORLANDO | FL | 32801-1819 | 834236895 |
| 3382 | OMAR BENITEZ MD PA | 2141 SW 1ST ST | | MIAMI | FL | 33135-1694 | 262566673 |
| 3383 | CHCA CLEAR LAKE L P | PO BOX 406795 | | ATLANTA | GA | 30384-6795 | 621801360 |
| 3384 | BAYLOR SCOTT & WHITE | 1400 8TH AVE | | FORT WORTH | TX | 76104-4110 | 751008340 |
| 3385 | ORLANDO SPINE | 1960 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-3221 | 815012755 |
| 3386 | GEORGIA TOTAL CARE LLC | 4731 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-3897 | 270332360 |
| 3387 | ALL-CARE PT & SPORTS TRAINING | 2500 MORRIS AVE | | UNION | NJ | 07083-5675 | 841622507 |
| 3388 | BAYLIFE PHYSICAL THERAPY & REHAB INC | 8950 DR MARTIN LUTHER KIN | | SAINT PETERSBURG | FL | 33702-3001 | 593449934 |
| 3389 | GULFCOAST SPINAL CENTER | 7135 LITTLE RD | | NEW PRT RCHY | FL | 34654 | 300275000 |
| 3390 | COMFORT CHOICE CHIROPRACTIC | 20412 HILLSIDE AVE STE A | | HOLLIS | NY | 11423-1803 | 822132731 |
| 3391 | INTERIM HEALTHCARE | 2 HARVARD CIR | | WEST PALM BCH | FL | 33409-1988 | 651069530 |
| 3392 | INNOVATIVE PT SOLUTIONS PC | 316 SHERMAN ST | | WATERTOWN | NY | 13601-3614 | 161579486 |
| 3393 | JAYESH V PATEL DO PA | 2175 CHENEY HWY STE A | | TITUSVILLE | FL | 32780-6792 | 593523806 |
| 3394 | TIMOTHY AKITA | 818 W 6TH ST | | THE DALLES | OR | 97058-1147 | 821483675 |
| 3395 | CAPITAL HEALTHCARE CLINICS | PO BOX 32338 | | BALTIMORE | MD | 21282-2338 | 271605715 |
| 3396 | BRYAN CO  EMERGENCY MEDICAL SERV | PO BOX 430 | | PEMBROKE | GA | 31321-0430 | 586002921 |
| 3397 | NATHAN LITTAUER HOSPITAL ASSOCIATION | 99 E STATE ST | | GLOVERSVILLE | NY | 12078-1203 | 141338465 |
| 3398 | TRINITY PAIN CENTER LLC | 8146 CEREBELLUM WAY | | TRINITY | FL | 34655-1786 | 272007397 |
| 3399 | TREASURE COAST MEDICAL ASSOCIATES  INC | 3405 NW FEDERAL HWY | | JENSEN BEACH | FL | 34957-4403 | 550844936 |
| 3400 | VIKRAM THAKAR DPM PA | 3342 NE 34TH ST | | FORT LAUDERDALE | FL | 33308-6906 | 463782605 |
| 3401 | FIRSTLANTIC NURSING SERVICES INC | 3201 W COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33309-3440 | 300230567 |
| 3402 | SUMMIT NATIONAL DME | 6929 N HAYDEN RD | | SCOTTSDALE | AZ | 85250-7978 | 471324920 |
| 3403 | PHYSICIANS PARTNERS OF AMERICA CRNA OPERATIONS LLC | PO BOX 205137 | | DALLAS | TX | 75320-5137 | 464715622 |
| 3404 | VP LEGAL SERVICES LLC | 193 NW 113TH WAY | | CORAL SPRINGS | FL | 33071-8102 | 465143809 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 3405 BIRD CHIROPRACTIC, LLC | 1307 WHITE HORSE RD | | VOORHEES | NJ | 08043-2176 | 273136857 |
| 3406 MIGUEL CRUZ | 390 E MAIN ST | | BURNSVILLE | NC | 28714-3019 | 900162064 |
| 3407 NORTHWEST PLAZA ASC LLC | PO BOX 71367 | | ALBANY | GA | 31708-1367 | 205818059 |
| 3408 CLINICAL CARE ASSOC  OF THE UNIVERSITY | PO BOX 824320 | | PHILADELPHIA | PA | 19182-4320 | 232729852 |
| 3409 PROS MIAMI HOMESTEAD LLC | 28836 S DIXIE HWY | | HOMESTEAD | FL | 33033-2405 | 300889791 |
| 3410 MAURICIO CHIRO S LLC | 12278 E COLONIAL DR STE 600C | | ORLANDO | FL | 32826-4724 | 050508556 |
| 3411 ASSOCIATESMD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 301000042 |
| 3412 CROSS RIVER PAIN MGMT | 7324 195TH ST | | FRESH MEADOWS | NY | 11366-1840 | 200590813 |
| 3413 FLORIDA NEUROLOGICAL CENTER  LLC | 2237 SW 19TH AVENUE RD | | OCALA | FL | 34471-7751 | 760744751 |
| 3414 AMY BERNSTEIN DC | 11503 SUMMER HAVEN BLVD N | | JACKSONVILLE | FL | 32258-2545 | 134330680 |
| 3415 OCHSNER CLINIC FOUNDATION | PO BOX 60981 | | NEW ORLEANS | LA | 70160-0981 | 720502505 |
| 3416 ANDREW RUDNICK DMD PA | 4274 NORTHLAKE BLVD | | PALM BCH GDNS | FL | 33410-6224 | 650888002 |
| 3417 AZUR FAMILY CHIROPRACTIC & WELLNESS | 12821 SW 88TH ST | | MIAMI | FL | 33186-1707 | 820583307 |
| 3418 RAND MEDICAL PC | 8304 5TH AVE STE A | | BROOKLYN | NY | 11209-4547 | 352685258 |
| 3419 HERNANDO MEDICAL INC | 12900 CORTEZ BLVD STE 202 | | BROOKSVILLE | FL | 34613-4898 | 200597474 |
| 3420 SAN LUIS PHYSICAL THERAPY & ORTHO REHAB | 1106 WALNUT ST | | SN LUIS OBISP | CA | 93401-2416 | 770563685 |
| 3421 MICHAEL BRICKMAN | 150 BROADHOLLOW RD | | MELVILLE | NY | 11747-4905 | 260504228 |
| 3422 MONROEVILLE SCIC | 600 LOUIS DR | | WARMINSTER | PA | 18974-2844 | 832363644 |
| 3423 DANUTA T  JACKSON-CURTIS  MD PA | 28960 US HIGHWAY 19 N STE 115 | | CLEARWATER | FL | 33761-2403 | 542067618 |
| 3424 CITY OF PROVO | PO BOX 27768 | | SALT LAKE CTY | UT | 84127-0768 | 876000266 |
| 3425 DARYL L  MILLER  MD  PA | PO BOX 21689 | | SARASOTA | FL | 34276-4689 | 141874727 |
| 3426 BALANCE MEDICAL LLC | 5559 N DAVIS HWY | | PENSACOLA | FL | 32503-2048 | 473871188 |
| 3427 SUSQUEHANA TOWNSHIP EMERGENCY | 108 SHORT ST | | HARRISBURG | PA | 17109-3732 | 231966522 |
| 3428 ACCESS HEALTH PHYSICIAN SERVICES LLC | 3601 NW FEDERAL HWY | | JENSEN BEACH | FL | 34957-3676 | 472235989 |
| 3429 SYNERGY DIAGNOSTICS | PO BOX 3266 | | LOUISVILLE | KY | 40201-3266 | 455174441 |
| 3430 ACUPUNCTURE WORKS PC | 13525 79TH ST UNIT F | | HOWARD BEACH | NY | 11414-1016 | 900953414 |
| 3431 SHAHID MIAN | 4546 PARSONS BLVD | | FLUSHING | NY | 11355-2219 | 133549693 |
| 3432 ABA CHIROPRACTIC PC | 10408 ROOSEVELT AVE | | CORONA | NY | 11368-4977 | 261606413 |
| 3433 SMK PHARMACY CORP | 8702 ROCKAWAY BEACH BLVD | | ROCKAWAY BEACH | NY | 11693-1610 | 203255543 |
| 3434 CHRIS A SMITH DC | 214 BLAIRS FERRY RD NE | | CEDAR RAPIDS | IA | 52402-1602 | 204527772 |
| 3435 FLORIDA INTERVENTIONAL PAIN MANAGEMENT | 1447 MEDICAL PARK BLVD | | WELLINGTON | FL | 33414-3164 | 611536415 |
| 3436 CONCORDIA PHARMACY INC | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 813158486 |
| 3437 NEW ERA MEDICAL PC | 411 COLLEGE AVE | | STATEN ISLAND | NY | 10314-2663 | 833762583 |
| 3438 SHADOWOOD CHIROPRACTIC CTR | 9799 GLADES RD | | BOCA RATON | FL | 33434-3916 | 650192495 |
| 3439 THE ROOT CAUSE CLINIC INCORPORATED | 15049 BRUCE B DOWNS BLVD | | TAMPA | FL | 33647-1388 | 811220108 |
| 3440 SST GROUP INC | 4501 VINELAND RD | | ORLANDO | FL | 32811-7375 | 593429451 |
| 3441 BETSY BOLLINGER | 1995 HAWKCREST DR | | JACKSONVILLE | FL | 32259-2971 | 595079713 |
| 3442 CADY ABRAMSON DC PA | 3990 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3661 | 058558740 |
| 3443 ELIZABETH RENNER | 675 ATLANTIC AVE | | ROCHESTER | NY | 14609-7421 | 743056680 |
| 3444 BEVERLY PITMAN-PARDEE | 7211 189TH DR | | LIVE OAK | FL | 32060-7849 | 593183170 |
| 3445 GMS FLORIDA WEST COAST  INC | 15320 AMBERLY DR STE B | | TAMPA | FL | 33647-1647 | 593377939 |
| 3446 ABILITY HEALTH SERVICES & REH | 336 BROAD ST STE 203 | | ROME | GA | 30161-3006 | 384017523 |
| 3447 WISDOM PHYSICAL THERAPY PC | PO BOX 280006 | | BROOKLYN | NY | 11228-0006 | 451148792 |
| 3448 NATIONWIDE CHILDRENS HOSPITAL | 700 CHILDRENS DR | | COLUMBUS | OH | 43205-2664 | 314379441 |
| 3449 RICHARD D MARTELLO | 5352 LINTON BLVD | | DELRAY BEACH | FL | 33484-6514 | 148488001 |
| 3450 CAMINO REAL EMERGENCY PHYSICIANS | PO BOX 41736 | | PHILADELPHIA | PA | 19101-1736 | 412072606 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3451 TRAIL CHIROPRACTIC CENTER INC | 401 W LANTANA RD | | LANTANA | FL | 33462-1725 | 473535103 |
| 3452 SANTIAGO M HOYOS MD PA | 7040 LAND O LAKES BLVD | | LAND O LAKES | FL | 34638-3204 | 352342108 |
| 3453 FAMILY CHIROPRACTIC LLC | 9831 NW 58TH ST | | DORAL | FL | 33178-2713 | 271118015 |
| 3454 SHORELINE MEDICAL GROUP PA | 7192 WINDWARD ST | | PORT SAINT JOE | FL | 32456-4205 | 593312087 |
| 3455 CHIROCARE OF SUNRISE LLC | 18205 BISCAYNE BLVD | | AVENTURA | FL | 33160-2106 | 474226809 |
| 3456 TRUHEALTH LLC | 288 MOORE RD | | OCOEE | FL | 34761-4871 | 202945701 |
| 3457 RIVERSIDE SURGICAL CETNER LLC | 7207 GOLDEN WINGS RD STE 200 | | JACKSONVILLE | FL | 32244-3324 | 262228384 |
| 3458 HEALTH & WELL BEING THERAPY CNTR INC | PO BOX 151777 | | TAMPA | FL | 33684-1777 | 900189118 |
| 3459 RAINIER EMERGENCY PHYSICIANS LLC | PO BOX 38065 | | PHILADELPHIA | PA | 19101-0830 | 471352215 |
| 3460 ORTHOPEDIC ASSOC OF ENGLEWOOD LLC | PO BOX 9419 | | NEW YORK | NY | 10087-4419 | 223721207 |
| 3461 OZONE PARK SUPPLY INC | 9718 101ST AVE STE A | | OZONE PARK | NY | 11416-2561 | 852641960 |
| 3462 NEW FRANKLIN REHABILITATAION & HEALTH | 14227 FRANKLIN AVE | | FLUSHING | NY | 11355-2629 | 522384066 |
| 3463 PROMED IMAGING LLC | 15495 EAGLE NEST LN STE 130 | | MIAMI LAKES | FL | 33014-2242 | 843147771 |
| 3464 NEW VIEW CHIRO SPORT AND FAMILY HEALTH | 1080 E INDIANTOWN RD | | JUPITER | FL | 33477-5100 | 811626220 |
| 3465 TRI-STATE ORTHOPAEDICS & | 5900 CORPORATE DR STE 200 | | PITTSBURGH | PA | 15237-7005 | 251356849 |
| 3466 DR HAROLD & VICKI MENCHEL | 1720 N UNIVERSITY DR # 301 | | CORAL SPRINGS | FL | 33071-6090 | 592175410 |
| 3467 CHRIS MORTENSEN DC | 151 N KRAEMER BLVD | | PLACENTIA | CA | 92870-5002 | 330125552 |
| 3468 ARI COHN DC | 33 STATE RD | | PRINCETON | NJ | 08540-1304 | 010608061 |
| 3469 WOELTJEN CHIROPRACTIC INC | 12333 NW 18TH ST | | PEMBROKE PINES | FL | 33026-4386 | 273425716 |
| 3470 MULTI CARE MEDICAL LLC | 11270 PINES BLVD | | PEMBROKE PINES | FL | 33026-4101 | 465571538 |
| 3471 PARKVIEW | 2075 LOCH LOMOND DR | | WINTER PARK | FL | 32792-4183 | 830761064 |
| 3472 DEPARTMENT OF VETERANS AFFAIRS | 4801 E LINWOOD BLVD | | KANSAS CITY | MO | 64128-2226 | 436173947 |
| 3473 TRUE WELLNESS BEAVERTON LLC | 6149 SW MURRAY BLVD | | BEAVERTON | OR | 97008-4421 | 824430270 |
| 3474 CON-40 WELLNESS CENTER INC | 10935 N DALE MABRY HWY | | TAMPA | FL | 33618-4112 | 010629150 |
| 3475 FERNANDINA CHIROPRACTIC CENTER  INC | 463392 STATE ROAD 200 | | YULEE | FL | 32097-3240 | 753011964 |
| 3476 GREATER MCDONOUGH CHIROPRACTIC | 1727 HIGHWAY 42 N | | MCDONOUGH | GA | 30253-4725 | 832614598 |
| 3477 DAPHNE CHIROPRACTIC CENTER | 9113 MERRITT LN | | DAPHNE | AL | 36526-5609 | 631284807 |
| 3478 GEORGETTE T DIXON | PO BOX 290710 | | BROOKLYN | NY | 11229-0710 | 131849496 |
| 3479 GEORGE TABIB DC PA | 13630 W HILLSBOROUGH AVE | | TAMPA | FL | 33635-9638 | 844573976 |
| 3480 BBH SBMC LLC | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 474780023 |
| 3481 DRS STEIN & LERMAN PA | 3655B OLD COURT RD | | PIKESVILLE | MD | 21208-3998 | 521795936 |
| 3482 NAPLES INTERVENTIONAL CARDIAC ELECTROPHYSIOLOGY, L.L.C | PO BOX 26002 | | TAMPA | FL | 33623-6002 | 201095753 |
| 3483 OROCARE MEDICAL CENTER CORP | 8890 SW 24TH ST | | MIAMI | FL | 33165-2060 | 475388471 |
| 3484 CD PRACTICE ASSOCIATES INC | 30 LOCUST ST | | NORTHAMPTON | MA | 01060-2052 | 043194547 |
| 3485 MCKENNEY CHIROPRACTIC CTR  PA | 5608 SE 113TH ST STE A | | BELLEVIEW | FL | 34420-4069 | 204020716 |
| 3486 PRECISION EYE & LASER STEINBERG | 1399 ROUTE 52 | | FISHKILL | NY | 12524-3227 | 830375779 |
| 3487 RITE MEDICAL CARE PC | 46 MAIN ST | | MONSEY | NY | 10952-3055 | 850850482 |
| 3488 AMBULATORY SURGICAL CENTER OF ENGLEWOOD LLC | PO BOX 5915 | | ENGLEWOOD | NJ | 07631-5915 | 473133680 |
| 3489 JOSEPH M SPERDUTO MD | 250 DIXIE BLVD | | DELRAY BEACH | FL | 33444-3857 | 650338195 |
| 3490 RONALD E OSTRANDER DC | 7000 48TH ST N | | PINELLAS PARK | FL | 33781-4409 | 650084004 |
| 3491 JTM CHIROPRACTIC | 1614 S RIDGEWOOD AVE | | SOUTH DAYTONA | FL | 32119-2290 | 832284393 |
| 3492 SOUTHERN ORTHOPEDIC SPINE SURGERY LLC | PO BOX 23428 | | BELFAST | ME | 04915-4485 | 824182195 |
| 3493 FLORIDA MEDICAL & ALLERGY CENTERS LLC | 1500 SE MAGNOLIA EXT | | OCALA | FL | 34471-4463 | 474707547 |
| 3494 HAPPY ACUPUNCTURE LLC | 400 ROUTE 211 E | | MIDDLETOWN | NY | 10940-2122 | 465228266 |
| 3495 RUDI E IDE & ASSOC | 1500 NW 10TH AVE STE 201 | | BOCA RATON | FL | 33486-1345 | 650932790 |
| 3496 PHYSICIANS OF WINTER HAVEN  LLC | 2400 DUNDEE RD | | WINTER HAVEN | FL | 33884-1166 | 200324393 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3497 ADVANCED HEALTH IMAGING LLC | 3970 SW 67TH AVE | | MIAMI | FL | 33155-3750 | 271701841 |
| 3498 DC HEALTH CENTERS | 3395 NW 53RD CIR CO STEVEN CANE | | BOCA RATON | FL | 33496 | 453226865 |
| 3499 HEAL-TITE PT PC | 2626 E 14TH ST | | BROOKLYN | NY | 11235-3966 | 453967418 |
| 3500 EBERLE-REAGAN LLC | 13396 PRESTON RD | | DALLAS | TX | 75240-5208 | 208531634 |
| 3501 JACKSONVILLE BRAIN AND SPINE | PO BOX 734066 | | DALLAS | TX | 75373-4066 | 822435503 |
| 3502 IAN S GOLDBAUM DPM PA | 16244 S MILITARY TRL | | DELRAY BEACH | FL | 33484-6534 | 592724084 |
| 3503 RALPH R WILKINSON DC | 3737 BAHIA VISTA ST | | SARASOTA | FL | 34232-2422 | 651074117 |
| 3504 WINTER HAVEN HOSPITAL INC | PO BOX 743545 | | ATLANTA | GA | 30374-3545 | 590274462 |
| 3505 LATCH SO & HIPP CHIROPRACTIC | 1237 VAN NESS AVE STE 300 | | SAN FRANCISCO | CA | 94109-5506 | 942250366 |
| 3506 KWABENA AMPONSAH PA C PLLC | 7590 CRANES CREEK CT | | WINTER PARK | FL | 32792-8709 | 452126316 |
| 3507 MARSHALL MEDICAL CENTER NORTH | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 636004420 |
| 3508 TRITTSCHUH PHYSICAL THERAPY | 890 N BOUNDARY AVE | | DELAND | FL | 32720-3173 | 651171140 |
| 3509 OLATHE MEDICAL CENTER | PO BOX 504979 | | SAINT LOUIS | MO | 63150-4979 | 480577664 |
| 3510 SELECT SPECIALTY HOSPITAL ORLANDO INC | PO BOX 642369 | | PITTSBURGH | PA | 15264-2369 | 371426852 |
| 3511 GMG HEALTH SYSTEMS ASSOCIATES  PA | 720 PLEASANTON RD | | SAN ANTONIO | TX | 78214-1306 | 742959210 |
| 3512 CARROLL HOSPITAL CENTER | 200 MEMORIAL AVE | | WESTMINSTER | MD | 21157-5726 | 521452024 |
| 3513 RJ PHYSICAL THERAPIST | 300 HEMPSTEAD TPKE | | WEST HEMPSTEAD | NY | 11552-1450 | 432037813 |
| 3514 DR REGINA SYED | 4180 OLD MILTON PKWY | | ALPHARETTA | GA | 30005-2408 | 200885429 |
| 3515 RADIOLOGY SCIENCE INSTITUTE | 60 W KALEY ST | | ORLANDO | FL | 32806-2931 | 834381605 |
| 3516 EAST BOCA DENTAL IMPLANTS & PROSTHODONTICS PA | 900 NW 13TH ST | | BOCA RATON | FL | 33486-2335 | 262189650 |
| 3517 PAUL LIGERTWOOD DC | 10129 LITTLE RD | | NEW PORT RICHEY | FL | 34654-3424 | 113825931 |
| 3518 JACKSON DRIVE EMERGENCY PHYSICIANS LLC | PO BOX 98833 | | LAS VEGAS | NV | 89193-8833 | 464361285 |
| 3519 NO UTTER WAY OCOEE CHIROPRACTIC & INJURY CLINIC | 109 TERRA MANGO LOOP | | ORLANDO | FL | 32835-8511 | 800914287 |
| 3520 MARIENTHAL CHIROPRACTIC HEALTH & WELLNESS CENTER PA | 36 NE 2ND AVE | | DEERFIELD BCH | FL | 33441-3504 | 261938545 |
| 3521 ANIL GEORGE  M D   P A | PO BOX 47170 | | JACKSONVILLE | FL | 32247-7170 | 593761141 |
| 3522 INTERNATIONAL HEALTH ALLIANCE | 8000 W CHESTER PIKE | | UPPER DARBY | PA | 19082-2827 | 232881957 |
| 3523 PROJECT HEALTH INC | 1425 S US HIGHWAY 301 | | SUMTERVILLE | FL | 33585-5141 | 591664577 |
| 3524 AUTO INJURY SOLUTIONS | PO BOX 5000 | | DAPHNE | AL | 36526-5000 | 262681597 |
| 3525 CROUSE RADIOLOGY ASSOC  LLP | PO BOX 2004 | | EAST SYRACUSE | NY | 13057-4504 | 161165016 |
| 3526 ATLANTIC COASTAL CHIROPRACTIC LLC | 1 NE 23RD AVE | | POMPANO BEACH | FL | 33062-5247 | 820952723 |
| 3527 KIRAN R MODI MD PA | 500 N WASHINGTON AVE STE 106 | | TITUSVILLE | FL | 32796-2759 | 593339594 |
| 3528 ALS MEDICAL GROUP INC | 8180 NW 36TH ST STE 300 | | DORAL | FL | 33166-6660 | 271846445 |
| 3529 DALE FRENCH DC | 1304 E 6TH AVE | | TALLAHASSEE | FL | 32303-6506 | 843696355 |
| 3530 HANGER PROSTHETICS & ORTHOTICS EAST INC | 2763 W OLD US HIGHWAY 441 | | MOUNT DORA | FL | 32757-3500 | 232582601 |
| 3531 C  DAX MAGGIORE  D C   P A | 618 SE OCEAN BLVD STE 1 | | STUART | FL | 34994-2367 | 651111634 |
| 3532 DC HEALTH CENTERS C/O STEVEN CANE | 3395 NW 53RD CIR | | BOCA RATON | FL | 33496-2540 | 453236845 |
| 3533 AMERICAN LEGION AMBULANCE ASSOCIATION | PO BOX 41263 | | STATEN ISLAND | NY | 10304-7263 | 210742613 |
| 3534 ACUPUNCTURE & CHIROPRACTIC ASSOCIATES OF LONG ISLAND PLLC | 1065 OLD COUNTRY RD | | WESTBURY | NY | 11590-5640 | 832028540 |
| 3535 CAMDEN GENERAL HOSPITAL | 175 HOSPITAL DR | | CAMDEN | TN | 38320-1617 | 581884314 |
| 3536 KITE EMERGENCY PHYSICIANS LLC | PO BOX 38016 | | PHILADELPHIA | PA | 19140-0016 | 465468948 |
| 3537 MEDICAL XRAY CONSULTANTS | 2715 FRANK ST | | EAU CLAIRE | WI | 54703-2593 | 391130693 |
| 3538 CHIRO ALLIANCE CORPORATION | 2732 TRANSIT RD | | BUFFALO | NY | 14224-2591 | 593466707 |
| 3539 GABALDON CHIROPRACTIC PA | 1376 LAKE BALDWIN LN | | ORLANDO | FL | 32814-5906 | 364687674 |
| 3540 ALEXA TADELMAN | PO BOX 881046 | | PORT ST LUCIE | FL | 34988-1046 | 769166103 |
| 3541 INFECTIOUS DISEASES ASSOCIATES | 2810 SE 3RD CT | | OCALA | FL | 34471-0458 | 270240417 |
| 3542 NY CHIROPRACTIC REHAB PC | 178 BRIGHTON 11TH ST | | BROOKLYN | NY | 11235-5327 | 471174914 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 3543 H PLAZA PHARMACY INC | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 275333312 |
| 3544 HORNBACK CHIROPRACTIC AND WELLNESS PA | 11023 GATEWOOD DR | | BRADENTON | FL | 34211-4945 | 043707414 |
| 3545 INFECTIOUS DISEASE ASSOCIATES PA | 1050 NW 15TH ST | | BOCA RATON | FL | 33486-1375 | 650298964 |
| 3546 TRISTAR PHYSICIAN LLC | 14021 32ND AVE | | FLUSHING | NY | 11354-2613 | 800699440 |
| 3547 VITAL ART OF ACUPUNCTURE PC | 3000 OCEAN PKWY | | BROOKLYN | NY | 11235-8374 | 454521343 |
| 3548 FAMILY MED CLINIC KENDALL | 9000 SW 137TH AVE | | MIAMI | FL | 33186-1411 | 814185224 |
| 3549 COTTON EXCHANGE CHIROPRACTIC | 3155 ROSWELL RD NW | | ATLANTA | GA | 30305 | 581913592 |
| 3550 FLORIDA COAST CHIROPRACTIC CLINIC INCORPORATED | 3113 S RIDGEWOOD AVE | | SOUTH DAYTONA | FL | 32119-3547 | 814470189 |
| 3551 TAYLOR CHIROPRACTIC CENTER INC | 12788 FOREST HILL BLVD STE 2002 | | WELLINGTON | FL | 33414-4703 | 134214144 |
| 3552 A & C MEDICAL CENTER | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 770693913 |
| 3553 FLORIDA INSTITUTE OF PAIN MEDICINE | 161 HAMPTON POINT DR | | ST AUGUSTINE | FL | 32092-3057 | 271608375 |
| 3554 HENRICO DOCTORS NEURO ASSOC | 7607 FOREST AVE | | RICHMOND | VA | 23229-4913 | 510577729 |
| 3555 ST GEORGE SPINAL CLINIC PA | 4469 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5876 | 201132386 |
| 3556 NEUROSCIENCE ASSOCIATES | 925 TOPPINO DR | | KEY WEST | FL | 33040-4269 | 464474724 |
| 3557 BEST HMS LLC | 12448 AVILES CIR | | PALM BEACH GARDENS | FL | 33418-8992 | 813389512 |
| 3558 WASHINGTON REGIONAL MEDICAL | 3215 N NORTHHILLS BLVD | | FAYETTEVILLE | AR | 72703-4424 | 710664687 |
| 3559 YAIMA BONET ARNP INC | 8080 W FLAGLER ST | | MIAMI | FL | 33144-2100 | 821551857 |
| 3560 FLORENCO NADAL | PO BOX 2715 | | BRANDON | FL | 33509-2715 | 593572720 |
| 3561 CORTLAND REGIONAL MEDICAL CENTER | PO BOX 2060 | | CORTLAND | NY | 13045-0946 | 150532079 |
| 3562 FAMILY PRACTICE SUNTREE AND VIERA PA | 7000 SPYGLASS CT STE 302 | | MELBOURNE | FL | 32940-7948 | 061610467 |
| 3563 RAINBOW IMAGING LLP | 170 PROFESSIONAL PKWY | | LOCKPORT | NY | 14094-5368 | 020551231 |
| 3564 VANGUARD MEDICAL | 127 POST AVE | | WESTBURY | NY | 11590-3140 | 301176238 |
| 3565 GIL GAL PHYSICAL THERAPY | PO BOX 38428 | | ELMONT | NY | 11003-8428 | 813674544 |
| 3566 FLORDIA PREMIER CARE PA | PO BOX 340957 | | TAMPA | FL | 33694-0957 | 208576166 |
| 3567 PRECISION DIAGNOSTIC INC | 540 NW UNIVERSITY BLVD | | PORT SAINT LUCIE | FL | 34986-2279 | 261768737 |
| 3568 LORI A KRAMPETZ LMT | 6125 NE 37TH AVE | | PORTLAND | OR | 97211-7912 | 573067019 |
| 3569 WESTERN NEW YORK RADIOLOGY ASSOC LLC | PO BOX 5114 | | BUFFALO | NY | 14240-5114 | 651172365 |
| 3570 ROBEERT P SAXON INC | 3000 WINDY HILL RD SE STE 0-4 | | MARIETTA | GA | 30067-8478 | 581982205 |
| 3571 DR RHETT BOGACZ DC | 2831 RINGLING BLVD | | SARASOTA | FL | 34237-5334 | 472903722 |
| 3572 COMPREHENSIVE ORTHOPAEDICS OF THE GULF COAST LLC | 3111 PEGGY BOND DR | | PENSACOLA | FL | 32504-5018 | 814812536 |
| 3573 VINELAND MEDICAL CARE LLC | 1319 E VINE ST | | KISSIMMEE | FL | 34744-3642 | 464021750 |
| 3574 FAST MED SERVICES LLC | PO BOX 245367 | | PEMBROKE PINES | FL | 33024-0106 | 845079668 |
| 3575 CARROW STREET PEDIATRICS | 3950 E ROBINSON RD | | BUFFALO | NY | 14228-2041 | 200961501 |
| 3576 SSM-SLUH INC | PO BOX 505312 | | SAINT LOUIS | MO | 63150-5312 | 474196634 |
| 3577 STEP-UP PT PC | 2327 83RD ST | | BROOKLYN | NY | 11214-2750 | 834047905 |
| 3578 DEL SOL | 445 N UNIVERSITY AVE | | PROVO | UT | 84601-2863 | 461813065 |
| 3579 TAHER HUSAINY MD | 777 37TH ST STE D105 | | VERO BEACH | FL | 32960-7302 | 592458061 |
| 3580 FIRST ANESTHESIA ASSOC | 730 GOODLETTE RD | | NAPLES | FL | 34102-5616 | 593420266 |
| 3581 SPECTRUM MEDICAL GROUP P A | 324 GANNETT DR | | PORTLAND | ME | 04106-3270 | 010510040 |
| 3582 ST MARYS HOSPITAL MEDICAL CENTER | PO BOX 271369 | | SALT LAKE CTY | UT | 84127-1369 | 390818682 |
| 3583 JAMESTOWN RADIOLOGIST | PO BOX 788 | | JAMESTOWN | NY | 14702-0788 | 161002960 |
| 3584 BACK TO HEALTH MEDICAL PC | 1729 E 12TH ST | | BROOKLYN | NY | 11229-1088 | 453356792 |
| 3585 ACI FISH LLC | PO BOX 281627 | | ATLANTA | GA | 30384-1627 | 264119138 |
| 3586 MOLINARES MEDICAL & HOLISTIC CENTRE INC | 2311 CYPRESS CV STE 101 | | WESLEY CHAPEL | FL | 33544-6784 | 463307589 |
| 3587 HENRY OYHARCABAL | 2305 VAN NESS AVE STE B | | SAN FRANCISCO | CA | 94109-1899 | 549571891 |
| 3588 JUPITER ANESTHESIA ASSOCIATES LLC | PO BOX 744559 | | ATLANTA | GA | 30374-4559 | 261150385 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 3589 FL ORTHOPEDIC INJURY CENTERS | 3110 COMMERCE PKWY | | MIRAMAR | FL | 33025-3943 | 813942369 |
| 3590 ST JOHN PROVIDENCE PHYSICIANSC | PO BOX 17146 | | BELFAST | ME | 04915-4066 | 382601348 |
| 3591 JORGE BARRERO MD PA | 5700 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-2600 | 203273724 |
| 3592 VOK MEDICAL INC | 253 54TH ST | | BROOKLYN | NY | 11220-2610 | 814469534 |
| 3593 SIGHT AND SUN EYEWORKS LLC | PO BOX 207151 | | DALLAS | TX | 75320-7151 | 300502958 |
| 3594 SEMINOLE INTEGRATIVE MEDICINE | 164 SAUSALITO BLVD | | CASSELBERRY | FL | 32707-5764 | 833968480 |
| 3595 DR CARLOS M VALDEZ DC | 1615 W WHITTIER BLVD | | MONTEBELLO | CA | 90640-4002 | 953806084 |
| 3596 CRISP REGIONAL HOSPITAL INC | PO BOX 531739 | | ATLANTA | GA | 30353-1739 | 582175978 |
| 3597 CITY OF LEOMINSTER AMBULANCE | 460 BOSTON ST | | TOPSFIELD | MA | 01983-1223 | 046006004 |
| 3598 STEPHENS CHIROPRACTIC CENTER  DC  PA | 3235 SW 34TH ST STE 102 | | OCALA | FL | 34474-7502 | 043625462 |
| 3599 TREATMENT CARE MEDICAL CENTER INC | 2450 SW 137TH AVE | | MIAMI | FL | 33175-8802 | 473532337 |
| 3600 UNIVERSITY OF KENTUCKY HOSPITAL | PO BOX 951326 | | CLEVELAND | OH | 44193-0011 | 616001218 |
| 3601 FLORIDA PHYSICIANS MEDICAL GROUP | 1605 W FAIRBANKS AVE | | WINTER PARK | FL | 32789-4603 | 810637119 |
| 3602 PRIMARY CARE PHYSICIANS OF HOLLYWOOD | 2488 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-3624 | 591757296 |
| 3603 FRIEDMAN AND GREENHUT  DPM  PA | 2561 RIVERSIDE AVE | | JACKSONVILLE | FL | 32204-4722 | 593536241 |
| 3604 ALIGNMENT CHIROPRACTIC PC | PO BOX 340747 | | BROOKLYN | NY | 11234-0747 | 611694357 |
| 3605 MIAMI GARDENS PHYSICAL THERAPY AND REHAB CENTER LLC | 2259 NW 167TH ST | | MIAMI GARDENS | FL | 33056-4638 | 474316191 |
| 3606 UNIVERSITY OF NORTH CAROLINA HOSPITALS | PO BOX 75430 | | CHARLOTTE | NC | 28275-0430 | 561118388 |
| 3607 PREMIER REHAB MANAGEMENT LLC | 7088 UNIVERSITY CT | | MONTGOMERY | AL | 36117-6992 | 201620567 |
| 3608 M & M REHABILITATION CENTER IN | 10320 SW 45TH ST | | MIAMI | FL | 33165-5612 | 264620426 |
| 3609 TOUCH STONE CHIROPRACTIC P C | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 134101211 |
| 3610 BLESSING HOSPITAL | PO BOX 7005 | | QUINCY | IL | 62305-7005 | 370661183 |
| 3611 GOOD SAMARITAN PHYSIO-THERAPY LLC | 2393 S CONGRESS AVE | | WEST PALM BEACH | FL | 33406-7628 | 472895940 |
| 3612 DARRAN HAMM DC PA | 2853 EXECUTIVE PARK DR | | WESTON | FL | 33331-3656 | 465216236 |
| 3613 ADVANCED REHAB GROUP | 930 HIALEAH DR | | HIALEAH | FL | 33010-5534 | 261741212 |
| 3614 BONEPRO LLC | 903 HARBOR DR | | BELLEAIR BCH | FL | 33786-3261 | 470986322 |
| 3615 LISA PARISSI CHIRO CORP | 1101 DOVE ST | | NEWPORT BEACH | CA | 92660-2839 | 824727910 |
| 3616 SEASON SCHELIN | 5347 LYONS RD | | COCONUT CREEK | FL | 33073-2825 | 650847860 |
| 3617 EXCLUSIVE HEALTH SYSTEMS INC | 7805 CORAL WAY | | MIAMI | FL | 33155-6539 | 650974478 |
| 3618 AMARAL CHIROPRACTIC CENTER  P A | 210 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-7394 | 650862240 |
| 3619 YOLARIS GARCIA CHIROPRACTIC CENTER LLC | 980 NE 126TH ST | | NORTH MIAMI | FL | 33161-4908 | 711051967 |
| 3620 ADEX PHYSICAL THERAPY | 35 E 51ST ST | | BROOKLYN | NY | 11203-1305 | 113617293 |
| 3621 ST GERMAIN CHIROPRACTIC PA | 877 S ORANGE BLOSSOM TRL | | APOPKA | FL | 32703-6522 | 453586825 |
| 3622 ST JOSEPH HEALTH NORTHERN CALIFORNIA LLC | PO BOX 31001 | | PASADENA | CA | 91110-0001 | 814791043 |
| 3623 BISHNU P  VERMA  M D | 1555 SAXON BLVD | | DELTONA | FL | 32725-5861 | 593541361 |
| 3624 DAVID P SACHS MD PA | 6274 LINTON BLVD | | DELRAY BEACH | FL | 33484-6508 | 650268884 |
| 3625 JANICE CHEATWOOD DC | 303 BRYAN RD | | BRANDON | FL | 33511-5342 | 465541926 |
| 3626 ALPHA PHYSICAL THERAPY CLINIC | 197 BOUGAINVILLEA DR | | ROCKLEDGE | FL | 32955-2466 | 861139245 |
| 3627 ACUPUNCTURE NATURAL WELLNESS LLC | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 263516562 |
| 3628 ZAIR MEDICAL SVC INC. | 8660 W FLAGLER ST | | MIAMI | FL | 33144-2031 | 800294421 |
| 3629 UNIVERSITY OF MINNESOTA HEALTH CLINICS AND SURGERY | 909 FULTON ST SE | | MINNEAPOLIS | MN | 55455-4800 | 465444821 |
| 3630 SPINE CONSULT NJ PC | PO BOX 11604 | | NEWARK | NJ | 07193-1604 | 473782660 |
| 3631 GONZALEZ'S MEDICAL CENTER | 935 W 49TH ST STE 103 | | HIALEAH | FL | 33012-3436 | 450019996 |
| 3632 PIONEER SPINE&SPORTS PHYSICIANS | PO BOX 1151 | | W SPRINGFIELD | MA | 01090-1151 | 043034772 |
| 3633 CALLAWAY GULF COAST PHARMACY | 3507 E FRONTAGE RD | | TAMPA | FL | 33607-1786 | 871650192 |
| 3634 MARCIE M MARANDINO DC PA | 301 KENILWORTH AVE STE A | | ORMOND BEACH | FL | 32174-4545 | 352202019 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3635 BAYONNE PHYSICAL THERAPY  INC | 5263 GOLDEN GATE PKWY | | NAPLES | FL | 34116-7601 | 223360659 |
| 3636 LZ MEDICAL DIAGNOSTIC PC | PO BOX 290764 | | BROOKLYN | NY | 11229-0764 | 844121466 |
| 3637 THE RAWLINGS COMPANY LLC | PO BOX 2000 | | LA GRANGE | KY | 40031-2000 | 311563156 |
| 3638 COASTAL INTERNAL MED  SPECIALISTS PA | 5248 RED CEDAR DR STE 102 | | FORT MYERS | FL | 33907-4522 | 651039449 |
| 3639 COMFORT CARE MEDICAL EQUIPMENT | 17860 SE 109TH AVE STE 630 | | SUMMERFIELD | FL | 34491-8909 | 651158214 |
| 3640 THE PLACE FOR HEALING LLC | 2711 MICHIGAN AVE | | KISSIMMEE | FL | 34744-1551 | 842032359 |
| 3641 EPOCRATES MEDICAL AND RESEARCH CENTER MD PA | 14271 SW 42ND ST | | MIAMI | FL | 33175-6408 | 473472116 |
| 3642 THE CENTER FOR PHYSICAL HEALTH | 2201 W SCHAUMBURG RD | | SCHAUMBURG | IL | 60194-3891 | 363886646 |
| 3643 SOUTH PALM ORTHO SPINE | 15300 S JOG RD | | DELRAY BEACH | FL | 33446-2162 | 208531861 |
| 3644 HEART CARE PL | 1091 PORT MALABAR BLVD NE | | PALM BAY | FL | 32905-5100 | 264816439 |
| 3645 MAIMONIDES MEDICAL CENTER | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 111635081 |
| 3646 PLATTE COUNTY MEMORIAL HOSP | 201 14TH ST | | WHEATLAND | WY | 82201-3205 | 830249710 |
| 3647 COAST PHYSICAL THERAPY | 500 N WASHINGTON AVE STE 107 | | TITUSVILLE | FL | 32796-2759 | 593193276 |
| 3648 BROOKS SKILLED NURSING FACILITY A INC | 5800 BEACH BLVD PMB 353 | | JACKSONVILLE | FL | 32207-5120 | 272153586 |
| 3649 TUCKER NECK AND BACK LLC | 4880 LAWRENCEVILLE HWY | | TUCKER | GA | 30084-2938 | 264746854 |
| 3650 GE MEDICAL SUPPLIES INC. | 2486 65TH ST | | BROOKLYN | NY | 11204-3526 | 384009069 |
| 3651 4M MONROE MEDICAL SERVICES PLLC | PO BOX 74990 | | CLEVELAND | OH | 44194-1073 | 471394308 |
| 3652 DADE CITY CHIROPRACTIC LLC | 14118 8TH ST | | DADE CITY | FL | 33525-4149 | 823254294 |
| 3653 SPECIALTY SURGERY OF MIDDLETOWN LLC | 1270 STATE ROUTE 35 | | MIDDLETOWN | NJ | 07748-2038 | 208311038 |
| 3654 PINES  RADIOLOGY | 9050 PINES BLVD | | PEMBROKE PINES | FL | 33024-6455 | 650730095 |
| 3655 NEUROBEHAVIORAL REHABILITATION ASSOC | 1541 ROUTE 88 | | BRICK | NJ | 08724-2373 | 311826764 |
| 3656 JEFFERSON UNIV  PHYSICIANS | PO BOX 828937 | | PHILADELPHIA | PA | 19182-8937 | 232809585 |
| 3657 ANNA ADEEB REHAB PT | PO BOX 61007 | | STATEN ISLAND | NY | 10306-1007 | 813827345 |
| 3658 HAMILTON HEALTH ASSOCIATES | PO BOX 13346 | | HAMILTON | OH | 45013-0346 | 311616293 |
| 3659 USA RADIOLOGY OF PENNSYLVANIA LLC | PO BOX 790126 | | SAINT LOUIS | MO | 63179-0126 | 821159794 |
| 3660 BLISS DRUGS INC | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 451002903 |
| 3661 ADVANCED PAIN CARE | 2040 MILLBURN AVE | | MAPLEWOOD | NJ | 07040-3726 | 272920135 |
| 3662 WILLIAM KING | 333 E 56TH ST | | NEW YORK | NY | 10022-3758 | 134010649 |
| 3663 FORCE OF NATURE CHIROPRACTIC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 852030795 |
| 3664 SANON ENTERPRISES INC | 100 E SAMPLE RD STE 130 | | POMPANO BEACH | FL | 33064-3554 | 650915982 |
| 3665 FIRST EXCELLENT THERAPY LLC | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 811752980 |
| 3666 JACK T WEAVER DPM DO MD PA | 3120 CORRINE DR | | ORLANDO | FL | 32803-2206 | 591409563 |
| 3667 SCOTT J  HERMAN  DC PA | 4400 W SAMPLE RD | | COCONUT CREEK | FL | 33073-3470 | 650827959 |
| 3668 CMI NORTH | 1860 NE MIAMI GARDENS DR | | MIAMI | FL | 33179-5036 | 593593178 |
| 3669 HA T VAN | 1656 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7335 | 524330262 |
| 3670 DAVID A SIMONSON DPM PA | 1950 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-3771 | 593695681 |
| 3671 BRODEUR FAMILY CHIROPRACTIC | 1250 WARWICK AVE | | WARWICK | RI | 02888-4149 | 463874166 |
| 3672 GATEWAY RADIOLOGY CONSULTANTS  PA | PO BOX 638 | | PINELLAS PARK | FL | 33780-0638 | 591634310 |
| 3673 STEPHEN J  MILLER  M D   P A | 6280 SUNSET DR | | SOUTH MIAMI | FL | 33143-4827 | 260021242 |
| 3674 JONATHAN STIEBER | PO BOX 10456 | | UNIONDALE | NY | 11555-0456 | 272592891 |
| 3675 THE FORT HAMILTON HOSPITAL | PO BOX 634682 | | CINCINNATI | OH | 45263-0001 | 310536662 |
| 3676 ALPHONSO WEST MORTUARY, INC | 4409 SOUTEL DR | | JACKSONVILLE | FL | 32208-1760 | 592847742 |
| 3677 GRACE CARE LLC | PO BOX 1410 | | SOLOMONS | MD | 20688-1410 | 541956451 |
| 3678 NYC COMMUNITY MEDICAL CARE PC | 9703 191ST ST | | JAMAICA | NY | 11423-2023 | 462426761 |
| 3679 JOSEPH | PO BOX 290806 | | PORT ORANGE | FL | 32129-0806 | 153606928 |
| 3680 SPOTSYLVANIA FIRE AND RESCUE | PO BOX 398 | | SPOTSYLVANIA | VA | 22553-0398 | 546001622 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3681 NANCY K WHELAN R P T  P A | 6724 FOREST HILL BLVD | | GREENACRES | FL | 33413-3335 | 650104526 |
| 3682 EARCARE PA | 7777 N WICKHAM RD | | MELBOURNE | FL | 32940-7976 | 593599805 |
| 3683 KINMED PA | 19879 BEAULIEU CT | | FORT MYERS | FL | 33908-4832 | 824099987 |
| 3684 GRANITE PHYSICAL THERAPY | 1461 HOOKSETT RD UNIT 10 | | HOOKSETT | NH | 03106-1882 | 061714616 |
| 3685 DR STEPHEN A SACHS | 2001 MARCUS AVE STE N10 | | NEW HYDE PARK | NY | 11042-2048 | 113145841 |
| 3686 BALANCE CHIROPRACTIC AND WELLNESS CARE LLC | 471 N SEMORAN BLVD | | WINTER PARK | FL | 32792-3803 | 475251207 |
| 3687 ROBERT D RUSSO & ASSOCIATES | PO BOX 6128 | | BRIDGEPORT | CT | 06606-0128 | 061455612 |
| 3688 STREAMLINERX | 2861 EXECUTIVE DR | | CLEARWATER | FL | 33762-2264 | 844771022 |
| 3689 AUSTIN WELLNESS RX INC | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 842538251 |
| 3690 HOWARD S KESSLER | 230 BROADWAY | | HILLSDALE | NJ | 07642-2040 | 223020484 |
| 3691 CRITICAL CARE CONSULTANTS | PO BOX 941803 | | MIAMI | FL | 33194-1803 | 650627106 |
| 3692 FLORIDA HEART ASSOCIATION | 1550 BARKLEY CIR | | FORT MYERS | FL | 33907-4539 | 650690931 |
| 3693 PRESENCE HEALTHCARE SERVICE | 62311 COLLECTION CENTER D | | CHICAGO | IL | 60693-0001 | 363330928 |
| 3694 DAVID HERSON MD | 14701 CROYDON PL | | TAMPA | FL | 33618-2160 | 270662645 |
| 3695 OUTPATIENT IMAGING | PO BOX 932927 | | ATLANTA | GA | 31193-2927 | 010752765 |
| 3696 KARAT SPL INC | 4575 VIA ROYALE | | FORT MYERS | FL | 33919-1043 | 831878922 |
| 3697 INTEGRATIVE PHYSICAL MEDICINE OF WEST ORLANDO LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 812633989 |
| 3698 JENNIFER LOH MD PA | 6705 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-3622 | 472653876 |
| 3699 GARDEN RIVER ACUPUNCTURE PC | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 842975689 |
| 3700 INJURY TREATMENT CENTER OF FT PIERCE | 2295 NW CORPORATE BLVD | | BOCA RATON | FL | 33431-7373 | 454998075 |
| 3701 DAVID R CHANDLER MD | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 593596988 |
| 3702 MOBILE PAIN DOCTORS LLC | 1006 WHITE DR | | DELRAY BEACH | FL | 33483-6527 | 843231073 |
| 3703 TRIAD OF ALABAMA  LLC | PO BOX 404782 | | ATLANTA | GA | 30384-4782 | 621762412 |
| 3704 MRI ASSOCIATES OF BRANDON LLC | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 812624318 |
| 3705 CENTERLINE PHYSICAL THERAPY INC | 2142 NE 123RD ST | | NORTH MIAMI | FL | 33181-2902 | 271288076 |
| 3706 ADVENTHEALTH SEBRING | PO BOX 862306 | | ORLANDO | FL | 32886-2306 | 590725533 |
| 3707 EQUITY INVESTMENT GROUP | 137 MONTAGUE ST | | BROOKLYN | NY | 11201-3548 | 463758131 |
| 3708 STEWARD EMERGENCY PHYSICIANS INC | PO BOX 417379 | | BOSTON | MA | 02241-7379 | 273676242 |
| 3709 INTERIM HEALTHCARE OF ST AUGUSTINE | 7999 PHILIPS HWY | | JACKSONVILLE | FL | 32256-4443 | 593182292 |
| 3710 NELSON MANE  D C | 2901 W SAINT ISABEL ST | | TAMPA | FL | 33607-6371 | 592557391 |
| 3711 BSA HOSPITAL LLC | 1600 WALLACE BLVD | | AMARILLO | TX | 79106-1799 | 300754305 |
| 3712 JOSEPH N CHARLES MD | 3256 STEINWAY ST STE B | | ASTORIA | NY | 11103-4006 | 093445542 |
| 3713 STUART A RUBIN MD PA | 10151 ENTERPRISE CTR # B | | BOYNTON BEACH | FL | 33437-3759 | 650635975 |
| 3714 MYRIAD EMERGENCY PHYSICIANS LLC | PO BOX 80137 | | PHILADELPHIA | PA | 19101-1137 | 300936975 |
| 3715 PULASKI COMMUNITY HOSPITAL | PO BOX 402827 | | ATLANTA | GA | 30384-2827 | 540941129 |
| 3716 NOVENNA MEDICAL GROUP INC | 15271 NW 60TH AVE | | MIAMI LAKES | FL | 33014-2422 | 831160756 |
| 3717 FOSTER CHIROPRACTIC PC | 1836 MAIN ST | | TAZEWELL | TN | 37879-3426 | 260619587 |
| 3718 TREASURE COAST PRIMARY CARE PA | 1050 SE MONTEREY RD | | STUART | FL | 34994-4512 | 264193954 |
| 3719 MICHAEL T REILLY M D | 1201 5TH AVE N STE 401 | | ST PETERSBURG | FL | 33705-1425 | 592200422 |
| 3720 MRS SPORT MEDICINE INC | 5994 SW 18TH ST | | BOCA RATON | FL | 33433-5670 | 650739883 |
| 3721 CENTRAL FLORIDA TOTAL HC | 30 REMINGTON RD | | OAKLAND | FL | 34787-9797 | 271208593 |
| 3722 CLINICAL PATHOLOGY LABORATORY | 6490 HAZELTINE NATIONAL DR # D | | ORLANDO | FL | 32822-5152 | 582598244 |
| 3723 NORTHERN ARIZONA RADIOLOGY | PO BOX 97357 | | LAS VEGAS | NV | 89193-7357 | 860259248 |
| 3724 FLORIDA MEDICAL CENTER  LTD | 5000 W OAKLAND PARK BLVD # 243 | | LAUDERDALE LAKES | FL | 33313-1503 | 650154753 |
| 3725 DR ALAN L JOHNSON | 703 S MYRTLE AVE | | CLEARWATER | FL | 33756-5617 | 592713493 |
| 3726 OPTIMAL PERFORMANCE & THERAPY | 3903 NORTHDALE BLVD | | TAMPA | FL | 33624-1864 | 272012061 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3727 LINEBAUGH SURGERY CENTER | 4104 W LINEBAUGH AVE | | TAMPA | FL | 33624-5239 | 823403952 |
| 3728 THE HEALTH CENTERS PC | 2621 RAYMOND DR | | SAINT CHARLES | MO | 63301-4872 | 431294145 |
| 3729 ERIC STUMPFF DC LLC | 8000 RED BUG LAKE RD | | OVIEDO | FL | 32765-9226 | 473316333 |
| 3730 BICHIR EMERGENCY PHYS LLC | PO BOX 80028 | | PHILADELPHIA | PA | 19101-1028 | 473897136 |
| 3731 PHILIP HAM DO INCORPORATED | 8792 SPIDER LILY WAY | | PENSACOLA | FL | 32526-3249 | 821212904 |
| 3732 THE LAW OFFICES OF SCOTT J GOLD PA | 5400 S UNIVERSITY DR | | DAVIE | FL | 33328-5312 | 814073479 |
| 3733 LEHIGH PHYSICIAN SERVICES LLC | 5665 NEW NORTHSIDE DR | | ATLANTA | GA | 30328-5831 | 475098940 |
| 3734 EMERALD COAST SURGERY CENTER | 995 MAR WALT DR | | FORT WALTON BEACH | FL | 32547-6758 | 621502718 |
| 3735 BATON ROUGE ANESTHESIA SERV | PO BOX 637592 | | CINCINNATI | OH | 45263-7592 | 453555484 |
| 3736 BRUCE HERMAN  PH D | 2001 MARCUS AVE STE N219 | | NEW HYDE PARK | NY | 11042-1011 | 113129197 |
| 3737 SUGAR MILL DIAGNOSTIC IMAGING LLC | 8303 S SUNCOAST BLVD | | HOMOSASSA | FL | 34446-1192 | 300403141 |
| 3738 EXCELSIOR AMBULANCE SERVICE | PO BOX 979 | | LUDOWICI | GA | 31316-0979 | 450600978 |
| 3739 SPINE & SPORT REHAB INC | 2500 METROCENTRE BLVD | | WEST PALM BEACH | FL | 33407-3107 | 851259213 |
| 3740 DR SUSAN H STARR | 527 MARGARET LN | | WOODSTOCK | GA | 30188-2054 | 581633670 |
| 3741 VITAL CARE GROUP | PO BOX 740037 | | REGO PARK | NY | 11374-0037 | 833868862 |
| 3742 SHERIDAN CHIROPRACTIC INC | 26900 NEWPORT RD | | MENIFEE | CA | 92584-9222 | 264781739 |
| 3743 COMMUNITY HOSPITAL | PO BOX 2589 | | FORT WAYNE | IN | 46801-2589 | 351069822 |
| 3744 REHABILITATION HOSP  OF THE CAPE | 311 SERVICE RD | | EAST SANDWICH | MA | 02537-1370 | 043071419 |
| 3745 BASHAR LUTFI MD PA | 8100 ROYAL PALM BLVD | | CORAL SPRINGS | FL | 33065-5733 | 260341143 |
| 3746 STEVEN C  THOMAS M D  LTD | 9499 W CHARLESTON BLVD STE 200 | | LAS VEGAS | NV | 89117-7147 | 880252372 |
| 3747 A AND V PHARMACY INC | 8501 4TH AVE | | BROOKLYN | NY | 11209-4607 | 270694374 |
| 3748 MEADOWS FAMILY CHIROPRACTIC | 13325 100TH AVE NE | | KIRKLAND | WA | 98034-5213 | 260052321 |
| 3749 JAMES J GULICK | 330 MIAMI AVE W | | VENICE | FL | 34285-2305 | 592335018 |
| 3750 DESOTO COUNTY CHIROPRACTIC | 1134 CHURCH RD W | | SOUTHAVEN | MS | 38671-7144 | 461917406 |
| 3751 SUNDARI PLASTICS LLC | 17723 HUNTING BOW CIR | | LUTZ | FL | 33558-5371 | 203420452 |
| 3752 SANDRA AJIMAVO | 2071 FLATBUSH AVE | | BROOKLYN | NY | 11234-4340 | 069788829 |
| 3753 MEDSTAR FRANKLIN SQUARE PHYSICIANS LLC | PO BOX 417829 | | BOSTON | MA | 02241-7829 | 464207757 |
| 3754 PARS MEDICAL  PC | 5223 9TH AVE | | BROOKLYN | NY | 11220-2913 | 201270006 |
| 3755 EUGENIO RODRIGUEZ MD | 1625 SE 3RD AVE | | FT LAUDERDALE | FL | 33316-2521 | 650734635 |
| 3756 ESSENTIAL CHIROPRACTIC PA | 6308 TRAIL BLVD | | NAPLES | FL | 34108-2836 | 820692332 |
| 3757 RIU CHIROPRACTIC PC | 2609 E 14TH ST | | BROOKLYN | NY | 11235-3915 | 204397542 |
| 3758 STEVEN WILLIAM OLIVER | 4750 E MOODY BLVD | | BUNNELL | FL | 32110-7709 | 593095249 |
| 3759 PROFESSIONAL URGENT CARE SERVICES | 640 TYRONE BLVD N | | ST PETERSBURG | FL | 33710-7126 | 463795853 |
| 3760 MAHMOUD EL SAYED | PO BOX 405 | | MALVERNE | NY | 11565-0405 | 125989960 |
| 3761 BOCA THERAPY INC | 15200 S JOG RD | | DELRAY BEACH | FL | 33446-1247 | 611594944 |
| 3762 LIMA SUPPLY INC | 250 JERICHO TPKE STE 205 | | FLORAL PARK | NY | 11001-2136 | 844372685 |
| 3763 ROLANDO AMADEO MD | 668 N ORLANDO AVE | | MAITLAND | FL | 32751-4473 | 260799402 |
| 3764 MOUNT THIELSEN INPATIENT SERVICES LLC | PO BOX 38075 | | PHILADELPHIA | PA | 19101-0840 | 471488819 |
| 3765 BROWN CROFT FRAZIER PA | PO BOX 2902 | | ANNAPOLIS | MD | 21404-2902 | 521362611 |
| 3766 KING HEALTH CENTER  LLC | 1507 S HIAWASSEE RD STE 115 | | ORLANDO | FL | 32835-5706 | 134315586 |
| 3767 KINGSVILLE VOLUNTEER FIRE DEPT | PO BOX 621005 | | CINCINNATI | OH | 45262-1005 | 346001577 |
| 3768 SPECIALISTS IN LAB MEDICINE | PO BOX 47524 | | WICHITA | KS | 67201-7524 | 202557568 |
| 3769 NORTH FLORIDA MEDICAL SALES AND RENTALS OF GAINESVILLE INC | 3558 NW 97TH BLVD | | GAINESVILLE | FL | 32606-7323 | 203185784 |
| 3770 SPENCER FAMILY MEDICINE AND CHIROPRACTIC LLC | 242 W STATE ROAD 434 | | LONGWOOD | FL | 32750-4918 | 463756786 |
| 3771 LUIS G RAMIREZ M D P A | 8200 SW 117TH AVE | | MIAMI | FL | 33183-3856 | 364730709 |
| 3772 ERIC A ROBERTS | 101 E KENNEDY BLVD | | TAMPA | FL | 33602-5179 | 591483796 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 3773 PRINCETON PROFESSIONAL SERVICES  INC | 600 COURTLAND ST STE 500 | | ORLANDO | FL | 32804-1349 | 591191045 |
| 3774 JULIEN SURGICAL SERVICES PLLC | 2090 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33409-6523 | 862490121 |
| 3775 MEDEX MEDICAL EXPRESS OF PALATKA LLC | 6500 CRILL AVE | | PALATKA | FL | 32177-9230 | 208882465 |
| 3776 TITAN SPINE AND SPORTS MEDICINE INC | 4961 VAN DYKE RD | | LUTZ | FL | 33558-4813 | 562585919 |
| 3777 TED H  PERKINS  D C P A | 780 US HIGHWAY 1 UNIT 201 | | VERO BEACH | FL | 32962-1662 | 650805972 |
| 3778 DAMIAN MARTINEZ | 12595 SW 137TH AVE | | MIAMI | FL | 33186-4220 | 650348913 |
| 3779 VILFORT CHIROPRACTIC LLC | 6314 US HIGHWAY 301 S | | RIVERVIEW | FL | 33578-3829 | 263086053 |
| 3780 OPTIMAL PERFORMANCE AND PHYSICIANS | 3903 NORTHDALE BLVD | | TAMPA | FL | 33624-1864 | 460748855 |
| 3781 NEW HAMPSHIRE EMERGENCY PHYS ASSOC | PO BOX 639444 | | CINCINNATI | OH | 45263-9444 | 824376127 |
| 3782 BOCA INTEGRATIVE HEALTH | 7301 W PALMETTO PARK RD | | BOCA RATON | FL | 33433-3458 | 651158341 |
| 3783 WINSTON ORTHOPEDICS LLC | 342 HAMBURG TPKE STE 205 | | WAYNE | NJ | 07470-2166 | 821772677 |
| 3784 MANUEL FAMILY CHIRO HEALTH CTR PA | 3126 SW MARTIN DOWNS BLVD | | PALM CITY | FL | 34990-2641 | 650768804 |
| 3785 247 MEDICAL SUPPLIES INC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 851308762 |
| 3786 CARE & SERVICE OF REHABILITATION | 3383 NW 7TH ST | | MIAMI | FL | 33125-4164 | 272665340 |
| 3787 NEIL BROWN MD PHD PA | 8509 KENTUCKY DERBY DR | | ODESSA | FL | 33556-2446 | 204358817 |
| 3788 INTEGRATED INTERVENTIONAL PAI | 247 W 16TH ST | | DEER PARK | NY | 11729-5819 | 822977149 |
| 3789 ARIEL RAMIREZ MD PA | 10673 N KENDALL DR | | MIAMI | FL | 33176-1510 | 264293525 |
| 3790 YVETTE ABRAHAM MD | 251 METROPOLITAN AVE | | BROOKLYN | NY | 11211-4048 | 150844235 |
| 3791 SARASOTA CENTER FOR PHYSICAL MEDICINE LLC | 5589 MARQUESAS CIR STE 102 | | SARASOTA | FL | 34233-3337 | 812888089 |
| 3792 ALLEGIANCE IMAGING & RADIOLOGY, LLC | 2483 HERITAGE VLG | | SNELLVILLE | GA | 30078-6140 | 815151465 |
| 3793 REHABILITATION ASSOCIATES | 44 CLIFTON ST | | LYNCHBURG | VA | 24501-1422 | 541756356 |
| 3794 GREATER WASHINGTON ORTHO  GROUP PC | 1400 FOREST GLEN RD STE 400 | | SILVER SPRING | MD | 20910-1482 | 521304947 |
| 3795 MOUNT BAKER EMERGENCY PHYSICIANS LLC | PO BOX 80018 | | PHILADELPHIA | PA | 19101 | 471360858 |
| 3796 JOYFUL ACUPUNCTURE | PO BOX 541517 | | FLUSHING | NY | 11354-7517 | 473459602 |
| 3797 EASTERN ORTHO ASSOC | 222 CEDAR LN | | TEANECK | NJ | 07666-4314 | 221958585 |
| 3798 INPATIENT SPECIALISTS GROUP | 6798 CROSSWINDS DR N | | SAINT PETERSBURG | FL | 33710-8603 | 830854228 |
| 3799 DK INTEGRATED TOUCH MASSAGE THERAPY PC | 915 84TH ST | | BROOKLYN | NY | 11228-2849 | 300190412 |
| 3800 RAMESH N MATHUR | PO BOX 10120 | | COCOA | FL | 32927-0120 | 593281861 |
| 3801 ATRINITY POINT HEALTH CENTER | 2311 10TH AVE N | | LAKE WORTH | FL | 33461-6605 | 831921056 |
| 3802 HEALTH SOS | 1255 5TH AVE APT 6L | | NEW YORK | NY | 10029-3996 | 202974619 |
| 3803 MODERN EMERGENT CARE LLC | 5505 ROSWELL RD | | ATLANTA | GA | 30342-1985 | 462746527 |
| 3804 UMDC DIVISION OF CARDIOLOGY | 1611 NW 12TH AVE | | MIAMI | FL | 33136-1005 | 592579805 |
| 3805 AMERICAN REHAB KARE LLC | 3239 OLD WINTER GARDEN RD | | ORLANDO | FL | 32805-1121 | 300743678 |
| 3806 BRONX LEBANON HOSPITAL | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 131974191 |
| 3807 GOOD SAMARITAN MEDICAL CENTER | 1309 N FLAGLER DR | | WEST PALM BCH | FL | 33401-3406 | 590651088 |
| 3808 JAY CHOWDAPPA | 7134 STATE ROAD 54 | | NEW PRT RCHY | FL | 34653-6103 | 593554382 |
| 3809 BONEL MEDICAL EQUIPMENT | 4817 N BROAD ST | | PHILADELPHIA | PA | 19141-2107 | 232119382 |
| 3810 NATURAL HEALTH CHIRPRATIC | 922 STREET RD | | SOUTHAMPTON | PA | 18966-4725 | 232819925 |
| 3811 AMBULATORY SURGERY CENTER OF BOCA RATON | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 202386540 |
| 3812 PREMIER PAIN AND WELLNESS LLC | 9900 STIRLING RD | | HOLLYWOOD | FL | 33024-8065 | 852980623 |
| 3813 URGENT CARE OF THE PALM BEACHES PA | 11951 US HIGHWAY 1 | | N PALM BEACH | FL | 33408-2804 | 452948358 |
| 3814 NEUROAXIS NEUROSURGICAL ASSOC | PO BOX 345 | | GREENVALE | NY | 11548-0345 | 113450971 |
| 3815 JOHN MULAWKA DO PC | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 201435075 |
| 3816 ANGELIZ RAMOS | 23661 SILVER DATE LOOP | | LAND O LAKES | FL | 34639-2865 | 596302056 |
| 3817 KEARNY VOLUNTEER EMERGENCY RESCUE SQUAD | PO BOX 419 | | KEARNY | NJ | 07032-0419 | 222308576 |
| 3818 UMDNJ RWJ EMERGENCY MEDICINE | 1 ROBERT WOOD JOHNSON PL | | NEW BRUNSWICK | NJ | 08901-1928 | 202709729 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3819 DEBORAH FISHER-ESENBERG | 5420 LAND O LAKES BLVD | | LAND O LAKES | FL | 34639-3401 | 594037391 |
| 3820 CURATORS OF THE UNIVERSITY OF MISSOURI | 1 HOSPITAL DR | | COLUMBIA | MO | 65212-1000 | 436003859 |
| 3821 BAY AREA HEALTH & REHABILITATION INC | 1419 W WATERS AVE | | TAMPA | FL | 33604-2895 | 202159578 |
| 3822 DONALD P  HARRELL  M D | 1111 12TH ST STE 112 | | KEY WEST | FL | 33040-4087 | 810411108 |
| 3823 APEX HEALTH | 9011 PARK BLVD | | SEMINOLE | FL | 33777-4123 | 852276821 |
| 3824 PEACHTREE SPINE AND PAIN PHYS INC | 5555 PEACHTREE DUNWOODY STE G51 # R | | ATLANTA | GA | 30342-1700 | 562303469 |
| 3825 VIRGINIA HOSPITAL CENTER | 1701 N GEORGE MASON DR | | ARLINGTON | VA | 22205-3610 | 540505989 |
| 3826 ADVANCED PAIN CARE MEDICAL  PC | 341 MAYFAIR DR S | | BROOKLYN | NY | 11234-6930 | 043817682 |
| 3827 PHYSICIANS HOSPITALIST PARTNERS  INC | 6320 OLD WINTER GARDEN RD | | ORLANDO | FL | 32835-1381 | 270005955 |
| 3828 NORTH ORLANDO CHIROPRACTIC CARE | 2809 N POWERS DR | | ORLANDO | FL | 32818-3240 | 475037164 |
| 3829 HARBOR BAY MEDICAL CENTER | 9300 NW 25TH ST | | DORAL | FL | 33172-1508 | 473940921 |
| 3830 ALEGENT-IMMANUAL MED CENTER | 2301 N 117TH AVE | | OMAHA | NE | 68164-3483 | 470376615 |
| 3831 COAST CHIROPRACTIC CENTERS INC | 7270 COLLEGE PKWY | | FORT MYERS | FL | 33907-5658 | 383855830 |
| 3832 COLLIER HEALTH CARE SERVICES INC | 1454 MADISON AVE W | | IMMOKALEE | FL | 34142-2200 | 591741277 |
| 3833 JI ACUPUNCTURE | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 834024968 |
| 3834 LOURDES HENRY | 9115 CAVATINA PL | | BOYNTON BEACH | FL | 33472-5132 | 263797166 |
| 3835 WORK INJURY MANAGEMENT SOLUTIONS | 24014 W RENWICK RD UNIT 206 | | PLAINFIELD | IL | 60544-8711 | 263839665 |
| 3836 SPORTS MEDICINE AT CHELSEA PIER | 22 W 21ST ST | | NEW YORK | NY | 10010-6904 | 203059138 |
| 3837 ALLIED MANAGEMENT PARTNERS | 403 N YORK ST | | HOUSTON | TX | 77003-1752 | 844125729 |
| 3838 CH HOSP OF ALLENTOWN LLC | 1503 N CEDAR CREST BLVD | | ALLENTOWN | PA | 18104-2310 | 208797640 |
| 3839 ST ANTHONY MED CTR OF CROWN POINT | 35306 EAGLE WAY | | CHICAGO | IL | 60678-0353 | 352074283 |
| 3840 SUNQUEST PHARMACEUTICALS INC | 104 FACTORY POND RD | | LOCUST VALLEY | NY | 11560-1416 | 461866920 |
| 3841 SOUTHERN NEW HAMPSHIRE MEDICAL CENTER | 8 PROSPECT ST | | NASHUA | NH | 03060-3925 | 020483054 |
| 3842 PATON CHIROPRACTIC & SPORTS MEDICINE INC | 24722 STATE ROAD 54 | | LUTZ | FL | 33559-6226 | 300217378 |
| 3843 ADVANCED SURGICAL CARE | 552 W OAKDALE AVE | | CHICAGO | IL | 60657-5706 | 455266884 |
| 3844 AT LAST CHIROPRACTIC, LLC | 5613 SKYTOP DR | | LITHIA | FL | 33547-4165 | 623951669 |
| 3845 COASTAL COMMUNITY HEALTH SER | 106 SHOPPERS WAY STE 101 | | BRUNSWICK | GA | 31525-0522 | 461859206 |
| 3846 PRIMEHEALTH PHYSICIANS LLC | 10095 SW 88TH ST | | MIAMI | FL | 33176-1797 | 320349690 |
| 3847 MANCHESTER RADOLOGISTS | PO BOX 939 | | WINDSOR | CT | 06095-0939 | 060770551 |
| 3848 PRO ACTIVE PHYSICAL THERAPY | 16326 NORTHERN BLVD | | FLUSHING | NY | 11358-2645 | 841942971 |
| 3849 TALLAHASSEE POD ASSOC | 1866 BUFORD BLVD | | TALLAHASSEE | FL | 32308-4442 | 592236313 |
| 3850 CAREPOINT  PC | PO BOX 173862 | | DENVER | CO | 80217-3862 | 841334211 |
| 3851 SW FL REGIONAL MEDICAL CENTER | 5580 19TH CT SW | | NAPLES | FL | 34116-5577 | 273256502 |
| 3852 PARK CENTRAL HEALTH CARE CHIROPRACTIC | 1730 CENTRAL PARK AVE | | YONKERS | NY | 10710-4905 | 454721103 |
| 3853 WELL CARE INTEGRATIVE MEDICINE LLC | 1920 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33409-3512 | 831488332 |
| 3854 CITY PHYSICAL THERAPY PC | PO BOX 1271 | | NEW YORK | NY | 10013-0863 | 264300514 |
| 3855 KALFAYAN MEDICAL CARE PLLC | 14 N MAIN ST | | CHESTNUT RIDGE | NY | 10977-4942 | 851262038 |
| 3856 DEBRA JACKSON | 8183 KIPLING ST | | PENSACOLA | FL | 32514-7441 | 830949619 |
| 3857 FRANKLIN NORTON DC PC | 116 CATALPA DR | | ROYAL OAK | MI | 48067-1242 | 472951807 |
| 3858 ROCHESTER CHIROPRACTIC SPINAL REHAB | 400 RED CREEK DR | | ROCHESTER | NY | 14623-4273 | 455472021 |
| 3859 100 PERCENT CHIROPRACTIC RONMARTIN LLC | 15989 PRESERVE MARKETPLACE BLVD | | ODESSA | FL | 33556-5509 | 843559456 |
| 3860 COLONY SPRINGS MEDICAL CENTER INC | 7737 N UNIVERSITY DR | | TAMARAC | FL | 33321-2961 | 650208025 |
| 3861 DAVID W VARNEY | 1071F AUBURN RD | | TURNER | ME | 04282-4157 | 010443541 |
| 3862 RISGIMM LLC | 2125 CRYSTAL GROVE DR | | LAKELAND | FL | 33801-6875 | 813322738 |
| 3863 GRABAREK REHABILITATION LLC | 3122 MAHAN DR | | TALLAHASSEE | FL | 32308-2500 | 823032998 |
| 3864 LAKE REGION PHYSICAL THERAPY | 3 DEL CHADBOURNE RD | | BRIDGTON | ME | 04009-4545 | 010487213 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3865 WELLNESS2 PLC | 3020 LAMBERTON BLVD | | ORLANDO | FL | 32825-9124 | 203403936 |
| 3866 OSPREY EMERGENCY PHYSICIANS | PO BOX 8250 | | PHILADELPHIA | PA | 19101-8250 | 752882188 |
| 3867 ABINGTON MEMORIAL HOSPITAL | PO BOX 826577 | | PHILADELPHIA | PA | 19182-6577 | 231352152 |
| 3868 YAVAPAI REGIONAL MED | PO BOX 10070 | | PRESCOTT | AZ | 86304-0070 | 860098923 |
| 3869 EMOTE MEDICAL SERVICES PC | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 452898877 |
| 3870 EENA COMPREHENSIVE NEUROLOGY & SLEEP CENTER INC | 9868 S STATE ROAD 7 | | BOYNTON BEACH | FL | 33472-4602 | 460868931 |
| 3871 S F NASSAU ASC LLC | 2200 NORTHERN BLVD | | GREENVALE | NY | 11548-1219 | 300870382 |
| 3872 PANTANO & ROSSI CHIROPRACTICS | 300 PHILADELPHIA AVE | | EGG HARBOR CY | NJ | 08215-2014 | 222479038 |
| 3873 JORDAN CLINIC SPAS LLC | 334 E CHURCH ST | | DELAND | FL | 32724-4309 | 841663242 |
| 3874 BACK PAIN INSTITUTE OF NORTH FLORIDA INC | 1218 PARK AVE | | ORANGE PARK | FL | 32073-4152 | 593204250 |
| 3875 ELKHART EMERGENCY PHYSICIANS INC | 600 EAST BLVD | | ELKHART | IN | 46514-2483 | 351164102 |
| 3876 THE SPINE DIAGNOSTIC AND TREATMENT CTR | PO BOX 84128 | | BATON ROUGE | LA | 70884-4128 | 954896169 |
| 3877 ESSINGTON FIRE COMPANY | PO BOX 128 | | ESSINGTON | PA | 19029-0128 | 236264962 |
| 3878 STAND UP MRI OF MIAMI  PA | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 371448603 |
| 3879 FRITZ J PHILIPPE DC | 2500 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020-6615 | 772105983 |
| 3880 EDWARD ALLEVA | 1309 SE 7TH ST | | DEERFIELD BCH | FL | 33441-5807 | 053569264 |
| 3881 ALBANO CHIROPRACTIC CENTER LLC | PO BOX 447 | | VALRICO | FL | 33595-0447 | 261437143 |
| 3882 GOLDSON SPINE REHAB CENTER NL | 734 N STATE ROAD 7 | | PLANTATION | FL | 33317-2129 | 650387197 |
| 3883 SON NGUYEN PLLC | 8000 RED BUG LAKE RD | | OVIEDO | FL | 32765-9226 | 462763356 |
| 3884 COOL MED SUPPLY INC | 14766 77TH AVE | | FLUSHING | NY | 11367-3124 | 843676594 |
| 3885 LIVE WELL CHIROPRACTIC | 7975 STONE CREEK DR | | CHANHASSEN | MN | 55317-4614 | 262988966 |
| 3886 RURAL METRO | 1345 VANDER WAY | | SAN JOSE | CA | 95112-2809 | 320333227 |
| 3887 MARK L ROMNEY | 5201 RAYMOND ST | | ORLANDO | FL | 32803-8208 | 528312561 |
| 3888 PALMS BEACH GARDENS MED C | PO BOX 741241 | | ATLANTA | GA | 30374-1241 | 591223993 |
| 3889 CITY OF NEW ORLEANS E M S | PO BOX 62948 | | NEW ORLEANS | LA | 70162-2948 | 726000969 |
| 3890 ALLAN D  TIEDRICH  M D  P A | 1304 SOUTH AVE | | PLAINFIELD | NJ | 07062-1937 | 223482898 |
| 3891 HALIFAX HOSPITAL MEDICAL CENTER | PO BOX 732896 | | DALLAS | TX | 75373-2896 | 596001217 |
| 3892 REGENERATIVE THERAPY OF GEORGIA | 5132 PANOLA MILL DR | | LITHONIA | GA | 30038-2351 | 831082271 |
| 3893 SUNRAY ACUPUNCTURE PC | PO BOX 230306 | | BROOKLYN | NY | 11223-0306 | 814032666 |
| 3894 TOTAL IMAGING PARSONS | PO BOX 100731 | | ATLANTA | GA | 30384-0731 | 753246956 |
| 3895 PHILADELPHIA COLLEGE OF | 4190 CITY AVE STE 777 | | PHILADELPHIA | PA | 19131-1626 | 231355135 |
| 3896 MY DOCTORS LIVE NETWORK LLC | 170 FITZGERALD RD | | LAKELAND | FL | 33813-2633 | 852347273 |
| 3897 NORTH HAMPTON COUNTY EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000325 |
| 3898 DR DEIS PHYSICAL THERAPY CENTRE INC | 13918 CAYWOOD POND DR | | WINDERMERE | FL | 34786-3109 | 820977072 |
| 3899 RUSSELL ELBA | 5810 STIRLING RD | | HOLLYWOOD | FL | 33021-1527 | 650196083 |
| 3900 OUTPATIENT PAIN & WELLNESS CENTER  INC | 4602 N ARMENIA AVE STE B5 | | TAMPA | FL | 33603-2600 | 311801439 |
| 3901 ELADIO DIEGUEZ MD | 12775 NW 167TH CT | | WILLISTON | FL | 32696-4669 | 593669759 |
| 3902 NASH HOSPITAL INC | PO BOX 75294 | | CHARLOTTE | NC | 28275-0294 | 237027004 |
| 3903 PATHWAYS COUNSELING OF OCALA LLC | 337 SE 39TH TER | | OCALA | FL | 34471-3153 | 272466508 |
| 3904 BARE CENTER FOR CHIROPRACTIC WELLNESS | 3773 S PINE AVE | | OCALA | FL | 34471-6608 | 260773335 |
| 3905 NBC OPERATIONS LLC | 8678 SPRING MOUNTAIN RD | | LAS VEGAS | NV | 89117-4112 | 464069394 |
| 3906 GADY ABRMASON DC PA | 3990 SHERIDAN ST STE 203 | | HOLLYWOOD | FL | 33021-3656 | 050553740 |
| 3907 CHIPLEY PHYSICAL THERAPY  INC | 1567 MAIN ST | | CHIPLEY | FL | 32428-6948 | 820566563 |
| 3908 AMBULATORY DIAGNOSTIC CENTER | 747 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134-2049 | 592327618 |
| 3909 JAMES V THERIAULT DC PA | 1846 S TAMIAMI TRL | | VENICE | FL | 34293-3135 | 592128547 |
| 3910 SHASHEK CHIROPRACTIC PC | 384 E 149TH ST | | BRONX | NY | 10455-3908 | 272244363 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 3911 NEW YORK MEDICAL ALLIANCE UF | 1400 PELHAM PKWY S | | BRONX | NY | 10461-1119 | 134169311 |
| 3912 NEW YORK SPINE INSTITUTE | 761 MERRICK AVE | | WESTBURY | NY | 11590-6608 | 453675880 |
| 3913 CENTRAL DUPAGE PHYSICIAN GROUP | 25 N WINFIELD RD | | WINFIELD | IL | 60190-1379 | 363149833 |
| 3914 PRECISION TOXICOLOGY | 4215 SORRENTO VALLEY BLVD | | SAN DIEGO | CA | 92121-1408 | 453717894 |
| 3915 CITRUS SPINE INSTITUTE LLC | 6099 W GULF TO LAKE HWY | | CRYSTAL RIVER | FL | 34429-8721 | 474864295 |
| 3916 EAST COAST MEDICAL CENTER | 6805 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-1434 | 650771256 |
| 3917 FARESE PHYSICAL THERAPY CENTER INC | 7005 4TH ST N | | ST PETERSBURG | FL | 33702-5909 | 593123183 |
| 3918 GREEN LAND ACUPUNCTURE | PO BOX 540897 | | FLUSHING | NY | 11354-0897 | 474523687 |
| 3919 EZ TRIBORO SERVICES INC | 10035 METROPOLITAN AVE | | FOREST HILLS | NY | 11375-6683 | 824447734 |
| 3920 SOUTHERN SPINE & HEALTH | 2601 STUART AVE | | ALBANY | GA | 31707-1664 | 812643904 |
| 3921 NORTHWEST PRIMA | PO BOX 405673 | | ATLANTA | GA | 30384-5673 | 061835881 |
| 3922 PAULDING MEDICAL CENTER INC | PO BOX 406168 | | ATLANTA | GA | 30384-6168 | 582095884 |
| 3923 DYNAMIC CARE  INC | 609 MAITLAND AVE STE 4 | | ALTAMONTE SPG | FL | 32701-6840 | 593562271 |
| 3924 INDIANA UNIVERSITY HEALTH INC | 2201 RELIABLE PKWY | | CHICAGO | IL | 60686-0022 | 351955872 |
| 3925 EPIC PAIN & ORTHOPEDICS PLLC | 4225 OFFICE PKWY | | DALLAS | TX | 75204-3628 | 824108612 |
| 3926 RAMON GARCIA SEPTIEN MD PA | 1490 W 49TH PL | | HIALEAH | FL | 33012-3148 | 592845903 |
| 3927 CENTER FOR HOLISTIC & ORIENTAL MEDICINE | 25 KILMER DR | | MORGANVILLE | NJ | 07751-1564 | 204019576 |
| 3928 NORTH SEA ASSOCIATES LLC | 64 COUNTY ROAD 39 | | SOUTHAMPTON | NY | 11968-5215 | 203536774 |
| 3929 JERSEY AMBULATORY SURGICAL CENTER | 561 CRANBURY RD | | EAST BRUNSWICK | NJ | 08816-5400 | 263884689 |
| 3930 SUNCOAST ANESTHESIA | 4519 US HIGHWAY 19 | | NEW PORT RICHEY | FL | 34652-4923 | 843088375 |
| 3931 HENRY MEDICAL CENTER  INC | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 30281-5085 | 582200195 |
| 3932 GEORGIA IMAGING ASSOCIATES | PO BOX 538056 | | ATLANTA | GA | 30353-8056 | 208414511 |
| 3933 STONY BROOK ANESTHESIOLOGY  P C | PO BOX 1559 | | STONY BROOK | NY | 11790-0989 | 112553515 |
| 3934 ATLANTIC EMERGENCY ASSOC PA | PO BOX 15356 | | NEWARK | NJ | 07192-5356 | 200287387 |
| 3935 POSITIVE INTERVENTIONS INC | 1200 S FEDERAL HWY STE 301 | | BOYNTON BEACH | FL | 33435-6059 | 650029071 |
| 3936 DANIELS FAMILY CHIROPRACTIC | 433 N MAIN ST | | WARSAW | NY | 14569-1029 | 161563110 |
| 3937 WASHINGTON HOSPITAL EMERGENCY | 155 WILSON AVE | | WASHINGTON | PA | 15301-3336 | 250965600 |
| 3938 LARRY R POPEIL MD PA | 2203 SE 3RD AVE | | OCALA | FL | 34471-5117 | 593024305 |
| 3939 THOMAS E HUGHES DC PA | PO BOX 48393 | | SAINT PETERSBURG | FL | 33743-8393 | 202208311 |
| 3940 PEAK PERFORMANCE CHIROPRACTIC LLC | 5705 LEE BLVD | | LEHIGH ACRES | FL | 33971-6342 | 464016535 |
| 3941 OPEN MRI RADIOLOGY LLC | 1275 STATE ROUTE 35 | | MIDDLETOWN | NJ | 07748-2040 | 202847347 |
| 3942 FIRST COAST ORTHOPEDIC CENTER LLC | 4035 SOUTHPOINT BLVD | | JACKSONVILLE | FL | 32216-0949 | 822929226 |
| 3943 BETTER DAYZ PT INC | 2804 NE 8TH ST | | HOMESTEAD | FL | 33033-5613 | 831319114 |
| 3944 VLADIMIR ZLATNIK MD  P C | 9952 66TH RD LBBY | | REGO PARK | NY | 11374-4402 | 113500750 |
| 3945 ACN PHYSICIANS GROUP CORP | 7490 SW 23RD ST | | MIAMI | FL | 33155-1419 | 272592067 |
| 3946 RED HILLS ORAL AND FACIAL SURGERY PA | 2648 CENTENNIAL PL | | TALLAHASSEE | FL | 32308-0572 | 811959853 |
| 3947 ROACH FAMILY CHIROPRACTIC | 1509 W STAN SCHLUETER LOOP | | KILLEEN | TX | 76549-3679 | 010748354 |
| 3948 MAPLE INTERNAL MEDICINE | 1835 MAPLE RD | | WILLIAMSVILLE | NY | 14221-2780 | 471154584 |
| 3949 HARLEY BOFSHEVER | 4213 W HILLSBORO BLVD | | COCONUT CREEK | FL | 33073-3210 | 271005524 |
| 3950 BRIDGEPORT RADIOLOGICAL ASSOCIATES LLC | PO BOX 3187 | | LEWISTON | ME | 04243-3187 | 061613357 |
| 3951 PRECISIONDIAGNOSTIC | 2311 10TH AVE N | | LAKE WORTH | FL | 33461-6605 | 268827047 |
| 3952 HEALTHCARE AUTHORITY CITY HUNTSVILLE | PO BOX 2705 | | HUNTSVILLE | AL | 35804-2705 | 631185004 |
| 3953 E & M REHAB & MEDICAL CENTER | 1893 NE 164TH ST | | NORTH MIAMI BEACH | FL | 33162-4168 | 900626566 |
| 3954 PRAXIS PHYSICAL MEDICINE INC | 9724 W FLAGLER ST | | MIAMI | FL | 33144 | 843638832 |
| 3955 WEST FLORIDA - PPH LLC | PO BOX 742640 | | ATLANTA | GA | 30374-2640 | 800935610 |
| 3956 DALE GREYSLAK PA LLC | 700 JORDAN BLASS DR | | MELBOURNE | FL | 32940-1817 | 464553608 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 3957 MASS AVE CHIROPRACTIC INC | 611 MASSACHUSETTS AVE | | INDIANAPOLIS | IN | 46204-1606 | 810820721 |
| 3958 BROWNING S HEALTH CARE | 141 E HIBISCUS BLVD | | MELBOURNE | FL | 32901-3102 | 590968152 |
| 3959 LOUIS B ANTOINE MD FAAP PA | 11979 SW 55TH ST | | COOPER CITY | FL | 33330-3310 | 461264844 |
| 3960 RURAL HEALTH CLINIC | PO BOX 1508 | | DEFUNIAK SPGS | FL | 32435-7508 | 593156240 |
| 3961 SOUTHEAST MEDICAL IMAGING SERVICES  INC | 15340 S JOG RD | | DELRAY BEACH | FL | 33446-2170 | 650701119 |
| 3962 BEST TOUCH PT PC | PO BOX 222 | | BRONX | NY | 10471-0222 | 271087085 |
| 3963 MICHAEL D SULLIVAN OR | 2315 W ARBORS DR | | CHARLOTTE | NC | 28262-2577 | 760712972 |
| 3964 QUALIFIED EMERGENCY GROUP PA | 11048 BAYMEADOWS RD | | JACKSONVILLE | FL | 32256-9699 | 204092455 |
| 3965 CONCORDE MEDICAL GROUP | PO BOX 3689 | | SUGAR LAND | TX | 77487-3310 | 824971170 |
| 3966 SIDES CHIROPRACTIC | 1570 WESTBROOK PLAZA DR | | WINSTON SALEM | NC | 27103-1328 | 562038301 |
| 3967 ADVANCED HEALTH IMAGING LLC | 3970 SW 67TH AVE | | MIAMI | FL | 33155-3750 | 371701814 |
| 3968 NKR  LLC | 1527 STATE ROUTE 27 | | SOMERSET | NJ | 08873-3979 | 510423870 |
| 3969 BECKWITH EMERG PHYSICIANS PLLC | PO BOX 80262 | | PHILADELPHIA | PA | 19101-1262 | 831600038 |
| 3970 OCALA HOSPITALIST GROUP | 910 SW 1ST AVE | | OCALA | FL | 34471-0905 | 510539324 |
| 3971 SOUTH FLORIDA WOUND CARE GROUP PA | 7301 N UNIVERSITY DR | | TAMARAC | FL | 33321-2919 | 134366412 |
| 3972 CENTER OF HEALTH AND SPORTS | 115 BARTRAM OAKS WALK | | SAINT JOHNS | FL | 32259-3243 | 270388870 |
| 3973 JS HEALTHCARE INC | 201 N LAKEMONT AVE | | WINTER PARK | FL | 32792-3228 | 473966313 |
| 3974 PREFERRED CARE PARTNERS INC | PO BOX 30448 | | SALT LAKE CITY | UT | 84130-0448 | 650885893 |
| 3975 WELL CARE HMO  INC | 6800 N DALE MABRY HWY # 270-299 | | TAMPA | FL | 33614-3997 | 592583622 |
| 3976 HEALTHY AGE MEDICAL PC | 411 COLLEGE AVE | | STATEN ISLAND | NY | 10314-2663 | 475104609 |
| 3977 HOLY CROSS HEALTH INC | PO BOX 531888 | | ATLANTA | GA | 30353-1888 | 520738041 |
| 3978 MIDTOWN BACK AND NECK | 3141 LOCUST ST | | SAINT LOUIS | MO | 63103-1232 | 453595748 |
| 3979 GATEWAY CHIROPRACTIC | 7439 LINTON HALL RD | | GAINESVILLE | VA | 20155-2977 | 541967707 |
| 3980 TRI-COUNTY CHIRO AND REHAB | PO BOX 1506 | | BLOOMFIELD | NJ | 07003-1506 | 203624553 |
| 3981 COMPREHENSIVE INTERVENTIONAL P | 400 ROUTE 211 E | | MIDDLETOWN | NY | 10940-2122 | 474534642 |
| 3982 METROPOLITAN JEWISH HOME | 6323 7TH AVE | | BROOKLYN | NY | 11220-4743 | 320060822 |
| 3983 NEXTGEN PHYSICAL THERAPY | 7358 SW 107TH AVE | | MIAMI | FL | 33173-2715 | 471808971 |
| 3984 BERMUDEZ CHIROPRACTIC CENTER PA | 4801 PALM BEACH BLVD | | FORT MYERS | FL | 33905-3214 | 263109583 |
| 3985 PREMIER RADIOLOGY ASSOCIATES | 10567 SAWMILL PKWY | | POWELL | OH | 43065-6672 | 202220706 |
| 3986 AVARTA WELLNESS INC | 3837 E COLONIAL DR | | ORLANDO | FL | 32803-5207 | 810644866 |
| 3987 TRI-COUNTY SPINE INJURY CENTER  INC | 1640 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311-1538 | 651098466 |
| 3988 NUVITA CHIROPRACTIC LLC | 10081 E ADAMO DR | | TAMPA | FL | 33619-2619 | 831245700 |
| 3989 JZAC LLC | 2203 N LOIS AVE | | TAMPA | FL | 33607-2370 | 473905124 |
| 3990 ACHIEVE CHIROPRACTIC | 4001 COLISEUM DR | | HAMPTON | VA | 23666-6257 | 264642782 |
| 3991 MILLER SURGICAL ASSISTING LLC | 1400 MARINA DR | | HOLLYWOOD | FL | 33019-5070 | 471555642 |
| 3992 REHAB ATOZ PT | 3640 MAIN ST STE 502 | | FLUSHING | NY | 11354-6521 | 832213156 |
| 3993 ABOUBKER DOUAH | 1690 DUNN AVE | | DAYTONA BEACH | FL | 32114-1491 | 852954644 |
| 3994 STERLING MEDICAL GROUP | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 202143197 |
| 3995 PROGRESSIVE HEALTH CARE PC | 22021 ECORSE RD | | TAYLOR | MI | 48180-1847 | 461377771 |
| 3996 ERIC P ROGER MD PLLC | 908 NIAGARA FALLS BLVD | | N TONAWANDA | NY | 14120-2019 | 463488219 |
| 3997 MY BODYWORX INC | 301 W ATLANTIC AVE | | DELRAY BEACH | FL | 33444-3687 | 811109543 |
| 3998 FLORIDA NEPHROLOGY PLC | 9063 POINT CYPRESS DR | | ORLANDO | FL | 32836-5475 | 272626998 |
| 3999 POMPANO CHIRO CARE | PO BOX 10542 | | POMPANO BEACH | FL | 33061-6542 | 474034119 |
| 4000 EAST TEXAS MEDICAL CENTER | PO BOX 7000 | | TYLER | TX | 75711-7000 | 751803325 |
| 4001 BERMAN CHIROPRACTIC | 3150 HIGHLANDS PKWY SE | | SMYRNA | GA | 30082-7258 | 582577321 |
| 4002 MONROE COUNTY HOSPITAL | PO BOX 886 | | MONROEVILLE | AL | 36461-0886 | 630438739 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4003 JUPITER INTERNAL MEDICINE | 601 UNIVERSITY BLVD | | JUPITER | FL | 33458-2788 | 562412271 |
| 4004 LAKE WORTH PHYSICAL MEDICINE | PO BOX 16836 | | WEST PALM BEACH | FL | 33416-6836 | 455200397 |
| 4005 ORTHO PROS DME LLC | 5 BREWSTER ST | | GLEN COVE | NY | 11542-2549 | 813176084 |
| 4006 WESTERN COMM FOOT&ANKLE CTR | 11412 OKEECHOBEE BLVD | | ROYAL PALM BEACH | FL | 33411-8722 | 650608575 |
| 4007 JOSEPH D  BARBELLA JR DOLLC | 2106 NEW RD | | LINWOOD | NJ | 08221-1046 | 223771896 |
| 4008 ADVANCED WELLNESS OF ESSEX COUNTY | 81 NORTHFIELD AVE | | WEST ORANGE | NJ | 07052-5342 | 262876498 |
| 4009 PALM BEACH SPINE & PAIN INSTITUTE INC | 2290 10TH AVE N | | LAKE WORTH | FL | 33461-6607 | 650904357 |
| 4010 ROBERTS ORTHOPAEDIC CLINIC P A | 453 N KIRKMAN RD | | ORLANDO | FL | 32811-1109 | 592412539 |
| 4011 DR  LOUIS SCOMA | 3714 DEL PRADO BLVD S STE C | | CAPE CORAL | FL | 33904-7135 | 650159053 |
| 4012 MILLER CHIRO & WELLNESS | 1228 66TH ST N | | SAINT PETERSBURG | FL | 33710-6226 | 203106608 |
| 4013 DNA CENTER LLC | 1430 MASON AVE # 1510 | | DAYTONA BEACH | FL | 32117-4551 | 461298304 |
| 4014 SENSIVO MEDICAL CENTER CORP | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 832332204 |
| 4015 MAYLIPS INC | 1214 E MAIN ST | | FRANKLIN | NC | 28734-2678 | 260787764 |
| 4016 SELECT SUPPLY DISTRIBUTORS INC | 2207 CONCORD PIKE | | WILMINGTON | DE | 19803-2908 | 510397441 |
| 4017 GAINESVILLE RADIOLOGY GROUP PC | PO BOX 2417 | | GAINESVILLE | GA | 30503-2417 | 581177261 |
| 4018 MICHELE B GLISPY | 2266 BATH AVE STE 055 | | BROOKLYN | NY | 11214-5714 | 830829103 |
| 4019 KHALIL M AFSH MD PA | PO BOX 719 | | PERRY | FL | 32348-0719 | 593539240 |
| 4020 DELAWARE THERAPEUTICS LLC | 12 FOXHUNT DR | | BEAR | DE | 19701-2534 | 463485715 |
| 4021 ANN ARBOR THERAPEUTIC MASSAGE | 2730 CARPENTER RD | | ANN ARBOR | MI | 48108-4101 | 382814496 |
| 4022 TYY CONSULTING INC | 4560 SHERMAN OAKS AVE | | SHERMAN OAKS | CA | 91403-3010 | 450650321 |
| 4023 ARTHUR ARGENIO DC | 9414 N US HIGHWAY 1 | | SEBASTIAN | FL | 32958-6398 | 139606944 |
| 4024 ADVANCED HEALTHCARE | 2531 S SHIELDS ST STE 2J | | FORT COLLINS | CO | 80526-1857 | 453816787 |
| 4025 OASIS CHIROPRACTIC & WELLNESS | 1841 BROADWAY | | NEW YORK | NY | 10023-7603 | 263041488 |
| 4026 ACTIVE CHIROPRACTIC WELLNESS | 2570 ATLANTIC BLVD | | JACKSONVILLE | FL | 32207-3604 | 262620382 |
| 4027 VILLAGE OF BUFFALO GROVE FIRE DEPT | PO BOX 6253 | | CAROL STREAM | IL | 60197-6253 | 362525051 |
| 4028 M & M MEDICAL CENTER | 14750 SW 26TH ST | | MIAMI | FL | 33185-5933 | 205812103 |
| 4029 BOULEVARD 9229 LLC | PO BOX 740050 | | REGO PARK | NY | 11374-0050 | 842011146 |
| 4030 THE NEUROHEALTH SCIENCE CENTER  LLC | 200 N MANGOUSTINE AVE | | SANFORD | FL | 32771-1017 | 760808227 |
| 4031 BREVARD INTEGRATED HEALTH CENTER LLC | 1211 ADMIRALTY BLVD | | ROCKLEDGE | FL | 32955-5201 | 824280369 |
| 4032 ALL PRO MEDICAL SUPPLIES | 464 E MAIN ST | | PATCHOGUE | NY | 11772-3106 | 020685558 |
| 4033 MERRICK MEDICAL PC | 24351 MERRICK BLVD | | ROSEDALE | NY | 11422-1459 | 472114077 |
| 4034 MICHAEL E VOGT DC | 1755 W BROADWAY ST STE 4 | | OVIEDO | FL | 32765-8100 | 593225672 |
| 4035 ABSOLUTE CHIRO REHAB CLINIC LLC | 18250 NW 2ND AVE | | MIAMI | FL | 33169-5020 | 800715462 |
| 4036 MARK MCCUTHEON  DC | 660 DOUGLAS AVE | | DUNEDIN | FL | 34698-7000 | 201388908 |
| 4037 ETHOS ACUPUNCTURE PC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 474527847 |
| 4038 EUGENIO G ALCAZAREN M D | 1144 TALLEVAST RD | | SARASOTA | FL | 34243-3267 | 569659583 |
| 4039 SUNSET NEUROLOGICAL GROUP LLC | 7374 SW 93RD AVE STE 201A | | MIAMI | FL | 33173-3246 | 464755237 |
| 4040 AZHAR CHAUDRY MD PLLC | 478 E ALTAMONTE DR | | ALTAMONTE SPG | FL | 32701-4628 | 274401418 |
| 4041 HARVEY S  KLEINER  D O | 8890 W OAKLAND PARK BLVD STE 103 | | SUNRISE | FL | 33351-7223 | 650071518 |
| 4042 ADVANCED MEDICAL ASSOCIATES | 290 NW 165TH ST | | MIAMI | FL | 33169-6482 | 542125753 |
| 4043 TOWNSHIP OF LAWRENCE | PO BOX 671 | | PITTSTOWN | NJ | 08867-0671 | 216000791 |
| 4044 PROACTIVE HEALTH AND WELLNESS CENTER  PA | 2351 SW MARTIN HWY | | PALM CITY | FL | 34990-3222 | 650850726 |
| 4045 PICKENS COUNTY AMBULANCE SERVICE | 1266 E CHURCH ST | | JASPER | GA | 30143-1901 | 586003047 |
| 4046 TOWN OF MANSFIELD | 10 PLYMOUTH ST | | MANSFIELD | MA | 02048-2033 | 046001209 |
| 4047 COASTAL MEDICAL & WELLNESS | 3257 SE SALERNO RD | | STUART | FL | 34997-6739 | 270366909 |
| 4048 VICORY REHABILITATION INC | 1509 W ORANGE BLOSSOM TRL | | APOPKA | FL | 32712-2640 | 010831488 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4049 OPEN DOOR COMMUNITY HEALTH CENTERS | 770 10TH ST | | ARCATA | CA | 95521-6210 | 952671433 |
| 4050 PONTE VEDRA CHIROPRACTIC | 814 A1A N STE 102 | | PONTE VEDRA BEACH | FL | 32082-3270 | 593492810 |
| 4051 DAVID M WALL M D | 1811 N BELCHER RD | | CLEARWATER | FL | 33765-1433 | 593329229 |
| 4052 MITCHELL D ELKINS | 5041 DALLAS HWY | | POWDER SPRINGS | GA | 30127-6458 | 263589519 |
| 4053 BRITTANY CROWLEY | 8751 W BROWARD BLVD | | PLANTATION | FL | 33324-2668 | 270907427 |
| 4054 PAIN MANAGEMENT PHYSICIANS OF S FL  PL | 6295 NW 96TH TER | | PARKLAND | FL | 33076-1815 | 205015243 |
| 4055 DURHAM CHIROPRACTIC CENTER | 1802 MARTIN LUTHER KING PKWY # P | | DURHAM | NC | 27707-3586 | 811435359 |
| 4056 ORTHOPEDIC EAST PC | 1001 W FAYETTE ST | | SYRACUSE | NY | 13204-2859 | 161607819 |
| 4057 RAEMISCH CHIROPRACTIC  L L C | 82 MAXCY PLAZA CIR | | HAINES CITY | FL | 33844-2488 | 010798381 |
| 4058 FAITH MEDICAL GROUP INC | 9950 NW 137TH ST | | HIALEAH GDNS | FL | 33018-1666 | 251908477 |
| 4059 R J GAINOUS FUNERAL HOME INC | 804 DR MARY MCLEOD BETHUNE BLVD | | DAYTONA BEACH | FL | 32114-3072 | 651179863 |
| 4060 VERTE CHIROPRACTIC | PO BOX 1263 | | CAMARILLO | CA | 93011-1263 | 814750634 |
| 4061 EMERGENCY  PHYSICIANS OF ST  CLARE S LLC | PO BOX 51028 | | NEWARK | NJ | 07101-5128 | 223838009 |
| 4062 DLP CONEMAUGH MINERS MEDICAL | PO BOX 603382 | | CHARLOTTE | NC | 28260-3382 | 320442133 |
| 4063 MACK CHIROPRACTIC LLC | PO BOX 668 | | OCALA | FL | 34478-0668 | 273389944 |
| 4064 UNIVERSITY OF ROCHESTER NEUROSURGERY GRO | PO BOX 670 | | ROCHESTER | NY | 14642-0001 | 043682106 |
| 4065 JACOB K AGAMASU MD PA | 1355 S INTERNATIONAL PKWY | | LAKE MARY | FL | 32746-1694 | 202937531 |
| 4066 HEALTH 1 MEDICAL PC | 2780 MIDDLE COUNTRY RD | | LAKE GROVE | NY | 11755-2124 | 204719528 |
| 4067 GILSCHOOS RENTON  INC | 4820 NE 4TH ST | | RENTON | WA | 98059-4848 | 911929119 |
| 4068 WILLIAM CAMERON ENGINE CO | 239 N 5TH ST | | LEWISBURG | PA | 17837-1411 | 231667465 |
| 4069 SUNRAY REHABILITATION  INC | 3397 NW FEDERAL HWY | | JENSEN BEACH | FL | 34957-4456 | 200659418 |
| 4070 JOHN SILVA | 451 SW BETHANY DR | | PORT ST LUCIE | FL | 34986-1964 | 043659913 |
| 4071 FPG FLORIDA LLC | 1301 N YOUNG BLVD | | CHIEFLAND | FL | 32626-1709 | 272429941 |
| 4072 NEW WILMINGTON FAM MEDC ASSOC | 565 W NESHANNOCK AVE | | NEW WILMINGTON | PA | 16142-1012 | 251863177 |
| 4073 FANNIN REGIONAL HOSPITAL | 2855 OLD HIGHWAY 5 | | BLUE RIDGE | GA | 30513-6248 | 274704701 |
| 4074 ALLEN LIFTON MD  PA | 250 TAMIAMI TRL S STE 103 | | VENICE | FL | 34285-2421 | 650777737 |
| 4075 ORTHO INVESTMENTS LLC | 3650 NW 82ND AVE STE 201 | | DORAL | FL | 33166-6662 | 474519041 |
| 4076 PARAMOUNT CHIROPRACTIC  INC | 9121 N MILITARY TRL STE 104 | | WEST PALM BCH | FL | 33410-5985 | 202583844 |
| 4077 HEALTHWISE MEDICAL SERVICES | 8012 JAMAICA AVE | | JAMAICA | NY | 11421-1901 | 813654451 |
| 4078 EPIONE MEDICAL PC | 21808 HEMPSTEAD AVE | | QUEENS VLG | NY | 11429-1235 | 471150002 |
| 4079 NUCCI MEDICAL CENTER | 6322 GUNN HWY | | TAMPA | FL | 33625-4105 | 270304030 |
| 4080 ADOLFO S GALVEZ MD | PO BOX 2370 | | BRANDON | FL | 33509-2370 | 592081934 |
| 4081 PRIMARY PHYSICAL THERAPY | 501 IRON BRIDGE RD | | FREEHOLD | NJ | 07728-5304 | 814546275 |
| 4082 TEN BROECK TAMPA LLC | 29910 STATE ROAD 56 | | WESLEY CHAPEL | FL | 33543-8800 | 261938381 |
| 4083 LECONTE MEDICAL CENTER | 1400 CENTERPOINT BLVD | | KNOXVILLE | TN | 37932-1979 | 621114867 |
| 4084 ADVANCED PHYSICAL MEDICINE INC | 953 N SEMORAN BLVD | | ORLANDO | FL | 32807-3528 | 300736338 |
| 4085 CARDIOVASCULAR SURGICAL SUITES LLC | 825 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33071-4180 | 831614285 |
| 4086 TODD J SINGER  DC PA | 10071 NW 7TH AVE | | MIAMI | FL | 33150-1348 | 650791181 |
| 4087 OSCAR L HERNANDEZ MD | 13540 SW 135TH AVE | | MIAMI | FL | 33186-6184 | 650248238 |
| 4088 INTEGRATED SURGICAL | 6817 SOUTHPOINT PKWY | | JACKSONVILLE | FL | 32216-6282 | 462395590 |
| 4089 MEDICAL INJURY CARE | 1805 W COLONIAL DR | | ORLANDO | FL | 32804-7011 | 812137794 |
| 4090 CHARLESTON MEDICAL P C | 10814 72ND AVE | | FOREST HILLS | NY | 11375-7081 | 465304642 |
| 4091 RENAISSANCE SURGERY CENTER | 461 GOFFLE RD | | WYCKOFF | NJ | 07481-3003 | 455145550 |
| 4092 LINDA K FOX  M D   P A | 619 N COVE BLVD | | PANAMA CITY | FL | 32401-3642 | 010781600 |
| 4093 THE PHYSICAL THERAPY DOCTOR | 1303 BELL BLVD | | BAYSIDE | NY | 11360-1235 | 204815257 |
| 4094 MARYLAND SPORTSCARE & REHAB LLC | PO BOX 69014 | | BALTIMORE | MD | 21264-9014 | 522278816 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4095 PREMIER HEALTHCARE | 1127 N NEW RD | | ABSECON | NJ | 08201-9306 | 473215938 |
| 4096 ST JOHNS HOSPITAL | 800 EAST CARPENTER ST | | SPRINGFIELD | IL | 62769-1000 | 370661238 |
| 4097 HENDRY COUNTY HOSPITAL AUTHORITY | 524 W SAGAMORE AVE | | CLEWISTON | FL | 33440-3514 | 596002318 |
| 4098 ADVANTACARE MULTI-SPECIALTY GROUP LLC | 697 MAITLAND AVE | | ALTAMONTE SPRINGS | FL | 32701-6821 | 810920909 |
| 4099 DR STUART SCHLEIN DC | 2791 MAIN ST | | ATLANTA | GA | 30344-6941 | 581748842 |
| 4100 GLOBAL PROVIDER SERVICES INC | 9131 QUEENS BLVD STE 318 | | ELMHURST | NY | 11373-5540 | 862725711 |
| 4101 THERAPEUTIC CHIROPRACTIC SERVICES | 3306 SKILLMAN AVE | | OCEANSIDE | NY | 11572-4430 | 453862459 |
| 4102 BRIAN S ZIEGLER MD PA | 830 EXECUTIVE LN STE 120 | | ROCKLEDGE | FL | 32955-3595 | 593589384 |
| 4103 JEFFREY A CARAMEROS | 20312 ROBINSON RD | | DUNNELLON | FL | 34431-6518 | 471344452 |
| 4104 ARMSTRONG AMBULANCE SERVICE | 87 MYSTIC ST | | ARLINGTON | MA | 02474-1129 | 042747453 |
| 4105 MERCY AIR SERVICE INC | PO BOX 84621 | | SEATTLE | WA | 98124-5921 | 330320626 |
| 4106 SCOTT RUDICK DC PA | PO BOX 588 | | KENSINGTON | MD | 20895-0588 | 510432197 |
| 4107 OCALA INTERNAL MEDICINE ASSOCIATION | 4600 SW 46TH CT | | OCALA | FL | 34474-5708 | 204280422 |
| 4108 GARY L TOBIS | PO BOX 2000 | | LAGRANGE | KY | 40031-2000 | 156445522 |
| 4109 MACON COUNTY EMS | PO BOX 668 | | MONTEZUMA | GA | 31063-0668 | 586000858 |
| 4110 MANATEE PATHOLOGY ASSOCIATES PA | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 203139459 |
| 4111 STAR CHIROPRACTIC | 807 EGRETS LNDG | | CARMEL | NY | 10512-2475 | 862152131 |
| 4112 MEDASOURCE INC | 2500 65TH ST | | BROOKLYN | NY | 11204-3527 | 811297991 |
| 4113 JAMES ZACCARI DO | 2419 BUCKNELL DR | | VALRICO | FL | 33596-5720 | 200373026 |
| 4114 LUX WELLNESS LLC | 11380 PROSPERITY FARMS RD BLDG C | | PALM BEACH GARDENS | FL | 33410-3474 | 853330884 |
| 4115 EVEREST MEDICAL CARE PA | 4296 5TH AVE | | MARIANNA | FL | 32446-2173 | 204680164 |
| 4116 COMPLETE CARE CENTERS LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 900884398 |
| 4117 AVERY COUNTY EMS | PO BOX 1105 | | NEWLAND | NC | 28657-1105 | 566000275 |
| 4118 LEVIATHAN WELLNESS | 6909 164TH ST STE 202 | | FRESH MEADOWS | NY | 11365-3252 | 843171253 |
| 4119 BALANCED HEALTHCARE RECEIVABLES LLC | PO BOX 9577 | | MANCHESTER | NH | 03108-9577 | 010881344 |
| 4120 BOCA PATHOLOGY INC | PO BOX 63069 | | CHARLESTON | SC | 29419-3069 | 202580933 |
| 4121 CORAL WALK IN MEDICAL CENTER LLC | 5366 NW 102ND AVE | | CORAL SPRINGS | FL | 33076-1787 | 463035489 |
| 4122 EMERGINET LLC | PO BOX 116151 | | ATLANTA | GA | 30368-6151 | 582549032 |
| 4123 TRUSTEES OF THE UNIVERSITY OF PA | PO BOX 824320 | | PHILADELPHIA | PA | 19182-4320 | 231352685 |
| 4124 MELVYN H RECH D O P A | 1900 N UNIVERSITY DR STE 107 | | PEMBROKE PINES | FL | 33024-3618 | 030466178 |
| 4125 SUNCOAST SURGICAL ASSISTANTS | PO BOX 213001 | | ROYAL PALM BEACH | FL | 33421-3001 | 264537221 |
| 4126 JOEL SCHERR RPT INC | 8635 W 3RD ST | | LOS ANGELES | CA | 90048-6101 | 953880500 |
| 4127 ALLIANCE HEALTH AND INJURY CENTER INC | 7809 W COMMERCIAL BLVD | | TAMARAC | FL | 33351-4382 | 200672010 |
| 4128 BANACKI CHIROPRACTIC SERV INC | 2449 ALT 19 | | PALM HARBOR | FL | 34683-2633 | 593378066 |
| 4129 GENERAL REHABILITATION FACILITY | 855 E 10TH AVE | | HIALEAH | FL | 33010-4645 | 651030923 |
| 4130 PAMELA WHITE | 1101 NW 60TH ST | | MIAMI | FL | 33127-1039 | 264692656 |
| 4131 GULF COAST REG MED CENTER | PO BOX 402955 | | ATLANTA | GA | 30384-2955 | 602976863 |
| 4132 FULTON CHIROPRACTIC PA | 8841 COLLEGE PKWY | | FORT MYERS | FL | 33919-4858 | 510595892 |
| 4133 RAYNIER ECHEVARRIA D C P A | 2851 CORAL WAY | | CORAL GABLES | FL | 33145-3203 | 651056734 |
| 4134 JIREH MEDICAL CENTER CORP | 7150 W 20TH AVE | | HIALEAH | FL | 33016-5529 | 811065018 |
| 4135 NY QUEENS PHYSICAL THERAPY PC | PO BOX 640458 | | OAKLAND GDNS | NY | 11364-0458 | 822869058 |
| 4136 GARDENS HEALTH AND WELLNESS P A | 4383 NORTHLAKE BLVD STE 309 | | PALM BCH GDNS | FL | 33410-6253 | 510494113 |
| 4137 ALLCARE MEDICAL CENTERS PC | 8209 NATURES WAY | | LAKEWOOD RANCH | FL | 34202-4218 | 470798717 |
| 4138 THOMAS J AUGAT D C P A | 9 PLEASANT ST | | BRUNSWICK | ME | 04011-2247 | 010435804 |
| 4139 CLARENDON MEMORIAL HOSPITAL | 10 W HOSPITAL ST | | MANNING | SC | 29102 | 576001305 |
| 4140 GRIFFIN CHIROPRACTIC | 444 W SOLOMON ST | | GRIFFIN | GA | 30223-2832 | 582575688 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4141 ADVOCARE  LLC | PO BOX 3001 | | VOORHEES | NJ | 08043-0598 | 223537011 |
| 4142 ISLAND SHORE PHYSICAL THERAPY  LLP | 174 E MAIN ST | | EAST ISLIP | NY | 11730-2633 | 113489656 |
| 4143 NEWFIELD ORTHOPEDICS | 140 JUPITER LAKES BLVD | | JUPITER | FL | 33458-7196 | 650837786 |
| 4144 HAYNES AMBULANCE OF MACON COUNTY DBA CARE AMBULANCE | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 832156832 |
| 4145 BERRIEN COUNTY EMS | PO BOX 446 | | NASHVILLE | GA | 31639-0446 | 586000785 |
| 4146 WELL BALANCED | 1274 W 7TH AVE | | EUGENE | OR | 97402-4523 | 264131204 |
| 4147 UNIVERSITY FAMILY PHYSICIANS  INC | 7216 SOLUTIONS CTR | | CHICAGO | IL | 60677-7002 | 237427350 |
| 4148 SAMANTHA INFANTI | 20773 NW 3RD ST | | PEMBROKE PINES | FL | 33029-3517 | 821274421 |
| 4149 CARDIOLOGY ASSOCIATES OF CENTRAL BREVARD | 3571 S ATLANTIC AVE | | COCOA BEACH | FL | 32931-2111 | 453820495 |
| 4150 AVE K CHIROPRACTIC LLC | 764 S TAMPA AVE UNIT D | | ORLANDO | FL | 32805-3600 | 851754409 |
| 4151 INJURY HEALTH & WELLNESS INC | 316 S CENTRAL AVE | | APOPKA | FL | 32703-4246 | 460761793 |
| 4152 TRINITY REHAB SOMERSET PA | 328 NEWMAN SPRINGS RD STE 38010 | | RED BANK | NJ | 07701-5654 | 811694790 |
| 4153 NICOLAS AVALOS DMD PA | 34 S DOUGLAS RD | | CORAL GABLES | FL | 33134-1819 | 650750760 |
| 4154 ERIC DIENER DC | 995 WASHINGTON ST | | EAST WEYMOUTH | MA | 02189-1928 | 020546738 |
| 4155 RALPH M  LEMONGELLO DC | 1501 HAMBURG TPKE STE 303 | | WAYNE | NJ | 07470-4081 | 222457489 |
| 4156 MARCUS CHIROPRCTIC CENTER | 2710 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1605 | 651059160 |
| 4157 ROCKCASTLE HOSPITAL INC | PO BOX 1310 | | MOUNT VERNON | KY | 40456-1310 | 610523304 |
| 4158 SABIHA KHAN | 8251 W BROWARD BLVD | | PLANTATION | FL | 33324-2703 | 650604701 |
| 4159 BAYLOR COLLEGE OF MEDICINE | 1 BAYLOR PLZ | | HOUSTON | TX | 77030-3411 | 760421006 |
| 4160 MEDEXPRESS URGENT CARE WV | PO BOX 719 | | DELLSLOW | WV | 26531-0719 | 264546400 |
| 4161 PRECISION SURGICAL CENTER | 1615 HAMBURG TPKE STE 1 | | WAYNE | NJ | 07470-4059 | 300193620 |
| 4162 WAYNE ROSSI DC PC | 214 RONALD REAGAN BLVD | | WARWICK | NY | 10990-4107 | 061406586 |
| 4163 PEORIA SURGICAL GROUP LTD | 1001 MAIN ST | | PEORIA | IL | 61606-1907 | 370913702 |
| 4164 BACK TO HEALTH LLC | 2840 E OAKLAND PARK BLVD | | WILTON MANORS | FL | 33306-1814 | 753160511 |
| 4165 MYEMCDOC | 931 VILLAGE BLVD | | WEST PALM BEACH | FL | 33409-1803 | 851397120 |
| 4166 EYE ASSC OF TALLAHASSEE  P A | 2020 FLEISCHMANN RD | | TALLAHASSEE | FL | 32308-4599 | 592521287 |
| 4167 MID ATLANTIC MEDICAL  P C | 55 WASHINGTON ST | | BROOKLYN | NY | 11201-1036 | 113625767 |
| 4168 ENZO L ABAD DO PL | 1435 W 49TH PL | | HIALEAH | FL | 33012-3197 | 271067878 |
| 4169 REISS & KANG  MD PA | 9075 SW 87TH AVE STE 414 | | MIAMI | FL | 33176-2308 | 591935045 |
| 4170 NICOLE D IPPOLITO DC PC DBA ACTON FAMILY | 1089 HENDERSONVILLE RD | | ASHEVILLE | NC | 28803-1801 | 522376816 |
| 4171 EVANS REHABILITATION SERVICES | 415 TOWN PARK BLVD | | EVANS | GA | 30809-3487 | 200973985 |
| 4172 SCOTT W ALPERT MD PC | 379 OAKWOOD RD | | HUNTINGTN STA | NY | 11746-7203 | 200458395 |
| 4173 GREENBRIER VALLEY PHYSICAL THERAPY LLC | 200 MAPLEWOOD AVE | | RONCEVERTE | WV | 24970 | 550755833 |
| 4174 GENERAL FAMILY REHAB INC | 2880 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311-1354 | 814357870 |
| 4175 CARLSTROM FAMILY CHIROPRACTIC | 1102 W INDIANTOWN RD | | JUPITER | FL | 33458-6813 | 650918673 |
| 4176 TAMPA BAY SPINE & SPORTS MEDICINE LLC | 32815 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-3138 | 842995860 |
| 4177 CRAFT CHIROPRACTIC | 38 N MAIN ST | | ELLENVILLE | NY | 12428-1017 | 141757764 |
| 4178 MARY BROWN | 425 HAMPTON RD | | SOUTHAMPTON | NY | 11968-3027 | 115383037 |
| 4179 BENCHMARK PHYSICAL THERAPY OF NC | 6397 LEE HWY | | CHATTANOOGA | TN | 37421-2564 | 352565487 |
| 4180 EASTERN PENNSYLVANIA ORTHO ASSOC | PO BOX 63916 | | PHILADELPHIA | PA | 19147-7916 | 233096695 |
| 4181 STEVE NGUYEN MD PA | PO BOX 2723 | | WINDERMERE | FL | 34786-2723 | 201271552 |
| 4182 LANTANA HEALTH CENTER | 77 HARBOR DR | | KEY BISCAYNE | FL | 33149-1411 | 475677022 |
| 4183 AHS HOSPITAL CORP DBA OVERLOOK HOSP | PO BOX 28800 | | NEW YORK | NY | 10087-8800 | 521958352 |
| 4184 FLEMING ISLAND ANESTHESIA LLC | 401 N CATTLEMEN RD STE 206 | | SARASOTA | FL | 34232-6442 | 451017756 |
| 4185 HUTCHESON MEDICAL CENTER INC | 3445 PEACHTREE RD NE STE 1225 | | ATLANTA | GA | 30326-3241 | 582176794 |
| 4186 BRADLEY G SEMEGON DC | 7248 MERRILL RD | | JACKSONVILLE | FL | 32277-3725 | 593144451 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 4187 MEDICAL IMAGING PARTNERSHIP-JAX1 LLC | 7860 GATE PKWY | | JACKSONVILLE | FL | 32256-7279 | 205147377 |
| 4188 CITY CENTER REHAB CORP | 7821 CORAL WAY | | MIAMI | FL | 33155-6542 | 271309142 |
| 4189 BEACHES OPEN MRI | 350 10TH AVE S | | JACKSONVILLE BEACH | FL | 32250-5136 | 652939085 |
| 4190 INTEGRATED PHYSICIANS CENTER | 16400 NE 19TH AVE | | NORTH MIAMI BEACH | FL | 33162-4115 | 273017074 |
| 4191 BLUEWATER CHIROPRACTIC WELLNESS CENTER | 4400 E HIGHWAY 20 | | NICEVILLE | FL | 32578-8779 | 263916074 |
| 4192 HERB STEVENSON DC | 1741 ELLINGTON RD | | SOUTH WINDSOR | CT | 06074-2720 | 061248917 |
| 4193 ADVENTHEALTH TAMPA | PO BOX 947372 | | ATLANTA | GA | 30394-7372 | 113007596 |
| 4194 ULTIMATE WELLNESS REHAB LLC | 18308 MURDOCK CIR | | PT CHARLOTTE | FL | 33948-1025 | 462014986 |
| 4195 SHIKUM PT PC | 20 E 46TH ST | | NEW YORK | NY | 10017-2417 | 814329293 |
| 4196 GEOFFREY EAST APTHORP | 1011 BELLA VISTA BLVD | | ST AUGUSTINE | FL | 32084-5211 | 527747333 |
| 4197 NASSAU DENTAL PC | 91 CLINTON ST | | HEMPSTEAD | NY | 11550-4211 | 452428466 |
| 4198 EAGLES LANDING WELLNESS | 69 OLD JACKSON RD | | MCDONOUGH | GA | 30252-3095 | 371469957 |
| 4199 MRI CENTERS OF TEXAS LLC-ARLINGTON SERIES | PO BOX 224852 | | DALLAS | TX | 75222-4852 | 814689009 |
| 4200 ZACHARY MAISENBACHER | 4203 BRAEMAR AVE | | LAKELAND | FL | 33813-1606 | 272869847 |
| 4201 CHIRPRACTIC ASSOCIATES OF KNOXVILLE | 4307 BALL CAMP PIKE | | KNOXVILLE | TN | 37921-3313 | 621395243 |
| 4202 BOCA CHIROPRACTIC SPINE & WELLNESS LLC | 9250 GLADES RD STE 111 | | BOCA RATON | FL | 33434-3958 | 862854507 |
| 4203 JANELLE RANASINGHA DC | 135 W PINE AVE | | LONGWOOD | FL | 32750-4151 | 236351638 |
| 4204 IDR MED FLORIDA LLC | 3323 SW 115TH TER | | GAINESVILLE | FL | 32608-0032 | 823273210 |
| 4205 MCGAN CREMATION SERVICE LLC | 65 N FLORIDA AVE | | INVERNESS | FL | 34453-1602 | 453915967 |
| 4206 FLORIDA ORTHOPAEDIC TRAUMA SP | 7544 JACQUE RD | | HUDSON | FL | 34667-7162 | 473039542 |
| 4207 SPACE COAST SURGICAL CENTER  LTD | 220 N SYKES CREEK PKWY | | MERRITT ISLAND | FL | 32953-3462 | 752516426 |
| 4208 AFFECTRIX LLC | 73543 FULTON ST | | ARMADA | MI | 48005-4790 | 474955687 |
| 4209 BLOUNT MEMORIAL HOSPITAL | 907 E LAMAR ALEXANDER PKWY | | MARYVILLE | TN | 37804-5015 | 273477339 |
| 4210 EKG INTERPRETATION GROUP | PO BOX 512619 | | PHILADELPHIA | PA | 19175-2619 | 260526051 |
| 4211 ARCH PHARMACY | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 863781073 |
| 4212 MAURICIO CHIROPRACTIC SOUTH LLC | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 050589556 |
| 4213 GULFSTREAM HEALTH AND WELLNESS CENTER | 4869 OKEECHOBEE BLVD | | WEST PALM BEACH | FL | 33417-4675 | 814842515 |
| 4214 SOBE HEALTH CENTER | 16585 NW 2ND AVE STE 300 | | MIAMI | FL | 33169-6038 | 464649051 |
| 4215 RELIANCE MEDICAL ASSOCIATES OF JAX LLC | 8833 PERIMETER PARK BLVD | | JACKSONVILLE | FL | 32216-1109 | 814868009 |
| 4216 NICHOLAS EMERGENCY GROUP PLLC | PO BOX 733426 | | DALLAS | TX | 75373-3426 | 812877174 |
| 4217 PEDIATRIC CRITICAL CARE OF SOUTH FLORIDA | 1117 E HALLANDALE BEACH BLVD # B | | HALLANDALE BEACH | FL | 33009-4488 | 592567276 |
| 4218 BEST CARE JOINT CENTER LLC | PO BOX 151628 | | CAPE CORAL | FL | 33915-1628 | 862244441 |
| 4219 LARRY J  JOHNSTON  DC | 905 E MARTIN LUTHER KING JR DR STE 212 | | TARPON SPGS | FL | 34689-4827 | 592191776 |
| 4220 M  EMDADUL  MD  PA | 412 PALMETTO ST | | NEW SMYRNA BEACH | FL | 32168-7361 | 593588014 |
| 4221 FIRELANDS REGIONAL MEDICAL CENTER | 1111 HAYES AVE | | SANDUSKY | OH | 44870-3323 | 344428218 |
| 4222 CHARLOTTE HARBOR ANESTHESIA  PA | 517 TAMIAMI TRL | | PUNTA GORDA | FL | 33950-5520 | 201019136 |
| 4223 BROWNSVILLE WELLNESS AND REHAB | 7900 NW 27TH AVE | | MIAMI | FL | 33147-4909 | 264801399 |
| 4224 ADVANCE TECHNOLOGICAL RAD PA | PO BOX 2159 | | HAINES CITY | FL | 33845-2159 | 593372701 |
| 4225 DR  MAURO GASPARINI | 119 NEW YORK AVE | | MASSAPEQUA | NY | 11758-4601 | 112615821 |
| 4226 BARRON CHIROPRACTIC AND REHABILITATION | 1520 BLUE HILL AVE | | MATTAPAN | MA | 02126-1747 | 043091894 |
| 4227 JAMES F CONNOR PA | 1851 OLD MOULTRIE RD | | ST AUGUSTINE | FL | 32084-4168 | 593076573 |
| 4228 LINTON FAMILY CHIROPRACTIC CENTER  PA | 6670 TAFT ST | | HOLLYWOOD | FL | 33024-4011 | 223920620 |
| 4229 AHMAD RIAZ MD | 1412 E 9TH ST | | BROOKLYN | NY | 11230-6405 | 085762223 |
| 4230 BRUCE E LESMAN | 160 PARAMOUNT DR | | SARASOTA | FL | 34232-6074 | 057446104 |
| 4231 NICHOLAS NOYES MEMORIAL HOSP | 111 CLARA BARTON ST | | DANSVILLE | NY | 14437-9503 | 160743979 |
| 4232 MASSACHUSETTS GENERAL PHYSICIANS | PO BOX 419095 | | BOSTON | MA | 02241-9095 | 042807148 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 4233 AMARA CHIROPRACTIC CENTER | 2750 S RIDGEWOOD AVE | | SOUTH DAYTONA | FL | 32119-3599 | 591929046 |
| 4234 JEFFREY L KATZELL MD PA | 7408 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2502 | 650334133 |
| 4235 DITMAS PRIMARY MEDICAL CARE PC | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 461643929 |
| 4236 S  GOLDMAN & C  PITARYS  MD | PO BOX 21727 | | TAMPA | FL | 33622-1727 | 593731915 |
| 4237 REHAB FIRST  INC | PO BOX 15310 | | SARASOTA | FL | 34277-1310 | 010562630 |
| 4238 JC MEDICAL CLINIC CORP | PO BOX 443096 | | MIAMI | FL | 33144-8057 | 208898514 |
| 4239 TOWN OF WESTMINSTER | 9 MAIN ST | | SUTTON | MA | 01590-1660 | 046001359 |
| 4240 RALPH GUARNERI MD PA | PO BOX 550896 | | TAMPA | FL | 33655-0896 | 650747893 |
| 4241 CONCOURSE CHIROPRACTIC PLLC | 2488 GRAND CONCOURSE | | BRONX | NY | 10458-5203 | 412087546 |
| 4242 DREW STEIN MD | 57 W 57TH ST | | NEW YORK | NY | 10019-2802 | 204975700 |
| 4243 DR JEAN PIERRE LLC | 5050 BISCAYNE BLVD | | MIAMI | FL | 33137-3203 | 850913703 |
| 4244 HILER CHIROPRACTIC  P A | 1234 AIRPORT RD N | | NAPLES | FL | 34104-6128 | 300110054 |
| 4245 SPRINGFIELD RADIOLOGY ASSOC  P C | PO BOX 291283 | | NASHVILLE | TN | 37229-1283 | 010695662 |
| 4246 PHYSICIANS IN EMERGENCY MEDICINE | PO BOX 23269 | | LOUISVILLE | KY | 40223-0269 | 610893149 |
| 4247 ATLANTA HEALTH AND INJURY CLINIC INC | PO BOX 311196 | | ATLANTA | GA | 31131-1196 | 270436391 |
| 4248 ATLANTIC MEDICAL INC | 10414 W ATLANTIC BLVD | | CORAL SPRINGS | FL | 33071-5605 | 800909916 |
| 4249 WELLSTAR NORTH FULTON HOSPITAL | PO BOX 743792 | | ATLANTA | GA | 30374-3792 | 810851756 |
| 4250 COMPASS LABORATORY SERVICES L | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 275316507 |
| 4251 ANTHONY LAFFERTY | 403 COMMERCE LN | | WEST BERLIN | NJ | 08091-2513 | 223561705 |
| 4252 ROBERT M DAVIS MD | PO BOX 450 | | DUBLIN | PA | 18917-0450 | 232822647 |
| 4253 ORTHOPEDIC ASSOCIATES  P C | 1660 E 14TH ST | | BROOKLYN | NY | 11229-1170 | 112579782 |
| 4254 NAVIGATE CHIROPRACTIC | 669 W HILLSBOROUGH AVE | | TAMPA | FL | 33603 | 820930127 |
| 4255 HENRY KIM MEDICAL PC | 9316 LIBERTY AVE | | OZONE PARK | NY | 11417-1528 | 823237326 |
| 4256 MEDFAST URGENT CARE CENTERS LLC | 125 E MERRITT ISLAND CSWY | | MERRITT ISLAND | FL | 32952-3699 | 141973790 |
| 4257 STAT MEDICAK CLINIC | 2985 N OCEAN BLVD | | FT LAUDERDALE | FL | 33308-7527 | 650518789 |
| 4258 FLORENCIO SANCHEZ-LOPEZ  M D | 1241 SW 1ST ST | | MIAMI | FL | 33135-2401 | 592789834 |
| 4259 PROGRESSIVE CHIROPRACTIC | 502 S MAIN ST | | CRESTVIEW | FL | 32536-4250 | 465156432 |
| 4260 RAPID REHABILITATION INC | 8910 MIRAMAR PKWY | | MIRAMAR | FL | 33025-4100 | 141877287 |
| 4261 HIGH POINT MEDICAL SERVICES | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 811061556 |
| 4262 RICHMAN HILL FAMILY FOOTCARE PC | 78 70TH ST | | BROOKLYN | NY | 11209-1114 | 260745430 |
| 4263 AMERICAN REHAB MED CT | 8080 W FLAGLER ST | | MIAMI | FL | 33144-2100 | 811690112 |
| 4264 UNLIMITED CARE OF MIAMI INC | 3850 SW 87TH AVE | | MIAMI | FL | 33165-5400 | 823105387 |
| 4265 JULINGTON CREEK MED CENTER PA | 2517 MOMENTUM PL | | CHICAGO | IL | 60689-0001 | 201628686 |
| 4266 DR ZAIN BARNOUTI LLC | 9310 OLD KINGS RD S | | JACKSONVILLE | FL | 32257-6152 | 475684528 |
| 4267 WINCHESTER ANESTHESIOLOGISTS | PO BOX 3297 | | WINCHESTER | VA | 22604-2497 | 540897356 |
| 4268 P  DUDLEY GILES  M D   P A | 323 SE OSCEOLA ST | | STUART | FL | 34994-2227 | 900046353 |
| 4269 MARSHALL BRONSTEIN  D C | 6150 NOBILITY WAY | | IMMOKALEE | FL | 34142-9717 | 592239867 |
| 4270 BREWSTER AMBULANCE SERVICE | 25 MAIN ST | | WEYMOUTH | MA | 02188-2808 | 800553448 |
| 4271 MEDICAL STRESS RELIEF PC | 150 HERRICKS RD | | MINEOLA | NY | 11501-2205 | 113356856 |
| 4272 CHIROCARE OF FLORIDA PO | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 200305089 |
| 4273 DURAMED | 960 S BROADWAY | | HICKSVILLE | NY | 11801-5045 | 832677588 |
| 4274 SURGICAL LICENSED WARD | 110 W UNDERWOOD ST | | ORLANDO | FL | 32806-1139 | 593477096 |
| 4275 CITY OF AUSTIN | PO BOX 1088 | | AUSTIN | TX | 78767-1088 | 746000085 |
| 4276 YANG SHENG ACUPUNCTURE P C | 935 NORTHERN BLVD | | GREAT NECK | NY | 11021-5316 | 134285863 |
| 4277 TOMS RIVER SURGERY CENTER | 1430 HOOPER AVE | | TOMS RIVER | NJ | 08753-2895 | 752854783 |
| 4278 GUBBELS CHIROPRACTIC & WELLNESS CENTER | 257 BOARDWALK DR | | FORT COLLINS | CO | 80525-3661 | 262989349 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4279 DUNNELLON PODIATRY CENTER  PA | 11786 CEDAR ST | | DUNNELLON | FL | 34431-6770 | 651062763 |
| 4280 BEACHES OPEN MRI OF BOYNTON BEACH  LLC | 1800 W WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33426-6398 | 651140497 |
| 4281 CYPRESS CREEK OUTPATIENT SURGICAL CENTER LLC | PO BOX 865657 | | ORLANDO | FL | 32886-5657 | 460552249 |
| 4282 KATHLEEN S MARTIN LCSW | 3307 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33403-1703 | 473137605 |
| 4283 MOUNT SINAI MEDICAL SUPPLY INC | 6536 WETHEROLE ST APT 301 | | REGO PARK | NY | 11374-4736 | 821308190 |
| 4284 FORT PIERCE CHIROPRACTIC & REHAB | 1120 SUNSET STRIP | | SUNRISE | FL | 33313-6108 | 261987590 |
| 4285 MEDATLANTIC PHYSICIANS PA | 400 S DIXIE HWY | | LAKE WORTH | FL | 33460-4457 | 464340619 |
| 4286 ALL CITY MEDICAL SUPPLY | 2217 VOORHIES AVE | | BROOKLYN | NY | 11235-2819 | 320637125 |
| 4287 SUNCOAST RETINA CONSULTANTS  L L C | PO BOX 859 | | PALM HARBOR | FL | 34682-0859 | 412104585 |
| 4288 FLORIDIAN MEDICAL GROUP INC | PO BOX 783093 | | WINTER GARDEN | FL | 34778-3093 | 463520357 |
| 4289 DAVID T  HOBBS  DC | 2025 50TH ST N | | ST PETERSBURG | FL | 33710-5241 | 020772201 |
| 4290 EAST RIVER MEDICAL IMAGING ASSOC  P C | 519 E 72ND ST STE 103 | | NEW YORK | NY | 10021-4028 | 133279361 |
| 4291 TALLAHASSEE MEMORIAL HEALTHCARE | 1607 SAINT JAMES CT STE 1 | | TALLAHASSEE | FL | 32308-5352 | 591917019 |
| 4292 PEAK 6 PHYSICAL THERAPY PC | 107 W 29TH ST | | LOVELAND | CO | 80538-2797 | 841420666 |
| 4293 ROBERT REEDER | 1400 S ANDREWS AVE | | FT LAUDERDALE | FL | 33316-1840 | 591037604 |
| 4294 SOUTH HILLS PHYSICAL THERAPY | 1403 S GRAND BLVD STE 1025 | | SPOKANE | WA | 99203-2263 | 911472785 |
| 4295 MILLENNIUM DME SALES LLC | 233 W 14TH ST | | PANAMA CITY | FL | 32401-2205 | 471495690 |
| 4296 HARRIS  WILCOX AND DONOVAN  PA | 2023 PROFESSIONAL CENTER DR | | ORANGE PARK | FL | 32073-4472 | 591910113 |
| 4297 MEMORIAL HOSP JACKSONVIL | PO BOX 406368 | | ATLANTA | GA | 30384-6368 | 593283217 |
| 4298 PHYSICAL THERAPY  PRO & ASSOC | 6 FLORIDA PARK DR N | | PALM COAST | FL | 32137-3890 | 593718586 |
| 4299 WASHINGTON MEDICAL PC | 1995 NEW YORK AVE | | HUNTINGTN STA | NY | 11746-3258 | 134323150 |
| 4300 DAVID S  BALLESTAS  MD PA | 2525 HARBOR BLVD STE 102 | | PT CHARLOTTE | FL | 33952-5338 | 592627966 |
| 4301 HOPE E HARRIS PHD | PO BOX 557 | | MELROSE | FL | 32666-0557 | 267133339 |
| 4302 HARBOR AUDIOLOGY PA | 100 MADRID BLVD | | PUNTA GORDA | FL | 33950-7968 | 200066735 |
| 4303 ALP SUPPLY | 2851 CROPSEY AVE | | BROOKLYN | NY | 11214-7214 | 842489512 |
| 4304 DEAN W MAMMALES DC LLC | 10233 OKEECHOBEE BLVD STE B6 | | WEST PALM BEACH | FL | 33411-1407 | 202572881 |
| 4305 KERRY HASKINS MD | 8939 N DALE MABRY HWY | | TAMPA | FL | 33614-1509 | 524060812 |
| 4306 AJAY K GOYAL MDPA | 2011 S 25TH ST STE 106 | | FORT PIERCE | FL | 34947-4795 | 630300403 |
| 4307 TRI PHYSICAL THERAPY PC | 2277 CONEY ISLAND AVE | | BROOKLYN | NY | 11223-3337 | 464855685 |
| 4308 ANESTHESIOLOGIST ASSOCIATES PA | 5424 GRAND BLVD | | NEW PRT RCHY | FL | 34652-4008 | 593286627 |
| 4309 GLADES COUNTY EMS | 1097 HEALTH PARK DR | | MOORE HAVEN | FL | 33471-6206 | 596000625 |
| 4310 DOMINICAN SISTERS | 299 N HIGHLAND AVE | | OSSINING | NY | 10562-2327 | 131740242 |
| 4311 TACONIC ORTHOPAEDICS  PC | 322 DEWEY ST | | BENNINGTON | VT | 05201-2225 | 030273152 |
| 4312 OCALA REHABILITATION ASSOCIATION | 1536 E SILVER SPRINGS BLVD | | OCALA | FL | 34470-6804 | 593103771 |
| 4313 DR MELISSA MUNOZ DC | 3201 FLAGLER AVE | | KEY WEST | FL | 33040-4690 | 265899607 |
| 4314 ROPER SAINT FRANCIS PHYSICIANS NETWORK | 125 DOUGHTY ST | | CHARLESTON | SC | 29403-5736 | 262946628 |
| 4315 MARCIA HECK | 13 SEAHORSE LN | | VERO BEACH | FL | 32960-5231 | 095400972 |
| 4316 WISE CLINICAL CARE ASSOCIATES | 2000 S FM 51 | | DECATUR | TX | 76234-3702 | 263295365 |
| 4317 MEDICAL CTR OF TRINITY | PO BOX 402837 | | ATLANTA | GA | 30384-2837 | 592847041 |
| 4318 BLUE SEAS MEDICAL LLC | PO BOX 2998 | | STUART | FL | 34995-2998 | 825446945 |
| 4319 PHELPS MEDICAL ASSOCIATION | PO BOX 4690 | | PHILADELPHIA | PA | 19127 | 274416017 |
| 4320 BAYONET POINT SURGERY CENTER | 14104 YOSEMITE DR | | HUDSON | FL | 34667-6554 | 200670560 |
| 4321 CHIROMED INJURY CENTER PA | 10151 UNIVERSITY BLVD | | ORLANDO | FL | 32817-1904 | 452308431 |
| 4322 HATFIELD CHIROPRACTIC CLINIC | 130 N MAIN ST | | MARYSVILLE | OH | 43040-1106 | 341565180 |
| 4323 HANOVER HOSPITAL OUTPATIENT | 205 S HANOVER ST | | HANOVER | KS | 66945 | 480734138 |
| 4324 BRUCE J  CHERLOW  DC | 6662 PARKSIDE DR | | PARKLAND | FL | 33067-1694 | 650067290 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4325 AUGUSTA PHYSICIANS GROUP | PO BOX 100391 | | ATLANTA | GA | 30384-0391 | 920189556 |
| 4326 MARK DROFFNER DO | 260 MILUS ST | | PUNTA GORDA | FL | 33950-3824 | 650282240 |
| 4327 SURGCENTER CLEARWATER LLC | 980 MILWAUKEE AVE | | DUNEDIN | FL | 34698-7072 | 823682684 |
| 4328 VPA PC | 24681 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48075-2305 | 383176990 |
| 4329 WILEY J  JINKINS  MD | 2020 N ACADEMY BLVD STE 155 | | COLORADO SPGS | CO | 80909-1569 | 841583203 |
| 4330 NEW YORK PAIN CONSULTANT S  LLC | 500 W MAIN ST STE 116 | | BABYLON | NY | 11702-3032 | 200239132 |
| 4331 PRECISION PHYSICAL MEDICINE LLC | 1611 SANTA BARBARA BLVD | | CAPE CORAL | FL | 33991-3439 | 371865775 |
| 4332 ADVANCED PHYSICAL THERAPY & REHAB  INC | 900 VIRGINIA AVE | | FORT PIERCE | FL | 34982-5882 | 650910162 |
| 4333 SOUTH ISLAND ORTHOPEDICS PC | PO BOX 25699 | | BELFAST | ME | 04915-2007 | 834136040 |
| 4334 SPAULDING REHABILITATION | PO BOX 340055 | | BOSTON | MA | 02241-0455 | 042551124 |
| 4335 INJURY & ACCIDENT CLINIC  INC | 136 E COLONIAL DR | | ORLANDO | FL | 32801-1234 | 593541268 |
| 4336 NEW YORK SPINE MEDICINE AND SURGERY | 285 SILLS RD | | EAST PATCHOGUE | NY | 11772-4869 | 854078810 |
| 4337 DHD MEDICAL PC | PO BOX 9154 | | GARDEN CITY | NY | 11530-9154 | 260353958 |
| 4338 ADVENTHEALTH ZEPHYRHILLS | PO BOX 862310 | | ORLANDO | FL | 32886-2310 | 593108057 |
| 4339 HEALTHNET OF CENTRAL FLORIDA  P A | PO BOX 3087 | | TITUSVILLE | FL | 32781-3087 | 593488934 |
| 4340 SPORT FIT | 2010 WILSHIRE BLVD | | SANTA MONICA | CA | 90403-5608 | 461068087 |
| 4341 NORTH MIAMI BEACH SURGERY CTR LIMITED | 120 NE 167TH ST | | N MIAMI BEACH | FL | 33162-3403 | 621679300 |
| 4342 UNIVERSITY OPHTHALMOLOGY SVCS | PO BOX 3297 | | BUFFALO | NY | 14240-3297 | 161492711 |
| 4343 PBAG LLC | PO BOX 6455 | | WEST PALM BCH | FL | 33405-6455 | 900804776 |
| 4344 1 FLORIDA HEALTH INC | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 813146395 |
| 4345 GND MEDICAL CONSULTANTS LLC | PO BOX 21334 | | LOUISVILLE | KY | 40221-0334 | 621800476 |
| 4346 NORMAN B GAYLIS MD PA | 21097 NE 27TH CT | | AVENTURA | FL | 33180-1204 | 650901240 |
| 4347 HESS SPINAL MED CTRS OF WINTERHAVEN | 4505 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4567 | 471806301 |
| 4348 ARMENIA SURGERY CENTER | 2333 W HILLSBOROUGH AVE STE 120 | | TAMPA | FL | 33603-1059 | 833888664 |
| 4349 ONTARIO NEUROLOGY ASSOCIATES | 195 PARRISH ST STE 220 | | CANANDAIGUA | NY | 14424-1693 | 161293345 |
| 4350 OPTIMAL PERFORMANCE & PHYSICAL THERAPIES | 3903 NORTHDALE BLVD | | TAMPA | FL | 33624-1864 | 453154338 |
| 4351 SURVIVAL FLIGHT | PO BOX 271375 | | OKLAHOMA CITY | OK | 73137-1375 | 273328177 |
| 4352 SPINAL HYGIENE LLC | 777 N ORANGE AVE APT 533 | | ORLANDO | FL | 32801-1185 | 473388573 |
| 4353 BARNERT SURGICAL CENTER LLC | 3 W MAIN ST | | ELMSFORD | NY | 10523-2460 | 452767840 |
| 4354 BURKE CHIROPRACTIC PC | PO BOX 921 | | BRIGHTON | MI | 48116-0921 | 010764581 |
| 4355 PINESIMAGING CENTERLLC | 9696 PINES BLVD | | PEMBROKE PINES | FL | 33024-6246 | 811160330 |
| 4356 CAHABA VALLEY HEALTH SERVICES | PO BOX 251 | | BRENT | AL | 35034-0251 | 630888552 |
| 4357 WFN ACUPUNCTURE PC | 8757 17TH AVE | | BROOKLYN | NY | 11214-4546 | 834566142 |
| 4358 MISSISSIPPI EMERGENCY PHYSICIAN SERVICES | PO BOX 732839 | | DALLAS | TX | 75373-2839 | 461574377 |
| 4359 OMNICARE CHIROPRACTIC & REHAB LLC | 601 N CONGRESS AVE | | DELRAY BEACH | FL | 33445-4621 | 261975563 |
| 4360 BERENS MEDICAL CENTER | 969 N NOB HILL RD | | PLANTATION | FL | 33324-1078 | 650006484 |
| 4361 ALAN HIMMEL  DC  PA | 818 HAWTHORN TER | | WESTON | FL | 33327-2118 | 650943455 |
| 4362 ST JOSEPHS EMERGENCY PHYS INC | PO BOX 36278 | | NEWARK | NJ | 07188-6206 | 270806549 |
| 4363 NATIONAL COMPOUNDING COMPANY | 1824 59TH ST W | | BRADENTON | FL | 34209-4630 | 455598567 |
| 4364 WALTER K KULICK DMD PA | 8890 ROYAL PALM BLVD | | CORAL SPRINGS | FL | 33065-5803 | 592673798 |
| 4365 MED-PLUS HEALTHCARE LLC. | 1805 W COLONIAL DR | | ORLANDO | FL | 32804-7011 | 463244578 |
| 4366 OCALA HEALTH IMAGING SERVICES LLC | 2300 SE 17TH ST | | OCALA | FL | 34471-9107 | 900610573 |
| 4367 ADVANCED RECOVERY EQUIPMENT AND SUPPLIES | 1100 CONEY ISLAND AVE | | BROOKLYN | NY | 11230-2342 | 450902216 |
| 4368 DAVIS CHIROPRACTIC CENTER | 271 HIGHWAY 74 N STE 1 | | PEACHTREE CTY | GA | 30269-1470 | 650788651 |
| 4369 BAY AREA PHYSICAL THERAPY  PA | 3651 CORTEZ RD W STE 100 | | BRADENTON | FL | 34210-3167 | 650930863 |
| 4370 NAAMAN ABDULLAH MD PA | PO BOX 398417 | | MIAMI BEACH | FL | 33239-8417 | 474132224 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4371 WELLBEING NP IN FAMILY HEALTH PLLC | 9707 3RD AVE STE A | | BROOKLYN | NY | 11209-7752 | 863727012 |
| 4372 MICHAEL S CAGLE DC A CHIROPRACTIC CORPORATION | 3875 TAYLOR RD | | LOOMIS | CA | 95650-9242 | 680407917 |
| 4373 BLUEGRASS ORTHOPAEDICS PSC | 101 WINDSOR PATH | | GEORGETOWN | KY | 40324-9617 | 475354567 |
| 4374 BREFNI CHIROPRACTIC DIAGNOSTICS | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 822759402 |
| 4375 COMPREHENSIVE PHYSICIANS GROUP | 499 E CENTRAL PKWY STE 215 | | ALTAMONTE SPG | FL | 32701-3450 | 593361363 |
| 4376 HIGH VISIBILITY  LTD | 1101 CAMBRIDGE SQ | | ALPHARETTA | GA | 30009-1865 | 581661142 |
| 4377 JERSEY SHORE GERIATRICS | PO BOX 116 | | MARLBORO | NJ | 07746-0116 | 461082692 |
| 4378 CARRAZANAS RAPID REHAB | 7171 SW 24TH ST | | MIAMI | FL | 33155-1449 | 822007012 |
| 4379 JAIME ALTAMIRANO MD PA | 11760 SW 40TH ST | | MIAMI | FL | 33175-3582 | 043624133 |
| 4380 BEVERLY HILLS SPINE & REHABILITATION | 435 N BEDFORD DR | | BEVERLY HILLS | CA | 90210-4321 | 814309364 |
| 4381 HECTOR MELGAR  PT  P C | 740 VETERANS HWY | | HAUPPAUGE | NY | 11788-2329 | 203349463 |
| 4382 PEMBROKE PINES MRI  INC | PO BOX 5206 | | FT LAUDERDALE | FL | 33310-5206 | 651129341 |
| 4383 GRASSO CHIROPRACTIC | 335 W OAK ST | | KISSIMMEE | FL | 34741-4421 | 650653969 |
| 4384 SAMANTHA BOYD DC PA | 9710 STIRLING RD | | HOLLYWOOD | FL | 33024-8018 | 455063347 |
| 4385 PERRY SPINE CENTER | 721 S JEFFERSON ST | | PERRY | FL | 32347-4116 | 463428730 |
| 4386 WEST PALM BEACH INJURY CLINIC PLLC | 2240 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-3410 | 830762894 |
| 4387 CORNELIUS J  MCGEEHAN  D C | 4630 DARLINGTON RD | | HOLIDAY | FL | 34690-3906 | 592117169 |
| 4388 JESUS E DEL VALLE | 2030 S DOUGLAS RD | | CORAL GABLES | FL | 33134-4615 | 650214404 |
| 4389 INSTITUTE OF INTERVENTIONAL PAIN MGMT | PO BOX 5719 | | SPRING HILL | FL | 34611-5719 | 592950096 |
| 4390 ELIZABETH E  COHN  MD PA | 2209 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-3611 | 650380553 |
| 4391 NEW ROCHELLE MEDICAL CARE PC | PO BOX 290092 | | BROOKLYN | NY | 11229-0092 | 822844360 |
| 4392 SURGERY CTR OF COLUMBIA CN | 4300 UNIVERSITY PKWY | | EVANS | GA | 30809-3063 | 743171980 |
| 4393 IVPS OF JACKSONSONVILLE | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 812769568 |
| 4394 SHAHRIAR A NIBIZADEH MD | 3599 UNIVERSITY BLVD S STE 507 | | JACKSONVILLE | FL | 32216-4233 | 593590543 |
| 4395 SESTO FAMILY CHIROPRACTIC CENTER | 212 48TH ST | | LINDENHURST | NY | 11757-2019 | 261399786 |
| 4396 PHYSICAL THER CARE & REHAB OFF  PC | 4645 WHITE PLAINS RD | | BRONX | NY | 10470-1612 | 113805777 |
| 4397 THE PAINLESS CENTER | 1608 LEMOINE AVE | | FORT LEE | NJ | 07024-5622 | 814415941 |
| 4398 S  MICHAEL FUHRMAN  DO PLLC | 43 CANTERBURY LN | | DELMAR | NY | 12054-9725 | 141835607 |
| 4399 URGENT CARE COUNSELING LLC | 6328 ROWAN RD | | NEW PORT RICHEY | FL | 34653-3400 | 471776810 |
| 4400 KEY WEST SPINE AND INJURY INC | 1117 KEY PLZ | | KEY WEST | FL | 33040-4077 | 650795017 |
| 4401 AVON ALLIES LLC | 2 BRIDGEWATER RD | | FARMINGTON | CT | 06032-2269 | 274341983 |
| 4402 MUNESES CHIROPRACTIC CTR PC | 10324 BALTIMORE NATIONAL PIKE | | ELLICOTT CITY | MD | 21042-2128 | 271466340 |
| 4403 OAK CITY CHIROPRACTIC | 875 WASHINGTON ST | | RALEIGH | NC | 27605-3252 | 383932599 |
| 4404 PINE ISLAND CHIROPRACTIC | 10700 STRINGFELLOW RD | | BOKEELIA | FL | 33922-3232 | 900527284 |
| 4405 HOPE MEDICAL CENTER LLC | 6500 W 4TH AVE | | HIALEAH | FL | 33012-6606 | 844045979 |
| 4406 LAURA COPPEE | 23 E ACRE DR | | PLANTATION | FL | 33317-2640 | 593620118 |
| 4407 BAY AREA CARDIOLOGY ASSOC PA | 635 EICHENFELD DR | | BRANDON | FL | 33511-5908 | 593043869 |
| 4408 CAPITAL HEALTH ADV IMAGING | 750 BRUNSWICK AVE | | TRENTON | NJ | 08638-4143 | 203271939 |
| 4409 DAVID SAMPEDRO ESQ | 6950 N KENDALL DR | | PINECREST | FL | 33156-1584 | 266893050 |
| 4410 MANCHESTER CHIROPRACTIC & SPORTS INJURIES PLLC | 70 QUEEN CITY AVE | | MANCHESTER | NH | 03103-7120 | 264584060 |
| 4411 HANIKA GARCIA | 1865 79TH STREET CSWY | | NORTH BAY VILLAGE | FL | 33141-4238 | 522177453 |
| 4412 MATECH ORTHO INC | 1336 BEACH CHANNEL DR | | FAR ROCKAWAY | NY | 11691-3223 | 861265772 |
| 4413 RADIOLOGY IMAGING ASSOCIATES | 27034 NETWORK PLACE | | CHICAGO | IL | 60673-1270 | 591288427 |
| 4414 COLEMAN ORTHOPAEDICS LLC | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 455357408 |
| 4415 THE MEDICAL CENTER | PO BOX 1040 | | COLUMBUS | GA | 31902-1040 | 581685139 |
| 4416 ELITE MEDICAL SERVICES | PO BOX 12010 | | DAYTONA BEACH | FL | 32120-2010 | 823017429 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4417 PRIME PHYSICAL THERAPY  INC | PO BOX 272689 | | TAMPA | FL | 33688-2689 | 522344261 |
| 4418 KO CHEN ACUPUNCTURE PC | PO BOX 23940 | | BROOKLYN | NY | 11202-3940 | 473519330 |
| 4419 KONLIAN ONEILL & ASSOCIATES P A | 659 S SALISBURY BLVD | | SALISBURY | MD | 21801-5453 | 464032130 |
| 4420 NY ALIGNED WELLNESS CHIROPRACTIC PC | 4 COURT SQ 3RD FL | | LONG ISLAND CITY | NY | 11101-4351 | 844912553 |
| 4421 UNITED MEDICAL GROUP | PO BOX 4150 | | PIKEVILLE | KY | 41502-4150 | 454440978 |
| 4422 ADVANCED CLINICAL LAB SOLUTIONS INC | 813 QUENTIN RD | | BROOKLYN | NY | 11223-2251 | 453008664 |
| 4423 UPRIGHT SPINE CENTER LLC | 9867 E FERN ST | | PALMETTO BAY | FL | 33157-5413 | 854200729 |
| 4424 KEVIN WRIGHT MD  PC | PO BOX 5871 | | BELFAST | ME | 04915-5800 | 020747884 |
| 4425 JEFFREY SCOLNICK DDS | 30 CENTRAL PARK S | | NEW YORK | NY | 10019-1628 | 133802650 |
| 4426 MORRIS PT | 218 STRATTON RD | | RUTLAND | VT | 05701-4622 | 203748059 |
| 4427 YSJ ACUPUNCTURE PC | 24351 MERRICK BLVD | | ROSEDALE | NY | 11422-1459 | 832374157 |
| 4428 HAMDEN CHIRO  HEALTH & SPINE | 2666 DIXWELL AVE | | HAMDEN | CT | 06518-3318 | 043725616 |
| 4429 BODY DYNAMIX | 18344 OXNARD ST | | TARZANA | CA | 91356-1554 | 271828900 |
| 4430 SANFORD HEALTH NETWORK OF NORTHERN MINNESOTA | PO BOX 5074 | | SIOUX FALLS | SD | 57117-5074 | 411266009 |
| 4431 CLAXTON-HEPBURN MEDICAL CENTER | 214 KING ST | | OGDENSBURG | NY | 13669-1142 | 150559686 |
| 4432 FAIRVIEW CLINICS | PO BOX 9372 | | MINNEAPOLIS | MN | 55440-9372 | 411761760 |
| 4433 GS ANESTHESIA ASSOCIATE PA | 1117 US HIGHWAY 46 | | CLIFTON | NJ | 07013-2449 | 223454397 |
| 4434 BARRY SLOAN MD | PO BOX 670957 | | FLUSHING | NY | 11367-0957 | 052485810 |
| 4435 QUALITY DIAGNOSTIC & REHAB | 5590 W 20TH AVE STE 303 | | HIALEAH | FL | 33016-7062 | 205307774 |
| 4436 SCORE LLC | 1579 STRAITS TPKE | | MIDDLEBURY | CT | 06762-1841 | 201085525 |
| 4437 ESSENTIAL HEALTH CHIROPRACTIC WELLNESS CENTER LLC | 1652 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33442-1657 | 823116720 |
| 4438 JAMIE GOODMAN D C  P A | 2206 CURLEW RD | | PALM HARBOR | FL | 34683-6823 | 510448423 |
| 4439 ANDREW ELLOWITZ  M D   P A | PO BOX 166444 | | MIAMI | FL | 33116-6444 | 562282393 |
| 4440 NEUROLOGIC IOM LLC | PO BOX 280113 | | LAKEWOOD | CO | 80228-0113 | 813972564 |
| 4441 ANOUK OHAYON | 20101 SW 91ST AVE | | CUTLER BAY | FL | 33189-1881 | 142535674 |
| 4442 MIAMI LAKES EYE CARE CENTER | 15600 NW 67TH AVE | | MIAMI LAKES | FL | 33014-2174 | 650026251 |
| 4443 MAHA MEDICAL GROUP INC | 99 NW 183RD ST | | MIAMI | FL | 33169-4502 | 460811922 |
| 4444 BARBARA ADONIS DC | 8198 S JOG RD STE 100 | | BOYNTON BEACH | FL | 33472-2998 | 453570389 |
| 4445 MARK ZIRKEL | 8390 141ST ST | | SEMINOLE | FL | 33776-2836 | 590095273 |
| 4446 AKER CHIROPRACTIC  INC | 2226 GULF GATE DR | | SARASOTA | FL | 34231-4815 | 650931694 |
| 4447 LEILA C MORRIS MD PA | 3100 CORAL HILLS DR STE 303 | | CORAL SPRINGS | FL | 33065-4138 | 412053632 |
| 4448 INTERGOLD  LLC | 652 21ST ST | | VERO BEACH | FL | 32960-0937 | 205211480 |
| 4449 DR PAULA TREMAYNE | 1600 SUNRISE AVE | | MODESTO | CA | 95350-4679 | 453757441 |
| 4450 QIXIA HUANG MD PA | 1301 PLANTATION ISLAND DR S STE 102A | | SAINT AUGUSTINE | FL | 32080-3109 | 200484743 |
| 4451 SUN LIFE CHIROPRACTIC AND INJURY CENTER LLC | 39857 HIGHWAY 27 | | DAVENPORT | FL | 33837-7802 | 464257021 |
| 4452 WITCORF INC | 1085 KANE CONCOURSE | | BAY HARBOR ISLANDS | FL | 33154-2105 | 650676146 |
| 4453 LARKIN COMMUNITY HOSPITAL INC | 7031 SW 62ND AVE | | SOUTH MIAMI | FL | 33143-4701 | 650729921 |
| 4454 TOTAL MEDICAL HEALTH SERVICES  INC | 1886 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33442-1417 | 650452738 |
| 4455 MEDISTE CORP | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 831161269 |
| 4456 PINELLAS PHYSIATRY ASSOC  P A | 4400 140TH AVE N | | CLEARWATER | FL | 33762-3832 | 593409081 |
| 4457 FRONTLINE FITTERS SURGICAL SUPPLY INC | 6612 13TH AVE | | BROOKLYN | NY | 11219-6145 | 820627684 |
| 4458 J MICHAEL STOLLEY  D C | 4625 E BAY DR | | CLEARWATER | FL | 33764-5738 | 593004507 |
| 4459 JACKSONVILLE HEALTH ALLIANCE LLC | 7011 A C SKINNER PKWY | | JACKSONVILLE | FL | 32256-6954 | 842182494 |
| 4460 SHORECOAST ER SVCS PARTNERSHIP | 13737 NOEL RD | | DALLAS | TX | 75240-1331 | 204329848 |
| 4461 DIVERSIFIED ORTHOTICS  INC | 3058 E TREMONT AVE | | BRONX | NY | 10461-5726 | 133746875 |
| 4462 LEFFERTS MEDICINE PC | 522 LEFFERTS AVE | | BROOKLYN | NY | 11225-4597 | 473326363 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4463 STEVEN MOSKOWITZ MD | 556 CENTRAL AVE | | NEW PROVIDNCE | NJ | 07974-1563 | 223280936 |
| 4464 SOUTH FLORIDA BACK SPINE AND SCOLIOSIS LLC | 7900 GLADES RD | | BOCA RATON | FL | 33434-4167 | 822816889 |
| 4465 ARUANA EMERGENCY PHYSICIANS LLC | PO BOX 38043 | | PHILADELPHIA | PA | 19101-0808 | 472255346 |
| 4466 COMPTON CHIRO CARE LLC | 11974 COUNTY ROAD 101 | | THE VILLAGES | FL | 32162-9338 | 020797428 |
| 4467 KENT BRYAN | 533 NW 13TH AVE | | FORT LAUDERDALE | FL | 33311-7945 | 098686448 |
| 4468 NGUYEN VU MD PA | 1656 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7335 | 900757477 |
| 4469 LEADON RADIOLOGY PC | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 460551280 |
| 4470 ADVANCED BODY MEDICINE | 11075 PRAIRIE HAWK DR | | ORLANDO | FL | 32837-8129 | 010726971 |
| 4471 PL ACUPUNCTURE | 625 E FORDHAM RD | | BRONX | NY | 10458-5049 | 834575632 |
| 4472 CHANNING BOLICK  DC | 500 E HORATIO AVE | | MAITLAND | FL | 32751-7310 | 593644288 |
| 4473 BRIAN G SHERMAN MD | 1401 CENTERVILLE RD STE 402 | | TALLAHASSEE | FL | 32308-4647 | 593526766 |
| 4474 JORDAN HEATH LAMBERT LLC | 342 E BLOOMINGDALE AVE | | BRANDON | FL | 33511-8155 | 463262123 |
| 4475 ALL HANDS ON PHYSICAL THERAPY | 66 NEW HYDE PARK RD | | GARDEN CITY | NY | 11530-3955 | 454440448 |
| 4476 CAROLINA RADIOLOGICAL ASSOCIATES | PO BOX 3847 | | AUGUSTA | GA | 30914-3847 | 202148722 |
| 4477 BEYOND WELLNESS MASSAGE ACUPUNCTURE | 154 HARRISON AVE | | FRANKLIN SQ | NY | 11010-3805 | 471032796 |
| 4478 INFINITY THERAPY GROUP | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 825432393 |
| 4479 RX FOR YOU CORP | 1767 SOUTHERN BLVD | | BRONX | NY | 10460-4801 | 474791559 |
| 4480 ADVANCED BACK & NECK CENTER | 565 LONG HILL RD | | GROTON | CT | 06340-4166 | 010811636 |
| 4481 INDIANA UNIVERSITY HEALTH WHITE MEMORIAL | 720 S 6TH ST | | MONTICELLO | IN | 47960-8182 | 273532963 |
| 4482 WAEL Z TAMIM MD PA | 1625 SE 3RD AVE | | FT LAUDERDALE | FL | 33316-2521 | 010732587 |
| 4483 BEACH CHIROPRACTIC INC | 3000 N ATLANTIC AVE | | COCOA BEACH | FL | 32931-5078 | 830899523 |
| 4484 D A  HEALTH CARE ASSOCIATES  INC | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 204629949 |
| 4485 PAULA L PONCE LMHC INC | 1550 MADRUGA AVE | | CORAL GABLES | FL | 33146-3039 | 813838550 |
| 4486 KIM PHYSICAL THERAPY PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 844906140 |
| 4487 ST CLAIR ORTHOPAEDIC & SPORTS | 45441 HEYDENREICH RD | | MACOMB | MI | 48044-6601 | 381859612 |
| 4488 HERON LAKES CHIROPRACTIC CENTER  PA | 5675 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33076-3124 | 201883685 |
| 4489 PHYSICIANS DIAGNOSTIC IMAGING | 40 THE BIRCHES | | ROSLYN | NY | 11576-1902 | 112886831 |
| 4490 TRECO WELLNESS INC | 4140 WOODMERE PARK BLVD | | VENICE | FL | 34293-2205 | 464949346 |
| 4491 ROCKINGHAM COUNTY | PO BOX 86 | | WENTWORTH | NC | 27375-0086 | 566001527 |
| 4492 MOHAMMAD ALI KHAN MD | 7741 BELLE POINT DR | | GREENBELT | MD | 20770-3316 | 810668147 |
| 4493 DOCTORS EMERGENCY ROOM CORPORATION P C | PO BOX 3028 | | SAN DIMAS | CA | 91773-7028 | 930593500 |
| 4494 HARBOR WELLNESS CENTER INC | 4575 VIA ROYALE | | FORT MYERS | FL | 33919-1043 | 832027657 |
| 4495 DR ANUP DESAI | 908 S FORT HARRISON AVE | | CLEARWATER | FL | 33756-3904 | 593277805 |
| 4496 SAMANTHAS PHARMACY INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 821413297 |
| 4497 WELLNESS PHYSICAL THERAPY REHABILITATION PLLC | 1820 AVENUE M # 699 | | BROOKLYN | NY | 11230-5347 | 473909904 |
| 4498 CHARLES A FUNDARO | 1850 82ND ST | | BROOKLYN | NY | 11214-2264 | 112699710 |
| 4499 KHALIL A WALLIZADA M D | 2140 KINGSLEY AVE STE 10 | | ORANGE PARK | FL | 32073-5129 | 593339604 |
| 4500 JUDITH ABRAMSON PHD PA | 1853 NW 88TH WAY | | CORAL SPRINGS | FL | 33071-6174 | 592728297 |
| 4501 NEW LIFE HEALTHCARE | 220 PONTE VEDRA PARK DR | | PONTE VEDRA | FL | 32082-6614 | 814703370 |
| 4502 CENTER FOR BACK PAIN MGMT | 7100 HOLLYWOOD BLVD | | PEMBROKE PINES | FL | 33024 | 204398382 |
| 4503 PARADIGM CHIROPRACTIC AND PERFORMANCE | 650 PENNSYLVANIA AVE SE | | WASHINGTON | DC | 20003-4318 | 453933805 |
| 4504 HEALING HANDS FAMILY CHIROPRACTIC LLC | 821 SE OCEAN BLVD STE C | | STUART | FL | 34994-2456 | 270675978 |
| 4505 RICHMOND COUNTY AMBULANCE SERVICE | 1355 CASTLETON AVE | | STATEN ISLAND | NY | 10310-1704 | 132542428 |
| 4506 PINNACLE CHIROPRACTIC  INC | PO BOX 7382 | | WESLEY CHAPEL | FL | 33545-0106 | 141838096 |
| 4507 SOUTH FLORIDA MEDICAL HOLDINGS LLC | 2280 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-4637 | 463569706 |
| 4508 SUMMERLIN HOSPITAL MEDICAL CENTER LLC | FILE 50023 | | LOS ANGELES | CA | 90074-0001 | 232939047 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 4509 DAVID F COPPOLA DC & ASSOC INC | 195 GIRALDA AVE | | CORAL GABLES | FL | 33134-5208 | 650711825 |
| 4510 HYDE PARK ANESTHESIA LLC | 6094 14TH ST W # 145 | | BRADENTON | FL | 34207-4104 | 465536727 |
| 4511 MANNING HANLINE JR MD | 1717 N E ST STE 526 | | PENSACOLA | FL | 32501-6333 | 592333102 |
| 4512 AEGIS GROUP PRACTICE LLC | 4933 OLD GREENWOOD RD | | FORT SMITH | AR | 72903-6906 | 473222938 |
| 4513 JOSE FRANCISCO BARROS DDS PA | 7800 SW 87TH AVE | | MIAMI | FL | 33173-3570 | 591622545 |
| 4514 NORMA J KUSNETZ MD | 2055 GLENWOOD DR | | WINTER PARK | FL | 32792-3307 | 050566959 |
| 4515 ACHIEVE PHYSICAL THERAPY & REHAB | 1584 BROADWAY | | HEWLETT | NY | 11557-1547 | 208075442 |
| 4516 B&A DIAGNOSTIC INC | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 208484004 |
| 4517 DAN LANDMANN MD LLC | 113 W ESSEX ST | | MAYWOOD | NJ | 07607-1023 | 464593107 |
| 4518 KIERAN J TRAYNOR PT | 1420 BOSTON POST RD | | LARCHMONT | NY | 10538-3922 | 134152487 |
| 4519 WALGREEN COMPANY | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 361924025 |
| 4520 VILAFOURTUNY SALOU MEDICAL CENTER | 900 W 49TH ST | | HIALEAH | FL | 33012-3402 | 853697693 |
| 4521 WE CARE MEDICAL SERVICES | 8181 NW 36TH ST | | DORAL | FL | 33166-6671 | 800498740 |
| 4522 REGIONAL THERAPY SERVICE | PO BOX 999 | | MOULTRIE | GA | 31776-0999 | 593147110 |
| 4523 BEVERLY REHABILITATION MEDICAL PC | PO BOX 750068 | | FOREST HILLS | NY | 11375-0068 | 113523049 |
| 4524 FARHAN SIDDIQI MD PA | 11319 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-5407 | 271689066 |
| 4525 MAURICIO CHIROPRACTIC WEST | PO BOX 162672 | | ALTAMONTE SPG | FL | 32716-2672 | 205346587 |
| 4526 BENJAMIN LIANG DC | 8631 W 3RD ST | | LOS ANGELES | CA | 90048-5901 | 462480626 |
| 4527 PANAMA CITY SPINE PA | 2636 JENKS AVE | | PANAMA CITY | FL | 32405-4387 | 463284655 |
| 4528 NORTHSIDE HOSPITAL | PO BOX 402140 | | ATLANTA | GA | 30384-2140 | 919947837 |
| 4529 MASELLI RONEY CHIROPRACTIC | 1 CONWAY CT | | TROY | NY | 12180-2108 | 831544136 |
| 4530 JACKSON RADIOLOGY ASSOCIATES | 620 SKYLINE DR | | JACKSON | TN | 38301-3923 | 620864298 |
| 4531 HALL COUNTY EMS | PO BOX 747 | | WHEELING | IL | 60090-0747 | 586000836 |
| 4532 BROOKSIDE RADIOLOGY | 62 BROOKSIDE RD | | BOURNE | MA | 02532-8315 | 465420707 |
| 4533 INTERFAITH MEDICAL | 1545 ATLANTIC AVE | | BROOKLYN | NY | 11213-1122 | 112626155 |
| 4534 PAMELA A MARK LLC | 1417 LITCHEM RD | | APOPKA | FL | 32712-3068 | 200681920 |
| 4535 SOUTHWEST LABS | 5659 JEFFERSON ST NE | | ALBUQUERQUE | NM | 87109-3458 | 472052763 |
| 4536 WINTHROP UNIVERSITY HOSPITAL | 200 OLD COUNTRY RD | | MINEOLA | NY | 11501-4235 | 111633486 |
| 4537 CAPITAL EYE CONSULTANTS PA | 2280 WEDNESDAY ST | | TALLAHASSEE | FL | 32308-4387 | 320103477 |
| 4538 CHRISTOPHER CONSTANCE MD | 713 E MARION AVE STE 301 | | PUNTA GORDA | FL | 33950-3872 | 650551092 |
| 4539 MEDICAL SOLUTIONS OF ROCKLEDGE | 1970 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-3765 | 450937114 |
| 4540 METROPOLITAN MEDICAL GROUP LLC | 5011 W HILLSBOROUGH AVE | | TAMPA | FL | 33634-5309 | 900663346 |
| 4541 PALM BEACH MRI | 8927 HYPOLUXO RD STE A4 | | LAKE WORTH | FL | 33467-5249 | 341784559 |
| 4542 MAGNOLIA LIFE LLC | 17287 US HIGHWAY 331 S | | FREEPORT | FL | 32439-4206 | 822496465 |
| 4543 SOUTH MIAMI INPATIENT PHYSICIANS INC | 6915 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-3654 | 200758009 |
| 4544 TOTAL CARE CHIRO & PHY THERAPY | 3675 E TREMONT AVE | | BRONX | NY | 10465-2046 | 842888495 |
| 4545 VIDA MEDICAL ASSOCIATES PA | 25098 OLYMPIA AVE | | PUNTA GORDA | FL | 33950-3938 | 463164266 |
| 4546 NEURODIAGNOSTICS MEDICAL PC | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 871231613 |
| 4547 CALDWELL CITY HOSPITAL INC | 101 HOSPITAL DR | | PRINCETON | KY | 42445-2301 | 610432526 |
| 4548 SIGAFOOSE & JACKSON CHIROPRACTIC | 2816 E MARKET ST | | YORK | PA | 17402-2413 | 232811739 |
| 4549 PARKRIDGE HEALTH SISTEM INC | PO BOX 402614 | | ATLANTA | GA | 30384-2614 | 620840204 |
| 4550 BAY PATHOLOGY ASSOCIATES | PO BOX 15759 | | PANAMA CITY | FL | 32406-5759 | 591548765 |
| 4551 QI RHYTHM ACUPUNCTURE PC | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 821373738 |
| 4552 APRIL SMITH GONZALEZ PA | 5555 E MICHIGAN ST | | ORLANDO | FL | 32822-2700 | 455082845 |
| 4553 OWC INC | 162 RIVERSIDE AVE | | OROFINO | ID | 83544 | 320499384 |
| 4554 EVANGELICAL COMMUNITY | 1 HOSPITAL DR | | LEWISBURG | PA | 17837-9350 | 240795411 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4555 BANDFISH EMERGENCY PHYS LLC | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 472604457 |
| 4556 ATLAS INJURY TO HEALTH OCALA LLC | 9401 SW HIGHWAY 200 STE 6002 | | OCALA | FL | 34481-9654 | 873617930 |
| 4557 YOUR HEALTH FIRST MEDICAL P C | 1762 MCDONALD AVE | | BROOKLYN | NY | 11230-6907 | 813041790 |
| 4558 DALLAS RADIOLOGY PA | 4320 LYNDON B JOHNSON FWY | | DALLAS | TX | 75244 | 270231876 |
| 4559 ZORAN POTPARIC MD | 1116 E BROWARD BLVD | | FT LAUDERDALE | FL | 33301-2012 | 650889915 |
| 4560 OPTIMUM SPINE CHIROPRACTIC CENTER | 7500 NW 104TH AVE | | DORAL | FL | 33178-3362 | 824724746 |
| 4561 WHIPLASH CENTER LLC | 180 W GORDON AVE | | LAYTON | UT | 84041-2384 | 454150129 |
| 4562 PASCAL BORDY MD | 329 CIPRIANI WAY | | NORTH VENICE | FL | 34275-6769 | 841057705 |
| 4563 EMC SERVICES OF FLORIDA LLC | 210 S FEDERAL HWY | | HOLLYWOOD | FL | 33020-6811 | 872357061 |
| 4564 MEDICAL ASSOCIATES NETWORK LLC | 3107 W HALLANDALE BEACH BLVD STE 102 | | HALLANDALE | FL | 33009-5144 | 272893196 |
| 4565 CHIROPRACTIC HEALTH CENTER | 1010 KENNEDY DR | | KEY WEST | FL | 33040-4110 | 650342587 |
| 4566 PARADIGM EMERGENCY PHYSICIANS | PO BOX 37885 | | PHILADELPHIA | PA | 19101-0185 | 455546314 |
| 4567 DEACONESS-GLOVER HOSPITAL | PO BOX 3881 | | BOSTON | MA | 02241-3881 | 043229679 |
| 4568 CHANNAN MD | 660 GLADES RD | | BOCA RATON | FL | 33431-6465 | 870974306 |
| 4569 DR  COYLE | 1135 MAPLE RD | | WILLIAMSVILLE | NY | 14221-3348 | 080440868 |
| 4570 SOUTHERN FLORIDA HEALTHCARE SE | 5927 SW 70TH ST | | SOUTH MIAMI | FL | 33243-6901 | 832922973 |
| 4571 BAKER MEDICAL LLC | 18473 SW 9TH PLACE | | MIAMI | FL | 33157 | 472689795 |
| 4572 LAKELAND COMMUNITY HOSPITAL | PO BOX 742330 | | ATLANTA | GA | 30374-2330 | 472367677 |
| 4573 JOIE DE VIVRE HEALTH AND CHIROPRACTIC LLC | PO BOX 361685 | | MELBOURNE | FL | 32936-1685 | 814345239 |
| 4574 LAKE HEALTH CARE CENTER  INC | 910 MOUNT HOMER RD | | EUSTIS | FL | 32726-6258 | 593081973 |
| 4575 USA REHAB & CHIROPRACTOR CENTER  INC | 6900 SILVER STAR RD | | ORLANDO | FL | 32818-3297 | 421613608 |
| 4576 DOYLESTOWN HOSPITAL | 595 W STATE ST | | DOYLESTOWN | PA | 18901-2554 | 231352174 |
| 4577 D A TRAUB & CO INC | 7614 E 91ST ST | | TULSA | OK | 74133-6047 | 731536376 |
| 4578 MCA MEDICAL CONSULTING & AMP MORE PLLC | 5083 NW 22ND ST | | GAINESVILLE | FL | 32605-5475 | 824052620 |
| 4579 TOWN OF WILMINGTON | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 046001369 |
| 4580 SOUTHGATE MEDICAL PHARMACY | 1026 UNION RD | | WEST SENECA | NY | 14224-3445 | 593764603 |
| 4581 GREATER FLORIDA ANESTHESIOLOGISTLLC | PO BOX 745723 | | ATLANTA | GA | 30374-5723 | 270602251 |
| 4582 WEST CALCASIEU CAMERON HOSPITAL | PO BOX 2509 | | SULPHUR | LA | 70664-2509 | 726008355 |
| 4583 NEW YORK HOSPITAL MEDICAL CENTER OF QUEENS | 5645 MAIN ST | | FLUSHING | NY | 11355-5045 | 111839362 |
| 4584 HERNANDO RADIOLOGY CONSULTANTS PA | PO BOX 26309 | | TAMPA | FL | 33623-6309 | 371745493 |
| 4585 ROSEBURG RADIOLOGIST  P C | PO BOX 1547 | | ROSEBURG | OR | 97470-0361 | 930600146 |
| 4586 LES D  RUSKIN  DC  PAIC | 4168 WOODLANDS PKWY | | PALM HARBOR | FL | 34685-3496 | 593013527 |
| 4587 OZARK MEDICAL CENTER | PO BOX 1100 | | WEST PLAINS | MO | 65775-1100 | 446005758 |
| 4588 CHIROPRACTIC ASSOCIATES LLC | 1196 ELMWOOD AVE | | PROVIDENCE | RI | 02907-3716 | 453620591 |
| 4589 FINGER LAKES RADIOLOGY | 908 NIAGARA FALLS BLVD STE 208 | | NORTH TONAWANDA | NY | 14120-2019 | 061652961 |
| 4590 FLAGLER HEALTH SERVICES INC | PO BOX 3266 | | SAINT AUGUSTINE | FL | 32085-3266 | 592484352 |
| 4591 DR RICHARD J CAMPANILE DO | 10337 LONGWOOD DR | | LARGO | FL | 33777-1312 | 179381822 |
| 4592 ORTHOPEDIC SURGERY CENTER OF SA | 5788 ROSWELL RD | | ATLANTA | GA | 30328-4904 | 811130144 |
| 4593 MFS SUPPLY CORP | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 830758843 |
| 4594 DAVID CARLTON WILLIAMS | 2885 RIVER LAKE DR | | CHIPLEY | FL | 32428-5555 | 260761983 |
| 4595 KEYZ INJURY LLC | 9033 GLADES RD | | BOCA RATON | FL | 33434-3939 | 461263050 |
| 4596 G  ALAN BINKLEY  M D | 70 ANSLEY DR | | DAHLONEGA | GA | 30533-1613 | 582087533 |
| 4597 UPWARD SHIFT CHIROPRACTIC LLC | 2828 TAMIAMI TRL N | | NAPLES | FL | 34103-4414 | 833510865 |
| 4598 PIONEER CHIROPRACTIC INC | PO BOX 81095 | | SPRINGFIELD | MA | 01138-1095 | 043608892 |
| 4599 BERKSHIRE FACULTY SERV | PO BOX 1728 | | PITTSFIELD | MA | 01202-1728 | 042995053 |
| 4600 CHIROCARE OF FLORIDA HOLDINGS LLC | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 474036249 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4601 HEALING HANDS CONNECTION INC | 330 SW 27TH AVE | | MIAMI | FL | 33135-2961 | 261885089 |
| 4602 CYPRESS PARTNERS | 500 18TH ST | | COLUMBUS | GA | 31901-1536 | 651049847 |
| 4603 ADVENTIST HEALTH SYSTEM HIM | 900 HOPE WAY | | ALTAMONTE SPG | FL | 32714-1502 | 592170012 |
| 4604 PAUL M KOSMORSKY DO PC | 303 FLORAL VALE BLVD # 304 | | YARDLEY | PA | 19067-5525 | 232940163 |
| 4605 HENRY CO MEDICAL CENTER | PO BOX 1030 | | PARIS | TN | 38242-1030 | 626007078 |
| 4606 ALPHA & OMEGA MEDICAL LLC | 685 S RONALD REAGAN BLVD STE 1001 | | LONGWOOD | FL | 32750-6435 | 811006354 |
| 4607 VIDA THERAPY INC | 11285 SW 211TH ST | | MIAMI | FL | 33189-2211 | 475494023 |
| 4608 FRANCIS X CONIDI DO | 1700 SE HILLMOOR DR STE 102 | | PORT ST LUCIE | FL | 34952-7544 | 650943891 |
| 4609 CHAMPION CHIROPRACTIC & REHAB INC | PO BOX 773069 | | CORAL SPRINGS | FL | 33077-3069 | 900209396 |
| 4610 SANDRA JONES | 1025 S BEACH ST | | DAYTONA BEACH | FL | 32114-6200 | 266133404 |
| 4611 CARDIOVASCULAR INTERVENTIONS PA | 1900 N MILLS AVE | | ORLANDO | FL | 32803-1444 | 592955967 |
| 4612 ALLMD PLLC | 4170 TOWN CTR BLVD | | ORLANDO | FL | 32837-5873 | 822577104 |
| 4613 CENTRAL EMS | 205 HEMBREE PARK DR | | ROSWELL | GA | 30076-5732 | 311836178 |
| 4614 SEMINOLE SPORTS & FAMILY MEDICINE | 1000 W BROADWAY ST | | OVIEDO | FL | 32765-9260 | 593635352 |
| 4615 S&K WARBASSE PHARMACY INC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 208799775 |
| 4616 TAMPA INTERNIST P A | 4543 S MANHATTAN AVE | | TAMPA | FL | 33611-2330 | 205413607 |
| 4617 ESCAMBIA COUNTY HEALTHCARE AUTHORITY | PO BOX 346 | | BREWTON | AL | 36427-0346 | 630897255 |
| 4618 SAMBURSKY CHIROPRACTIC LLC | 12627 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-2662 | 800377915 |
| 4619 BARDMOOR CHIROPRACTIC CLINIC PA | 10801 STARKEY RD STE 303 | | SEMINOLE | FL | 33777-1161 | 464343921 |
| 4620 ASSOCIATION OF UNIVERSITY PHYSICIANS | PO BOX 50095 | | SEATTLE | WA | 98145-5095 | 911220843 |
| 4621 ADVANCED FOOTCARE LLC | 18280 W DIXIE HWY | | MIAMI | FL | 33160-2061 | 030449021 |
| 4622 DIAGNOSTIC CENTER OF PALM BEACH INC | 2640 FOREST HILL BLVD | | CLOUD LAKE | FL | 33406-5931 | 463565297 |
| 4623 DISCOVER LIFE PC | 2216 HOFFMAN DR | | LOVELAND | CO | 80538-4397 | 271497179 |
| 4624 MCKEON CHIROPRACTIC CLINIC PA | 2433 STATE ROAD 60 E | | LAKE WALES | FL | 33898-5122 | 592273066 |
| 4625 AXIS CHIRO AND REHAB CENTER | 4015 N ARMENIA AVE | | TAMPA | FL | 33607-1001 | 320476411 |
| 4626 MEDICAL CENTER RADIOLOGY GROUP | PO BOX 919010 | | ORLANDO | FL | 32891-9010 | 591225846 |
| 4627 JACK TORRES | 15435 SW 111TH LN | | MIAMI | FL | 33196-2733 | 561553340 |
| 4628 COMPREHENSIVE HEALTH X5 INC | 1069 S CLARKE RD | | OCOEE | FL | 34761-6995 | 833731321 |
| 4629 TN SPINE & PERFORMANCE ENHANCEMENT | 470 COLLIER DR | | SEVIERVILLE | TN | 37862-6931 | 272026341 |
| 4630 ASSOCIATESMD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 301006002 |
| 4631 INTERIM HEALTHCARE | PO BOX 12243 | | GREENVILLE | SC | 29612-0243 | 570678887 |
| 4632 NAPOLI MEDICAL CENTER LLC | 5900 HIATUS RD | | COOPER CITY | FL | 33330-4532 | 823551068 |
| 4633 ALTENOR & DALY LLP | 4300 N UNIVERSITY DR | | LAUDERHILL | FL | 33351-6249 | 822189632 |
| 4634 DOCTORS ON DUTY MEDICAL GROUP | PO BOX 2300 | | SALINAS | CA | 93902-2300 | 770439213 |
| 4635 GREENVILLE CHIROPRACTIC INC | 155 MASON ST | | GREENEVILLE | TN | 37745-4014 | 010879334 |
| 4636 CROCKETT CHIROPRACTIC PC | 733 W KEARNEY ST | | SPRINGFIELD | MO | 65803-1229 | 202069415 |
| 4637 WENZEL CENTER CHIRO & ALTERNATIVE MED | PO BOX 880167 | | BOCA RATON | FL | 33488-0167 | 592604990 |
| 4638 ADVANCED DIAGNOSTIC PAIN TREATMENT CTR | 150 SARGENT DR | | NEW HAVEN | CT | 06511-6100 | 061534683 |
| 4639 LIGHTHOUSE BEHAVIORAL HEALTH LLC | 595 N NOVA RD | | ORMOND BEACH | FL | 32174-4424 | 815090670 |
| 4640 ELITE DENTAL OF STATEN ISLAND PC | 2291 VICTORY BLVD | | STATEN ISLAND | NY | 10314-6625 | 200229236 |
| 4641 WECHSEL PAIN & REHAB CTR | 2228 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6100 | 650585230 |
| 4642 GEORGIA RETINA PC | 833 CAMPBELL HILL ST NW | | MARIETTA | GA | 30060-1134 | 581519372 |
| 4643 GREEN RELIEF | 201 HILDA ST | | KISSIMMEE | FL | 34741-2320 | 820952234 |
| 4644 ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 800101877 |
| 4645 SOUTH MIAMI SPINE AND JOINT LLC | 6301 SW 72ND ST | | SOUTH MIAMI | FL | 33143 | 821435949 |
| 4646 FUNCTIONAL HEALTH & WELLNESS LLC | 6651 VINELAND RD | | ORLANDO | FL | 32819-7838 | 824035093 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4647 MHA LLC | 55 MEADOWLANDS PKWY | | SECAUCUS | NJ | 07094-2977 | 271798676 |
| 4648 AABLE DEVELOPMENT INC | 529 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4829 | 562443056 |
| 4649 UNIVERSITY HOSPITAL AT STONYBROOK | PO BOX 29306 | | NEW YORK | NY | 10087-9306 | 113243405 |
| 4650 KENNETH SCHWARZ | 4720 S 25TH ST | | FORT PIERCE | FL | 34981-5007 | 263375739 |
| 4651 ABBY MEDICAL LLC | 1 CENTURIAN DR | | NEWARK | DE | 19713-2137 | 262176549 |
| 4652 LAWRENCE ALEXANDER MD PA | 1216 SE 1ST AVE | | FORT LAUDERDALE | FL | 33316-1802 | 453082372 |
| 4653 INFINITY SUBRO | PO BOX 830807 | | BIRMINGHAM | AL | 35283-0807 | 954255452 |
| 4654 WAYNE H  CASE  MD  PA | 3410 W 84TH ST STE 110 | | HIALEAH | FL | 33018-4906 | 591618910 |
| 4655 ONE HEALTH & WELLNESS OF FLORIDA CO | 800 E CYPRESS CREEK RD | | FT LAUDERDALE | FL | 33334-3522 | 472180717 |
| 4656 GREAT LAKES NEUROSURGICAL ASSOCIATES PC | 414 PLYMOUTH AVE NE OFC | | GRAND RAPIDS | MI | 49505-6041 | 382702183 |
| 4657 SOUTH GA RADIOLOGY ASSOC LLC | PO BOX 1067 | | STATESBORO | GA | 30459-1067 | 208031441 |
| 4658 HEALTH & WELLNESS CENTER LLC | 1195 N MILITARY TRL | | WEST PALM BEACH | FL | 33409-6058 | 471491774 |
| 4659 ADOLOFO C  DULAY  M D   P A | PO BOX 934 | | MADISON | FL | 32341-0934 | 591967576 |
| 4660 A BETTER WORLD CHIROPRACTIC | 9770 S MILITARY TRL | | BOYNTON BEACH | FL | 33436-3207 | 650612809 |
| 4661 CARDIOLOGY ASSOCIATES OF STUART | 1027 SE OCEAN BLVD | | STUART | FL | 34996-2576 | 650636090 |
| 4662 WEST PHILLY CHIROPRACTIC LLC | PO BOX 8918 | | ELKINS PARK | PA | 19027-8918 | 271528322 |
| 4663 HAZAQ PSYCHOLOGICAL SERVICES PC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 834212199 |
| 4664 KIM B  POWERS  D O   P A | 7800 66TH ST N | | PINELLAS PARK | FL | 33781-2168 | 593563740 |
| 4665 FLORIDA PHYSICAL THERAPY AND REHAB SRVCS | 600 W NORTH BLVD STE D | | LEESBURG | FL | 34748-5000 | 591848963 |
| 4666 ORTHOPEDIC AND LASER SPINE SURGERY | 3355 BURNS RD | | PALM BCH GDNS | FL | 33410-4353 | 800780020 |
| 4667 KNIGHT CHIROPRACTIC HEALTH | 333 W CHANNEL ISLANDS BLVD | | PORT HUENEME | CA | 93041-1722 | 330360416 |
| 4668 GUADALUPANA CG INC | 8890 SW 24TH ST | | MIAMI | FL | 33165-2060 | 640952218 |
| 4669 AESTHETICS VEIN & PAIN MGMT LLC | PO BOX 1268 | | MOUNT LAUREL | NJ | 08054-7268 | 844952837 |
| 4670 NORTH FLA CHIROPRACTIC INJURY CENTER | 1101 BLANDING BLVD | | ORANGE PARK | FL | 32065-6792 | 593694880 |
| 4671 INTERVENTIONAL PHYSICAL MEDICINE & REHABILITATION  PC | PO BOX 9309 | | GARDEN CITY | NY | 11530-9309 | 462015350 |
| 4672 SALVATORE A PILATO DC PA | 100 NE 6TH ST | | BOYNTON BEACH | FL | 33435-4161 | 273695892 |
| 4673 JPA MANAGEMENT  LLC | 8257 NW 266TH ST | | HIGH SPRINGS | FL | 32643-8757 | 205728886 |
| 4674 SPOTSYLVANIA MEDICAL CENTER INC | PO BOX 402656 | | ATLANTA | GA | 30384-2656 | 061760818 |
| 4675 ZION CHIROPRACTIC LLC | 2701 NW VAUGHN ST | | PORTLAND | OR | 97210-5311 | 262486353 |
| 4676 PMGT MEDICAL AND SURGICAL ASSOCIATES LLP | 116 SANDFORD ST | | BROOKLYN | NY | 11205-2987 | 454374848 |
| 4677 AKIN DAVIS FUNERAL HOME INC | 13932 PALM BEACH BLVD | | FORT MYERS | FL | 33905-2100 | 591723827 |
| 4678 ANCHORAGE MIDDLETOWN FIRE AND EMS | 4001 DUTCHMANS LN | | LOUISVILLE | KY | 40207-4714 | 610723313 |
| 4679 PRINCE GEORGES FIRE DEPARTMENT | PO BOX 759325 | | BALTIMORE | MD | 21275-9325 | 526000998 |
| 4680 THERAPEUTIC SOLUTIONS P T | 1757 MERRICK AVE | | N MERRICK | NY | 11566-2717 | 331008430 |
| 4681 NEW YORK HERITAGE MED SERV | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 863557039 |
| 4682 CITY OF COVINGTON AMBULANCE SERVICES | 1105 SCHROCK RD | | COLUMBUS | OH | 43229-1146 | 616001804 |
| 4683 CATAWBA MEMORIAL HOSPITAL | 810 FAIRGROVE CHURCH RD | | HICKORY | NC | 28602-9617 | 560789196 |
| 4684 CITYCARE CHIROPRACTIC PC | 369 E 149TH ST | | BRONX | NY | 10455-3906 | 473750208 |
| 4685 ALLMED MERCHANDISE & TRADING INC | 5856 FRESH POND RD | | MASPETH | NY | 11378-2819 | 823168795 |
| 4686 UMDC-DEPT OF ORTHO & REHAB | PO BOX 16960 | | MIAMI | FL | 33101-6960 | 592579831 |
| 4687 ORLANDO PLASTIC SURGERY INSTITUTE PA | 801 N ORANGE AVE | | ORLANDO | FL | 32801-1026 | 813945966 |
| 4688 YODER CHIROPRACTIC | 16111 SE MCGILLIVRAY BLVD | | VANCOUVER | WA | 98683-9033 | 272315851 |
| 4689 MANZOLILLO CHIROPRACTIC CENTER INC | 280 BROADWAY | | PROVIDENCE | RI | 02903-3007 | 201355728 |
| 4690 PHYSICAL THERAPY OF BOCA RATON PA | 199 W PALMETTO PARK RD | | BOCA RATON | FL | 33432-3809 | 592060574 |
| 4691 GOODCARE CHIROPRACTIC | 2845 N MILITARY TRL | | WEST PALM BEACH | FL | 33409-2955 | 262753713 |
| 4692 TRISTATE PSYCH INJURY SVC | 208 E 51ST ST | | NEW YORK | NY | 10022-6557 | 834680479 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4693 MAZ SUPPLY INC | 250 JERICHO TPKE STE 205 | | FLORAL PARK | NY | 11001-2136 | 844163506 |
| 4694 JAMES C HERNDON JR DC | 7575 DR PHILLIPS BLVD STE 110 | | ORLANDO | FL | 32819-7221 | 593150157 |
| 4695 OPTIMAL PERFORMANCE AND PHYSICAL THERAPIES CLEARWATER LLC | 3903 NORTHDALE BLVD | | TAMPA | FL | 33624-1864 | 475647829 |
| 4696 CHESHIRE MEDICAL CENTER | 580 COURT ST | | KEENE | NH | 03431-1718 | 020354549 |
| 4697 KENTUCKY ORTHOPAEDICS & SPINE PLLC | PO BOX 1744 | | LEXINGTON | KY | 40588-1744 | 832261516 |
| 4698 NICHOLAS STABILE | 187 WASHINGTON AVE | | NUTLEY | NJ | 07110-3935 | 161645290 |
| 4699 EZ CARE MEDICAL SERVICES | 11004 JAMAICA AVE | | RICHMOND HILL | NY | 11418-2320 | 352411993 |
| 4700 LUIS M CAMPILLO MD INC | 7500 SW 8TH ST | | MIAMI | FL | 33144-4400 | 471742496 |
| 4701 NAPLES HEALTH CARE INC | 4947 TAMIAMI TRL N | | NAPLES | FL | 34103-3026 | 273981386 |
| 4702 GLORY MEDCLINIC LLC | 8019 N HIMES AVE | | TAMPA | FL | 33614-2712 | 270776572 |
| 4703 MEDICAL SUPPLY DEPOT GROUP CORP | PO BOX 290632 | | BROOKLYN | NY | 11229-0632 | 834674208 |
| 4704 BRANDON REGIONAL HOSPITAL | PO BOX 402160 | | ATLANTA | GA | 30384-2160 | 610947837 |
| 4705 MICHAEL WARNER | 23161 VENTURA BLVD | | WOODLAND HLS | CA | 91364-1105 | 954409462 |
| 4706 LEHIGH ACRES FIRE CONTROL & RESCUE DIST | PO BOX 1136 | | LEHIGH ACRES | FL | 33970-1136 | 591107347 |
| 4707 COMMERCE CHIROPRACTIC | 1512 CRUMS LN | | LOUISVILLE | KY | 40216-3861 | 271641372 |
| 4708 ADVANCE PHYSICAL THERAPY  P C | 970 WELLWOOD AVE | | LINDENHURST | NY | 11757-1016 | 113485797 |
| 4709 DR DALE GERBER DDS LLC | 7733 W NEWBERRY RD | | GAINESVILLE | FL | 32606-9245 | 821405361 |
| 4710 NOVEL MEDICAL DIAGNOSTICS PC | 13930 34TH AVE | | FLUSHING | NY | 11354-3271 | 473467560 |
| 4711 VIRTUA MEDICAL GROUP | PO BOX 6028 | | BELLMAWR | NJ | 08099-6028 | 271348772 |
| 4712 PEA RIDGE FAMILY CARE CENTER | 5553 HIGHWAY 90 | | MILTON | FL | 32571-1540 | 593497418 |
| 4713 THIRD AVE CHIROPRACTIC CARE PC | PO BOX 290762 | | BROOKLYN | NY | 11229-0762 | 462656949 |
| 4714 DR JAGMOHAN N VIROJA M D | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 338964264 |
| 4715 VERO BEACH SURGERY CENTER LLC | 845 37TH PL | | VERO BEACH | FL | 32960-6564 | 593674630 |
| 4716 SCOTT L GELLER MD | 4755 SUMMERLIN RD | | FORT MYERS | FL | 33919-1073 | 592159184 |
| 4717 DELAWARE NEUROLOGY GROUP PA | 708 GREENBANK RD | | WILMINGTON | DE | 19808-3168 | 510367469 |
| 4718 MOUNT SINAI MEDICAL CENTER OF FL INC | PO BOX 27483 | | SALT LAKE CTY | UT | 84127-0483 | 590624424 |
| 4719 CAREPOINT ACUPUNCTURE PC | PO BOX 446 | | BALDWIN | NY | 11510-0446 | 822920421 |
| 4720 PEACHTREE ORTHOPEDIC CLINIC | 2001 PEACHTREE RD NE STE 705 | | ATLANTA | GA | 30309-1476 | 581080740 |
| 4721 PABLO ANDRES VARGAS | 12301 LAKE UNDERHILL RD | | ORLANDO | FL | 32828-4508 | 560954660 |
| 4722 TRUE MEDICAL HEALTHCARE SVCS LLC | 2140 MCGEE RD | | SNELLVILLE | GA | 30078-2980 | 844016766 |
| 4723 TAMARA LISS MD PA | 801 MEADOWS RD | | BOCA RATON | FL | 33486-2346 | 020661860 |
| 4724 SOFT TOUCH ORTHOTICS LLC | 3611A E TREMONT AVE | | BRONX | NY | 10465-2009 | 680656766 |
| 4725 MJY REHABILITATION CENTER INC | 11055 SW 186TH ST | | CUTLER BAY | FL | 33157-6840 | 834241055 |
| 4726 BOUNDARY PEAK EMERGENCY PHYSICIANS LLC | PO BOX 80139 | | PHILADELPHIA | PA | 19101-1139 | 471468819 |
| 4727 DR  BRIAN RAPPAPORT  PA | 7410 BOYNTON BEACH BLVD STE B5 | | BOYNTON BEACH | FL | 33437-6158 | 651006523 |
| 4728 R & J REHABILITATION CENTER INC | 70 NW 72ND AVE | | MIAMI | FL | 33126-4200 | 454194221 |
| 4729 STEVEN S  MOALEMI  MD  PC | PO BOX 234696 | | GREAT NECK | NY | 11023-4696 | 113537886 |
| 4730 PROMEDICAL CENTERS MIAMI CORP | 10509 SW 40TH ST | | MIAMI | FL | 33165-3747 | 822324497 |
| 4731 SCOTT B ELSBREE MD PA | PO BOX 14297 | | BELFAST | ME | 04915-4035 | 900131743 |
| 4732 WESTERN REHAB & MEDICAL CENTER INC | PO BOX 101235 | | FORT LAUDERDALE | FL | 33310-1235 | 831841913 |
| 4733 REVIVE CHIROPRACTIC MED | 494 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33441-1604 | 474646479 |
| 4734 TOTAL HEALTHCARE SERVICES LLC | 6315 SPALDING DR STE B | | NORCROSS | GA | 30092-4653 | 412040843 |
| 4735 RIVERSIDE METHODIST HOSPITAL | 3535 OLENTANGY RIVER RD | | COLUMBUS | OH | 43214-3908 | 314394942 |
| 4736 DRS  MORI  BEAN AND BROOKS  PA | PO BOX 116700 | | ATLANTA | GA | 30368-6700 | 591226176 |
| 4737 OKEECHOBEE FUNERAL HOME LLC | 400 N PARROTT AVE | | OKEECHOBEE | FL | 34972-2624 | 260634540 |
| 4738 KINEX MEDICAL COMPANY LLC | 1801 AIRPORT RD STE D | | WAUKESHA | WI | 53188-2477 | 392012203 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4739 FLORIDA INJURY PHYSICIANS INC | 5411 BEAUMONT CENTER BLVD | | TAMPA | FL | 33634-5260 | 861745866 |
| 4740 ADJUST FOR LIFE CHIROPRACTIC | 1354 MIDLAND AVE APT 2T | | BRONXVILLE | NY | 10708-6806 | 721576746 |
| 4741 HOLLYWOOD DIAGNOSTICS CENTER | 4224 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6633 | 592440685 |
| 4742 MAIN STREET CHIROPRACTIC & PHYSICAL THERAPY | PO BOX 38428 | | ELMONT | NY | 11003-8428 | 472390839 |
| 4743 SPORTS & ORTHOPEDIC SPECIALISTS PT | 161 VIA CONDADO WAY | | PALM BEACH GARDENS | FL | 33418-1703 | 461107198 |
| 4744 HEALING HANDS REHABILITATION | 37 SMITH ST | | FREEPORT | NY | 11520-4528 | 821539194 |
| 4745 DELL CLINIC | 1223 ALICE ST | | WAYCROSS | GA | 31501-4524 | 581379218 |
| 4746 ASTOUND PHYSICAL THERAPY | 104 5TH AVE | | ATMORE | AL | 36502-2617 | 825041022 |
| 4747 PHYSICAL MEDICINE SPECIALISTS  INC | 3599 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4252 | 593530305 |
| 4748 HEALTHONE CLINIC SERVICES | 1601 E 19TH AVE | | DENVER | CO | 80218-1216 | 010951652 |
| 4749 DR  CRAIG M FLUHR | 157 E MAIN ST | | HUNTINGTON | NY | 11743-8800 | 112972727 |
| 4750 ORLES PAIN AND REGENERATIVE | 4131 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4326 | 842664127 |
| 4751 FRIV MD PLLC | 7500 SW 8TH ST | | MIAMI | FL | 33144-4400 | 460995846 |
| 4752 DECATUR COUNTY MEMORIAL HOSPITAL | 720 N LINCOLN ST | | GREENSBURG | IN | 47240-1327 | 351141109 |
| 4753 STEMERMAN LAZARUS SIMOVITCH  MDS PA | 7001 SW 87TH AVE | | MIAMI | FL | 33173-2505 | 591220419 |
| 4754 SURGICAL ASSOCIATES OF NEW YORK LLP | 122 E 76TH ST | | NEW YORK | NY | 10021-2833 | 133845412 |
| 4755 SEASIDE FAMILY CHIROPRACTIC | 5042 SE DEVENWOOD WAY | | STUART | FL | 34997-2155 | 383981695 |
| 4756 CHILDRENS ORTHOPAEDIC INSTITUTE OF NORTHWEST FLORIDA LLC | PO BOX 6007 | | PENSACOLA | FL | 32503-0007 | 834328379 |
| 4757 ALACHUA CHIROPRACTIC | 1400 SE MAGNOLIA EXT | | OCALA | FL | 34471-4443 | 261664702 |
| 4758 CARDIOLOGY PHYSICIANS PA | 305 MEMORIAL MEDICAL PKWY | | DAYTONA BEACH | FL | 32117-5168 | 592163944 |
| 4759 VHS SAN ANTONIO PARTNERS  LLC | PO BOX 848333 | | DALLAS | TX | 75284-8333 | 760714523 |
| 4760 BITTIKER CHIROPRACTIC CLINIC | 7135 STATE ROAD 52 STE 304 | | BAYONET POINT | FL | 34667-6766 | 592065328 |
| 4761 VICTORIA M MEDICAL CENTER CORP | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 861702935 |
| 4762 RAUL T APARICIO | 1440 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33071-5433 | 261995293 |
| 4763 PARK AVE ORTHOPAEDICS | 1735 YORK AVE | | NEW YORK | NY | 10128-6855 | 043611239 |
| 4764 MAYO CLINIC JACKSONVILLE | PO BOX 1508 | | MINNEAPOLIS | MN | 55480-1508 | 593337028 |
| 4765 SCHUYLER HOSPITAL  INC | 220 STEUBEN ST | | MONTOUR FALLS | NY | 14865-9740 | 150533564 |
| 4766 TIME SQUARE DRUGS INC | 451 UNIVERSITY BLVD | | JUPITER | FL | 33458-3102 | 270727020 |
| 4767 PROFESSIONAL WELLNESS ASSOCIATES LLC | 16855 NE 2ND AVE | | NORTH MIAMI BEACH | FL | 33162-1744 | 861296659 |
| 4768 TOWANDA CREEK EMERG PHYS LLC | PO BOX 80037 | | PHILADELPHIA | PA | 19101-1037 | 475041154 |
| 4769 MIDTOWN ANESTHESIA GROUP LLC | 1883 W STATE ROAD 84 STE 106 | | FORT LAUDERDALE | FL | 33315-2232 | 274594813 |
| 4770 BARTHOLOMEW CO HOSP | PO BOX 776755 | | CHICAGO | IL | 60677-6755 | 351129669 |
| 4771 PHYSICAL SOLUTIONS LLP | 60 E JERICHO TPKE | | MINEOLA | NY | 11501-3141 | 113555255 |
| 4772 ADVENTHEALTH ZEPHYRHILLS | PO BOX 862310 | | ORLANDO | FL | 32886-2310 | 592018057 |
| 4773 PELLA REGIONAL HEALTH CENTER | 404 JEFFERSON ST | | PELLA | IA | 50219-1257 | 420842204 |
| 4774 AMORETTI PEDIATRICS | 2900 N MILITARY TRL | | BOCA RATON | FL | 33431-6365 | 650875037 |
| 4775 ROBINSON CHIROPRACTIC INC | 13810 LINDEN DR | | SPRING HILL | FL | 34609-5074 | 462258375 |
| 4776 SOUNDFIDE PHYSICAL THERAPY | 196 BIRCH HILL RD | | LOCUST VALLEY | NY | 11560-1832 | 300064124 |
| 4777 HEALING HANDS CHIROPRACTIC WELLNESS CENT | 2451 S BABCOCK ST | | MELBOURNE | FL | 32901 | 452929182 |
| 4778 ESTHER ASHKENAZI | 9951 BROADVIEW TER | | BAY HARBOR ISLANDS | FL | 33154-1140 | 593269472 |
| 4779 CHIROPRACTIC & MASSAGE OF NORTH PORT LLC | 14942 TAMIAMI TRL | | NORTH PORT | FL | 34287-2705 | 821921879 |
| 4780 CORAL SPRINGS PHYSICAL MEDICINE LLC | 9858 CLINT MOORE RD # C111274 | | BOCA RATON | FL | 33496-1034 | 465276544 |
| 4781 KOLB RADIOLOGY PC | 307 E 60TH ST | | NEW YORK | NY | 10022-1832 | 475096590 |
| 4782 ADVANCED NEUROSURGERY & SPINE CENTER PA | 86 LADOGA AVE | | TAMPA | FL | 33606-3833 | 593622699 |
| 4783 WU HONGZHU ACUPUNCTURE | PO BOX 520512 | | FLUSHING | NY | 11352-0512 | 124881110 |
| 4784 WPW MEDICAL PLLC | 280 DOBBS FERRY RD | | WHITE PLAINS | NY | 10607-1900 | 464743286 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4785 CONNECTICUT BACK CENTER | 460 HARTFORD TPKE | | VERNON ROCKVL | CT | 06066-4845 | 061746779 |
| 4786 BAPTIST MED CENTER OF THE BEACHES INC | PO BOX 45058 | | JACKSONVILLE | FL | 32232-5058 | 592980620 |
| 4787 DR JAGMOHAN N VIROJA, MD | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 339964234 |
| 4788 AFFILIATED HEALTHCARE CTR  INC | 8000 SW 67TH AVE | | MIAMI | FL | 33143-7702 | 650730048 |
| 4789 ST BERNARD PARISH HOSPITAL | 8000 W JUDGE PEREZ DR | | CHALMETTE | LA | 70043-1668 | 261576974 |
| 4790 PAIN MANAGEMENT & WELLNESS | 4905 LAVISTA RD | | TUCKER | GA | 30084-4409 | 453599276 |
| 4791 ORTHOPEDIC SURGERY CENTER OF PALM BEACH COUNTY LLC | 10275 HAGEN RANCH RD | | BOYNTON BEACH | FL | 33437-3783 | 812594417 |
| 4792 THERAMED LLC | PO BOX 11359 | | JACKSONVILLE | FL | 32239-1359 | 262260181 |
| 4793 HORSHAM FIRE CO NO 1 | 315 MEETINGHOUSE RD | | HORSHAM | PA | 19044-2105 | 232217804 |
| 4794 DME DC PROVIDER LLC | 848 BUCKEYE LN W | | JACKSONVILLE | FL | 32259-4387 | 825237283 |
| 4795 SUFFOLK ORTHOPAEDIC ASSOC  P C | 375 E MAIN ST STE 1 | | BAY SHORE | NY | 11706-8418 | 112220241 |
| 4796 AINSWORTH INSTITUTE OF PAIN | PO BOX 6010 | | NEW YORK | NY | 10150-6010 | 464645145 |
| 4797 CRIS E LANGHEIER DC | PO BOX 1287 | | TARPON SPGS | FL | 34688-1287 | 079380169 |
| 4798 WYCKOFF IMAGING CENTER | PO BOX 435 | | LITITZ | PA | 17543-0435 | 861061721 |
| 4799 BT REHABILITATION CENTER CORP | 14750 SW 26TH ST | | MIAMI | FL | 33185-5933 | 811185055 |
| 4800 HECTOR S RODRIGUEZ MD | 951 SW 42ND AVE STE 301 | | MIAMI | FL | 33134-2616 | 650824807 |
| 4801 SEALS AMBULANCE SERVICE | 2400 ROOSEVELT AVE | | INDIANAPOLIS | IN | 46218-4214 | 351941122 |
| 4802 SOUTH PALM BEACH MEDICAL ASSOCIATES PA | 5162 LINTON BLVD STE 202 | | DELRAY BEACH | FL | 33484-6567 | 412197043 |
| 4803 AFERMIN PRIMARY CARE PA | 2089 S RIDGEWOOD AVE | | SOUTH DAYTONA | FL | 32119-2240 | 473035745 |
| 4804 NYC MEDICAL TREATMENTS | 21604 HEMPSTEAD AVE | | QUEENS VILLAGE | NY | 11429 | 811764213 |
| 4805 MORRIS IMAGING ASSOCIATES | PO BOX 4238 | | PORTSMOUTH | NH | 03802-4238 | 222820235 |
| 4806 MCPHILEMY  SACHS & AVART | 333 E CITY AVE | | BALA CYNWYD | PA | 19004-1501 | 232354048 |
| 4807 CENTER FOR SIGHT PA | 1360 E VENICE AVE | | VENICE | FL | 34285-9066 | 592691910 |
| 4808 CAPPLEMAN  EDWARDS  AND CASTELLO MD PA | 10000 W COLONIAL DR | | OCOEE | FL | 34761-3400 | 650244598 |
| 4809 CARDIOVASCULAR CLINIC | 5535 GRAND BLVD | | NEW PRT RCHY | FL | 34652-3843 | 593073085 |
| 4810 WUESTHOFF MEDICAL CENTER MELBOURNE | PO BOX 741275 | | ATLANTA | GA | 30374-1275 | 273142044 |
| 4811 VOLUSIA HAND SURGERY CLINIC  P A | 3635 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-2300 | 593188714 |
| 4812 MS HOME CARE CORPORATION | 1380 NE MIAMI GARDENS DR | | MIAMI | FL | 33179-4707 | 592732515 |
| 4813 DOCTORS DIAGNOSTIC IMAGING  PA | PO BOX 2463 | | CRYSTAL RIVER | FL | 34423-2463 | 010870323 |
| 4814 FAMILY HEALTH NP PC | PO BOX 290612 | | BROOKLYN | NY | 11229-0612 | 863275891 |
| 4815 ALL-PRO ORTHOPEDICS AND SPORTS MEDICINE | 17779 SW 2ND ST | | PEMBROKE PINES | FL | 33029-3924 | 461106961 |
| 4816 SMARDZ CORPORATION | 661 GOODLETTE RD | | NAPLES | FL | 34102-5609 | 593672908 |
| 4817 PRIME HEALTHCARE SVCS SC | 25 POCONO RD | | DENVILLE | NJ | 07834-2954 | 463483967 |
| 4818 PALM BEACH INTERNAL MEDICINE  LLC | 3401 PGA BLVD STE 330 | | PALM BCH GDNS | FL | 33410-2824 | 331096450 |
| 4819 UNION GENERAL AMBULANCE SERVICE | 94 WEAVER RD | | BLAIRSVILLE | GA | 30512-3133 | 452735005 |
| 4820 RFL LIMITED SERVICES OF FLORIDA | 318 SE 8TH ST | | FORT LAUDERDALE | FL | 33316-1122 | 262563469 |
| 4821 PINSKER CHIROPRACTIC CENTER | 1695 DULUTH HWY | | LAWRENCEVILLE | GA | 30043-5072 | 582598830 |
| 4822 WOODROCK MEDICAL HEALTH PC KOSTANDY GAMIL | 411 COLLEGE AVE | | STATEN ISLAND | NY | 10314-2663 | 813826284 |
| 4823 ACCREDITED MEDICAL SUPPLY INC. | 8416 JAMAICA AVE STE B | | WOODHAVEN | NY | 11421-1920 | 461888428 |
| 4824 MEDPRO URGENT CARE CENTER | 2950 GRIFFIN RD | | FT LAUDERDALE | FL | 33312-5648 | 812115577 |
| 4825 GERALD A  NIEDZWIECKI  MD PA | 2730 N MCMULLEN BOOTH RD STE 100 | | CLEARWATER | FL | 33761-3302 | 593727126 |
| 4826 OAKLEAF SURGICAL HOSPITAL | 3802 OAKWOOD MALL DR | | EAU CLAIRE | WI | 54701-3016 | 721375184 |
| 4827 D H CHIROPRACTICE PC | 14 BRUCKNER BLVD | | BRONX | NY | 10454-4414 | 811491952 |
| 4828 PARKCREEK SURGERY CENTER  LLP | 6806 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-4304 | 352250279 |
| 4829 THE OUTER BANKS HOSPITAL  INC | PO BOX 8409 | | GREENVILLE | NC | 27835-8409 | 562112733 |
| 4830 AKTIVE MOTION PHYSICAL THERAPY INC | 1250 9TH AVE N | | NAPLES | FL | 34102-5416 | 822302459 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4831 TOMS RIVER AMBULATORY ANESTHESIA LLC | PO BOX 188 | | LITTLE SILVER | NJ | 07739-0188 | 460788483 |
| 4832 RONALD J  WHITEFIELD  DC | 1216 MICCOSUKEE RD | | TALLAHASSEE | FL | 32308-5076 | 591716728 |
| 4833 DAVID MARSHAK MD | 603 W 115TH ST | | NEW YORK | NY | 10025-7722 | 451288532 |
| 4834 BALANCED CHIROPRACTIC INSTITUTE | 3375 CAPITAL CIR NE | | TALLAHASSEE | FL | 32308-1532 | 321859002 |
| 4835 GERICARE LLC | PO BOX 3189 | | BROOKSVILLE | FL | 34611-3189 | 272848533 |
| 4836 ADVANCED EAR, NOSE,THROAT ASSOCIATES | 1560 ROBERTS DR | | JAX BCH | FL | 32250-3222 | 450704201 |
| 4837 EMERGENCY CARE SERVICES OF CT | PO BOX 639732 | | CINCINNATI | OH | 45263-9732 | 842327764 |
| 4838 TRAUMA AND CRITICAL CARE ASSOCIATES PA | 6405 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-1412 | 650677844 |
| 4839 SPINE & INJURY ASSOCIATES | 280 S STATE ROAD 434 | | ALTAMONTE SPRINGS | FL | 32714-3816 | 463020773 |
| 4840 PHYSICIANS PAIN CTR OUCH  PA | 1093 A1A BEACH BLVD | | ST AUGUSTINE | FL | 32080-6733 | 593542699 |
| 4841 MEDICAL DNA LABS | PO BOX 205213 | | DALLAS | TX | 75320-5213 | 465553897 |
| 4842 ORTHOTEK INC | 9379 SWANSON BLVD | | DES MOINES | IA | 50325-6942 | 421524150 |
| 4843 WESTBURY DRUG CORP | 173 POST AVE | | WESTBURY | NY | 11590-3100 | 841812919 |
| 4844 GEMSCH LINDA J | 2420 JENKS AVE | | PANAMA CITY | FL | 32405-4909 | 265132347 |
| 4845 DAVID WANG | 702 51ST ST E | | BRADENTON | FL | 34208-5538 | 606479688 |
| 4846 AMHERST MEDICAL SUPPLY OF NY LLC | 12364 MAIN RD | | AKRON | NY | 14001-9307 | 943452755 |
| 4847 CITY OF SISTERSVILLE | 314 S WELLS ST | | SISTERSVILLE | WV | 26175-1098 | 556000252 |
| 4848 PHYSICAL MEDICINE AND PAIN CONSULTANTS | 614 RAVENNA ST | | VENICE | FL | 34285-3028 | 810796170 |
| 4849 SCHOFIELD  HAND & BRIGHT ORTHOPAEDICS | 1950 ARLINGTON ST | | SARASOTA | FL | 34239-3507 | 203582714 |
| 4850 CLINICAL DIAGNOSTIC IMAGING | 410 CENTRE ST | | NUTLEY | NJ | 07110-1635 | 900907146 |
| 4851 NEUROSPORT ELITE PA | 8930 W STATE ROAD 84 STE 146 | | DAVIE | FL | 33324-4456 | 474615701 |
| 4852 SARASOTA ORTHOPEDICS ASSOC  LLC | 2750 BAHIA VISTA ST STE 100 | | SARASOTA | FL | 34239-2640 | 651025457 |
| 4853 SLOANE STECKER PT | 630 MCLEAN AVE | | YONKERS | NY | 10705-4769 | 203114711 |
| 4854 RADIOLOGIC ASSOCIATES  P C | PO BOX 3840 | | PEORIA | IL | 61612-3840 | 141514619 |
| 4855 WITCHLEY CHIRO & ACUPUNCTURE | 734 ERIE BLVD W | | ROME | NY | 13440-3946 | 453067442 |
| 4856 DEERWOOD LAKE CHIROPRACTIC INC | 4540 SOUTHSIDE BLVD STE 1101 | | JACKSONVILLE | FL | 32216-5495 | 203606341 |
| 4857 GENTILE CHIROPRACTIC CENTER | 230 PINE AVE N | | OLDSMAR | FL | 34677-4677 | 593524810 |
| 4858 THOMASVILLE REGIONAL MED | PO BOX 25096 | | BELFAST | ME | 04915-2001 | 453144371 |
| 4859 ADVENTHEALTH WESLEY CHAPEL | PO BOX 864855 | | ORLANDO | FL | 32886-4855 | 288488713 |
| 4860 NORWALK HOSPITAL | PO BOX 788596 | | PHILADELPHIA | PA | 19178-8596 | 066068853 |
| 4861 PLATT CHIROPRACTIC CLINIC PA | 280 SW 32ND ST | | OKEECHOBEE | FL | 34974-5918 | 650273581 |
| 4862 CROWN MEDICAL BILLING | 10880 JOHN W ELLIOTT DR | | FRISCO | TX | 75033-3274 | 831371216 |
| 4863 BON SECOURS SAINT FRANCIS HOSPITAL INC | PO BOX 406841 | | ATLANTA | GA | 30384-6841 | 582504530 |
| 4864 NEUROLECT ASSOCIATES LLC | PO BOX 741240 | | ORANGE CITY | FL | 32774-1240 | 815420898 |
| 4865 J COREY BROWN MD | PO BOX 1737 | | LAS VEGAS | NV | 89125-1737 | 880213519 |
| 4866 HURRICANE ORTHOPEDICS LLC | 3750 US HIGHWAY 27 N STE 4F | | SEBRING | FL | 33870-1658 | 204369724 |
| 4867 ROSS CENTER FOR ORTHOPEDICS | PO BOX 1396 | | MEDFORD | NJ | 08055-6396 | 200915546 |
| 4868 MURPHY MEDICAL CENTER INC | 4130 US HIGHWAY 64 E | | MURPHY | NC | 28906-6845 | 561844262 |
| 4869 WELL WITHIN INC | 401 4TH AVE | | INDIALANTIC | FL | 32903-4215 | 542192767 |
| 4870 SABRINA SUMMERS PT DEPT | 123 MOUNT ROSE ST | | RENO | NV | 89509-3419 | 472174466 |
| 4871 CHIROPRACTIC CENTER OF SO COUNTY | 118 POINT JUDITH RD | | NARRAGANSETT | RI | 02882-3479 | 050438579 |
| 4872 SARASOTA DOCTORS HOSPITAL  INC | PO BOX 409038 | | ATLANTA | GA | 30384-9038 | 611258724 |
| 4873 ROBERT G BARTZ DC | PO BOX 224 | | SHOKAN | NY | 12481-0224 | 141785415 |
| 4874 SURGICAL PARTNERS LLC | PO BOX 350184 | | FORT LAUDERDALE | FL | 33335-0184 | 261923405 |
| 4875 MCS THERAPEUTIC CENTER INC | 2345 STANFORD CT | | NAPLES | FL | 34112-4874 | 833848609 |
| 4876 OPTIMUM WELLNESS & SPINE REHABILITATION | PO BOX 2107 | | FORT PIERCE | FL | 34954-2107 | 472784111 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4877 MICHAEL W REED M D  P A | 500 W 19TH ST | | PANAMA CITY | FL | 32405-4603 | 593075256 |
| 4878 INTERNATIONAL CENTER FOR HEALTH | 6900 DANIELS PKWY | | FORT MYERS | FL | 33912-7513 | 261123827 |
| 4879 FREEHOLD AREA RADIOLOGY P A | 619 ALEXANDER RD STE 203 | | PRINCETON | NJ | 08540-6017 | 222217780 |
| 4880 ST FRANCIS HOSPITAL & HEALTH CENTERS | 1201 HADLEY RD | | MOORESVILLE | IN | 46158-1737 | 350913537 |
| 4881 CITY OF MATHIS | 411 E SAN PATRICIO AVE | | MATHIS | TX | 78368-2351 | 746001709 |
| 4882 SOUTHERN BANK EMER PHYSICIANS | PO BOX 37794 | | PHILADELPHIA | PA | 19101-5094 | 270316042 |
| 4883 SCOTT B SAMERA DPM PA LLC | PO BOX 846 | | BRANFORD | FL | 32008-0846 | 453131318 |
| 4884 WELLNESS PHYSICAL THERAPY | 215 AVENUE T | | BROOKLYN | NY | 11223-3761 | 260190479 |
| 4885 OWENS CHIROPRACTIC & MASSAGE LLC | 5400 S UNIVERSITY DR | | DAVIE | FL | 33328-5312 | 820771357 |
| 4886 BRIDGET A DIXON DC | 7121 AIRPORT BLVD | | MOBILE | AL | 36608-4501 | 208411449 |
| 4887 ANCLOTE CHIROPRACTIC & INJURY CENTER | 2435 US HIGHWAY 19 | | HOLIDAY | FL | 34691-3903 | 900628809 |
| 4888 ADVENT HEALTH & WELLNESS CENTER LLC | PO BOX 682169 | | ORLANDO | FL | 32868 | 842214478 |
| 4889 ACTIVE LIFE CHIROPRACTIC | 8631 S US HIGHWAY 1 | | PORT SAINT LUCIE | FL | 34952-3331 | 470991457 |
| 4890 QUINTER AMBULANCE SERVICE INC | 412 MAIN ST | | QUINTER | KS | 67752 | 480798879 |
| 4891 MISSION HOSPITAL  INC | 900 S BRYAN RD | | MISSION | TX | 78572-6613 | 742206635 |
| 4892 WMC HEALTH GROUP OF KISSIMMEE LLC | 3280 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-7549 | 812417340 |
| 4893 JEFFERSON RADIOLOGY PC | PO BOX 95000 | | PHILADELPHIA | PA | 19195-0001 | 060775886 |
| 4894 WEST COAST EYE INSTITUTE | 240 N LECANTO HWY | | LECANTO | FL | 34461-9191 | 593334199 |
| 4895 ALTMAN CHIROPRACTIC  PA | 431 CARLTON ST | | WAUCHULA | FL | 33873-3400 | 651059527 |
| 4896 SPRING LAKE NC LLC | 1540 6TH ST NW | | WINTER HAVEN | FL | 33881-2368 | 760738974 |
| 4897 FLAGLER COUNTY BOARD OF COMMISIONERS | 1769 E MOODY BLVD | | BUNNELL | FL | 32110-6355 | 596000605 |
| 4898 SPINAL CENTERS NEUROLOGIC CENTERS | 24 E NINE MILE RD | | PENSACOLA | FL | 32534-3137 | 824127968 |
| 4899 JOHN J DEBENDER  MD  PA | PO BOX 399 | | BUFFALO | TX | 75831-0399 | 742120446 |
| 4900 FELTS CHIROPRACTIC CENTER | 5800 OVERSEAS HWY | | MARATHON | FL | 33050-2735 | 650730530 |
| 4901 DORCHESTER COUNTY EMS | 821 W 5TH NORTH ST | | SUMMERVILLE | SC | 29483-3847 | 576000344 |
| 4902 GAINESVILLE PHYSICIANS LLC | PO BOX 405796 | | ATLANTA | GA | 30384-5700 | 800341195 |
| 4903 TANG HOLISTIC CHIROPRACTIC PA | 2889 10TH AVE N | | PALM SPRINGS | FL | 33461-3045 | 061700589 |
| 4904 JAY CHRISTMAN | 6535 HIDDENWALK DR | | WINTER PARK | FL | 32792-8432 | 214580899 |
| 4905 CAYUGA MEDICAL CENTER | 101 DATES DR | | ITHACA | NY | 14850-1342 | 222325405 |
| 4906 GLICKSMAN & MARS DENTAL LC | 2797 NE 207TH ST | | MIAMI | FL | 33180-1471 | 650883086 |
| 4907 FLORIDA FOOT & ANKLE GROUP | 4503 CURRY FORD RD | | ORLANDO | FL | 32812-2710 | 593183245 |
| 4908 LEVINE CENTER INT MED | 660 GLADES RD | | BOCA RATON | FL | 33431-6465 | 201516370 |
| 4909 MARTIN BOOTH DC PLLC | 569 HEALTH BLVD | | DAYTONA BEACH | FL | 32114-1498 | 814255827 |
| 4910 CENTRAL ONEIDA CO VOL AMBULANCE | 7489 E SOUTH ST | | CLINTON | NY | 13323-3718 | 237113207 |
| 4911 PREMIER DIAGNOSTIC CENTER LLC | 6001 BROKEN SOUND PKWY NW | | BOCA RATON | FL | 33487-2765 | 273979301 |
| 4912 UNIVERSAL CHIROPRACTIC LLC | PO BOX 2928 | | PALM BEACH | FL | 33480-2928 | 841727138 |
| 4913 US IOM LLC | 111 BOLAND ST | | FORT WORTH | TX | 76107-1263 | 811486987 |
| 4914 GARDENS PLASTIC SURGERY | 11020 RCA CENTER DR | | PALM BCH GDNS | FL | 33410-4277 | 203116223 |
| 4915 JASMINE HARRIS | 1100 CORAL WAY | | CORAL GABLES | FL | 33134-4752 | 454390576 |
| 4916 NORTHWEST RADIOLOGY ASSOC  S C | 520 E 22ND ST | | LOMBARD | IL | 60148-6110 | 362664075 |
| 4917 INJURY TREATMENT CENTER OF CORAL SPRINGS | 1515 N FEDERAL HWY STE 305 | | BOCA RATON | FL | 33432-1953 | 650770420 |
| 4918 GREATER HARTFORD ORTHOPEDIC GROUP | 1000 ASYLUM AVE STE 126 | | HARTFORD | CT | 06105-1770 | 060950232 |
| 4919 ADVENT HEALTH | 601 E ROLLINS ST | | ORLANDO | FL | 32803-1248 | 771627695 |
| 4920 DANIEL RUBIN CHIROPRACTIC PLLC | 14888 TAMIAMI TRL | | NORTH PORT | FL | 34287-2701 | 843373645 |
| 4921 ALLIED PEDIATRICS | 2 TELEPORT DR | | STATEN ISLAND | NY | 10311-1006 | 204762421 |
| 4922 YAMPA VALLEY MEDICAL CTR | 1024 CENTRAL PARK DR | | STEAMBOAT SPR | CO | 80487-8813 | 840398876 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4923 CANDLEWOOD VALLEY PEDIATRIC -KRISTI BECK | 120 PARK LANE RD STE A101 | | NEW MILFORD | CT | 06776-2445 | 061585163 |
| 4924 ERICA VISLOBOKOVA DC PA | 41 SE 5TH ST | | MIAMI | FL | 33131-2529 | 611623790 |
| 4925 BERKOWER PAIN & SPINE REHABILITATION INC | 1 SW 129TH AVE | | PEMBROKE PINES | FL | 33027-1761 | 274188564 |
| 4926 CENTRAL DENTAL GROUP | 515 W 9TH ST | | HASTINGS | NE | 68901-3908 | 470560389 |
| 4927 CITRUS SPECIALTY GROUP INC | PO BOX 743364 | | ATLANTA | GA | 30374-3364 | 471471596 |
| 4928 EMPI  INC | 616 W 123RD ST | | CHICAGO | IL | 60628-6408 | 411310335 |
| 4929 STATE OF NEW YORK | 35 N ROUTE 9W | | W HAVERSTRAW | NY | 10993-1127 | 146013200 |
| 4930 GREATER BUFFALO ACCIDENT & INJURY | 1275 MAIN ST | | BUFFALO | NY | 14209-1911 | 271783753 |
| 4931 MASTERS REHABILITATION CENTER  PC | PO BOX 14591 | | PHILADELPHIA | PA | 19115-0591 | 061701887 |
| 4932 SARASOTA CHIRO CENTRE | 3532 FRUITVILLE RD | | SARASOTA | FL | 34237-9026 | 591233627 |
| 4933 LUNA INPATIENT SERVICES LLC | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 463220862 |
| 4934 COASTAL CARE CORPORATION | PO BOX 959 | | STUART | FL | 34995-0959 | 592333374 |
| 4935 LEXINGTON COUNTY EMS | PO BOX 84278 | | LEXINGTON | SC | 29073-0005 | 576000379 |
| 4936 MAGNOLIA MEDICAL CLINIC P A | 131 MAGNOLIA AVE SE | | FT WALTON BCH | FL | 32548-7266 | 593322674 |
| 4937 TRAVIS B LOMBARDI | 772 LONG HILL RD | | GROTON | CT | 06340-4273 | 201611387 |
| 4938 ALAN A JAFFE PHD AND ASSOCIATES | 1725 N UNIVERSITY DR # 35 | | CORAL SPRINGS | FL | 33071-6089 | 592359734 |
| 4939 ALLIED MEDICAL ASSOCIATES | 318 N LANSDOWNE AVE | | LANSDOWNE | PA | 19050-1018 | 232865381 |
| 4940 HEALTH & WELLNESS ASSOCIATES INC | PO BOX 814385 | | HOLLYWOOD | FL | 33081-4385 | 202313174 |
| 4941 MARIA MYSAK PA | 17761 REBECCA AVE | | FT MYERS BCH | FL | 33931-3000 | 571144790 |
| 4942 JEANES RADIOLOGY ASSOCIATES | PO BOX 827275 | | PHILADELPHIA | PA | 19182-7275 | 232575609 |
| 4943 BOND TOTAL HEALTH CARE  PC | 1002 SPRING AVE | | LA GRANDE | OR | 97850-2518 | 020625543 |
| 4944 LODES ACUPUNCTURE AND PHYSICAL THERAPY PLLC | 6937 MYRTLE AVE | | GLENDALE | NY | 11385-7265 | 812842158 |
| 4945 NORTH TEXAS WHOLE HEALTH PC | 3930 NAAMAN SCHOOL RD | | GARLAND | TX | 75040-0900 | 752796329 |
| 4946 SOUDERTON COMMUNITY AMBULANCE | 223 W RELIANCE RD | | TELFORD | PA | 18969-2039 | 232009995 |
| 4947 FJ ORTHOPEDICS | 1414 NEWKIRK AVE | | BROOKLYN | NY | 11226-6599 | 262513444 |
| 4948 HSS-FLORIDA PHYSICIANS LLC | 535 E 70TH ST | | NEW YORK | NY | 10021-4823 | 824502169 |
| 4949 RELIEF PHYSICIAN THERAPY & REHAB | 7001 WYOMING ST | | DEARBORN | MI | 48126-2367 | 455632048 |
| 4950 CITRUS PRIMARY CARE INC | PO BOX 743107 | | ATLANTA | GA | 30374-3107 | 471467710 |
| 4951 SPINE AND HEALTH CENTER - CLOSTER | 2 S KINDERKAMACK RD | | MONTVALE | NJ | 07645-2168 | 814586691 |
| 4952 ALL MEDICAL DIGITAL DIAGNOSTICS P C | 2451 E TREMONT AVE | | BRONX | NY | 10461-2801 | 473609858 |
| 4953 FLAGSTAFF EMERGENCY PHYSICIANS | PO BOX 98081 | | LAS VEGAS | NV | 89193-8081 | 860473753 |
| 4954 DEPARTMENT OF VETERANS AFFAIRS | PO BOX 140773 | | ORLANDO | FL | 32814-0773 | 593214855 |
| 4955 DEBORAH MAGER DC | 139 ELLIOTT ST | | BEVERLY | MA | 01915-3205 | 043297697 |
| 4956 HEALTHCURE REHABILITATION INC | 12835 PICADILLY DR | | STERLING HEIGHTS | MI | 48312-1507 | 571188400 |
| 4957 GIANCARLO PEREZ MD LLC | 1219 PERIWINKLE PL | | WELLINGTON | FL | 33414-8630 | 823416242 |
| 4958 GARRETT CHIROPRACTIC & WELLNESS CENTER | 90290 OVERSEAS HWY | | TAVERNIER | FL | 33070-2266 | 582265296 |
| 4959 MAYO CLINIC HOSPITAL ROCHESTER | 1216 2ND ST SW | | ROCHESTER | MN | 55902-1906 | 410944601 |
| 4960 SOUTH PHILADELPHIA OPEN MRI | 3310 S 20TH ST | | PHILADELPHIA | PA | 19145-5764 | 271622696 |
| 4961 LAKE MAGDALENE EMERGENCY PHYSICIAN LLC | PO BOX 80208 | | PHILADELPHIA | PA | 19101-1208 | 823407259 |
| 4962 ST PETERSBURG PEDIATRICS | 424 22ND AVE N | | ST PETERSBURG | FL | 33704-4346 | 591355883 |
| 4963 DANIEL J  COLACHE  D C | 4450 BLACK HORSE PIKE | | MAYS LANDING | NJ | 08330-3111 | 223808622 |
| 4964 BRANDON TMS AND PSYCHIATRY INC | 407 N PARSONS AVE | | BRANDON | FL | 33510-4537 | 813839579 |
| 4965 CAMEL FUNERAL SERVICES INC | 725 S MAIN ST | | BELLE GLADE | FL | 33430-4201 | 271805276 |
| 4966 PATH MEDICAL, LLC | PO BOX 24805 | | MIAMI | FL | 33102-4805 | 475507667 |
| 4967 PHYSICAL EVIDENCE LLC | 23391 FEATHER PALM CT | | BOCA RATON | FL | 33433-6165 | 453479962 |
| 4968 BAYVIEW MEDICAL & REHAB CENTER INC | PO BOX 15176 | | TAMPA | FL | 33684-5176 | 731690817 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4969 TWIN LAKES MEDICAL CENTER LLC | 2900 N MILITARY TRL | | BOCA RATON | FL | 33431-6365 | 711045187 |
| 4970 DIXIE HIGHWAY INPATIENT SERVICES LLC | PO BOX 37860 | | PHILADELPHIA | PA | 19101-0160 | 454493108 |
| 4971 HACKENSACK SPECIALTY ASC LLC | PO BOX 824903 | | PHILADELPHIA | PA | 19182-4903 | 814550655 |
| 4972 ROBIN R LOCKWOOD MD | 1111 12TH ST | | KEY WEST | FL | 33040-4088 | 592003053 |
| 4973 MICHIGAN PHYSICAL THERAPY ASSOCIATES | 5409 GATEWAY CTR | | FLINT | MI | 48507-3992 | 731686390 |
| 4974 QUEEN CITY PHYSICAL THERAPY | 1275 MAIN ST | | BUFFALO | NY | 14209-1911 | 811089260 |
| 4975 JOHN WILLIAM KURPA DC PA | PO BOX 321 | | GRAND RIDGE | FL | 32442-0321 | 593311759 |
| 4976 PARK CHIROPRACTIC LLC | 2020 E ROBINSON ST | | ORLANDO | FL | 32803-6045 | 850509300 |
| 4977 SPRING MRI LLC | 20639 KUYKENDAHL RD | | SPRING | TX | 77379-3586 | 471712781 |
| 4978 ROCKY MOUNTAIN TOX | PO BOX 5445 | | DENVER | CO | 80217-5445 | 200214735 |
| 4979 BALTIMORE WASHINGTON MEDICAL CENTER | 301 HOSPITAL DR | | GLEN BURNIE | MD | 21061-5803 | 520689917 |
| 4980 PALM BEACH FOOT AND ANKLE  INC | 701 PARK AVE | | LAKE PARK | FL | 33403-2503 | 592852254 |
| 4981 LAKE URGENT CARE | 1702 N BURNSIDE AVE | | GONZALES | LA | 70737-2141 | 352463092 |
| 4982 RANDLE EASTERN AMBULANCE SERVICE INC | PO BOX 402079 | | ATLANTA | GA | 30384-2079 | 590737717 |
| 4983 PRAIRIE LAKES HEALTHCARE SYSTEM  INC | 400 10TH ST NW | | WATERTOWN | SD | 57201 | 460391067 |
| 4984 BAY REHAB CENTER LLC | 14041 N DALE MABRY HWY | | TAMPA | FL | 33618-2460 | 274572440 |
| 4985 EHS AT LAKESIDE LLC | PO BOX 9414 | | DAYTONA BEACH | FL | 32120-9414 | 831912307 |
| 4986 ATLAS SPECIFIC CHIROPRACTIC INC | 1336 NW 84TH AVE | | DORAL | FL | 33126-1500 | 454911483 |
| 4987 MIL-LAKE HEALTHCARE CENTER INC | 4849 LAKE WORTH RD | | GREENACRES | FL | 33463-3461 | 650208289 |
| 4988 ARDENT FAMILY CARE | 84 PINNACLES DR | | PALM COAST | FL | 32164-2324 | 593508266 |
| 4989 FLORIDIAN EMERGENCY SPEC | PO BOX 405884 | | ATLANTA | GA | 30384-5800 | 270781655 |
| 4990 MEDARBOR BILLING | 200 RITTENHOUSE CIR | | BRISTOL | PA | 19007-1619 | 472887228 |
| 4991 BOYNTON CHIROPRACTIC CENTER | 342 N CONGRESS AVE | | BOYNTON BEACH | FL | 33426-3465 | 264135816 |
| 4992 BRENT DENLEY  DO PA | 752 HARRISON AVE | | PANAMA CITY | FL | 32401-2524 | 448722872 |
| 4993 DR DAVID C HARTZ PA | 1610 W PLAZA DR | | TALLAHASSEE | FL | 32308-5324 | 592179093 |
| 4994 INJURY & CHIROPRACTIC CENTERS OF FL LLC | 725 7TH ST W | | PALMETTO | FL | 34221-4721 | 272780416 |
| 4995 EMA MEDICAL EQUIPMENT | 7128 163RD ST | | FRESH MEADOWS | NY | 11365-4388 | 811764084 |
| 4996 GERRITSEN MEDCARE INC | 2628B GERRITSEN AVE | | BROOKLYN | NY | 11229-5946 | 814975657 |
| 4997 SAMARITAN EMERGENCY MED SRV | 1000 MONTAUK HWY | | WEST ISLIP | NY | 11795-4927 | 208243412 |
| 4998 TOWNSHIP OF MONROE | PO BOX 1016 | | VOORHEES | NJ | 08043-7016 | 216000892 |
| 4999 REGAL DIAGNOSTICS LLC | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 813271262 |
| 5000 CARRIAGE FLORIDA HOLDINGS INC | 4701 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5859 | 760695816 |
| 5001 WAKEMED | 3000 NEW BERN AVE | | RALEIGH | NC | 27610-1231 | 566017737 |
| 5002 DR JASON BROWN MD | 418 E 71ST ST | | NEW YORK | NY | 10021-4892 | 133670054 |
| 5003 RESTORATIVE CHIRO SOLUTIONS PC | 130 7TH AVE | | NEW YORK | NY | 10011-1803 | 453862430 |
| 5004 FLORIDA OCCUPATIONAL HEALTHCARE  INC | 8585 SUNSET DR | | MIAMI | FL | 33143-3746 | 650848073 |
| 5005 KEITH A MCCARROLL PT | PO BOX 3381 | | AVON | CO | 81620-3381 | 201695544 |
| 5006 MARIAN DAVID MD PC | PO BOX 9608 | | UNIONDALE | NY | 11555-9608 | 861075005 |
| 5007 SPECIALTY HEALTH ASSOCIATES LLC | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 812773927 |
| 5008 EDGLEY CREMATORY INC | 4128 WESTROADS DR | | WEST PALM BCH | FL | 33407-1254 | 223890171 |
| 5009 SCOTT FECHTER CHIROPRACTIC P A | 2550 US HIGHWAY 1 S | | SAINT AUGUSTINE | FL | 32086-6194 | 200506115 |
| 5010 DR  DAVID K ROUSE  D C | 2711 UNIVERSITY BLVD N | | JACKSONVILLE | FL | 32211-3235 | 592602335 |
| 5011 NAPLES CHIROPRACTIC CENTER | 1775 ARLINGTON ST | | SARASOTA | FL | 34239-2143 | 593654900 |
| 5012 LIVING WELLNESS CENTER OF PASSAIC COUNTY | 400 STATE ROUTE 34 | | MATAWAN | NJ | 07747-2196 | 472648156 |
| 5013 PRIORITY MEDICAL CENTERS | 10778 WILES RD | | CORAL SPRINGS | FL | 33076-2009 | 262342774 |
| 5014 SPINE CENTER ATLANTA | 1266 W PACES FERRY RD NW | | ATLANTA | GA | 30327-2306 | 261457745 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5015 ULTIMATE MEDICAL LLC | 601 N CONGRESS AVE | | DELRAY BEACH | FL | 33445-4621 | 272918205 |
| 5016 E R STAT INC | PO BOX 918972 | | ORLANDO | FL | 32891-0001 | 650825319 |
| 5017 DISCOVER CHIROPRACTIC & WELLNESS PA | 521 9TH ST W | | BRADENTON | FL | 34205-7735 | 113651946 |
| 5018 HOMETOWN REHAB PLLC | 7991 S SUNCOAST BLVD | | HOMOSASSA | FL | 34446-5005 | 453938538 |
| 5019 PROFESSIONAL MEDICAL GROUP | 10686 SW 24TH ST | | MIAMI | FL | 33165-7917 | 650118659 |
| 5020 GUARDIAN ANGEL HEALTH SVCS INC | 3550 W WATERS AVE STE 101 | | TAMPA | FL | 33614-2767 | 202362044 |
| 5021 STUART DIAGNOSTIC CENTER | PO BOX 212302 | | ROYAL PLM BCH | FL | 33421-2302 | 263918824 |
| 5022 BON SECOURS HOSP | 160 E MAIN ST | | PORT JERVIS | NY | 12771-2114 | 141347717 |
| 5023 DONALD D MCGRIFF DC | 451 HUNGERFORD DR | | ROCKVILLE | MD | 20850-4151 | 521890360 |
| 5024 OPTIMAL HEALTH MEDICAL CENTER INC | 17235 NW 27TH AVE | | MIAMI GARDENS | FL | 33056-4418 | 815275927 |
| 5025 NEWTON WELLESLEY AMBULATORY SE | PO BOX 9142 | | CHARLESTOWN | MA | 02129-9142 | 222560501 |
| 5026 FIRST TEXAS HOSPITAL | 220 LAS COLINAS BLVD E STE 1000 | | IRVING | TX | 75039-1226 | 473440744 |
| 5027 TEXAS HEALTH HOSPITAL | 12400 DALLAS PKWY | | FRISCO | TX | 75033-4224 | 831954982 |
| 5028 MULTI CARE CHIROPRACTIC PC- DBA | 14431 JAMAICA AVE | | JAMAICA | NY | 11435-3623 | 113548527 |
| 5029 CITY WIDE ACUPUNCTURE | 2609 E 14TH ST STE 320 | | BROOKLYN | NY | 11235-3915 | 842937285 |
| 5030 MC MAHON CHIROPRACTIC LLC | 231 W 21ST ST LOWR LEVEL | | NEW YORK | NY | 10011-3116 | 113757033 |
| 5031 ANTI-AGING & REGENERATIVE ASSOCIATES LLC | 851 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-4233 | 820857351 |
| 5032 MAJO HEALTH SERVICE CORP | 8420 W FLAGLER ST STE 217 | | MIAMI | FL | 33144-2064 | 371970611 |
| 5033 MICHAEL K ROBERTS DC PA | 2001 W BAY DR | | LARGO | FL | 33770-4920 | 591439797 |
| 5034 PORTABLE MEDICAL DIAGNOSTICS INC | 8140 BELVEDERE RD | | WEST PALM BCH | FL | 33411-3211 | 650134197 |
| 5035 RELIEF MEDICAL P C | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 260368786 |
| 5036 ALIGN MED | 2208 S NELLIS BLVD | | LAS VEGAS | NV | 89104-6230 | 472665839 |
| 5037 HARRINGTON MEMORIAL HOSPITAL INC | 100 SOUTH ST | | SOUTHBRIDGE | MA | 01550-4051 | 042103577 |
| 5038 THE MED STATION PC | 104 FOREST AVE | | GLEN COVE | NY | 11542-2015 | 113024260 |
| 5039 HANDY JENNIFER M | 489 N TYNDALL PKWY | | PANAMA CITY | FL | 32404-6126 | 345766653 |
| 5040 FLORIDA INJURY & REGENERATIVE MEDICINE PLLC | 101 MARKETSIDE AVE | | PONTE VEDRA | FL | 32081-1541 | 851041083 |
| 5041 TEPPER CHIROPRACTIC P C | 959 BRUSH HOLLOW RD | | WESTBURY | NY | 11590-1778 | 113069397 |
| 5042 DONG SEO PHARMACY LLC | 3622 UNION ST | | FLUSHING | NY | 11354-6556 | 471913095 |
| 5043 ATLANTIC EMERGENCY PHYSICIANS | PO BOX 634823 | | CINCINNATI | OH | 45263-4823 | 223777989 |
| 5044 WAKEFIELD CHIROPRACTIC | 3900 BAILEY AVE | | BRONX | NY | 10463-2724 | 452652052 |
| 5045 INTERVENTIONAL REHABILITATION CENTER LLC | PO BOX 30698 | | PENSACOLA | FL | 32503-1698 | 593673361 |
| 5046 GUPTA INSTITUTE FOR PAIN | 100 SPRINGDALE RD | | CHERRY HILL | NJ | 08003-3300 | 814551532 |
| 5047 FUSION CHIROPRACTIC PLLC | 1383 LYONS RD | | COCONUT CREEK | FL | 33063-3908 | 823309729 |
| 5048 NORTHEAST GA MEDICAL CENTER INC | PO BOX 741891 | | ATLANTA | GA | 30374-1891 | 581694098 |
| 5049 PW FAMILY LIMITED PARTNERSHIP | 1404 E BROWARD BLVD | | FORT LAUDERDALE | FL | 33301-2138 | 651139763 |
| 5050 HAPPY HEALTH FOR PEAK PERFORMANCE | 2651 W ATLANTIC BLVD | | POMPANO BEACH | FL | 33069-2507 | 812264019 |
| 5051 STEPHEN BLYTHE MD | 4950 S LE JEUNE RD STE G | | CORAL GABLES | FL | 33146-2231 | 650230248 |
| 5052 MED-TRANS CORPORATION | PO BOX 708 | | WEST PLAINS | MO | 65775-0708 | 450439149 |
| 5053 CARLOS SANCHEZ DO PA | 2975 CORAL WAY | | MIAMI | FL | 33145-3205 | 202087136 |
| 5054 LONE STAR HMA LP | 1011 N GALLOWAY AVE | | MESQUITE | TX | 75149-2433 | 412035884 |
| 5055 CHOICE ACUPUNCTURE | 20412 HILLSIDE AVE | | HOLLIS | NY | 11423-1803 | 815476767 |
| 5056 NAPLES BEHAVIORAL INC | 3368 NW 7TH ST | | MIAMI | FL | 33125-4104 | 843206156 |
| 5057 KEVIN J HOHNWALD DO PA | 2929 STERLING LN | | SARASOTA | FL | 34231-6534 | 450568281 |
| 5058 BELLIN MEMORIAL HOSPITAL INC | PO BOX 22487 | | GREEN BAY | WI | 54305-2487 | 390884478 |
| 5059 CHIROPRACTIC 163 PC | 16406 NORTHERN BLVD | | FLUSHING | NY | 11358-2647 | 851085018 |
| 5060 TRINI-T MEDICAL SERVICES LLC | PO BOX 2236 | | VALRICO | FL | 33595-2236 | 464541115 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5061 CHAPPELL CLINIC INC | 305 N BROADWAY | | EDMOND | OK | 73034-3681 | 731477650 |
| 5062 DC DEWEESE PA | 1312 DUNN AVE | | JACKSONVILLE | FL | 32218-4836 | 043542417 |
| 5063 ARIES CHIROPRACTIC PC | PO BOX 340178 | | BROOKLYN | NY | 11234-0178 | 020536312 |
| 5064 BACK IN MOTION REHABILITATION | 5140 COCONUT CREEK PKWY | | MARGATE | FL | 33063-3913 | 471232159 |
| 5065 UNITED CHIROPRACTIC | PO BOX 297188 | | BROOKLYN | NY | 11229-7188 | 472762291 |
| 5066 LYLE BREEDING MD PLC | PO BOX 5528 | | SPRING HILL | FL | 34611-5528 | 263047029 |
| 5067 NAVA FIELDS | 3720 COCONUT CREEK PKWY | | COCONUT CREEK | FL | 33066-1634 | 590467279 |
| 5068 MICHIGAN STATE UNIVERSITY | PO BOX 18455 | | BELFAST | ME | 04915-4079 | 386005984 |
| 5069 INJURY CENTERS OF LAKELAND INC | PO BOX 638490 | | CINCINNATI | OH | 45263-0001 | 274032276 |
| 5070 TROPICAL IMAGING CENTERS LLC | 8320 W SUNRISE BLVD | | PLANTATION | FL | 33322-5435 | 821343441 |
| 5071 TOMASA GONZALEZ | 1923 SW 68TH TER | | NORTH LAUDERDALE | FL | 33068-4866 | 088485374 |
| 5072 FIRST COAST HEART AND VASCULAR | PO BOX 24625 | | JACKSONVILLE | FL | 32241-4625 | 460692160 |
| 5073 MAIN STREET MEDICAL CENTER | 369 N MAIN ST | | CRESTVIEW | FL | 32536-3541 | 208417522 |
| 5074 WYNNE FAMILY CHIROPRACTIC | 365 WAYMONT CT STE 101 | | LAKE MARY | FL | 32746-3552 | 593507481 |
| 5075 PALMA CEIA CHIROPRACTIC AND WELLNESS | 1502 S MACDILL AVE | | TAMPA | FL | 33629-5214 | 462256230 |
| 5076 CHOICE HEALTH CARE INC | 3520 38TH AVE N | | ST PETERSBURG | FL | 33713-1448 | 300517519 |
| 5077 BAILEY  JASON A | 224 SOUTHPARK CIR E | | SAINT AUGUSTINE | FL | 32086-5135 | 814723014 |
| 5078 SNEDAKER LAW PLLC | 142 W LAKEVIEW AVE | | LAKE MARY | FL | 32746-2908 | 849291307 |
| 5079 CLEARANCE MEDICAL | 3157 N UNIVERSITY DR STE 107 | | HOLLYWOOD | FL | 33024-2258 | 023063138 |
| 5080 APPLIED PHYSICAL MEDICINE | 6606 E CARONDELET DR | | TUCSON | AZ | 85710-2119 | 464911424 |
| 5081 HEALTHY HEIGHTS PHARMACY INC | PO BOX 271589 | | SALT LAKE CITY | UT | 84127-1589 | 822890190 |
| 5082 SPINOS FAMILY CHIROPRACTIC | 1000 N CENTER ST | | EBENSBURG | PA | 15931-1169 | 462122912 |
| 5083 INTEGRATED MASSAGE SOLUTIONS | 30 FOGGY BOTTOM LN | | GARFIELD | KY | 40140-5294 | 834156008 |
| 5084 THORASSIC PARK  INC | 1603 60TH AVE W | | BRADENTON | FL | 34207-4658 | 650780141 |
| 5085 DUBARRY CHIROPRACTIC  INC | 11211 PROSPERITY FARMS RD STE B204 | | PALM BCH GDNS | FL | 33410-3467 | 650380423 |
| 5086 TOTAL PATIENT CARE | 459 JACK MARTIN BLVD | | BRICK | NJ | 08724-7724 | 223843192 |
| 5087 NAPLES COMMUNITY HOSPITAL | PO BOX 27473 | | SALT LAKE CITY | UT | 84127-0473 | 590069435 |
| 5088 IDEAL MEDICAL SOLUTIONS LLC | 4100 W KENNEDY BLVD | | TAMPA | FL | 33609-2288 | 271115657 |
| 5089 COLIN CLARKE M D | 22105 JAMAICA AVE | | QUEENS VILLAGE | NY | 11428-2015 | 059425325 |
| 5090 COMPREHENSIVE NEUROSURGICAL | 680 KINDERKAMACK RD | | ORADELL | NJ | 07649-1600 | 223430454 |
| 5091 NEW HORIZON MEDICAL CENTER LLC | 8249 NW 36TH ST | | DORAL | FL | 33166-6673 | 834057145 |
| 5092 ATLAS PT PC | 1634 E 13TH ST LOWR LEVEL | | BROOKLYN | NY | 11229-1102 | 821863488 |
| 5093 SOLAR INJURY CENTER LLC | 1037 W BUSCH BLVD | | TAMPA | FL | 33612-7703 | 272940400 |
| 5094 DAM DC | 354 BRANDON BLVD | | FREEHOLD | NJ | 07728-9217 | 113466975 |
| 5095 PITTSBURGH PHYSICAL MEDICINE AND REHABILITATION LLC | 5877 COMMERCE ST | | PITTSBURGH | PA | 15206-3835 | 471668323 |
| 5096 MARK GALLANT DC LLC | 2150 49TH ST N | | ST PETERSBURG | FL | 33710-5237 | 823768844 |
| 5097 JJL CHIROPRACTIC | 4 COURT SQ 4TH FL | | LONG ISLAND CITY | NY | 11101-4351 | 830641772 |
| 5098 NORTHWOOD ANESTHESIA ASSOCIATES | PO BOX 862810 | | ORLANDO | FL | 32886-0001 | 650909229 |
| 5099 KINDRED AT HOME | PO BOX 281159 | | ATLANTA | GA | 30384-1159 | 630772386 |
| 5100 MOBILE INFIRMARY MEDICAL CENTER | PO BOX 2144 | | MOBILE | AL | 36652-2144 | 630288856 |
| 5101 ST CLOUD ORTHOPEDIC ASSOCIATION | 1901 CONNECTICUT AVE S | | SARTELL | MN | 56377-2554 | 410966155 |
| 5102 CARDIOVASCULAR SURGEONS PA | 217 HILLCREST ST | | ORLANDO | FL | 32801-1211 | 591299776 |
| 5103 SCOTT A RUBIN DC | 1500 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33704-4202 | 593428325 |
| 5104 WALTON COUNTY AMBULANCE SVCS | PO BOX 1048 | | DEFUNIAK SPGS | FL | 32435-1048 | 596002599 |
| 5105 FOOT TREATMENT CENTER INC | 2550 NW 72ND AVE | | MIAMI | FL | 33122-1350 | 650734039 |
| 5106 RICHARD OBEDIAN  MD | 81 N BROADWAY | | HICKSVILLE | NY | 11801-2920 | 200246444 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5107 WHITE WILSON MEDICAL CENTER | PO BOX 1005 | | FT WALTON BCH | FL | 32549 | 593000333 |
| 5108 DAVID J JENKINS DC PA | 897 STATE ROAD 436 | | CASSELBERRY | FL | 32707-5360 | 463807364 |
| 5109 STONY BROOK ORTHO ASSOCIATES P C | PO BOX 1559 | | STONY BROOK | NY | 11790-0989 | 112593061 |
| 5110 MAYALA CORPORATION | 1260 UPSALA RD | | SANFORD | FL | 32771-6668 | 550809108 |
| 5111 ITKIN CHIROPRACTIC P C | 14425 BUSTLETON AVE | | PHILADELPHIA | PA | 19116-1177 | 232824884 |
| 5112 PREMIER IMAGING AND INTERVENTION PLLC | 1530 TENNIS CLUB RD | | CHARLESTON | WV | 25314-2342 | 320071614 |
| 5113 Q & A ACUPUNCTURE | 11024 SUTPHIN BLVD | | JAMAICA | NY | 11435-5716 | 811457345 |
| 5114 ARMEN MEDICAL PC | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 842134628 |
| 5115 EASTERN SHORE CHIROPRACTIC CENTER | PO BOX 687 | | EASTON | MD | 21601-8911 | 412061743 |
| 5116 EMMETT COUNTY EMS | 200 DIVISION ST | | PETOSKEY | MI | 49770-2486 | 386004848 |
| 5117 DR GERARD VARLOTTA | 820 2ND AVE | | NEW YORK | NY | 10017-4502 | 074482791 |
| 5118 PHYSICAL THERAPY NOW WEST KENDALL LLC | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 811719124 |
| 5119 KEY WEST SPINE & INJURY | 1117 KEY PLZ | | KEY WEST | FL | 33040-4077 | 850795017 |
| 5120 SAMEER VERMA MD | 2580 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-6789 | 811722465 |
| 5121 LITTLE COMPANY OF MARY SAN PEDRO HOSPITA | PO BOX 2335 | | SPOKANE | WA | 99210-2335 | 421672806 |
| 5122 THERAPUTIC REHAB CENTER | 1129 PROFESSIONAL PARK DR | | BRANDON | FL | 33511-4887 | 743215893 |
| 5123 HUSSAIN Y FATIMA MD | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 800083283 |
| 5124 BLUEWATER WELLNESS GROUP LLC | 4400 E HIGHWAY 20 | | NICEVILLE | FL | 32578-8779 | 843044816 |
| 5125 ELITE PHYSICAL THERAPY ASSOCIATES LLC | PO BOX 730365 | | ORMOND BEACH | FL | 32173-0365 | 272338528 |
| 5126 BIMODAL PAIN MANAGEMENT | PO BOX 135 | | ORADELL | NJ | 07649-0135 | 474278684 |
| 5127 DANIEL W WILEN M D | 9202 FORT HAMILTON PKWY | | BROOKLYN | NY | 11209-7407 | 113362195 |
| 5128 IDEAL CARE PHARMACY | 811 AVENUE U | | BROOKLYN | NY | 11223-4176 | 460790839 |
| 5129 BOCA PEDIATRIC GROUP | 5458 TOWN CENTER RD | | BOCA RATON | FL | 33486-1089 | 650142838 |
| 5130 NORTH AMERICAN PARTNERS IN ANESTHESIA | PO BOX 108 | | GLEN HEAD | NY | 11545-0108 | 112923650 |
| 5131 MIAMI SPINE AND PERFORMANCE LLC | 1250 E HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-4634 | 834706498 |
| 5132 JACKSON COUNTY FIRE RESCUE | 2411 COMMERCIAL PARK DR | | MARIANNA | FL | 32448-2521 | 596000681 |
| 5133 SUSAN V MULLEN DC | 2620 TELEGRAPH AVE | | BERKELEY | CA | 94704-3321 | 680482864 |
| 5134 ELITE SPINE OF BROWARD INC | 2701 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311-1388 | 822802600 |
| 5135 ACTIVE SPINE CENTER LLC | 2215 GARDEN ST | | TITUSVILLE | FL | 32796-2543 | 134274649 |
| 5136 MARCIA THURMAN | 3003 NE 10TH ST | | GAINESVILLE | FL | 32609-3028 | 266898996 |
| 5137 ARCH O & P INC | 2609 W WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33436-6634 | 203888195 |
| 5138 TEXAS SPINE CLINIC PA | 19016 STONE OAK PKWY | | SAN ANTONIO | TX | 78258-3280 | 263849879 |
| 5139 THREE AMIGO S HEALTHCARE INC | 5931 S UNIVERSITY DR | | DAVIE | FL | 33328-6110 | 651132084 |
| 5140 ROSEMONT CHIRO HEALTH & REHAB PA | PO BOX 878 | | PLYMOUTH | FL | 32768-0878 | 593718361 |
| 5141 QUEENS CHIROPRACTIC SPINAL CARE | 19302 NORTHERN BLVD | | FLUSHING | NY | 11358-2962 | 272770063 |
| 5142 CONNECTICUT IMAGING PARTMERS | PO BOX 95000-3665 | | PHILADELPHIA | PA | 19195-0001 | 134298940 |
| 5143 HEALTH & ABUNDANCE INC | 787 E PRIMA VISTA BLVD | | PORT ST LUCIE | FL | 34952-2201 | 271017196 |
| 5144 DR RICARDO A SERRANO MD LLC | 30 FORTENBERRY RD | | MERRITT IS | FL | 32952-3616 | 810632031 |
| 5145 RICHARD S LAYMAN | 1334 LIBERTY ST SE | | SALEM | OR | 97302-4246 | 931122961 |
| 5146 MYRTLE DME NYC INC | 11611 MYRTLE AVE | | RICHMOND HILL | NY | 11418-1744 | 823349925 |
| 5147 THERAPY ONE CR PA | 3417 TAMIAMI TRL STE G | | PORT CHARLOTTE | FL | 33952-8158 | 274264114 |
| 5148 J FRANK AVEY MD PA | 1530 LEE BLVD STE 2700 | | LEHIGH ACRES | FL | 33936-4890 | 650916489 |
| 5149 GARRICK COX MD LLC | 246 HAMBURG TPKE | | WAYNE | NJ | 07470-2156 | 271395973 |
| 5150 FRED JONES | 2260 HEWLETT AVE | | MERRICK | NY | 11566-3951 | 113065929 |
| 5151 TANYA | 127 RICHPORT LN | | EDGEWATER | FL | 32132-1656 | 035221441 |
| 5152 NYC CARE PT PC | PO BOX 61327 | | STATEN ISLAND | NY | 10306-7327 | 832322647 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5153 PPCC INC | 259 E OAKDALE AVE | | CRESTVIEW | FL | 32539-3547 | 271984768 |
| 5154 FLORIDA CARDIOVASCULAR SPECIALISTS | 1020 E NORTH BLVD | | LEESBURG | FL | 34748-5348 | 272056479 |
| 5155 HEALTH CARE PHARMACY OF NY | 6061 MYRTLE AVE | | RIDGEWOOD | NY | 11385-5908 | 454652118 |
| 5156 ALWAYS THERE HOME HEALTH CARE INC | 317 N COLLIER BLVD | | MARCO ISLAND | FL | 34145-2442 | 650468157 |
| 5157 GARY W BRANDWEIN DO | 21218 SAINT ANDREWS BLVD # 238 | | BOCA RATON | FL | 33433-2435 | 593765987 |
| 5158 TOWNSHIP OF PARSIPPANY-TROY HILLS | 1001 PARSIPPANY BLVD | | PARSIPPANY | NJ | 07054-1277 | 226002190 |
| 5159 CITY OF TEMPLE TERRACE | 124 BULLARD PKWY | | TEMPLE TERRACE | FL | 33617-5510 | 596000439 |
| 5160 CHIROPRACTIC REHAB AND ACUPUNCTURE | 2250 W 86TH ST STE 100 | | INDIANAPOLIS | IN | 46260-1965 | 463270139 |
| 5161 ULTRA CLEAR IMAGING | 1111 W MOCKINGBIRD LN | | DALLAS | TX | 75247-5028 | 474840383 |
| 5162 GEORGE ROVITO MD PA | 3577 NE 168TH ST | | N MIAMI BEACH | FL | 33160-3560 | 651146909 |
| 5163 MID FL ORTHO KISSIMMEE- MELBOURNE | 2090 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33409-6523 | 820344567 |
| 5164 EL PASO COUNTY HOSPITAL | 4815 ALAMEDA AVE | | EL PASO | TX | 79905-2705 | 746000756 |
| 5165 MIAMI HAND CENTER  INC | 8905 SW 87TH AVE STE 101 | | MIAMI | FL | 33176-2227 | 650811130 |
| 5166 FLORIDA RADIOLOGY CENTERS | 483 N SEMORAN BLVD | | WINTER PARK | FL | 32792-3800 | 203638276 |
| 5167 NORTHEAST KY IMAGING PSC | 1000 SAINT CHRISTOPHER DR | | ASHLAND | KY | 41101-7034 | 610985755 |
| 5168 GOLDSTAR EQUIPMENT INC | PO BOX 140387 | | BROOKLYN | NY | 11214-0387 | 452747286 |
| 5169 AUDREY LEWERENZ-WALSH  DBA | 3303 MANATEE AVE W | | BRADENTON | FL | 34205-2550 | 341232692 |
| 5170 ARGENTINA BRITO MD PA | 2070 S MILITARY TRL | | WEST PALM BCH | FL | 33415-6409 | 650860031 |
| 5171 OPEN MRI OF BOCA  LLC | 880 NW 13TH ST STE 101 | | BOCA RATON | FL | 33486-2342 | 542113525 |
| 5172 TULSA DIAGNOSTIC IMAGING | 6046 S SHERIDAN RD | | TULSA | OK | 74145-9212 | 680566721 |
| 5173 ERICA SAHLGREN | 97 ST CROIX ISLAND DR | | SAINT AUGUSTINE | FL | 32092-3071 | 590627871 |
| 5174 STRIVE PHYSICAL THREAPY | 123 EGG HARBOR RD | | SEWELL | NJ | 08080-9406 | 201901714 |
| 5175 COLUMBIA EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 814708596 |
| 5176 SOLOMON EMERGENCY PHYSICIANS | PO BOX 37804 | | PHILADELPHIA | PA | 19101-0104 | 272819735 |
| 5177 SALUS NEUROMUSCULAR INSTITUTE INC | 2999 NE 191ST ST | | AVENTURA | FL | 33180-3123 | 471819387 |
| 5178 NRH SUBURBAN REHAB MONTROSE | PO BOX 418566 | | BOSTON | MA | 02241-8566 | 521931151 |
| 5179 DOTHAN CHIROPRACTIC CLINIC | PO BOX 986 | | DOTHAN | AL | 36302-0986 | 631164147 |
| 5180 NASPACI | 404 CREEK CROSSING BLVD | | HAINESPORT | NJ | 08036-2768 | 464435929 |
| 5181 SIGNATURE MEDICAL GROUP | PO BOX 847486 | | BOSTON | MA | 02284-7486 | 043306782 |
| 5182 DR SANFORD MARK LLC | 1417 LITCHEM RD | | APOPKA | FL | 32712-3068 | 262952427 |
| 5183 PHILLIP H  NUNNERY MD | 65 REDBUD LN | | INLET BEACH | FL | 32461-8101 | 592908793 |
| 5184 ADVANCE CHIRO | 820 MAIN ST | | NIAGARA FALLS | NY | 14301-1128 | 161511125 |
| 5185 COMPREHENSIVE ISLAND MED CARE | 6080 JERICHO TPKE | | COMMACK | NY | 11725-2850 | 205331390 |
| 5186 UNIVERSITY OF UTAH COMMUNITY PHYSICIANS | 1525 W 2100 S | | SALT LAKE CITY | UT | 84119-1407 | 471484631 |
| 5187 FLUSHING PHYSICAL THERAPY & CHIROPRACTIC PLLC | 15001 NORTHERN BLVD | | FLUSHING | NY | 11354-3896 | 853427162 |
| 5188 ELIZABETH A ZOGG DC | 116 E 2ND ST | | MUSCATINE | IA | 52761-4003 | 483741511 |
| 5189 CHRISTAKIS MEDICINE  MD  PA | 600 S DIXIE HWY STE 103 | | BOCA RATON | FL | 33432-6034 | 651034563 |
| 5190 HOMZA CHIRO WELLNESS AND REHAB | 5721 LINGLESTOWN RD | | HARRISBURG | PA | 17112-1118 | 208234165 |
| 5191 CAPE CORAL ANESTHEIA SERVICES | 2721 DEL PRADO BLVD S | | CAPE CORAL | FL | 33904-5781 | 203711421 |
| 5192 PERSONAL CHOICE FAMILY PRACTICE INC | 4601 MILITARY TRL | | JUPITER | FL | 33458-4834 | 134253424 |
| 5193 SEBASTICOOK VALLEY HOSPITAL | 447 N MAIN ST | | PITTSFIELD | ME | 04967-3707 | 010263628 |
| 5194 RK MED INC | 6909 164TH ST | | FRESH MEADOWS | NY | 11365-3253 | 844125914 |
| 5195 PAIN MANAGEMENTOF LONG ISLAND | PO BOX 231233 | | GREAT NECK | NY | 11023-0233 | 731635873 |
| 5196 MEDICAL FINANCE RESOURCES | 119 MAIN ST | | SOUTH RIVER | NJ | 08882-1231 | 223140004 |
| 5197 CARE MEDICAL CENTER | 2804 N OAK ST STE C | | VALDOSTA | GA | 31602-5913 | 201846624 |
| 5198 COMMUNITY HEALTH NETWORK | PO BOX 307 | | RIPON | WI | 54971-0307 | 390806359 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5199 DARAMED  LLC | 2729 S WOODLAND BLVD | | DELAND | FL | 32720-7005 | 020769287 |
| 5200 NORTH BROWARD HOSPITAL DISTRICT | 201 E SAMPLE RD | | DEERFIELD BEACH | FL | 33064-3502 | 596139927 |
| 5201 UNION SURGERY CENTER LLC | PO BOX 250 | | SOUTH PLAINFIELD | NJ | 07080-0250 | 272373691 |
| 5202 BRANDON WELLNESS CENTER LLC | 902 W LUMSDEN RD | | BRANDON | FL | 33511-8806 | 475294296 |
| 5203 ADVANCED PHYSICAL THERAPY & REHAB | 6314 WHISKEY CREEK DR STE D | | FORT MYERS | FL | 33919-8762 | 481301450 |
| 5204 DELISLE CHIROPRACTIC | 14 MANNING AVE | | LEOMINSTER | MA | 01453-5768 | 043309677 |
| 5205 PLATINUM EAR NOSE AND THROAT | 950 ALLAMANDA DR | | DELRAY BEACH | FL | 33483-4914 | 510427390 |
| 5206 WEST VALLEY IMAGING | PO BOX 35859 | | LAS VEGAS | NV | 89133-5859 | 880319050 |
| 5207 SPECIALTY CARE OF PRACTICE | PO BOX 416457 | | BOSTON | MA | 02241-6457 | 030376428 |
| 5208 AMOL J GUPTA MD CORP | 345 CLYDE MORRIS BLVD | | ORMOND BEACH | FL | 32174-3111 | 260598821 |
| 5209 FAIRFIELD PHARMACY | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 460576087 |
| 5210 AVA CARE SUPPLY INC | 4 E VALLEY STREAM BLVD | | VALLEY STREAM | NY | 11580-5829 | 824900966 |
| 5211 PULMONARY PRACTICE OF ORLANDO PA | 1697 LAKE BALDWIN LN | | ORLANDO | FL | 32814-6722 | 200349160 |
| 5212 JULIANA MARCHINAK | 2625 DELAWARE AVE | | BUFFALO | NY | 14216-1705 | 455105542 |
| 5213 ANTONELLI S FAMILY CHIROPRACTIC | 2116 MORRIS AVE | | UNION | NJ | 07083-6006 | 223448940 |
| 5214 RAGON CHIROPRACTIC HEALTH CENTER | 3333 MASSILLON RD | | AKRON | OH | 44312-5981 | 263474404 |
| 5215 CENTRAL FL PREMIER EYE ASSOC | 901 N GROVE ST | | EUSTIS | FL | 32726-2805 | 202294916 |
| 5216 SPRING VALLEY MEDICAL CENTER | PO BOX 31001 | | PASADENA | CA | 91110-0001 | 721549752 |
| 5217 SOUTH FLORIDA SPECIALTY PHYSICIANS LLC | PO BOX 198054 | | ATLANTA | GA | 30384-8054 | 205155995 |
| 5218 EVANSVILLE MED RAD ASSOC | 350 W COLUMBIA ST | | EVANSVILLE | IN | 47710-1782 | 351158015 |
| 5219 SURGICAL CARE SPECIALISTS  INC | 1245 HIGHLAND AVE | | ABINGTON | PA | 19001-3714 | 231715953 |
| 5220 WHITLEY CO EMS | PO BOX 237 | | WILLIAMSBURG | KY | 40769-0237 | 616000987 |
| 5221 BAPTIST MEMORIAL HOSPITAL | PO BOX 1000 | | MEMPHIS | TN | 38148-0001 | 823844150 |
| 5222 1465 OAKFIELD DRIVE OPERATIONS LLC | 1465 OAKFIELD DR | | BRANDON | FL | 33511-4854 | 320358612 |
| 5223 ORTHO SURG CENTER OF CLEARWATER | 402 JEFFORDS ST | | CLEARWATER | FL | 33756-3828 | 593594816 |
| 5224 FELICE PHYSICAL THERAPY | 3190 LAWNDALE RD | | FINKSBURG | MD | 21048-1565 | 472136438 |
| 5225 SILVER HILLS HEALTH & REHAB CLINIC INC | 4823 SILVER STAR RD | | ORLANDO | FL | 32808-4967 | 200020183 |
| 5226 INMED DIAGNOSTIC SERVICES | 8282 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8002 | 272780444 |
| 5227 DEERFIELD HEALTH CLINIC LLC | 525 S FEDERAL HWY | | DEERFIELD BCH | FL | 33441-4100 | 474414079 |
| 5228 PENSACOLA PRIMARY CARE INC | PO BOX 406572 | | ATLANTA | GA | 30384-6572 | 621842403 |
| 5229 SHERRY L SHAMP DC PLC | 3737 BAHIA VISTA ST | | SARASOTA | FL | 34232-2422 | 201505629 |
| 5230 SUGAR HILL SPINE AND WELLNESS | 5422 CUMMING HWY | | SUGAR HILL | GA | 30518-7027 | 453737204 |
| 5231 COMMUNITY HOSPITALS OF INDIANA INC | 1500 N RITTER AVE | | INDIANAPOLIS | IN | 46219-3027 | 743230935 |
| 5232 ANDREW KEMP | 1310 SEVEN SPRINGS BLVD | | NEW PRT RCHY | FL | 34655-5643 | 593161399 |
| 5233 ROBERT M COPP DC PA DBA | 1138 HARRISON AVE | | PANAMA CITY | FL | 32401-2431 | 593065400 |
| 5234 WELL ADJUSTED BUCKHEAD | 70 LENOX POINTE NE | | ATLANTA | GA | 30324-3170 | 831195195 |
| 5235 CRYSTAL RUN HEALTHCARE LLP | 155 CRYSTAL RUN RD | | MIDDLETOWN | NY | 10941-4028 | 133843560 |
| 5236 ROYA MEDICAL CENTER  INC | 26 N BEACH ST STE A | | ORMOND BEACH | FL | 32174-5656 | 593751257 |
| 5237 EBI LP | 399 JEFFERSON RD | | PARSIPPANY | NJ | 07054-3707 | 311651314 |
| 5238 HEALTHBRIDGE MANAGEMENT CO | PO BOX 8918 | | ELKINS PARK | PA | 19027-8918 | 233047508 |
| 5239 FAITH CARE AND PHYSICAL REHAB | PO BOX 590996 | | FORT LAUDERDALE | FL | 33359-0996 | 832186784 |
| 5240 CITY OF TROY AMBULANCE  INC | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 146002472 |
| 5241 SOUTHWEST GEORGIA CENTER | 915 ELMO ST | | AMERICUS | GA | 31709-3710 | 271207234 |
| 5242 WMC HEALTH GROUP | 1380 NE MIAMI GARDENS DR | | N MIAMI BEACH | FL | 33179-4707 | 460589847 |
| 5243 RAG MEDICAL CLINIC LLC | 6408 N ARMENIA AVE | | TAMPA | FL | 33604-5770 | 834701712 |
| 5244 ALLAN R SIDORSKY DC PA | 339 BEACON POINTE DR | | OCOEE | FL | 34761-4414 | 461863874 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 5245 DR CLIFTON D OKMAN P C | 7244 W OAKLAND PARK BLVD | | LAUDERHILL | FL | 33313-1041 | 592404308 |
| 5246 ORLANDO HEALTH INC | PO BOX 620000 | | ORLANDO | FL | 32891-0007 | 591728273 |
| 5247 POMPANO MEDICAL CENTER INC | 2700 NE 14TH STREET CSWY | | POMPANO BEACH | FL | 33062-3561 | 432019032 |
| 5248 FLORIDA HEALTH PROFESS ASSN INC | PO BOX 100185 | | GAINESVILLE | FL | 32610-0185 | 593563965 |
| 5249 HILLTOP IMAGING DIAGNOSTIC | 2970 HILLTOP MALL RD | | SAN PABLO | CA | 94806-1947 | 263007941 |
| 5250 USA SPORTS CHIROPRACTIC INC | 21000 NE 28TH AVE | | AVENTURA | FL | 33180-1421 | 352542217 |
| 5251 DIRECT CARE CHIROPRACTIC LLC | 212 NW 135TH WAY | | NEWBERRY | FL | 32669-3694 | 852910078 |
| 5252 MEDICAL ARTS COMPREHENSIVE DIAGNOSTIC SERVICES | 3010 E 138TH AVE | | TAMPA | FL | 33613-3904 | 472128760 |
| 5253 ORANGE PARK ACUTE TRAUMA | PO BOX 660416 | | DALLAS | TX | 75266-0416 | 461365918 |
| 5254 APEX MEDICAL | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 842738232 |
| 5255 MEDICAL ANES & PAIN MGMT CONSULT PA | PO BOX 1180 | | FORT MYERS | FL | 33902-1180 | 591232156 |
| 5256 RELIABLE ONE SERVICES INC | PO BOX 748190 | | REGO PARK | NY | 11374-8190 | 834655446 |
| 5257 NEW YORK SOCIETY FOR THE RUPTURED CRIPPL | 954 LEXINGTON AVE | | NEW YORK | NY | 10021-5055 | 134357667 |
| 5258 ROBERT VOLSKI & ASSSOC | 12734 KENWOOD LN STE 56 | | FORT MYERS | FL | 33907-5638 | 650171077 |
| 5259 RADIOLOGY CONSULTANTS P C | 411 LISTER ST | | WAYCROSS | GA | 31501-5225 | 581523083 |
| 5260 L LEE SMITH DC PA | 100 W NEW HAVEN AVE | | MELBOURNE | FL | 32901-4303 | 650715888 |
| 5261 SOUTHINGTON CHIROPRACTIC CENTER PC | 474 N MAIN ST | | SOUTHINGTON | CT | 06489-2542 | 061118319 |
| 5262 WEST TAMPA CHIROPRACTIC CENTER PA | 1944 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6510 | 202791240 |
| 5263 GAINESVILLE URGENT CARE ASSOCIATES PA | PO BOX 37669 | | PHILADELPHIA | PA | 19101-0669 | 452710809 |
| 5264 MITCHELL GREENBERG DC PA | 1747 EVANS RD | | MELBOURNE | FL | 32904-3871 | 650114392 |
| 5265 CITY OF CLIFTON FIRE HEADQUARTERS | PO BOX 645 | | MATAWAN | NJ | 07747-0645 | 222940857 |
| 5266 HEALING CENTER INC | 1625 W 4TH AVE LOWR 200 | | SPOKANE | WA | 99201-5620 | 931066170 |
| 5267 PHOENIX HEALTHCARE ENTERPRISES LLC | 2824 DEERFIELD ST | | SAINT CLOUD | FL | 34771-8847 | 814988047 |
| 5268 SCHNEIDER & POMERANTZ | 210 S FEDERAL HWY | | HOLLYWOOD | FL | 33020-6811 | 591196795 |
| 5269 CASS REGIONAL MEDICAL CENTER | 2800 E ROCK HAVEN RD | | HARRISONVILLE | MO | 64701-4411 | 440665664 |
| 5270 SAINT MEDICAL CENTER INC | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 263517831 |
| 5271 WHITE BAY PT INC | 17180 ROYAL PALM BLVD | | WESTON | FL | 33326-2394 | 201013659 |
| 5272 LOOP 101 EMERGENCY PHYSICIANS | PO BOX 7427 | | PHILADELPHIA | PA | 19101-7427 | 205048404 |
| 5273 KEITH J LERNER MD PA | 4850 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33313-7260 | 650434914 |
| 5274 INOVA MT. VERNON HOSPITAL | 8110 GATEHOUSE RD | | FALLS CHURCH | VA | 22042-1252 | 540620889 |
| 5275 HOKE EMERGENCY GROUP | PO BOX 733800 | | DALLAS | TX | 75373-3800 | 822031440 |
| 5276 TOTAL VITALITY MEDICAL OF SOUTH FLO | PO BOX 7982 | | SEMINOLE | FL | 33775-7982 | 831100361 |
| 5277 TOTALLY ALIGNED | 12315 CRABAPPLE RD | | ALPHARETTA | GA | 30004-6329 | 815289939 |
| 5278 BROFSKY CHIROPRACTIC LLC | 1840 FOREST HILL BLVD | | LAKE CLARKE SHORES | FL | 33406-6063 | 832948943 |
| 5279 THE SYPERT INSTITUTE P A | 632 DEL PRADO BLVD N | | CAPE CORAL | FL | 33909-2278 | 650771162 |
| 5280 COMPREHENSIVE MD | 1301 E BROWARD BLVD | | FORT LAUDERDALE | FL | 33301-2152 | 844866439 |
| 5281 ALIGNED INTEGRATIVE MEDICINE | 8401 BALM ST | | WEEKI WACHEE | FL | 34607-4419 | 842051474 |
| 5282 NEW YORK PAIN MANGAGEMENT GRP | 1400 5TH AVE | | NEW YORK | NY | 10026-2584 | 870779407 |
| 5283 COOLEY GEORGE PANTAZIS MD PA | PO BOX 743170 | | ATLANTA | GA | 30374-3170 | 593520146 |
| 5284 1 HEALTH & WELLNESS INC | 1931 E DR MARTIN LUTHER K | | TAMPA | FL | 33610 | 815320446 |
| 5285 CLAIRE WEISBERG | 19333 W COUNTRY CLUB DR | | AVENTURA | FL | 33180-2485 | 078284180 |
| 5286 LENCO DIAGNOSTIC LABORATORY | 1857 86TH ST | | BROOKLYN | NY | 11214-3108 | 113630760 |
| 5287 J CRAIG UECKER M D P A | 1483 COMMODORE WAY | | HOLLYWOOD | FL | 33019-5062 | 650484895 |
| 5288 PABLO GARCIA JR | 290 CLYDE MORRIS BLVD | | ORMOND BEACH | FL | 32174-8130 | 593218216 |
| 5289 R AJAKWE MD AND R TATEVOSSIAN MD A PROFESSIONAL MEDICAL CORP | PO BOX 893520 | | TEMECULA | CA | 92589-3520 | 465399312 |
| 5290 FULL DIMENSION REHAB CARE PT | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 811439342 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5291 BAPTIST HEALTH SOUTH FLORIDA FOUNDATION | 8900 N KENDALL DR | | MIAMI | FL | 33176-2118 | 591923401 |
| 5292 SOUTHWEST FL ORAL & FACIAL SURGERY | 8267 COLLEGE PKWY | | FORT MYERS | FL | 33919-5193 | 591271142 |
| 5293 NUCARE THERAPY LLC | 3212 HILLSDALE LN | | KISSIMMEE | FL | 34741-7562 | 472934915 |
| 5294 OCEAN COUNTY FOOT & ANKLE SURGICAL ASSOC | 54 BEY LEA RD STE 1 | | TOMS RIVER | NJ | 08753-2978 | 223443457 |
| 5295 NORTHEAST FLORIDA HOSPITALIST INC | PO BOX 635684 | | CINCINNATI | OH | 45263-5684 | 203266367 |
| 5296 WESTCHESTER MEDICAL CARE | 2932 WILKINSON AVE | | BRONX | NY | 10461-4004 | 061692192 |
| 5297 MICHAEL DIAMOND  M D | 9220 SW 72ND ST | | MIAMI | FL | 33173-3259 | 650524124 |
| 5298 DOWNS CHIROPRACTIC | PO BOX 696 | | TORRINGTON | CT | 06790-0696 | 061572970 |
| 5299 PARAGON COMMUNITY HEALTHCARE INC | 6131 US HIGHWAY 19 | | NEW PRT RCHY | FL | 34652-2527 | 300810128 |
| 5300 DIRECT MEDICAL CARE PC | 401 E 34TH ST | | NEW YORK | NY | 10016-4914 | 810867806 |
| 5301 INTEGRATED INJURY CARE LLC | 1306 E SILVER SPRINGS BLVD | | OCALA | FL | 34470-6800 | 830682379 |
| 5302 TOTAL HEALTH CARE OF FLORIDA INC | 4651 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3457 | 650966195 |
| 5303 SOLVE MEDICAL GROUP INC | PO BOX 160760 | | HIALEAH | FL | 33016-0013 | 562305150 |
| 5304 ST VINCENT JENNINGS HOSPITAL INC | 301 HENRY ST | | NORTH VERNON | IN | 47265-1030 | 351841606 |
| 5305 MCROBERTS & STEINER CHARTERED | 3365 BURNS RD | | PALM BCH GDNS | FL | 33410-4326 | 591267786 |
| 5306 PHYSICIANS IN RADIOLOGY | PO BOX 60 | | PITTSBURGH | PA | 15230-0060 | 251215890 |
| 5307 CITY OF PRESQUE ISLE MAINE | 43 NORTH ST | | PRESQUE ISLE | ME | 04769-3219 | 016000033 |
| 5308 MEDICAL UNIVERSITY HOSP  AUTHORITY | PO BOX 931854 | | ATLANTA | GA | 31193-1854 | 571098556 |
| 5309 DAVID HUETTER DC | 1364 US HIGHWAY 41 W | | ISHPEMING | MI | 49849-3152 | 208649523 |
| 5310 AMBUCARE INC | PO BOX 664 | | BREMEN | GA | 30110-0664 | 582164513 |
| 5311 FRENCHBURG PHARMACY | 732 HIGHWAY 36 | | FRENCHBURG | KY | 40322-8123 | 611267126 |
| 5312 CAROLINE M DILWORTH DPT | PO BOX 541210 | | MERRITT ISLAND | FL | 32954-1210 | 220171481 |
| 5313 INTEGRATIVE MEDICAL GROUP LLC | 1801 LEE RD | | WINTER PARK | FL | 32789-2162 | 475922696 |
| 5314 SMART CHOICE MEDICAL | 409 ROCKAWAY AVE # 2 | | BROOKLYN | NY | 11212-5635 | 810994026 |
| 5315 AMBER STREET CHIROPRACTIC | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 842079442 |
| 5316 WEBB CHIROPRACTOR CTR | 300 WYOMING AVE | | WYOMING | PA | 18644-1695 | 177481912 |
| 5317 KREMMLING MEMORIAL HOSPITAL DISTRICT | PO BOX 399 | | KREMMLING | CO | 80459-0399 | 840676212 |
| 5318 ALBANY MEDICAL COLLEGE | PO BOX 416760 | | BOSTON | MA | 02241-6760 | 141338310 |
| 5319 CITY OF TAMARAC | PO BOX 861458 | | ORLANDO | FL | 32886-1458 | 591039552 |
| 5320 THEODORE J MACEY MD | 1034 MAR WALT DR | | FORT WALTON BEACH | FL | 32547-6639 | 592931914 |
| 5321 DELUXE REHABILITATION CENTER INC | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 872843463 |
| 5322 RADIOLOGY IN PARADISE LLC | PO BOX 890618 | | CHARLOTTE | NC | 28289-0618 | 262087286 |
| 5323 SUNCOAST SPORTS & ORTHOPEDIC THERAPY INC | 40 66TH ST N | | ST PETERSBURG | FL | 33710-8408 | 043650070 |
| 5324 RAMONA ARIAS  M D  P A | 4880 49TH ST N | | ST PETERSBURG | FL | 33709-3800 | 593479113 |
| 5325 BOCA MEDICAL ASSOCIATES | 5458 TOWN CENTER RD | | BOCA RATON | FL | 33486-1089 | 474998407 |
| 5326 KAREN A TAITEL | 7736 ROYALE RIVER LN | | LAKE WORTH | FL | 33467-6918 | 331341864 |
| 5327 CHICAGO REGIONAL COUNCIL OF CARPENTERS | 12 E ERIE ST | | CHICAGO | IL | 60611-2795 | 362229735 |
| 5328 SPINNER & CHUSSID DPM PA | 201 N UNIVERSITY DR STE 110 | | PLANTATION | FL | 33324-2039 | 650192836 |
| 5329 CARILION SERVICES  INC | PO BOX 11652 | | ROANOKE | VA | 24022-1652 | 541190879 |
| 5330 SINGH PT | 9413 120TH ST | | SOUTH RICHMOND HILL | NY | 11419-1375 | 823149702 |
| 5331 ROBERT JOSEPH CLICK | 1701 N LOIS AVE | | TAMPA | FL | 33607-2352 | 265556103 |
| 5332 RICHARD GROSSO D C | 1248 CLINTONVILLE ST | | WHITESTONE | NY | 11357-1859 | 161685453 |
| 5333 ALTAMONTE INTERNAL MEDICINE PA | PO BOX 150033 | | ALTAMONTE SPRINGS | FL | 32715-0033 | 593398381 |
| 5334 ACUTE CARE SURGEONS PC | 22101 MOROSS RD | | DETROIT | MI | 48236-2148 | 270723388 |
| 5335 KINGS ANESTHESIA | PO BOX 347 | | ORADELL | NJ | 07649-0347 | 822007232 |
| 5336 PHILLIP FYMAN & ALEXANDER WEINGARTEN | 121 EILEEN WAY | | SYOSSET | NY | 11791-5302 | 113262126 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5337 SHTULMAN FAMILY CHIROPRACTIC PA | 8855 HYPOLUXO RD | | LAKE WORTH | FL | 33467-5250 | 274850840 |
| 5338 SAINT FRANCIS MED CENTER | 211 SAINT FRANCIS DR | | CAPE GIRARDEAU | MO | 63703-5049 | 237246265 |
| 5339 EASTERN GATE MEMORIAL GARDENS & FUNERAL HOME | 1985 W NINE MILE RD | | PENSACOLA | FL | 32534-9377 | 593041261 |
| 5340 APRIL LEE | 522 S HUNT CLUB BLVD | | APOPKA | FL | 32703-4960 | 594321397 |
| 5341 EDISON-METUCHEN ORTHOPAEDIC GRP | 10 PARSONAGE RD | | EDISON | NJ | 08837-2429 | 223205729 |
| 5342 JSG CHIROPRACTIC PA | 8198 S JOG RD | | BOYNTON BEACH | FL | 33472-2900 | 830565355 |
| 5343 RICHARD MENDEL MD | 668 N ORLANDO AVE | | MAITLAND | FL | 32751-4473 | 189428156 |
| 5344 FLORIDA SPORTS INJURY | 1925 DON WICKHAM DR | | CLERMONT | FL | 34711-1915 | 452816834 |
| 5345 ROSS WILLIAMS  D C | 1217 WHITE ST | | KEY WEST | FL | 33040-3367 | 225708439 |
| 5346 TOWN OF CASCO RESCUE | PO BOX 1810 | | WINDHAM | ME | 04062-1810 | 016000104 |
| 5347 NEUROLOGY CARE CENTER PA | PO BOX 268 | | WINTER PARK | FL | 32790-0268 | 542114133 |
| 5348 MILLENNIUM RADIOLOGY LLC | 8362 PINES BLVD # 299 | | PEMBROKE PINES | FL | 33024-6600 | 208867677 |
| 5349 WU ZHENTAO | 15 OCEAN AVE | | BROOKLYN | NY | 11225-3659 | 601851234 |
| 5350 SOUTH MIAMI SPORTS MED & HAND THERAPY | 7000 SW 62ND AVE | | SOUTH MIAMI | FL | 33143-4716 | 651048256 |
| 5351 SUNRISE KINETIC PHYSICAL THERAPY | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 810944353 |
| 5352 CITY OF ELIZABETH | 50 WINFIELD SCOTT PLZ | | ELIZABETH | NJ | 07201-2408 | 226001779 |
| 5353 ORLANDO INPATIENT MEDICINE PA | 1507 S HIAWASSEE RD | | ORLANDO | FL | 32835-5718 | 474198320 |
| 5354 PEREZ CHIROPRACTIC | 4024 82ND ST | | ELMHURST | NY | 11373-1305 | 208793449 |
| 5355 BRADLEY SIMON  D C  P A | 6105 NW 53RD CIR | | CORAL SPRINGS | FL | 33067-3518 | 651122973 |
| 5356 URHEALTH | 6701 WESTWOOD BLVD W | | TAMARAC | FL | 33321-3518 | 274697571 |
| 5357 YIN & YANG REJUVENATION CORP | 6741 SW 24TH ST | | MIAMI | FL | 33155-1762 | 842719071 |
| 5358 PORT CHARLOTTE HMA  INC | PO BOX 405974 | | ATLANTA | GA | 30384-5900 | 201852902 |
| 5359 NEW DIMENSIONS WELLNESS INC | 9248 SWEET MAPLE AVE | | ORLANDO | FL | 32832-5668 | 474945646 |
| 5360 AFFORDABLE HEALTH CENTER  INC | 3 BOULDER ROCK DR | | PALM COAST | FL | 32137-8555 | 593260732 |
| 5361 ALBERT GRAZIOSA MD PV | 3611A E TREMONT AVE | | BRONX | NY | 10465-2009 | 203429609 |
| 5362 HALLANDALE OUTPATIENT SURG  CENTER  LTD | PO BOX 863884 | | ORLANDO | FL | 32886-3884 | 200244303 |
| 5363 BRAXTON CO MEMORIAL HOSPITAL | 100 HOYLMAN DR | | GASSAWAY | WV | 26624-9318 | 550611919 |
| 5364 LAKES RADIOLOGY  INC | 14575 NW 77TH AVE STE 100 | | MIAMI LAKES | FL | 33014-2549 | 611444986 |
| 5365 SUN LIFE CHIROPRACTIC & INJURY | 39857 HIGHWAY 27 | | DAVENPORT | FL | 33837-7802 | 434257021 |
| 5366 CHOICE SURGICAL SUPPLY CO | 13419 242ND ST | | ROSEDALE | NY | 11422-1431 | 272648352 |
| 5367 LERNER FAMILY CHIRO | 11241 E COLONIAL DR | | ORLANDO | FL | 32817-4562 | 262420663 |
| 5368 HOLY TRINITY MEDICAL CENTER LLC | 4001 CONFEDERATE POINT RD STE 2 | | JACKSONVILLE | FL | 32210-5474 | 452730301 |
| 5369 LAUDERHILL MEDICAL CENTER LLC | 5514 W OAKLAND PARK BLVD | | LAUDERHILL | FL | 33313-1412 | 831263295 |
| 5370 SINAI MEDICAL ASSOCIATES PC | 135 W JERICHO TPKE | | HUNTINGTN STA | NY | 11746-3649 | 113402531 |
| 5371 STATEN ISLAND UNIVERSITY HOSPITAL | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 112868878 |
| 5372 DAVID A BLUM  MD | 301 NW 84TH AVE STE 303 | | PLANTATION | FL | 33324-1807 | 161653837 |
| 5373 RCHP-FLORENCE LLC | PO BOX 10005 | | FLORENCE | AL | 35631-2005 | 272451336 |
| 5374 RICHARD FIELDS DPM | 3720 COCONUT CREEK PKWY | | COCONUT CREEK | FL | 33066-1634 | 127623016 |
| 5375 ANCHE QUAL | 3920 BAL HARBOR BLVD | | PUNTA GORDA | FL | 33950-8220 | 473500997 |
| 5376 CHRISTOPHER TOMASELLI | 15 ANGERS AVE | | SCHENECTADY | NY | 12303-3843 | 421672115 |
| 5377 INTEGRATIVE PHYSICAL MEDICINE OF THE VILLAGES LLC | 1501 N US HIGHWAY 441 | | THE VILLAGES | FL | 32159-8999 | 831673507 |
| 5378 BACK IN MOTION PHYSICAL THERAPY INC | 2109 SW 27TH AVE | | MIAMI | FL | 33145-3415 | 203494948 |
| 5379 VIP URGENT CARE  INC | 3555 NORTHLAKE BLVD STE 2 | | PALM BEACH GARDENS | FL | 33403-1650 | 203849054 |
| 5380 HERNANDO HMA  INC | PO BOX 281440 | | ATLANTA | GA | 30384-1440 | 650832790 |
| 5381 LIGHTHOUSE MEDICAL GROUP OF FL | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 824849660 |
| 5382 ST  MARY S FAMILY PRACTICE CENTER | 1152 62ND AVE S | | SAINT PETERSBURG | FL | 33705-5620 | 593534929 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 5383 MEDDATA | PO BOX 120153 | | GRAND RAPIDS | MI | 49528-0103 | 260674959 |
| 5384 WESTON HEALTH LLC | 9619 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-4001 | 815227483 |
| 5385 PHIL HELLER PSY DPA | 2200 NW CORPORATE BLVD | | BOCA RATON | FL | 33431-7387 | 650058639 |
| 5386 GREGG F MOSES D C | 1800 FOREST HILL BLVD STE A9-10 | | WEST PALM BCH | FL | 33406-6094 | 650760094 |
| 5387 MOUNTAIN LAND REHABILITATION INC | 1952 E FORT UNION BLVD | | SALT LAKE CITY | UT | 84121-6877 | 870574059 |
| 5388 ON THE HOP ORTHO SPORTS & AQUATIC THERAPY LLC | 7171 N UNIVERSITY DR | | TAMARAC | FL | 33321-2902 | 833827680 |
| 5389 HANK ROSS | 15319 UNION TPKE | | FLUSHING | NY | 11367-3943 | 461375086 |
| 5390 FOREST HILLS MEDICAL PC | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 113602278 |
| 5391 ADVANCED ORTHOPEDICS SPINE S | 3355 BURNS RD | | PALM BEACH GARDENS | FL | 33410-4353 | 843345538 |
| 5392 MADISON COUNTY HOSPITAL | 210 N MAIN ST | | LONDON | OH | 43140-1115 | 311657206 |
| 5393 PRO RECOVERY SERVICES INC | 9707 3RD AVE | | BROOKLYN | NY | 11209-7751 | 851428403 |
| 5394 MDCA PSYCHOLOGY CARE PC | 1661 MCDONALD AVE | | BROOKLYN | NY | 11230-6312 | 861354325 |
| 5395 JOHN F SIMMONS | 915 W HOSPITAL DR | | GENEVA | AL | 36340-1645 | 631107327 |
| 5396 WIZARD COMPUTER SERVICES INC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 383982660 |
| 5397 NES MEDICAL SERVICES OF NORTHERN CT | PO BOX 936427 | | ATLANTA | GA | 31193-6427 | 061345169 |
| 5398 HEALTHSOUTH OF SPRING HILL INC | 12440 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-2628 | 631244181 |
| 5399 RELIABLE HEALTH CARE CENTER | 7200 LAKE ELLENOR DR | | ORLANDO | FL | 32809-5700 | 851094338 |
| 5400 LIFECARE OF FLORIDA LLC | 7777 N UNIVERSITY DR | | TAMARAC | FL | 33321-6106 | 810607545 |
| 5401 CRYSTLE BROWN | 1935 CALUSA TRL | | MIDDLEBURG | FL | 32068-4218 | 265433316 |
| 5402 DIANA DEANE CARR MD | 6801 US HIGHWAY 27 N STE A4 | | SEBRING | FL | 33870-1000 | 592193165 |
| 5403 RIDDLE MEMORIAL HOSPITAL | 1068 W BALTIMORE PIKE | | MEDIA | PA | 19063-5104 | 231529076 |
| 5404 DAVID  YIH-JYE CHIU | 13323 41ST RD | | FLUSHING | NY | 11355-3631 | 320040925 |
| 5405 MILLER CHIROPRACTIC & WELLNESS | 1228 66TH ST N | | SAINT PETERSBURG | FL | 33710-6226 | 208106638 |
| 5406 FRANKLIN SIMPSON COUNTY AMB SERVICE | PO BOX 2928 | | FRANKLIN | KY | 42135-2928 | 311573346 |
| 5407 TRIUMPH RADIOLOGY ASSOCIATES PA | PO BOX 2463 | | CRYSTAL RIVER | FL | 34423-2463 | 204685858 |
| 5408 JACCARD CHIROPRACTIC PA | 618 MARKET ST | | LA CYGNE | KS | 66040-4123 | 262807304 |
| 5409 MW PSYCHOLOGY PC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 861328649 |
| 5410 INTERVENTIONAL PAIN SPECIALISTS OF | 5100 W KENNEDY BLVD STE 280 | | TAMPA | FL | 33609-1892 | 564486349 |
| 5411 CITY OF GREENACRES | 5800 MELALEUCA LN | | GREENACRES | FL | 33463-3515 | 590977961 |
| 5412 RUSSELL ORTHOPAEDIC CENTER  P A | 3 RACHEL CT | | PALM COAST | FL | 32137-4330 | 593666302 |
| 5413 CYNTHIA OSORIO | 2710 N MUNRO ST | | TAMPA | FL | 33602-1224 | 130682835 |
| 5414 THERESA HASTAVA DC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 113540308 |
| 5415 PEDRO T OLIVEROS JR MDPA | 341 N MAITLAND AVE | | MAITLAND | FL | 32751-4783 | 208903159 |
| 5416 HNI HOSPITAL SERVICES FL LLC | PO BOX 74923 | | CHICAGO | IL | 60675-4923 | 844424454 |
| 5417 INTEGRA NEURO PAIN INSTITUTE PA | 2217 NORTH BLVD W | | DAVENPORT | FL | 33837-8990 | 832582180 |
| 5418 SURGICARE OF ST  ANDREWS  LTD | 1350 E VENICE AVE | | VENICE | FL | 34285-9066 | 611276561 |
| 5419 ADVOCATE HEALTH PARTNERS | 2385 TAMPA RD STE 5 | | PALM HARBOR | FL | 34683-5851 | 842279686 |
| 5420 SHERMAN ORTHO & SPINE SURGERY | PO BOX 1464 | | BUFFALO | NY | 14240-1464 | 464309561 |
| 5421 HARDIN COUNTY HOSPITAL | 2006 WAYNE RD | | SAVANNAH | TN | 38372 | 626002428 |
| 5422 SACRED HEART HOSPITAL | 7928 SOLUTION CENTER | | CHICAGO | IL | 60677-0001 | 490634434 |
| 5423 HOWARD B REINFELD MD | 18260 NE 19TH AVE | | NORTH MIAMI BEACH | FL | 33162-1632 | 592547841 |
| 5424 BIBIMED INC | 261 JERICHO TPKE | | MINEOLA | NY | 11501-1617 | 811948759 |
| 5425 ALLIANCE BILLING SOLUTIONS INC | 5033 SABRELINE TER | | GREENACRES | FL | 33463-5958 | 844919942 |
| 5426 FAIRVIEW HEALTH SERVICES | PO BOX 9372 | | MINNEAPOLIS | MN | 55440-9372 | 410991680 |
| 5427 ADVANCED ORTHOPEDICS & SPORTS | 301 PROFESSIONAL VIEW DR | | FREEHOLD | NJ | 07728-7904 | 222144948 |
| 5428 MARION COUNTY FIRE RESCUE | PO BOX 919265 | | ORLANDO | FL | 32891-0001 | 596000735 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 5429 FI-BROWARD NURSING LLC | 401 E SAMPLE RD | | DEERFIELD BEACH | FL | 33064-4441 | 320051409 |
| 5430 CENTER FOR EMERGENCY MEDICINE | 10 ALLEGHENY COUNTY AIRPORT | | WEST MIFFLIN | PA | 15122-2673 | 251443759 |
| 5431 SUFFOLK REHAB | PO BOX 1795 | | HUNTINGTON | NY | 11743-0468 | 204209624 |
| 5432 ROPER ST FRANCIS MT PLEASANT HOSPITAL | PO BOX 602441 | | CHARLOTTE | NC | 28260-2441 | 570360499 |
| 5433 STEWARD-NORWOOD HOSPITAL | PO BOX 417068 | | BOSTON | MA | 02241-7068 | 272473602 |
| 5434 COASTAL FAMILY PRACTIC | 239 N RIDGEWOOD AVE STE 1 | | EDGEWATER | FL | 32132-1735 | 593659218 |
| 5435 DONALD A NOBIS | 801 S RANCHO DR | | LAS VEGAS | NV | 89106-3854 | 880317302 |
| 5436 MINEOLA INTERVENTIONAL PAIN MANAGEMENT | 184 OLD COUNTRY RD | | MINEOLA | NY | 11501-4223 | 270152142 |
| 5437 NSDC INJURY MEDICAL GROUP INC | 306 S 10TH ST | | HAINES CITY | FL | 33844-5602 | 812963450 |
| 5438 RELAXING REHAB CENTER INC | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 451779883 |
| 5439 ARIS | PO BOX 72078 | | CLEVELAND | OH | 44192-0002 | 383851221 |
| 5440 GO GREEN CHIROPRACTIC LLC | 1070 HOPKINS AVE | | GLENOLDEN | PA | 19036-1222 | 813606318 |
| 5441 THE CHIROPRACTIC GROUP LLC | 1140 S PARROTT AVE | | OKEECHOBEE | FL | 34974-5270 | 743238348 |
| 5442 THE MEDICAL CENTER AT FRANKLIN | 1100 BROOKHAVEN RD | | FRANKLIN | KY | 42134-2746 | 611362001 |
| 5443 EMED PRIMARY CARE AND WALK IN | 2570 ATLANTIC BLVD | | JACKSONVILLE | FL | 32207-3604 | 271929223 |
| 5444 OUT OF POCKET | 22290 PINEAPPLE WALK DR | | BOCA RATON | FL | 33433-5520 | 152903856 |
| 5445 HORIZON MASSAGE THERAPY | PO BOX 38429 | | ELMONT | NY | 11003-8429 | 371942410 |
| 5446 ALLIANCE RADIOLOGY PC | PO BOX 804451 | | KANSAS CITY | MO | 64180-4451 | 481200790 |
| 5447 SOM ANESTHESIA PC | PO BOX 785407 | | PHILADELPHIA | PA | 19178-5407 | 271183127 |
| 5448 SANIBEL CHIROPRACTIC LLC | 1456 PERIWINKLE WAY | | SANIBEL | FL | 33957-4509 | 455361543 |
| 5449 NORTHWEST MEDICAL CENTER LLC | PO BOX 848444 | | DALLAS | TX | 75284-8444 | 621762430 |
| 5450 CRANBERRY EMS | 20727 ROUTE 19 | | CRANBERRY TWP | PA | 16066-6010 | 251419588 |
| 5451 CHIROPRACTIC IN THE PARK INC | 8695 66TH ST N | | PINELLAS PARK | FL | 33782-4527 | 593437877 |
| 5452 RICHMOND COUNTY CHIROPRACTIC | PO BOX 90537 | | STATEN ISLAND | NY | 10309-0537 | 133995448 |
| 5453 ASCENSION ADJUSTERS LLC | PO BOX 125 | | PARRISH | FL | 34219-0125 | 823381581 |
| 5454 SPRUCE MEDICAL & DIAGNOSTIC PC | 174 W 4TH ST | | NEW YORK | NY | 10014-3817 | 270043287 |
| 5455 PROGRESSIVE CHIROPRACTIC | 2011 N LINCOLN AVE | | YORK | NE | 68467-1071 | 262419849 |
| 5456 FAMILY PRACTICE CTR  PLANT CITY PA | 507 W ALEXANDER ST | | PLANT CITY | FL | 33563-7136 | 593491418 |
| 5457 WOODPARK FAMILY CHIROPRACTIC | 13190 HIGHWAY 92 | | WOODSTOCK | GA | 30188-4415 | 205312220 |
| 5458 VITAS SOLUTIONS INC | PO BOX 6458310 | | CINCINNATI | OH | 45264-0001 | 352325524 |
| 5459 SHORE ORTHOPEDIC UNIVERSITY | 24 MACARTHUR BLVD | | SOMERS POINT | NJ | 08244-1776 | 222540040 |
| 5460 DOS SANTOS LAW PA | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 853245050 |
| 5461 WABASH GENERAL HOSPITAL | 1430 COLLEGE DR STE B | | MOUNT CARMEL | IL | 62863-2649 | 376013625 |
| 5462 OHIO RIVER EMERGENCY PHYSICIANS | PO BOX 37799 | | PHILADELPHIA | PA | 19101-5099 | 271086720 |
| 5463 PAPPAS PHYSICAL THERAPY OF JOHNSTON LLC | PO BOX 20372 | | CRANSTON | RI | 02920-0944 | 208142070 |
| 5464 VALERIY SABODASH MD | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 830849084 |
| 5465 LIFESYNERGY PHYSICAL THERAPY P C | 21429 JAMAICA AVE | | QUEENS VLG | NY | 11428-1733 | 465176629 |
| 5466 GREENBRIER PHYSICIANS INC | 200 MAPLEWOOD AVE | | RONCEVERTE | WV | 24970 | 550524324 |
| 5467 AVITA HEALTH SYSTEM | 269 PORTLAND WAY S | | GALION | OH | 44833-2312 | 474992388 |
| 5468 DIAGNOSTIC IMAGING CONSULTANTS | 601 DODDS AVE | | CHATTANOOGA | TN | 37404-3911 | 620853566 |
| 5469 WILLIAM A HARR DPM PA | 2020 HIGHWAY A1A | | INDIAN HARBOUR BEACH | FL | 32937-3340 | 592861518 |
| 5470 ATLAS CHIROPRACTIC LLC | PO BOX 3511 | | CHERRY HILL | NJ | 08034-0339 | 364669588 |
| 5471 LAKES MEDICAL GROUP | 8140 NW 155TH ST | | MIAMI LAKES | FL | 33016-5999 | 274429325 |
| 5472 SOUTH SHORE CHIROPRACTIC WELLNESS PC | PO BOX 38429 | | ELMONT | NY | 11003-8429 | 833991587 |
| 5473 CUMBERLAND MEDICAL CTR | 421 S MAIN ST | | CROSSVILLE | TN | 38555-5048 | 620790132 |
| 5474 ORAL & FACIAL SURGERY CENTER | 3375D CAPITAL CIR NE STE 2 | | TALLAHASSEE | FL | 32308-3736 | 611538348 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 5475 PERRY COUNTY MEMORIAL HOSPITAL | 434 N WEST ST | | PERRYVILLE | MO | 63775-1359 | 431741457 |
| 5476 GATEWAY PHYSICAL THERAPY | 80 RUN WAY | | LEE | MA | 01238-9680 | 474131894 |
| 5477 CATHOLIC HEALTH INITIATIVES-IOWA CORP | PO BOX 677080 | | DALLAS | TX | 75267-7080 | 420680448 |
| 5478 SMITH FAMILY CHIROPRACTIC | 2447 MILL CREEK CT | | TALLAHASSEE | FL | 32308-8300 | 205148973 |
| 5479 WELLNESS REHABILITATION CENTER OF TAMIAMI INC | 2780 SW 87TH AVE | | MIAMI | FL | 33165-3296 | 810978907 |
| 5480 FRANCIS JOSEPH LACINA MD | 1786 FLATBUSH AVE | | BROOKLYN | NY | 11210-4203 | 472761917 |
| 5481 A L P CHIROPRACTIC & ORTHOTIC CENTER INC | 2912 BEE RIDGE RD | | SARASOTA | FL | 34239-7117 | 562282081 |
| 5482 KAREN PANIAGNA | 115 ALEXANDRIA AVE | | MINNEOLA | FL | 34715-9017 | 589416851 |
| 5483 RICHARD RUGGIERI | 160 WAYLAND AVE | | PROVIDENCE | RI | 02906-4304 | 050505928 |
| 5484 TOVA PETERSON | 4505 SW 82ND PL | | GAINESVILLE | FL | 32608-5126 | 252534316 |
| 5485 CUNHA FAMILY CHIROPRACTIC | 28 MARKET ST | | SWANSEA | MA | 02777-3941 | 264114927 |
| 5486 OBT CHIROPRACTIC CENTER INC | PO BOX 590031 | | ORLANDO | FL | 32859-0031 | 843470160 |
| 5487 SYNERGIE MEDICAL GROUP LLC | 8600 SW 92ND ST | | MIAMI | FL | 33156-7397 | 611538993 |
| 5488 EAST COAST SPINE | 720 MONROE ST | | HOBOKEN | NJ | 07030-6315 | 261196986 |
| 5489 NORTH AMERICAN SPINE & PAIN INSTITUTE | 55 MEADOWLANDS PKWY | | SECAUCUS | NJ | 07094-2977 | 850867330 |
| 5490 WYY ACUPUNCTURE PC | 571 E NEW YORK AVE | | BROOKLYN | NY | 11225-4592 | 834162470 |
| 5491 NORTHWEST PRIMARY HEALTH | 912 S RIVER RD | | FOX RIVER GRV | IL | 60021 | 204034408 |
| 5492 METRO PAIN SPECIALISTS | PO BOX 28258 | | NEW YORK | NY | 10087-8258 | 454136262 |
| 5493 IFLORIDA ORTHOPAEDIC SPECIALIST | 9077 S FEDERAL HWY | | PORT SAINT LUCIE | FL | 34952-3405 | 650354484 |
| 5494 THOMAS M SWEENEY II MD PHD PA | 5922 CATTLEMEN LN | | SARASOTA | FL | 34232-6204 | 061670765 |
| 5495 ATHEA MIRZA | 290 E MAIN ST STE 800 | | SMITHTOWN | NY | 11787-2916 | 112614945 |
| 5496 MARC SCHWEITZER | 1920 E HALLANDALE BEACH BLVD # B | | HALLANDALE BEACH | FL | 33009-4722 | 097403562 |
| 5497 EMERGENCY CARE CONSULTANTS PA | PO BOX 86 | | MINNEAPOLIS | MN | 55486-0086 | 411722554 |
| 5498 CHIROWELLNESS INC | PO BOX 952205 | | LAKE MARY | FL | 32795-2205 | 451333989 |
| 5499 AMS AA LLC | PO BOX 919-747 | | ORLANDO | FL | 32802 | 843479952 |
| 5500 MOUNT SINAI HEALTH INC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 831280103 |
| 5501 MEGA AID PHARMACY I INC | 1013 BROADWAY | | BROOKLYN | NY | 11221-2771 | 262663285 |
| 5502 LAURE AND LARUE PEDIATRICS PA | 400 AVENUE K SE | | WINTER HAVEN | FL | 33880-4146 | 020558056 |
| 5503 RAHUL PATEL  MD | 12977 SOUTHERN BLVD | | LOXAHATCHEE | FL | 33470-9255 | 341975222 |
| 5504 THE BODY SHOP CHIROPRACTIC AND WELLNESS | 790 4TH AVE S | | SAINT PETERSBURG | FL | 33701-4412 | 844481350 |
| 5505 DIAGNOSTIC MEDICAL IMAGING | 6517 TAFT ST | | HOLLYWOOD | FL | 33024-4062 | 461105435 |
| 5506 MEDICAL TOX LABS LLC | PO BOX 205217 | | DALLAS | TX | 75320-5217 | 465546416 |
| 5507 STEVEN SCHUSTER  MD PA | 1905 CLINT MOORE RD STE 101 | | BOCA RATON | FL | 33496-2696 | 592845533 |
| 5508 SENTARA ALBEMARLE REGIONAL MEDICAL CENTER LLC | PO BOX 744799 | | ATLANTA | GA | 30374-4799 | 463846081 |
| 5509 LAFAYETTE HEALTH CARE CENTER | 512 W MAIN ST | | MAYO | FL | 32066-4136 | 811504565 |
| 5510 LIVING FLORIDA HEALTHCARE LLC | 4804 EDGEWATER DR | | ORLANDO | FL | 32804-1126 | 830516307 |
| 5511 FREE STEPS PHYSICAL THERAPY | PO BOX 940098 | | ROCKAWAY PARK | NY | 11694-0098 | 844173829 |
| 5512 STEVEN C  SHEAFFER | 5100 SILVER STAR RD | | ORLANDO | FL | 32808-4544 | 900069427 |
| 5513 CHIROLINA CHIROPRACTIC PA | 2720 E WT HARRIS BLVD | | CHARLOTTE | NC | 28213-3929 | 561964765 |
| 5514 ANGEL L CUESTA D P M PA | 6831 NW 11TH PL | | GAINESVILLE | FL | 32605-4259 | 651122111 |
| 5515 PARK AVE  ASSOC  IN RADIOLOGY  P C | PO BOX 23 | | CANAJOHARIE | NY | 13317-0023 | 161113457 |
| 5516 J JEFFREY BOS  D  C P A | 1425 TUSKAWILLA RD | | WINTER SPGS | FL | 32708-5289 | 593549228 |
| 5517 MARCO ISLAND HOSPITAL INC | PO BOX 27473 | | SALT LAKE CTY | UT | 84127-0473 | 592315435 |
| 5518 CONCIERGE MEDICAL SVC II INC | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 852168301 |
| 5519 GENEVA GENERAL HOSPITAL | 196 NORTH ST | | GENEVA | NY | 14456-1651 | 160743032 |
| 5520 ROBERT A CARABELLI MD | PO BOX 63680 | | PHILADELPHIA | PA | 19147-7480 | 812762918 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5521 TMVQS CORP | 1224 AVENUE U | | BROOKLYN | NY | 11229-4107 | 830817327 |
| 5522 NORTHERN LIGHT MEDICAL TRANSPORT | PO BOX 655 | | BANGOR | ME | 04402-0655 | 830911574 |
| 5523 ALTERCARE LLC | 210 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-7394 | 200110337 |
| 5524 BRUCE M FISCHER DC PA | 851 MEADOWS RD | | BOCA RATON | FL | 33486-2348 | 650438585 |
| 5525 NEWTON WELLESLEY HOSPITAL | PO BOX 415696 | | BOSTON | MA | 02241-5696 | 042103611 |
| 5526 HOUSTON HOSPITAL INC | PO BOX 2886 | | WARNER ROBINS | GA | 31099-2886 | 711045290 |
| 5527 FIRST MED URGENT CARE | PO BOX 960087 | | OKLAHOMA CITY | OK | 73196-0300 | 731282086 |
| 5528 INTEGRIS MARSHALL COUNTY MEDICAL CENTER | PO BOX 742011 | | ATLANTA | GA | 30374-2011 | 383862800 |
| 5529 OWEN FRASER | 1805 W COLONIAL DR | | ORLANDO | FL | 32804-7011 | 591741677 |
| 5530 SPECIALIZED PHYSICAL THERAPY | 2728 N 108TH ST | | OMAHA | NE | 68164-3763 | 262054839 |
| 5531 FLORIDA INTERNATIONAL JOINT INSTITUTE | 101 NW 1ST AVE | | DELRAY BEACH | FL | 33444-2684 | 263639720 |
| 5532 OSAMA EL SHAZLY MD INC | 2202 STATE AVE | | PANAMA CITY | FL | 32405-7601 | 134242481 |
| 5533 WELLNESS CONCEPT ACUPUNCTURE PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 465171054 |
| 5534 CAPITAL HEALTH PLAN INC | PO BOX 15349 | | TALLAHASSEE | FL | 32317-5349 | 591830622 |
| 5535 LEONID KHLEVNER L A C | PO BOX 230306 | | BROOKLYN | NY | 11223-0306 | 093841569 |
| 5536 ASHEVILLE RADIOLOGY | PO BOX 2809 | | ASHEVILLE | NC | 28802-2809 | 560946251 |
| 5537 FERRIERI CHIROPRACTIC WELLNESS ANGELA FE | 26 COURT ST | | BROOKLYN | NY | 11242-0103 | 870783668 |
| 5538 LAKE MONROE EMERGENCY PHYSICIANS | PO BOX 37870 | | PHILADELPHIA | PA | 19101-0170 | 454709184 |
| 5539 CAPE MEDICAL SUPPLY | 28 JAN SEBASTIAN DR | | SANDWICH | MA | 02563-2361 | 042730230 |
| 5540 TACOMA RADIOLOGICAL ASSOC P S | PO BOX 3656 | | SEATTLE | WA | 98124-3656 | 910979582 |
| 5541 ADVANTAGE CHIROPRACTIC & WELLNESS | 206 WHITE HORSE PIKE | | HADDON HGTS | NJ | 08035-1727 | 270512084 |
| 5542 THE SER INSTITUTE INC | 2503 SW 27TH AVE | | MIAMI | FL | 33133-2119 | 900830973 |
| 5543 ASISA HEALTH SERVICES CORP | 900 W 49TH ST | | HIALEAH | FL | 33012-3402 | 832027790 |
| 5544 BAYWEST HEALTH & REHAB LLC | 5633 STATE ROAD 54 | | NEW PRT RCHY | FL | 34652-6020 | 203474070 |
| 5545 URGENT CARE PHYSICIANS OF WESTCHESTER LLC | PO BOX 163954 | | MIAMI | FL | 33116-3954 | 208708735 |
| 5546 KMR MEDICAL CARE PC | PO BOX 290762 | | BROOKLYN | NY | 11229-0762 | 842286149 |
| 5547 KHURRAM JAVED | 9050 PINES BLVD | | PEMBROKE PINES | FL | 33024-6455 | 087620778 |
| 5548 WRIGHT CHIRO HEALTH CARE WRIGHT | 5761 SENECA ST STE 200 | | ELMA | NY | 14059-9806 | 200487073 |
| 5549 MARSHALL HEALTH INC | 7565 W OAKLAND PARK BLVD | | TAMARAC | FL | 33319-4909 | 822380758 |
| 5550 PROHEALTH INC | 512 S DALE MABRY HWY | | TAMPA | FL | 33609-3906 | 800851068 |
| 5551 STUART P MILLER MD PA | 101 E FLORIDA AVE | | MELBOURNE | FL | 32901-8301 | 320100083 |
| 5552 ISELIN CHIROPRACTIC | 2828 N SPEER BLVD | | DENVER | CO | 80211-4213 | 743074638 |
| 5553 NEUROLOGICAL TESTING CTR OF A | 9900 STIRLING RD STE 303 | | HOLLYWOOD | FL | 33024-8066 | 651087893 |
| 5554 EDUARDO A MONTADAS DC | 15476 NW 77TH CT | | MIAMI LAKES | FL | 33016-5823 | 592449617 |
| 5555 PRIMA MEDICAL GROUP | 3 HARBOR DR | | SAUSALITO | CA | 94965-1454 | 271376321 |
| 5556 THERAPYWORKS OF JACKSONVILLE INC | 1819 HENDRICKS AVE | | JACKSONVILLE | FL | 32207-3303 | 611423813 |
| 5557 JBG MEDICAL LLC | 8925 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 464128408 |
| 5558 SARASOTA MEMORIAL HEALTH CARE SYSTEM | 1700 S TAMIAMI TRL | | SARASOTA | FL | 34239-3509 | 591405372 |
| 5559 MCKINNEY FAMILY CHIROPRACTIC PLLC | 700 6TH AVE | | SAINT ALBANS | WV | 25177-2917 | 463712713 |
| 5560 PROFESSIONAL MEDICAL ASSOCIATES LLC | PO BOX 840153 | | PEMBROKE PNES | FL | 33084-2153 | 800592441 |
| 5561 ARISTEDES A MARTINEZ | 5228 LINTON BLVD | | DELRAY BEACH | FL | 33484 | 204129382 |
| 5562 WESTBROOK CHIROPRACTIC PL | 14100 N HIGHWAY 19 | | SALT SPRINGS | FL | 32134-8631 | 273447962 |
| 5563 RESTORE HEALTH MANAGEMENT LLC | 1840 ELDRON BLVD SE | | PALM BAY | FL | 32909-6871 | 172736221 |
| 5564 RADIOLOGY OF HUNTSVILLE P C | 2006 FRANKLIN ST SE STE 200 | | HUNTSVILLE | AL | 35801-4537 | 631034703 |
| 5565 ASTORIA URGENT CARE | PO BOX 3209 | | ASTORIA | NY | 11103-0209 | 452518276 |
| 5566 INTEGRATIVE BEHAVIORAL HEALTH PSYCHOL | PO BOX 191 | | MINEOLA | NY | 11501-0191 | 050591000 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5567 VITALITY CHIROPRACTIC FAMILY PRACTICE LLC | 1379 MCANSH SQ | | SARASOTA | FL | 34236-5620 | 464483821 |
| 5568 ADC COMPREHENSIVE PAIN MANAGEMENT LLC | 1836 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3311 | 811105381 |
| 5569 BERNARD M EPSTEIN DC | 2000 S COURTENAY PKWY | | MERRITT ISLAND | FL | 32952-3912 | 591816312 |
| 5570 IBPREMIUMRENT INC | PO BOX 290116 | | BROOKLYN | NY | 11229-0116 | 853657596 |
| 5571 PACE CHIROPRACTIC CLINIC | 4497 HIGHWAY 90 | | MILTON | FL | 32571-2001 | 593218496 |
| 5572 KORUNDA PAIN MANAGEMENT CENTER | PO BOX 110820 | | NAPLES | FL | 34108-0114 | 261204381 |
| 5573 BOCA GENERAL AND FAMILY MED PA | 1500 NW 10TH AVE | | BOCA RATON | FL | 33486-1312 | 592131367 |
| 5574 SUNCARE PHYSICAL THERAPY  INC | 3995 SW 139TH AVE | | DAVIE | FL | 33330-5715 | 650662258 |
| 5575 S DANIEL SALAMA MD PA | 120 W PALMETTO PARK RD | | BOCA RATON | FL | 33432-3828 | 592656920 |
| 5576 WILLIAM C HULLEY DO | 600 LAKEVIEW RD | | CLEARWATER | FL | 33756-3355 | 591759586 |
| 5577 ISLAND HEALTHCARE INC | 4450 S TAMIAMI TRL | | SARASOTA | FL | 34231-3454 | 593316263 |
| 5578 NEUROSCIENCE & SPINE ASSOCIATES  P L | 3451 PINE RIDGE RD | | NAPLES | FL | 34109-3922 | 650703990 |
| 5579 GREATERN BALDWINSVILLE AMBULANCE CORP | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 237447904 |
| 5580 BAILEY CHIROPRACTIC LIFE CENTER | 224 SOUTHPARK CIR E | | ST AUGUSTINE | FL | 32086-5135 | 550844918 |
| 5581 HAMILTON SURGICAL SUPPLIES LLC | PO BOX 190 | | LEVITTOWN | NY | 11756-0190 | 461271388 |
| 5582 CHIROPRACTIC APPROACH  P C | 9508 QUEENS BLVD | | REGO PARK | NY | 11374-1159 | 112571759 |
| 5583 EMERGENCY PROFESSIONAL SERVICES  INC | 645 E MISSOURI AVE | | PHOENIX | AZ | 85012-1369 | 942460636 |
| 5584 DG REHAB & ENTERTAINMENT INC | 3230 COUNTY ROAD 1 | | DUNEDIN | FL | 34698-9208 | 452193679 |
| 5585 MEDSCAN LABORATORY INC | PO BOX 83179 | | CHICAGO | IL | 60691-0179 | 450454268 |
| 5586 RGR VENTURES  LLC | PO BOX 541427 | | MERRITT ISLAND | FL | 32954-1427 | 201491936 |
| 5587 NORTHSTAR EMS INC | PO BOX 2788 | | TUSCALOOSA | AL | 35403-2788 | 631219758 |
| 5588 DOWNTOWN NEUROLOGY | 39 W 29TH ST FL 11 | | NEW YORK | NY | 10001-4249 | 825433113 |
| 5589 SOMERSET SURGICAL ASSOCIATES LLC | 30 REHILL AVE | | SOMERVILLE | NJ | 08876-2500 | 455585738 |
| 5590 CELESTIAL THERAPY GRP | 8890 CORAL WAY | | MIAMI | FL | 33165-2060 | 843237815 |
| 5591 JARED J SCOTT DC PC | 2556 W 12TH ST | | ERIE | PA | 16505-4508 | 260558245 |
| 5592 CITY OF SANFORD | PO BOX 863335 | | ORLANDO | FL | 32886-3335 | 896000425 |
| 5593 MASTERSON CHIROPRACTIC PA | 190 S UNIVERSITY DR | | PEMBROKE PINES | FL | 33025-2234 | 201330386 |
| 5594 CHARLES S  THEOFILOS  M D   P A | 300 VILLAGE SQUARE XING STE 202 | | PALM BEACH GARDENS | FL | 33410-3223 | 650507081 |
| 5595 2047 PALM BEACH LAKES PARTNERS  LLC | 2047 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-6522 | 270068787 |
| 5596 PAIN AND HEALTH SOLUTIONS INC | 520 W BROADWAY AVE | | MARYVILLE | TN | 37801-4712 | 261909060 |
| 5597 COMMUNITY RADIOLOGY ASSOCIATES | 27424 NETWORK PL | | CHICAGO | IL | 60673-1274 | 521183370 |
| 5598 ROBERT A  SCHAMBERGER  DO  LLC | 71 S CENTRAL AVE | | OVIEDO | FL | 32765-9025 | 562419120 |
| 5599 SUNSHINE STATE PHYSICIANS GROUP LLC | 840 OCEAN DR | | JUNO BEACH | FL | 33408-1722 | 461240553 |
| 5600 550 REMSEN PHYSICAL THERAPY PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 815166837 |
| 5601 WESTON PHYSICAL MEDICINE PA | 1398 SW 160TH AVE | | SUNRISE | FL | 33326-1992 | 455501029 |
| 5602 ALEGENT CREIGHTON HEALTH | PO BOX 776201 | | CHICAGO | IL | 60677-6201 | 470757164 |
| 5603 OLEAN RADIOLOGY | PO BOX 22309 | | BALTIMORE | MD | 21203-4309 | 412031462 |
| 5604 CAHABA VALLEY IMAGING LLC | 2217 DECATUR HWY | | GARDENDALE | AL | 35071-2301 | 263957351 |
| 5605 PRIMARY CARE OF THE TREASURE COAST INC | PO BOX 1209 | | VERO BEACH | FL | 32961-1209 | 650457414 |
| 5606 JAVIER LEON | 404 CALLE LA RABIDA | | SAN JUAN | PR | 00918-3020 | 597204606 |
| 5607 BURKE PHYSICAL THERAPY PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 823677556 |
| 5608 THE MEDICAL GROUP OF SOUTH FLORIDA INC | PO BOX 743533 | | ATLANTA | GA | 30374-3533 | 651027248 |
| 5609 COR IMAGING CENTER INC | 5423 N STATE ROAD 7 | | TAMARAC | FL | 33319-2921 | 830970068 |
| 5610 LAKE AREA PHYSICAL THERPAPY | PO BOX 1099 | | MELROSE | FL | 32666-1099 | 593378279 |
| 5611 TOTALITY HEALTH PA | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 811818091 |
| 5612 PM PEDIATRICS OF LIVINGSTON II | 1 HOLLOW LN | | NEW HYDE PARK | NY | 11042-1220 | 454846207 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5613 RIVER CITY CHIROPRACTIC AND INJURY LLC | 155 S BEALL BLVD | | DEBARY | FL | 32713-3268 | 852826024 |
| 5614 SANAR HEALTH SERVICES INC | 3061 NW 7TH ST | | MIAMI | FL | 33125-4241 | 650024455 |
| 5615 TIME TO CARE MEDICAL PC | 2920 AVENUE R | | BROOKLYN | NY | 11229-2524 | 812679801 |
| 5616 PADEH & SCHWARTZ PA | 9445 HARDING AVE | | SURFSIDE | FL | 33154-2803 | 591926237 |
| 5617 COAST RADIOLOGY IMAGING | DEPARTMENT LA 21789 | | PASADENA | CA | 91185-0001 | 208136224 |
| 5618 PROMEDICAL CENTER HIALEAH CORP | 900 W 49TH ST | | HIALEAH | FL | 33012-3402 | 823054229 |
| 5619 RIEBESELL CHIROPRACTIC CENTER INC | 1001 CROSSPOINTE DR STE 1 | | NAPLES | FL | 34110-0946 | 200666257 |
| 5620 WEST ALABAMA TRAUMA SERVICES | 701 UNIVERSITY BLVD E STE 604 | | TUSCALOOSA | AL | 35401-7411 | 262835929 |
| 5621 CREIGHTON HEALTH CARE INC | 9724 N ARMENIA AVE STE 100 | | TAMPA | FL | 33612-7550 | 593452392 |
| 5622 EAST ORLANDO HEALTH & REHAB CENTER INC | 485 N KELLER RD | | MAITLAND | FL | 32751-7503 | 205774748 |
| 5623 OPTIMAL REHABILITATION OT & PT PLLC | 721 MELROSE AVE | | BRONX | NY | 10455-1121 | 275382533 |
| 5624 IPS OF JACKSONVILLE | PO BOX 864483 | | ORLANDO | FL | 32886-4483 | 263775538 |
| 5625 NEIGHBORHOOD TREATMENT CENTER | PO BOX 500 | | MILTON | MA | 02186-0998 | 463171874 |
| 5626 INNOVATIVE HEALTH AND WELLNESS | 3115 PIEDMONT RD NE | | ATLANTA | GA | 30305-2529 | 472386637 |
| 5627 YOEL R VIVAS MD PA | 8188 S JOG RD | | BOYNTON BEACH | FL | 33472-2952 | 454469956 |
| 5628 LOWER KEYS MEDICAL CENTER | 5900 COLLEGE RD | | KEY WEST | FL | 33040-4342 | 600905661 |
| 5629 PROMEDICA CENTRAL PHYSICIANS | 1200 RALSTON AVE | | DEFIANCE | OH | 43512-1396 | 341881137 |
| 5630 RUSSELL ASSOCIATES INC | 3153 CAHABA HEIGHTS RD | | VESTAVIA | AL | 35243-5246 | 200354149 |
| 5631 DIEDERICH LEANN | 2071 CATO AVE STE 101 | | STATE COLLEGE | PA | 16801 | 462384671 |
| 5632 UNITED STATES CATHOLIC CONFERENCE | PO BOX 31001 | | PASADENA | CA | 91110-0001 | 911267921 |
| 5633 CENTRAL FL PHYSICAINS NETWORK | PO BOX 281007 | | ATLANTA | GA | 30384-1007 | 711042282 |
| 5634 FIT 4 LIFE PERSONAL TRAINING & PHYSICAL THERAPY INC | 17419 BRIDGE HILL CT | | TAMPA | FL | 33647-3599 | 208054403 |
| 5635 COTIVITI | PO BOX 952366 | | SAINT LOUIS | MO | 63195-2366 | 562059380 |
| 5636 MILLENIUM MEDICAL CENTER CORP | 2721 SW 137TH AVE | | MIAMI | FL | 33175-6355 | 842431318 |
| 5637 PALM BEACH NEUROSURGERY LLC | 3319 S STATE ROAD 7 | | WELLINGTON | FL | 33449-8184 | 204595671 |
| 5638 PHYSICIAN S MEDICAL CENTER NORTHSIDE INC | 1840 DUNN AVE | | JACKSONVILLE | FL | 32218-4799 | 593520922 |
| 5639 HCA IN MEDICINE | 15 PARK AVE | | NEW YORK | NY | 10016-4348 | 463497825 |
| 5640 MARION HOSPITAL | 3333 W DEYOUNG ST | | MARION | IL | 62959-5884 | 371359605 |
| 5641 UNITED ANESTHESIA SERVICE | PO BOX 828962 | | PHILADELPHIA | PA | 19182-8962 | 232856393 |
| 5642 JANE PAULEY CHC | 1107 N STATE ST | | GREENFIELD | IN | 46140-1207 | 010945309 |
| 5643 ROBUST PAIN & WELLNESS CENTER | 3105 W WATERS AVE | | TAMPA | FL | 33614-2869 | 825143207 |
| 5644 SPINAL HEALTH AND WELLNESS INC | 2054 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33409-6502 | 822683339 |
| 5645 STONE FUNERAL HOME LLC | 516 W KING ST | | COCOA | FL | 32922-4501 | 591199846 |
| 5646 ADVANCED PHYSICAL MEDICINE | 12554 S JOHN YOUNG PKWY | | ORLANDO | FL | 32837-4004 | 200736338 |
| 5647 WALTON CLINIC OF CHIROPRACTIC INC | 1229 S 6TH ST | | SPRINGFIELD | IL | 62703-2407 | 271385913 |
| 5648 MODERN AMERICAN ACUPUNCTURE PC | PO BOX 730775 | | ELMHURST | NY | 11373-0775 | 821947429 |
| 5649 PRIME HEALTHCARE SERVICES LEHIGH ACRES LLC | 1500 LEE BLVD | | LEHIGH ACRES | FL | 33936-4835 | 474849671 |
| 5650 FAMILY MEDICINE OF ORLANDO PLLC | 2295 S HIAWASSEE RD | | ORLANDO | FL | 32835-8746 | 800685352 |
| 5651 CENTENNIAL HILLS HOSPITAL MED CTR | 6900 N DURANGO DR | | LAS VEGAS | NV | 89149-4409 | 204993360 |
| 5652 CHIROPRACTIC SPINE & SPORT OF QUEENS PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 815341588 |
| 5653 LAKELAND SPINE CENTER INC | 3242 S FLORIDA AVE | | LAKELAND | FL | 33803-4574 | 593168614 |
| 5654 FLORIDA ELECTROPHYSIOLOGY ASSOCIATES PA | PO BOX 10346 | | UNIONDALE | NY | 11555-0346 | 273531109 |
| 5655 GEVORINA INC | 99 HILLSIDE AVE | | WILLISTON PARK | NY | 11596-2333 | 830574205 |
| 5656 21ST CENTURY ONCOLOGY INC | 2234 COLONIAL BLVD # 12 | | FORT MYERS | FL | 33907-1412 | 592485899 |
| 5657 DR SCOTT RICKOFF | 2110 N PALAFOX ST | | PENSACOLA | FL | 32501-1721 | 592036514 |
| 5658 PAN AMERICAN PAIN INSTITUTE PL | 16542 N DALE MABRY HWY | | TAMPA | FL | 33618-1325 | 202308822 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5659 NICHOLAS MUTHART DC | 3730 7TH TER | | VERO BEACH | FL | 32960-7324 | 460897695 |
| 5660 EMERGENCY PHYS OF CENTRAL FL L | PO BOX 628296 | | ORLANDO | FL | 32862-8296 | 593474134 |
| 5661 WISE CHIROPRACTIC PA | 18130 US HIGHWAY 441 STE 1 | | MOUNT DORA | FL | 32757-6720 | 270266855 |
| 5662 SOUTHERN BELLE SERVICES LLC | PO BOX 149 | | QUINCY | FL | 32353-0149 | 833960293 |
| 5663 PINE CASTLE CHIROPRACTIC CENTER INC | 707 E OAK RIDGE RD | | ORLANDO | FL | 32809-4204 | 421599268 |
| 5664 AMERICAN HOMECARE EQUIPMENT  INC | 6600 NW 12TH AVE STE 217 | | FT LAUDERDALE | FL | 33309-1147 | 651143212 |
| 5665 INTELLIRAD IMAGING | PO BOX 7623 | | NAPLES | FL | 34101-7623 | 461485841 |
| 5666 SATURN RADIOLOGY PLLC | 462 GRIDER ST | | BUFFALO | NY | 14215-3021 | 263722825 |
| 5667 DR J SHIMON RUBINSTEIN | 177 NE 167TH ST | | N MIAMI BEACH | FL | 33162-3404 | 463825823 |
| 5668 EYE SPECIALISTS LASER & SURGERY CENTER INC | 12453 S CLEVELAND AVE | | FORT MYERS | FL | 33907-3828 | 272348018 |
| 5669 TLC REHABILITATION PT | 6501 BAY PKWY | | BROOKLYN | NY | 11204-3948 | 113443599 |
| 5670 SHIRES PHYSICAL THERAPY  INC | PO BOX 102 | | DUNEDIN | FL | 34697-0102 | 593754908 |
| 5671 COASTAL CAROLINA HOSPITAL | PO BOX 1465 | | CORINTH | MS | 38835-1465 | 814164572 |
| 5672 DL SHANNON & ASSOCIATES INC | 108 JAMAICA DR | | COCOA BEACH | FL | 32931-3213 | 593267473 |
| 5673 INTEGRATED HEALTH AND PERFORMANCE | 12 COOGAN BLVD | | MYSTIC | CT | 06355-1938 | 275106048 |
| 5674 UNIV OF MEDICINE & DENTISTRY | PO BOX 8296-4 | | NEW BRUNSWICK | NJ | 08903 | 223657002 |
| 5675 STAND UP MRI OF FT  LAUDERDALE  PA | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 650637743 |
| 5676 TITAN DIAG IMAGING | PO BOX 90581 | | STATEN ISLAND | NY | 10309-0581 | 843663005 |
| 5677 RIDGE SURGICAL SERVICES LLC | 1601 LAMBROOK DR | | DELAND | FL | 32724-7365 | 833542914 |
| 5678 TRACY J RAPP | 1051 PORT MALABAR BLVD NE | | PALM BAY | FL | 32905-5153 | 590127313 |
| 5679 SPINE REHABILITATION CENTER | 383 WASHINGTON AVE | | BELLEVILLE | NJ | 07109-3736 | 813429754 |
| 5680 PROFESSIONAL RADIOLOGIC IMAGING | PO BOX 790 | | EDWARDSVILLE | IL | 62025-0790 | 272863320 |
| 5681 HUMANA INSURANCE COMPANY | 500 W MAIN ST | | LOUISVILLE | KY | 40202-2946 | 391263473 |
| 5682 HARTFORD ORTHOPEDIC MEDICINE | 100 WELLS ST | | HARTFORD | CT | 06103-2928 | 202053590 |
| 5683 CENTER FOR ORTHOPEDIC EXCELLENCE | 1008 TAVERN RD | | MARTINSBURG | WV | 25401-2801 | 550764708 |
| 5684 JEFF M  ROSNER  D C | 822 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990-2687 | 592459318 |
| 5685 GEORGIA REGENTS MEDICAL ASSOC | PO BOX 96153 | | OKLAHOMA CITY | OK | 73143-6153 | 474418776 |
| 5686 INNOVISION MEDICAL PA | 8075 GATE PKWY W | | JACKSONVILLE | FL | 32216-3684 | 753117238 |
| 5687 WE CARE FAMILY PHYSICIANS | PO BOX 532 | | LAKE ALFRED | FL | 33850-0532 | 852904036 |
| 5688 TOWN & COUNTRY INTERNAL MEDICINE | 6101 WEBB RD STE 104 | | TAMPA | FL | 33615-2859 | 593651199 |
| 5689 MCBP ORTHOPEDICS & NEUROSURGERY PLLC | 1620 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-2128 | 474852175 |
| 5690 VANTAGE RADIOLOGY & DIAGNOSTIC SERVICES | PO BOX 26730 | | FEDERAL WAY | WA | 98093-3730 | 910858298 |
| 5691 THE HOSPITAL AUTHORITY OF HABERSHAM COUNTY | PO BOX 37 | | DEMOREST | GA | 30535-0037 | 586002961 |
| 5692 SARASOTA IMMEDIATE CARE | 7005 S TAMIAMI TRL | | SARASOTA | FL | 34231-5501 | 383744482 |
| 5693 NORTHEAST SPINE AND PAIN | 1082 ST GEORGES AVE | | RAHWAY | NJ | 07065-2664 | 853264001 |
| 5694 BRUCE L SALZINGER | 405 PHARR RD NE | | ATLANTA | GA | 30305-3200 | 582088145 |
| 5695 OLD FIELDS EMERGENCY PHYSICIANS LLC | PO BOX 37945 | | PHILADELPHIA | PA | 19101 | 463211972 |
| 5696 KENNETH J MALONE JR DC | PO BOX 107 | | WESTHAMPTON BEACH | NY | 11978-0107 | 043674502 |
| 5697 MEDICAL IMAGING OF LEHIGH VALLEY | PO BOX 781763 | | PHILADELPHIA | PA | 19178-1763 | 232032300 |
| 5698 KENT COUNTY HOSPITAL | PO BOX 412298 | | BOSTON | MA | 02241-2298 | 050258896 |
| 5699 JOHN EDWARD BELL | 1161 NW 78TH AVE | | PLANTATION | FL | 33322-5116 | 650800937 |
| 5700 GREGG T  REESE  D C  P A | 3260 STIRLING RD | | HOLLYWOOD | FL | 33021-2031 | 650727258 |
| 5701 GREEN HEALTH CONSULTING LLC | 10308 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-3942 | 823827326 |
| 5702 NELSON CHIROPRACTIC REHAB | 905 W VENTURA AVE | | CLEWISTON | FL | 33440-3411 | 800572261 |
| 5703 HARMONY HEALING CENTER | 97840 OVERSEAS HWY | | KEY LARGO | FL | 33037-2229 | 650814734 |
| 5704 CULEX ACUPUNCTURE PC | 391 KINGS HWY | | BROOKLYN | NY | 11223-1615 | 043610874 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5705 UNIVERSITY OF PITTSBURGH PHYSICIANS | PO BOX 382053 | | PITTSBURGH | PA | 15251-8053 | 232919472 |
| 5706 ADVANCED EMS INC | PO BOX 1870 | | ANDALUSIA | AL | 36420-1231 | 204433625 |
| 5707 DR SEAN SHARP | 9011 PARK BLVD | | SEMINOLE | FL | 33777-4123 | 263126971 |
| 5708 ROYAL PALM ORTHOPEDIC SPORT | 1120 CARLTON AVE | | LAKE WALES | FL | 33853-4348 | 753257037 |
| 5709 PEACEHEALTH NETWORKS ON DEMAND LLC | PO BOX 3340 | | VANCOUVER | WA | 98668-3340 | 832849989 |
| 5710 ST  LAWRENCE RADIOLOGY ASSOC | PO BOX 6120 | | WATERTOWN | NY | 13601-6120 | 161416796 |
| 5711 SPINE SPORT & PHYSICAL MEDICINE CENTER LLC | 2030 BEE RIDGE RD | | SARASOTA | FL | 34239-6108 | 271091876 |
| 5712 BRADENTON DENTAL CARE | 6320 15TH ST E | | SARASOTA | FL | 34243-3250 | 371783594 |
| 5713 HEALTH CENTERED OF SCOTTSBURG INC | PO BOX 1068 | | WESTMONT | IL | 60559-8268 | 262567737 |
| 5714 RIVER PARK ACUPUNCTURE PC | 1656 E 12TH ST | | BROOKLYN | NY | 11229-1012 | 452378618 |
| 5715 WHOLE FAMILY CHIROPRACTORS | 4600 MUELLER BLVD | | AUSTIN | TX | 78723-3186 | 264674996 |
| 5716 INNOVIS HEALTH  LLC | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-1450 | 261175213 |
| 5717 PREFERRED INPATIENT MEDICAL PROGRAM SPECIALISTS PL | PO BOX 26069 | | TAMPA | FL | 33623-6069 | 455203897 |
| 5718 THERMOTEK INC | 1200 LAKESIDE PKWY | | FLOWER MOUND | TX | 75028-4036 | 752490405 |
| 5719 COLLIER SPROTS MED ORTH0 CTR  PA | 1706 MEDICAL BLVD STE 201 | | NAPLES | FL | 34110-1417 | 562403150 |
| 5720 ATHLETICO LTD | 2122 YORK RD | | OAK BROOK | IL | 60523-1930 | 363771769 |
| 5721 DR  BRIAN ABERGER | 16401 JEWEL AVE | | FRESH MEADOWS | NY | 11365-4227 | 112852432 |
| 5722 EMERGENCY MEDICAL ASSOCIATES OF TAMPA BA | PO BOX 9790 | | DAYTONA BEACH | FL | 32120-9790 | 452773050 |
| 5723 ST JOSEPHS IMAGING ASSOCIATES | 4567 CROSSROADS PARK DR | | LIVERPOOL | NY | 13088-3589 | 161104293 |
| 5724 MOTION DYNAMICS | 440 WAVERLY AVE STE 5 | | PATCHOGUE | NY | 11772-1597 | 113504040 |
| 5725 ADVANCE HEALTH CENTER INC | 11900 W DIXIE HWY | | MIAMI | FL | 33161-6110 | 650381591 |
| 5726 GOLDEN CHIROPRACTIC CENTER PA | 97 9TH ST N | | NAPLES | FL | 34102-6202 | 593417683 |
| 5727 WEST HEMPSTEAD | 300 HEMPSTEAD TPKE | | W HEMPSTEAD | NY | 11552-1450 | 113275806 |
| 5728 INTEGRATIVE PHYSIOTHERAPY | 353 W DRAKE RD | | FORT COLLINS | CO | 80526-3071 | 271652252 |
| 5729 PROVIDER SERVICES OF AMERICA | 4774 NW 2ND AVE | | BOCA RATON | FL | 33431-4172 | 464866276 |
| 5730 LIGHT OF LIFE CHIROPRACTIC LLC | 7050 W PALMETTO PARK RD | | BOCA RATON | FL | 33433-3426 | 813753347 |
| 5731 LAWRENCE SHAPIRO  P T | 520 W 218TH ST | | NEW YORK | NY | 10034-1020 | 133172690 |
| 5732 CHESTERFIELD SERVICES INC | PO BOX 1884 | | AKRON | OH | 44309-1884 | 341709723 |
| 5733 CHAPEL PODIATRY ASSOCIATES | 4191 MARINER BLVD | | SPRING HILL | FL | 34609-2470 | 450482111 |
| 5734 FIRST CHOICE CHIROPRACTIC  LLC | 1920 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-3512 | 203426535 |
| 5735 DR  PAUL CANALI  D C P A | 7700 N KENDALL DR | | MIAMI | FL | 33156-7564 | 650177466 |
| 5736 CENTRAL TENNESSEE HOSPITAL CORP | PO BOX 402314 | | ATLANTA | GA | 30384-2314 | 621620866 |
| 5737 SOUTH PALM WELLNESS CENTERS INC | 6780 CONGRESS AVE APT 410 | | BOCA RATON | FL | 33487-1549 | 464632975 |
| 5738 ALMEDA LLC | 3201 FLAGLER AVE STE 509 | | KEY WEST | FL | 33040-4693 | 473938929 |
| 5739 WENDY KEISER-ONEILL | 2255 31ST ST | | ASTORIA | NY | 11105-2771 | 113086525 |
| 5740 MADISON CO EMERGENCY SERVICES | PO BOX 7047 | | INDIANAPOLIS | IN | 46207-7047 | 351531046 |
| 5741 MY FAMILY CHIROPRACTIC | 11974 BALM RIVERVIEW RD | | RIVERVIEW | FL | 33569-6601 | 270397937 |
| 5742 TAMPA BAY MEDICAL REHAB INC | 6800 N DALE MABRY HWY | | TAMPA | FL | 33614-3997 | 841617540 |
| 5743 VISUAL HEALTH AND LEARNING CENTER | 12301 LAKE UNDERHILL RD | | ORLANDO | FL | 32828-4508 | 205083706 |
| 5744 A CHIROPRACTIC PAIN CONTROL | 8141 SW 8TH ST | | NORTH LAUDERDALE | FL | 33068-2028 | 412193772 |
| 5745 ADVANCED CHIRO & MEDICAL | PO BOX 16148 | | PLANTATION | FL | 33318-6148 | 650937780 |
| 5746 M-R S  SPORTS MEDICINE  INC | 5994 SW 18TH ST STE D7 | | BOCA RATON | FL | 33433-7102 | 650739863 |
| 5747 THOMAS INTERNAL MEDICINE PA | 15035 NE HIGHWAY 315 | | FORT MC COY | FL | 32134 | 463691058 |
| 5748 CELEBRATION CHIROPRACTIC AND REHAB CNTR | 2501 OLD VINELAND RD | | KISSIMMEE | FL | 34746-5839 | 473872797 |
| 5749 SANFORD CHIROPRACTIC PC | 13235 SANFORD AVE | | FLUSHING | NY | 11355-4324 | 814464404 |
| 5750 HBD RX INC | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 834049909 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5751 REHABILITATION CENTER OF WASHINGTON DC | PO BOX 827514 | | PHILADELPHIA | PA | 19182-7514 | 208938640 |
| 5752 PARTNERS IN IMAGING | 7867 N KENDALL DR | | MIAMI | FL | 33156-7742 | 650989652 |
| 5753 OCALA KIDNEY GROUP INC | 2980 SE 3RD CT | | OCALA | FL | 34471-0421 | 592750578 |
| 5754 JEROME P SWITZER DC PA | 117 E MARKS ST | | ORLANDO | FL | 32803-3816 | 593073104 |
| 5755 SOUTH CENTRAL REG MED CTR | PO BOX 607 | | LAUREL | MS | 39441-0607 | 646001540 |
| 5756 JIMENEZ JOSEPH DEVEREAU C | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 145825983 |
| 5757 WEST FLORIDA MEDICAL CENTER  INC | 2901 W BUSCH BLVD STE 906 | | TAMPA | FL | 33618-4572 | 061703382 |
| 5758 SOUTHWEST EMERGENCY PHYSICIANS PLLC | PO BOX 660969 | | ARCADIA | CA | 91066-0969 | 860918896 |
| 5759 VALOR PHYSICAL THERAPY | 7780 49TH ST N | | PINELLAS PARK | FL | 33781-3440 | 824828199 |
| 5760 TEAM MEDICAL INC | PO BOX 26243 | | OKLAHOMA CITY | OK | 73126-0243 | 731582228 |
| 5761 SURGCENTER NORTHEAST | 6094 14TH ST W | | BRADENTON | FL | 34207-4104 | 455585761 |
| 5762 AFFINITY INTEGRATIVE HEALTHCARE CENTER LLC | 8033 | | ORLANDO | FL | 32885-0001 | 474705379 |
| 5763 SPORTS CHIRO AND REHAB LLC | 2250 SW 71ST TER | | DAVIE | FL | 33317-7136 | 823094384 |
| 5764 RESURGENS ORTHOPAEDICS P C | PO BOX 720580 | | ATLANTA | GA | 30358-2580 | 581661116 |
| 5765 APEXX RADIOLOGY OF SFL LLP | 4581 WESTON RD | | WESTON | FL | 33331-3141 | 474441319 |
| 5766 ATLANTIC REHABILITATION INC | 5026B N FEDERAL HWY | | LIGHTHOUSE POINT | FL | 33064-7057 | 650951838 |
| 5767 MRI ASSOCIATES OF ST  PETE  INC | 750 94TH AVE N | | ST PETERSBURG | FL | 33702-2453 | 593483191 |
| 5768 EMERGINET SRMC LLC | PO BOX 116298 | | ATLANTA | GA | 30368-6298 | 010595598 |
| 5769 JAY S BERGER MD P A | 1713 US HIGHWAY 441 N | | OKEECHOBEE | FL | 34972-1900 | 592676400 |
| 5770 MED LIFE MEDICAL SERVICES | 8260 W FLAGLER ST | | MIAMI | FL | 33144-2069 | 201373187 |
| 5771 ORLANDO NEUROSURGERY AND ORTHOPEDICS | 1818 S AUSTRALIAN AVE STE 104 | | WEST PALM BEACH | FL | 33409-6447 | 474635585 |
| 5772 PHOENIX INTEGRATED MEDICAL CENTER LLC | 1936 LEE RD | | WINTER PARK | FL | 32789-7229 | 834229309 |
| 5773 FIDEL INTEGRATED MEDICAL SOLUTIONS | 1866 REISTERSTOWN RD | | BALTIMORE | MD | 21208-1335 | 474576068 |
| 5774 ECLIPSE MEDICAL IMAGING PC | 651 CONEY ISLAND AVE | | BROOKLYN | NY | 11218-4379 | 814861957 |
| 5775 ANGEL MEDICAL CARE  INC | 20529 OLD CUTLER RD | | CUTLER BAY | FL | 33189-2454 | 650831206 |
| 5776 BARAGA COUNTY MEMORIAL HOSPITAL | 18341 US HIGHWAY 41 | | LANSE | MI | 49946-8024 | 382892565 |
| 5777 DANIEL T WEST | 4607 DIVISION HWY | | EAST EARL | PA | 17519-9245 | 232654229 |
| 5778 DR JEROME J  ANTONINO | 15817 97TH ST | | HOWARD BEACH | NY | 11414-3228 | 112829283 |
| 5779 EVAN P  MONDSHINE  D D S   P C | 6836 108TH ST | | FOREST HILLS | NY | 11375-8907 | 113499546 |
| 5780 GREATER LOWELL CHIROPRACTIC | 249 CENTRAL ST | | LOWELL | MA | 01852-2214 | 043555591 |
| 5781 SOUTHSIDE CHIROPRACTIC  LLC | 531 SOUTHSIDE DR | | ONEONTA | NY | 13820-3211 | 161614499 |
| 5782 AVENUE THERAPY AND WELLNESS | 445 SE 17TH TER | | DEERFIELD BEACH | FL | 33441-4954 | 510643514 |
| 5783 SPORTS PHYSICAL THERAPY OF NY P C | 6319 FLY RD | | EAST SYRACUSE | NY | 13057-9357 | 631151844 |
| 5784 SPIRIT NEW YORK ACUPUNCTURE PC | PO BOX 777 | | NEW YORK | NY | 10013-0777 | 471278556 |
| 5785 GRADY MEMORIAL HOSPITAL | 561 W CENTRAL AVE | | DELAWARE | OH | 43015-1410 | 314379436 |
| 5786 NINA KONANCHUK | 461 76TH ST | | BROOKLYN | NY | 11209-3203 | 050822008 |
| 5787 JOHN T MOOR MD PA | 2446 S TAMIAMI TRL | | SARASOTA | FL | 34239-3809 | 593146142 |
| 5788 HARBOR CHIROPRACTIC & WELLNESS CENTER | 4000 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-4804 | 822512136 |
| 5789 VIDYA P KINI MD | 1565 MATTHEW DR | | FORT MYERS | FL | 33907-1734 | 262894370 |
| 5790 REBEKKAH ANNEBREEDING | 113 RIVER OAKS CIR | | SANFORD | FL | 32771-9320 | 591135064 |
| 5791 UNIVERSITY NEUROLOGICAL CARE | 3636 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4250 | 472883078 |
| 5792 NODAL MEDICAL CENTER LLC | 2123 W DR MLK BLVD | | TAMPA | FL | 33607-6549 | 821431625 |
| 5793 ALPHA BACK CHIROPRACTIC | 1127 N PENNSYLVANIA ST | | DENVER | CO | 80203-2502 | 454689029 |
| 5794 BENNETT CHIROPRACTIC & WELLNESS CENTER | 7130 ESTERO BLVD | | FT MYERS BCH | FL | 33931-4715 | 201296291 |
| 5795 PALM BEACH MEDI CHIRO CENTER | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 653722492 |
| 5796 DR THOMAS KISKA | 440 3RD ST STE A | | NEPTUNE BEACH | FL | 32266-5146 | 593328684 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5797 COLONIAL MEDICAL & REHAB CENTER, LL | 5949 E COLONIAL DR | | ORLANDO | FL | 32807-3444 | 812597001 |
| 5798 SHERIDAN EMERGENCY PHYSICIAN SERVICES | PO BOX 743842 | | ATLANTA | GA | 30374-3842 | 204859734 |
| 5799 ROBINSON MEMORIAL HOSPITAL | 6847 N CHESTNUT ST | | RAVENNA | OH | 44266-3929 | 461382538 |
| 5800 EMPOWERED MOTION LLC | 2263 W NEW HAVEN AVE | | MELBOURNE | FL | 32904-3805 | 463529909 |
| 5801 SPRINGCREEK MEDICAL CENTER | 267 N SPRING CREEK PKWY | | PROVIDENCE | UT | 84332-9775 | 455297425 |
| 5802 RWH THERAPY CONSULTANTS P A | 5410 NW 82ND TER | | LAUDERHILL | FL | 33351-4969 | 141874934 |
| 5803 COMPLIANCE MEDICAL SERVICES | PO BOX 7086 | | THOUSAND OAKS | CA | 91359-7086 | 205124193 |
| 5804 ASSOCIATESMD MEDICAL GROUP | 4780 DAVIE RD STE 101 | | DAVIE | FL | 33314-4400 | 813548538 |
| 5805 SILVERMAN CHIRO & REHAB CENTER INC | 946 SW 82ND AVE | | MIAMI | FL | 33144-4270 | 020538118 |
| 5806 PORTSMOUTH HOSPITAL CORPORATION | 1901 ARGONNE RD | | PORTSMOUTH | OH | 45662-2827 | 453215312 |
| 5807 GAMAL PHYSICAL THERAPY PC | 2896 SHELL RD STE 37 | | BROOKLYN | NY | 11224-3609 | 834165570 |
| 5808 ACUPUNCTURE & PHYSICAL THERAPY | PO BOX 953925 | | LAKE MARY | FL | 32795-3925 | 593586094 |
| 5809 S&R MEDICAL P C | 1115 OCEAN PKWY | | BROOKLYN | NY | 11230-4002 | 201995560 |
| 5810 MARK J GLACCUM D C | 415 GORDON AVE | | THOMASVILLE | GA | 31792-6643 | 582152587 |
| 5811 FRANCIS N CRESPO MD PA | 15476 NW 77TH CT | | HIALEAH | FL | 33016-5823 | 208513617 |
| 5812 CENTER FOR DIAGNOSTIC IMAGING | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-1450 | 411410766 |
| 5813 JOSEPH DE ARMAS DC | 511 SAXONY PL | | ENCINITAS | CA | 92024-2871 | 260882462 |
| 5814 BRADSHAW CHIROPRACTIC | 3862 OLD HICKORY BLVD | | OLD HICKORY | TN | 37138-2230 | 344842488 |
| 5815 PRIME HEALTH OF FLORIDA CORP | 8567 CORAL WAY | | MIAMI | FL | 33155-2335 | 853077932 |
| 5816 MIAMI LAKES MEDICAL CTR ASSO | 6175 NW 167TH ST STE G40 | | HIALEAH | FL | 33015-4362 | 650301430 |
| 5817 ERIKA MEISTER DC CHIROPRACTIC | 2480 E BAY DR | | LARGO | FL | 33771-2467 | 330764641 |
| 5818 NEW YORK CARDIOVASCULAR ANESTH PC | 100 PORT WASHINGTON BLVD | | ROSLYN | NY | 11576-1347 | 113027215 |
| 5819 CENTRAL STREET CHIROPRACTIC | 191 CENTRAL ST | | LOWELL | MA | 01852-1923 | 201812250 |
| 5820 SINAI HADASSAH MEDICAL ASSOC | 8904 63RD DR | | REGO PARK | NY | 11374-3866 | 270619644 |
| 5821 CATSKILL ORTHOPEDICS PC | 39 OLD MONTICELLO RD | | FERNDALE | NY | 12734-5224 | 371712552 |
| 5822 NEW VISTA DIAGNOSTIC IMAGING SERVICES LLC | 2802 W WATERS AVE | | TAMPA | FL | 33614-1853 | 821820351 |
| 5823 U S MEDICAL CARE INC | 190 GLADES RD | | BOCA RATON | FL | 33432-1642 | 450482536 |
| 5824 MINIM INC | 103 E CONNECTICUT AVE | | EDGEWATER | FL | 32132-2360 | 823592014 |
| 5825 ANCI BILL LLC | PO BOX 278906 | | MIRAMAR | FL | 33027-8906 | 274692269 |
| 5826 KID S CARE PEDICATRICS PA | 800 ZEAGLER DR STE 430 | | PALATKA | FL | 32177-3867 | 592995257 |
| 5827 COLUMBUS RADIOLOGY PHYSICIANS | PO BOX 3406 | | EVANSVILLE | IN | 47733-3406 | 823095346 |
| 5828 REHAB 1 OF CHARLOTTE COUNTY INC | 4166 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-9255 | 650948256 |
| 5829 MIAMI REHAB CENTER | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 275018168 |
| 5830 REVIVE CHIROPRACTIC LLC | 18249 PINES BLVD | | PEMBROKE PINES | FL | 33029-1418 | 823826686 |
| 5831 APEX HEALTHCARE AND REHAB PC | 1000 PEACHTREE INDUSTRIAL BLVD | | SUWANEE | GA | 30024-6737 | 260112416 |
| 5832 KZMSS AGAIN LLP | 201 W GUAVA ST | | LADY LAKE | FL | 32159-1701 | 201952603 |
| 5833 WOLCHOK EYE ASSOCIATES PA | 3636 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4250 | 462963923 |
| 5834 DR GREGORY A LAMBE | 3478 SPRING HOLLOW DR | | MARIANNA | FL | 32448-6638 | 593180216 |
| 5835 VIVID ACUPUNCTURE PC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 262316422 |
| 5836 ST VINCENT HEALTH CENTER | 232 W 25TH ST | | ERIE | PA | 16544-0002 | 250965547 |
| 5837 JONATHAN PAINE MD | PO BOX 306 | | MELBOURNE | FL | 32902-0306 | 592964041 |
| 5838 PRECISION PAIN & SPINE INSTITUTE | 127 GRAYSON DR | | BELLE MEAD | NJ | 08502-4932 | 813328841 |
| 5839 RADIOLOGY IMAGING ASSOC | 1818 SW 15TH AVE | | OCALA | FL | 34471-1248 | 591299002 |
| 5840 APPLE MEDICAL CLINIC | 609 CEDAR CREEK GRADE | | WINCHESTER | VA | 22601-2721 | 383937085 |
| 5841 INTERNAL CTR FOR HEALTH | 6900 DANIELS PKWY STE 29 173 | | FORT MYERS | FL | 33912-7513 | 261126827 |
| 5842 ORTHOPAEDIC SURGERY ASSOCIATES PA | 2828 S SEACREST BLVD STE 216 | | BOYNTON BEACH | FL | 33435-7944 | 650650914 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5843 MIN SUNG KIM ACUPUNCTURE | 7 GARY RD | | SYOSSET | NY | 11791-6211 | 261270986 |
| 5844 BODY RIGHT INC | 334 E LAKE RD | | PALM HARBOR | FL | 34685-2427 | 273697365 |
| 5845 RADIOLOGY IMAGING SPECIALISTS | PO BOX 20027 | | TAMPA | FL | 33622-0027 | 595912627 |
| 5846 MIAMI CHILDRENS HOSPITAL PATHOLOGISTS PA | PO BOX 198235 | | ATLANTA | GA | 30384-8235 | 650596573 |
| 5847 BTW SOLUTIONS LLC | PO BOX 2778 | | BENTONVILLE | AR | 72712-7704 | 463545091 |
| 5848 EMERGENCY PHYSICIANS OF FORSYTH PC | PO BOX 733764 | | DALLAS | TX | 75373-3764 | 821884445 |
| 5849 JACKSONVILLE ORTHOPAEDIC INSTITUTE | 1577 ROBERTS DR | | JACKSONVILLE BEACH | FL | 32250-3264 | 593120987 |
| 5850 LOCKIE & NOWACHEK FAMILY CHIROPRACTIC | 475 MAIN ST | | FARMINGDALE | NY | 11735-3570 | 061313599 |
| 5851 RADIOLOGY ASSOCIATES OF SOUTH FLORIDA L | PO BOX 919336 | | ORLANDO | FL | 32891-0001 | 591212388 |
| 5852 ADVANCE THERAPEUTICS INC | 16 WEST ST | | WEST HATFIELD | MA | 01088-9515 | 043106297 |
| 5853 JPS MEDICAL PC | PO BOX 520391 | | FLUSHING | NY | 11352-0391 | 471814079 |
| 5854 BASEM CARE PT PC | PO BOX 341068 | | BROOKLYN | NY | 11234-8068 | 475431137 |
| 5855 FUNCTION PHYSICAL THERAPY LLC | 16502 N PENNSYLVANIA AVE | | EDMOND | OK | 73012-9125 | 471816060 |
| 5856 ONSLOW SPINE & REHAB CTR PA | PO BOX 686 | | JACKSONVILLE | NC | 28541-0686 | 455247223 |
| 5857 CHRG GROUP LLC | 33915 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-2628 | 473388872 |
| 5858 BETTER ME HEALTHCARE LLC | PO BOX 13110 | | BELFAST | ME | 04915-4022 | 462798533 |
| 5859 GULF COAST SPINE AND SPORT LLC | 6622 WILLOW PARK DR | | NAPLES | FL | 34109-9016 | 465619541 |
| 5860 LEN E BAUDUIN DC | 410 150TH AVE | | MADEIRA BEACH | FL | 33708-2000 | 593461321 |
| 5861 RSI PHYSICAL MEDICINE & PERFORMANCE | 10475 CENTURION PKWY N | | JACKSONVILLE | FL | 32256-5003 | 475535460 |
| 5862 PHYSICAL THERAPY SPECIALISTS | 5671 S ORANGE AVE | | ORLANDO | FL | 32809-4291 | 050618049 |
| 5863 FLORIDA PHYSICAL THERAPY | 12475 S DIXIE HWY | | PINECREST | FL | 33156-5934 | 813997034 |
| 5864 PHYSICIANS MEDICAL REHAB OF PELHAM BAY | 3225 WESTCHESTER AVE | | BRONX | NY | 10461-4507 | 134035306 |
| 5865 PURECURE MEDICAL INC | 1719 E BUTLER PIKE | | AMBLER | PA | 19002 | 232725786 |
| 5866 TAYLOR CHIROPORACTIC | PO BOX 370 | | CONWAY | NH | 03818-0370 | 141886334 |
| 5867 SOUTH SHORE PEDIATRIC NEUROLOGY P C | 123 GROVE AVE STE 100 | | CEDARHURST | NY | 11516-2302 | 113118951 |
| 5868 NATIONAL PHYSICAL THERAPY | 387 QUARRY ST | | FALL RIVER | MA | 02723-1025 | 161727590 |
| 5869 ANNE SCRUGGS | 1904 NW 38TH DR | | GAINESVILLE | FL | 32605-3556 | 266721284 |
| 5870 COUNTY OF MARION | 202 S 3RD ST | | MARION | KS | 66861-1602 | 486036498 |
| 5871 SPINAL CARE PLUS | PO BOX 190 | | PANAMA CITY | FL | 32402-0190 | 593637108 |
| 5872 ALLIANCE CHIROPRACTIC | 3495 WILLOW LAKE BLVD | | SAINT PAUL | MN | 55110-5138 | 200567694 |
| 5873 UNIVERSITY OF ALABAMA AT BIRMINGHAM | PO BOX 538580 | | ATLANTA | GA | 30353-8580 | 636005396 |
| 5874 KENNETH A MOGELL DMD | 2900 N MILITARY TRL STE 212 | | BOCA RATON | FL | 33431-6308 | 650504324 |
| 5875 ANTEBELLUM ANESTHESIA LLC | 653 W 23RD ST | | PANAMA CITY | FL | 32405-3922 | 273665106 |
| 5876 MORGAN METHOD PLLC | 1112 PINEHURST RD | | DUNEDIN | FL | 34698-5427 | 463784803 |
| 5877 ROLAND V ASKINS III MD PA | 2463 WANETA DR | | SARASOTA | FL | 34231-4943 | 650921181 |
| 5878 PARKER MEDICAL INC | 7821 CORAL WAY | | MIAMI | FL | 33155-6542 | 651102935 |
| 5879 NATASA RADOSAVLJEVIC | 25400 US HIGHWAY 19 N | | CLEARWATER | FL | 33763-2149 | 264211565 |
| 5880 LONGEVITY REHAB CENTER | 1515 INDIAN RIVER BLVD | | VERO BEACH | FL | 32960-5639 | 650732068 |
| 5881 HAROLD S  WILLIAMS  MD & ASSOC | 100 NW 170TH ST STE 401 | | NORTH MIAMI BEACH | FL | 33169-5511 | 200325397 |
| 5882 ORTHOPEDIC ASSOCIATES OF WINDHAM | 35 KENNEDY DR | | PUTNAM | CT | 06260-1939 | 061490028 |
| 5883 DAYTONA CHIROPRACTIC CLINIC L L C | 543 S RIDGEWOOD AVE | | DAYTONA BEACH | FL | 32114-4929 | 562469428 |
| 5884 PEOPLES HOME HEALTH LLC | 5041 N 12TH AVE | | PENSACOLA | FL | 32504-8916 | 262335536 |
| 5885 SUPRA MEDICAL GROUP II LLC | 10300 SW 72ND ST | | MIAMI | FL | 33173-3012 | 814532929 |
| 5886 ROYAL REHAB INC | 5 CONTINENTAL AVE | | FOREST HILLS | NY | 11375-5221 | 462468847 |
| 5887 IMAGING NATION DIAGNOSTICS CORP | 1250 SW 27TH AVE | | MIAMI | FL | 33135-4741 | 473585395 |
| 5888 JC PHYSICIAN ASSOCIATES PLLC | PO BOX 116 | | CLIFFSIDE PARK | NJ | 07010-0116 | 833242750 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5889 MBB PT OC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 852140712 |
| 5890 ACCIDENT & INJURY CARE CTR OF BOCA RATON | PO BOX 1154 | | BOCA RATON | FL | 33429-1154 | 270658280 |
| 5891 DARREN MAROTTA | 242 OLEANDER AVE | | PALM BEACH | FL | 33480-3807 | 138823774 |
| 5892 IJKG OPCO LLC | PO BOX 1438 | | NEWARK | NJ | 07101-1438 | 261442063 |
| 5893 FORT LAUDERDALE MEDICAL CENTER | 4825 N DIXIE HWY | | OAKLAND PARK | FL | 33334-3928 | 575305874 |
| 5894 FLETCHER ALLEN HEALTH CARE | PO BOX 412110 | | BOSTON | MA | 02241-2110 | 030219309 |
| 5895 SPINAL REHAB GROUP | 329 CENTRE ST # C | | JAMAICA PLAIN | MA | 02130-1211 | 273411536 |
| 5896 VICTOR AYALA MD PA | 220 SW 84TH AVE | | PLANTATION | FL | 33324-2754 | 650219708 |
| 5897 FIRST CHOICE LABORATORIES LLC | 6061 NE 14TH AVE | | FT LAUDERDALE | FL | 33334-5007 | 272219395 |
| 5898 THE COHEN CHIROPRACTIC GROUP  PA | 241 SE 1ST ST | | BELLE GLADE | FL | 33430-3501 | 650667829 |
| 5899 CHOICES HEALTHCARE LLC | 9600 SW 8TH ST | | MIAMI | FL | 33174-2900 | 463413171 |
| 5900 SOUTH PACIFIC PHYSICAL THERAPY | 4940 VAN NUYS BLVD | | SHERMAN OAKS | CA | 91403-1700 | 812879826 |
| 5901 EMORY MEDICAL CORPORATION | 351 NE FRANKLIN ST | | LAKE CITY | FL | 32055-3000 | 272312616 |
| 5902 NORTHERN MEDICAL CARE PC | 1150 WEBSTER AVE | | BRONX | NY | 10456-5205 | 471528001 |
| 5903 PETER G WENICKI M D  P A | 1355 37TH ST STE 301 | | VERO BEACH | FL | 32960-7320 | 650938033 |
| 5904 PROCHIROPRACTIC INC | 8757 JACKRABBIT RD STE A | | BELGRADE | MT | 59714-9346 | 201237565 |
| 5905 INTEGRA IMAGING | PO BOX 2813 | | SPOKANE | WA | 99220-2813 | 461062769 |
| 5906 NEUROLOGY OFFICES OF SOUTH FLORIDA | 9970 CENTRAL PARK BLVD N | | BOCA RATON | FL | 33428-2231 | 270843687 |
| 5907 OPTIMAL PERFORMANCE GROUP INC | 3802 EHRLICH RD | | TAMPA | FL | 33624-2378 | 593406119 |
| 5908 FLAGLER SQUARE WELLNESS CENTER | 1840 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-6063 | 475355937 |
| 5909 DYNAMIC MEDICAL SUPPLY LLC | 29219 SOUTHFIELD RD | | SOUTHFIELD | MI | 48076-1922 | 465604110 |
| 5910 COUNTY OF HAMILTON | 455 N HIGHLAND PARK AVE | | CHATTANOOGA | TN | 37404-2016 | 626000636 |
| 5911 GREENBRIER EMERGENCY SERVICES INC | PO BOX 634715 | | CINCINNATI | OH | 45263-4715 | 760729179 |
| 5912 SHAWN HANSON DC | 400 E TARPON AVE | | TARPON SPRINGS | FL | 34689-4322 | 271659046 |
| 5913 MUHAMMAD Y MEMON MD PA | 2400 HARBOR BLVD | | PORT CHARLOTTE | FL | 33952-5052 | 592220321 |
| 5914 SOUTHERN THERAPY SERVICE INC | 812 S PARK ST | | CARROLLTON | GA | 30117-4412 | 581397278 |
| 5915 23RD MEDICAL GROUP | 3278 MITCHELL BLVD | | MOODY AFB | GA | 31699-1500 | 582473545 |
| 5916 JACKSONVILLE PHYSICAL MEDICINE | 7860 GATE PKWY | | JACKSONVILLE | FL | 32256-7279 | 461313060 |
| 5917 SPORTS PLUS PT | 282 RAILROAD AVE | | GREENWICH | CT | 06830-6375 | 821547711 |
| 5918 LALLOUZ HEALTH CENTER INC | 16100 NE 16TH AVE | | NORTH MIAMI BEACH | FL | 33162-4708 | 650931645 |
| 5919 LOVELL MENDEZ | 5570 N HAVERHILL RD | | WEST PALM BCH | FL | 33407-3069 | 134709173 |
| 5920 LAWNWOOD HEALTHCARE SPECIALISTS LLC | PO BOX 100954 | | ATLANTA | GA | 30384-0954 | 852285106 |
| 5921 MIZELL MEMORIAL HOSPITAL | PO BOX 1010 | | OPP | AL | 36467-1010 | 630307951 |
| 5922 DR JAGMOHAN N VIROJA MD | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 339984264 |
| 5923 RUSHMORE FAMILY CHIRO | 1107 MOUNT RUSHMORE RD | | RAPID CITY | SD | 57701-8200 | 464044696 |
| 5924 ZASA MEDICAL GROUP | 7655 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-6903 | 463820773 |
| 5925 ANESTHESIA  CONSULTANT ASSOC | 2333 ELMWOOD AVE | | KENMORE | NY | 14217-2646 | 161370755 |
| 5926 DADE MEDICS & REHAB CENTER LLC | 8260 W FLAGLER ST | | MIAMI | FL | 33144-2069 | 823020473 |
| 5927 GITTO CHIROPRACTIC | 331 TILTON RD | | NORTHFIELD | NJ | 08225-1201 | 222983558 |
| 5928 SIOUXLAND RADIOLOGY PARTNERS | PO BOX 3168 | | SIOUX CITY | IA | 51102-3168 | 421113906 |
| 5929 BROWNWOOD HOSPITAL  LP | PO BOX 760 | | BROWNWOOD | TX | 76804-0760 | 621762521 |
| 5930 BACK2HEALTH CHIROPRACTIC CENTER | 33-00 BROADWAY | | FAIR LAWN | NJ | 07410-4617 | 113833957 |
| 5931 HARVEY HASLETT | 542 E JIMMIE LEEDS RD | | GALLOWAY | NJ | 08205-9601 | 158525742 |
| 5932 DRS MORRES GIANELLE GOERTZEN ASSO PA | 2425 N SALISBURY BLVD | | SALISBURY | MD | 21801-2138 | 202671452 |
| 5933 CHRISTI WOOLGER PHD | 1725 MAIN ST | | WESTON | FL | 33326-3667 | 261258485 |
| 5934 TAYLOR-MADE INTREGATIVE HEALTH CENTER | 185 N HIGHWAY 27 | | CLERMONT | FL | 34711-2400 | 811288276 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5935 KATZEN EYE CARE & LASER CENTER | 901 N CONGRESS AVE | | BOYNTON BEACH | FL | 33426-3316 | 650095654 |
| 5936 TRINITY SURGERY CENTER  LLC | PO BOX 100307 | | ATLANTA | GA | 30384-0307 | 020656933 |
| 5937 OBB ACUPUNCTURE PC | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 275109413 |
| 5938 SOUTHEASTERN INTEGRATED MEDICAL PA | 4881 NW 8TH AVE | | GAINESVILLE | FL | 32605-4582 | 592819741 |
| 5939 TREMONT DIAGNOSTICS IMAGING | 6243 WOODHAVEN BLVD | | REGO PARK | NY | 11374-3731 | 822219900 |
| 5940 MARC E BOSEM MD PA | PO BOX 31796 | | TAMPA | FL | 33631-3796 | 650711403 |
| 5941 DISHMAN CHIROPRACTIC AND WELLNESS CENTER | 605 CELEBRATION AVE | | CELEBRATION | FL | 34747-4690 | 851368919 |
| 5942 NORTH FLORIDA PEDIATRICS  PA | 1859 SW NEWLAND WAY | | LAKE CITY | FL | 32025-6966 | 593349350 |
| 5943 DOWNTOWN CHIROPRACTIC AND SPORTS DEVELOP | PO BOX 14593 | | TALLAHASSEE | FL | 32317-4593 | 593833976 |
| 5944 LARRY M  PERICH  DO PA | 2020 SEVEN SPRINGS BLVD | | NEW PRT RCHY | FL | 34655-3933 | 592630899 |
| 5945 AMERICAN INTEGRATIVE HEALTH LLC | 609 LAKEVIEW RD | | CLEARWATER | FL | 33756-3335 | 464192577 |
| 5946 KAT PHYSICAL THERAPY & REHABILITATION LLC | 2901 N MILITARY TRL | | WEST PALM BEACH | FL | 33409-2620 | 473418516 |
| 5947 RADIOLOGY SERVICE OF NEW YORK | PO BOX 4238 | | PORTSMOUTH | NH | 03802-4238 | 010572487 |
| 5948 PACE PHYSICAL THERAPY | 2510 LINCOLN AVE | | MIAMI | FL | 33133-3821 | 300508042 |
| 5949 NAPLES PATHOLOGY ASSOCIATES | PO BOX 166324 | | MIAMI | FL | 33116-6324 | 650026153 |
| 5950 TRG LLC | PO BOX 25180 | | PORTLAND | OR | 97298-0180 | 272614493 |
| 5951 JERANEK FAMILY CHIROPRACTIC | 7505 41ST AVE | | KENOSHA | WI | 53142-4368 | 392012338 |
| 5952 CAPITAL ORTHO LLC | 100 E LINTON BLVD STE 303A | | DELRAY BEACH | FL | 33483-3338 | 831565830 |
| 5953 DLP WILSON MEDICAL CENTER INC | 1706 TARBORO ST W | | WILSON | NC | 27893 | 464317222 |
| 5954 NOLAN CHIROPRACTIC | 1401 GULF BLVD | | INDIAN RK BCH | FL | 33785-2774 | 421520661 |
| 5955 COREY VANDE ZANDSCHULP  MD  PC | 4103 MERCANTILE DR | | LAKE OSWEGO | OR | 97035-2556 | 208104005 |
| 5956 GRAHAM CHIROPRACTIC | 5675 N ATLANTIC AVE | | COCOA BEACH | FL | 32931-3988 | 820626728 |
| 5957 PROFESSIONAL RESOURCES MANAGEMENT OF RAB | 162 LEGACY PT | | CLAYTON | GA | 30525-5354 | 202012765 |
| 5958 ZIPES PODIATRY | 5432 W SAMPLE RD | | MARGATE | FL | 33073-3453 | 462917023 |
| 5959 MATTHEW KENNEY | 769 W LITTLETON BLVD | | LITTLETON | CO | 80120-2337 | 475477408 |
| 5960 A PLUS URGENT CARE OF HOLLYWOOD  LLC | 1531 N FEDERAL HWY | | HOLLYWOOD | FL | 33020-2849 | 412247275 |
| 5961 BAYNES ORTHOPAEDICS | 54 S DEAN ST | | ENGLEWOOD | NJ | 07631-3514 | 454636810 |
| 5962 LA HEALTH SOLUTIONS LLC | 56634 BOSWORTH ST | | SLIDELL | LA | 70458-8625 | 460719314 |
| 5963 MESSINGER CHIROPRACTIC | 93 WASHINGTON ST | | HAVERHILL | MA | 01832-5569 | 043405039 |
| 5964 MONMOUTH-OCEAN HOSP SVC CORP | 4806 MEGILL RD | | WALL TOWNSHIP | NJ | 07753-6926 | 222548916 |
| 5965 ORLANDO J ARMAS DC | 8198 S JOG RD | | BOYNTON BEACH | FL | 33472-2900 | 595051316 |
| 5966 HERBERT WALKER | PO BOX 279505 | | MIRAMAR | FL | 33027-9505 | 383780974 |
| 5967 EM REHABILITATION CENTER CORP | 8420 W FLAGLER ST | | MIAMI | FL | 33144-2045 | 800518050 |
| 5968 PLANTATION HEALTH AND WELLNESS LLC | 7330 NW 5TH ST | | PLANTATION | FL | 33317-1605 | 821140575 |
| 5969 FLORIDA REHAB INJURY CENTERS | 2639 W STATE ROAD 434 | | LONGWOOD | FL | 32779-4878 | 271055891 |
| 5970 CILIO N GUERRIERE | 14502 N DALE MABRY HWY | | TAMPA | FL | 33618-2075 | 591904695 |
| 5971 TRUE HEALTH & WELLNESS LLC | 2813 S HIAWASSEE RD | | ORLANDO | FL | 32835-6300 | 823704488 |
| 5972 OSF HOLY FAMILY MEDICAL CENTER | 1000 W HARLEM AVE | | MONMOUTH | IL | 61462-1007 | 370813229 |
| 5973 FAYETTEVILLE CHIROPRACTIC CLINIC | 305 OWEN DR | | FAYETTEVILLE | NC | 28304-3410 | 561809837 |
| 5974 BRIAN CAEZ DC | 1001 N MACDILL AVE | | TAMPA | FL | 33607-5152 | 264133879 |
| 5975 WORKERS CLINIC INC | PO BOX 47639 | | SAN ANTONIO | TX | 78265-8639 | 200622706 |
| 5976 SIMONED IMAGING FLORIDA | PO BOX 207465 | | DALLAS | TX | 75320-7465 | 453727094 |
| 5977 AMD SOUTHFIELD MI PARTNERSHIP | 4500 BROOKTREE RD | | WEXFORD | PA | 15090-9289 | 382696646 |
| 5978 INNER STRENGTH CHIROPRACTIC | 1108 KANE CONCOURSE | | BAY HARBOR ISLANDS | FL | 33154-2016 | 270542421 |
| 5979 HARTFORD HOSPITAL | 80 SEYMOUR ST | | HARTFORD | CT | 06106-3315 | 060646668 |
| 5980 TERRY RICH  DC | 4789 VINELAND AVE | | N HOLLYWOOD | CA | 91602-3518 | 954884733 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5981 JOHN SHERRY LYONS MD | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 833751800 |
| 5982 SPORTS MEDICINE AND REHABILITATION INTERNATIONAL LLC | 3825 26TH ST W | | BRADENTON | FL | 34205-3507 | 650980007 |
| 5983 LILY ZARHIN | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 199720182 |
| 5984 SDI RADIOLOGY | PO BOX 403444 | | ATLANTA | GA | 30384-3444 | 591212496 |
| 5985 ORLANDO PRIMARY CARE PA | 6388 SILVER STAR RD STE 1C | | ORLANDO | FL | 32818-3235 | 651181105 |
| 5986 FAMILY PAIN HEALTH CENTER | 6222 JOHNSON ST | | HOLLYWOOD | FL | 33024-5932 | 811159581 |
| 5987 NORTHWESTERN MADEX LLC | 9858 CLINT MOORE RD # C111274 | | BOCA RATON | FL | 33496-1034 | 474076744 |
| 5988 EM HEALTHCARE LLC | 350 PALM HARBOR BLVD | | PALM HARBOR | FL | 34683-5303 | 824491175 |
| 5989 ACUPHYSIO360 LLC | 245 WHEELHOUSE LN | | LAKE MARY | FL | 32746-3675 | 822277564 |
| 5990 HAWAII RADIOLOGIC ASSOCIATES LTD | 688 KINOOLE ST STE 103 | | HILO | HI | 96720-3868 | 990154707 |
| 5991 TEMPLE PHYSICAL THERAPY | 2408 WHITNEY AVE | | HAMDEN | CT | 06518-3209 | 060991343 |
| 5992 GRACE PHYSICAL THERAPY CLINIC | 3731 149TH ST | | FLUSHING | NY | 11354-4832 | 203037348 |
| 5993 CYRUS DIAGNOSTIC IMAGING INC | 165 WAYMONT CT | | LAKE MARY | FL | 32746-6093 | 592968839 |
| 5994 ROCHESTER ACUPUNCTURE PLLC | 2024 W HENRIETTA RD | | ROCHESTER | NY | 14623-1355 | 274281299 |
| 5995 NORTH HOUSTON TRMC LLC | PO BOX 744286 | | ATLANTA | GA | 30374-4286 | 821349955 |
| 5996 HANCOCK REGIONAL HOSP | 801 N STATE ST | | GREENFIELD | IN | 46140-1270 | 351092610 |
| 5997 SARASOTA MEMORIAL HOSPITA | PO BOX 863413 | | ORLANDO | FL | 32886-3413 | 595012500 |
| 5998 MOBILE X- PRESS RAY INC | 7282 SW 114TH PL | | MIAMI | FL | 33173-2607 | 208230455 |
| 5999 SOVEREIGN HEALTHCARE OF ST AUGUSTINE LLC | 200 MARINER HEALTH WAY | | ST AUGUSTINE | FL | 32086-7226 | 200185176 |
| 6000 BROOKS HOME CARE ADVANTAGE INC | 6676 CORPORATE CENTER PKWY STE 104 | | JACKSONVILLE | FL | 32216-0108 | 262216181 |
| 6001 METRO HEALTHCARE PARTNERS | 3500 NOSTRAND AVE | | BROOKLYN | NY | 11229-5107 | 872850124 |
| 6002 VSL ACUPUNCTURE PC | 1202 SHEEPSHEAD BAY RD | | BROOKLYN | NY | 11235-4217 | 352480192 |
| 6003 BAYSTATE HEALTH URGENT CARE | 688 BLISS RD | | LONGMEADOW | MA | 01106-1534 | 384059312 |
| 6004 JORDAN PHYSICIAN ASSOC | PO BOX 9046 | | BELFAST | ME | 04915-9046 | 043228556 |
| 6005 GEORGE M KNEFELY MD PA | 14 W JORDAN ST | | PENSACOLA | FL | 32501-1736 | 591954307 |
| 6006 MORNINGSIDE HEALTHCARE CENTER | PO BOX 160969 | | MIAMI | FL | 33116-0969 | 844399655 |
| 6007 KENDRA ARNOLD | 9220 RIDGETOP BLVD NW | | SILVERDALE | WA | 98383-8556 | 472562005 |
| 6008 KENDALL HEALTHCARE GROUP LTD | PO BOX 402278 | | ATLANTA | GA | 30384-2278 | 650260078 |
| 6009 COMMUNITY UNITED METHODIST HOSP INC | PO BOX 1083 | | HENDERSON | KY | 42419-1083 | 610461753 |
| 6010 CARE CHIROPRACTIC & WELLNESS CENTER | 1938 DAIRY RD | | MELBOURNE | FL | 32904-4046 | 593615622 |
| 6011 SPINE LIFE CHIROPRACTIC LLC | 1695 S FERDON BLVD | | CRESTVIEW | FL | 32536-8447 | 822526903 |
| 6012 CHIROPRACTIC HEALTH INSTITUTE | 2500 FLOWERS CHAPEL RD | | DOTHAN | AL | 36305-8300 | 631255013 |
| 6013 ADJUST SPORTS AND INJURY CLINIC | 8083 PINE LAKE RD | | JACKSONVILLE | FL | 32256-7222 | 814655483 |
| 6014 AUSTIN J REHM DC LLC | 16910 S US HWY 441 | | SUMMERFIELD | FL | 34491-8664 | 821175045 |
| 6015 INNOVATIVE HEALTH & WELLNESS LLC | PO BOX 670308 | | CORAL SPRINGS | FL | 33067-0006 | 421654410 |
| 6016 BANNER DESERT MEDICAL CENTER | PO BOX 2978 | | PHOENIX | AZ | 85062-2978 | 900054201 |
| 6017 MANUEL VIAMONTE MDPA | 900 BRICKELL KEY BLVD | | MIAMI | FL | 33131-3742 | 200656483 |
| 6018 HENRY FORD WYANDOTTE HOSPITAL | 2333 BIDDLE AVE | | WYANDOTTE | MI | 48192-4668 | 382791823 |
| 6019 TOTAL HEALTH CHIROPRACTIC & WELLNESS CLINIC PC | 4968 WILLIAM ARNOLD RD | | MEMPHIS | TN | 38117-4238 | 464332638 |
| 6020 SAMUEL NICHOLAS WEBBER | 3546 PLOVER AVE | | NAPLES | FL | 34117-8413 | 476279299 |
| 6021 SHIRLEY HARTMAN M D P A | 3033 HARTLEY RD | | JACKSONVILLE | FL | 32257-6290 | 593130404 |
| 6022 INDEPENDENT IMAGING L L C | 3347 S STATE ROAD 7 | | WELLINGTON | FL | 33449-8148 | 651090586 |
| 6023 JFK MED CTR NORTH CAMPUS | PO BOX 402811 | | ATLANTA | GA | 30384-2811 | 521694180 |
| 6024 AZU AJUDUA MD | 10510 FLATLANDS AVE | | BROOKLYN | NY | 11236-2908 | 474483275 |
| 6025 ALTOONA-LOGAN TOWNSHIP MOBILE | PO BOX 1951 | | ALTOONA | PA | 16603-1951 | 251413314 |
| 6026 BREVARD NEUROLOGY ASSOCIATES PA | 1910 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-3751 | 593430028 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 6027 FOSTER MEDICAL PC | PO BOX 359031 | | BROOKLYN | NY | 11235-9031 | 320498148 |
| 6028 JORDAN FERSEL MD | 809 N WOOD AVE | | LINDEN | NJ | 07036-4037 | 843724894 |
| 6029 DR JAKE LOWE CHIROPRACTIC LLC | 2253 CENTRAL AVE | | ST PETERSBURG | FL | 33713-8882 | 830848772 |
| 6030 MIDWEST MINIMALLY INVASIVE SPINE SPECIAL | PO BOX 4037 | | AURORA | IL | 60507-4037 | 753011900 |
| 6031 TRISTAN MICELI DC | 1011 N STATE ROAD 7 | | ROYAL PALM BEACH | FL | 33411-5184 | 595288075 |
| 6032 CHIRO MED SOUTH FLORIDA  PA | 440 E SAMPLE RD | | POMPANO BEACH | FL | 33064-4444 | 861111528 |
| 6033 IRFAN KHAN MD PA | 9834 GLADES RD | | BOCA RATON | FL | 33434-3995 | 650907649 |
| 6034 SERGE ALEXANDRE MD | PO BOX 741672 | | BOYNTON BEACH | FL | 33474-1672 | 109483391 |
| 6035 MERRIMACK VALLEY HEALTH SERVICES  INC | PO BOX 3224 | | BOSTON | MA | 02241-3224 | 222604915 |
| 6036 YOLAINE GROELLER | 26951 COTTON KEY LN | | WESLEY CHAPEL | FL | 33544-7739 | 591374761 |
| 6037 RADIANT HEALTHCARE CHIROPRACTIC DIA | 1065A N BROADWAY | | MASSAPEQUA | NY | 11758-1802 | 821415759 |
| 6038 CAPITAL AREA SURGIONS PLLC | PO BOX 100560 | | ATLANTA | GA | 30384-0560 | 260224767 |
| 6039 CHIROCARE OF LAKE WORTH | 1301 E ATLANTIC BLVD STE 1 | | POMPANO BEACH | FL | 33060-6741 | 823012954 |
| 6040 ROGER R VERNO DC | 919 NE 62ND ST | | FT LAUDERDALE | FL | 33334-4116 | 650931032 |
| 6041 KIRSCHNER DANIEL L | PO BOX 91 | | FORT OGDEN | FL | 34267-0091 | 592235861 |
| 6042 HEALTH CONSULTING ASSOCIATES LLC | PO BOX 17162 | | BELFAST | ME | 04915-4066 | 383940414 |
| 6043 CAG BRACING LLC | 2801 FRUITVILLE RD | | SARASOTA | FL | 34237-5343 | 823605724 |
| 6044 CC-AVENTURA | 19333 W COUNTRY CLUB DR | | AVENTURA | FL | 33180-2485 | 364177158 |
| 6045 HOLLYWOOD MEDICAL CLINIC | 750 S FEDERAL HWY | | HOLLYWOOD | FL | 33020-5424 | 272882003 |
| 6046 DYNAMIC THERAPY REHAB CENTER | 3966 NW 167TH ST | | OPA LOCKA | FL | 33054-6291 | 900542891 |
| 6047 BEST THERAPY CENTER INC | 5246 SW 8TH ST | | CORAL GABLES | FL | 33134-2375 | 650797085 |
| 6048 VASCULAR SPECIALISTS OF CENTRAL FLORIDA | 80 W MICHIGAN ST | | ORLANDO | FL | 32806-4453 | 592253683 |
| 6049 AMERICAN MEDICAL RESPONSE AMBULANCE SERVICE INC | PO BOX 56141 | | LOS ANGELES | CA | 90074-6141 | 752474011 |
| 6050 MAYFIELD CHIROPRACTIC LAKE CHARLES | 1709 W PRIEN LAKE RD | | LAKE CHARLES | LA | 70601-8360 | 474250119 |
| 6051 BELEN THERAPY MEDICAL CENTER CORP | PO BOX 126687 | | HIALEAH | FL | 33012-1611 | 823818422 |
| 6052 HENDERSON CHIROPRACTIC & SPORTS REHAB | 1211 OFFICE PARK DR | | OXFORD | MS | 38655-9330 | 201591858 |
| 6053 CARLISLE CHIROPRACTIC CENTER  INC | 152 N HARBOR CITY BLVD | | MELBOURNE | FL | 32935-6713 | 753220844 |
| 6054 DR BETH S FROSCH PA | 112 S FEDERAL HWY | | BOYNTON BEACH | FL | 33435-4939 | 650571709 |
| 6055 DERMATOLOGY CONSULTANTS OF SOUTH FLORIDA PA | 3000 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33065-5055 | 591531705 |
| 6056 ALL ABOUT KIDS PEDIATRICS INC | 3573 SW CORPORATE PKWY | | PALM CITY | FL | 34990-8153 | 260847575 |
| 6057 DR JAMES L  SHOEMAKER | PO BOX 901 | | CHALMETTE | LA | 70044-0901 | 721153266 |
| 6058 GERRI BYRD MENTAL HEALTH & EAP SERVICES | 7380 W SAND LAKE RD | | ORLANDO | FL | 32819-5248 | 587095135 |
| 6059 TAMPA BAY ORTHOPAEDIC & SPINE LLC | 6918 GUNN HWY | | TAMPA | FL | 33625-3800 | 270299362 |
| 6060 NEUROMED SPECIALISTS  PA | 8831 49TH ST N STE 3 | | PINELLAS PARK | FL | 33782-5335 | 592599301 |
| 6061 ADVANCED ORTHOPEDICS SPINE S | 3355 BURNS RD | | PALM BEACH GARDENS | FL | 33410-4353 | 643344538 |
| 6062 SURGICAL SPECIALISTS OF ST LUCIE COUNTY LLC | 831 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33071-4180 | 260176703 |
| 6063 ASSOCIATESMD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 301006642 |
| 6064 OSCEOLASC LLC | PO BOX 405995 | | ATLANTA | GA | 30384-5900 | 203728235 |
| 6065 SYNERGIC HEALTHCARE SOLUTIONS, LLC | PO BOX 64568 | | PHOENIX | AZ | 85082-4568 | 272801896 |
| 6066 ADVANCED CHIROPRACTIC OF SOUTH FLORIDA | 5063 10TH AVE N | | GREENACRES | FL | 33463-2048 | 542103465 |
| 6067 CHIROCARE OF POMPANO BEACH | 3900 ISLAND BLVD APT 106 | | AVENTURA | FL | 33160-4914 | 592746108 |
| 6068 ALEX KRISCHANOWSKI D C P A | 3467 PINE RIDGE RD | | NAPLES | FL | 34109-3832 | 205307971 |
| 6069 MERCEDES PASCUAL | 9247 SW 8TH TER | | MIAMI | FL | 33174-3167 | 579644594 |
| 6070 NY EARNEST ACUPUNCTURE | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 812045752 |
| 6071 FRENCH CHIROPRACTIC CENTER  PA | 5695 NAPLES BLVD | | NAPLES | FL | 34109-2023 | 593507211 |
| 6072 EMERGENCY ROOM GROUP LTD | PO BOX 746368 | | ATLANTA | GA | 30374-6368 | 640726501 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 6073 TOTAL CHIRO SOLUTIONS | 12300 SW 121ST AVE | | MIAMI | FL | 33186-5167 | 473535848 |
| 6074 KENTUCKY PAIN MANAGEMENT PSC | 1939 GOLDSMITH LN | | LOUISVILLE | KY | 40218-2006 | 814992811 |
| 6075 PARACLETE CHIROPRACTIC PC | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 833829542 |
| 6076 KAURICH CHIROPRACTIC | 21421 CLEVELAND RD | | SOUTH BEND | IN | 46628-3507 | 352047355 |
| 6077 FLORIDA KEYS RADIOLOGY ASSOCI | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 650712543 |
| 6078 PETER H SCHROEDER | 4 WILDERNESS RUN | | FLAGLER BEACH | FL | 32136-4925 | 178363167 |
| 6079 FUSION HEALTHCARE SOLUTIONS | 30 S VALLEY RD | | PAOLI | PA | 19301-1450 | 823500411 |
| 6080 ROSEWOOD CHIROPRACTIC CENTER  INC | 320 W FLETCHER AVE STE 105 | | TAMPA | FL | 33612-3400 | 592885809 |
| 6081 ST JOSEPHS MEDICAL PC | 5112 W TAFT RD STE L | | LIVERPOOL | NY | 13088-4873 | 273899821 |
| 6082 SPINE & SPORTS THERAPY | 2150 49TH ST N STE C | | SAINT PETERSBURG | FL | 33710-5237 | 203578195 |
| 6083 ADAM CHAIFETZ  D C | 13000 SAWGRASS VILLAGE CIR STE 10 | | PONTE VEDRA | FL | 32082-5017 | 592887205 |
| 6084 INVERNESS MEDICAL IMAGING  LLC | 2105 HIGHWAY 44 W | | INVERNESS | FL | 34453-3805 | 412194857 |
| 6085 A GUPTA MD PA | 3300 W LAKE MARY BLVD STE 220 | | LAKE MARY | FL | 32746-3499 | 593578232 |
| 6086 TRAVIS R  WILEMON D C | 801 NE 25TH AVE | | OCALA | FL | 34470-6319 | 589348603 |
| 6087 RIM PROFESSIONAL THERAPY GROUP | 10300 SW 72ND ST | | MIAMI | FL | 33173-3012 | 274677055 |
| 6088 CHIROPRACTIC HEALTH CONCEPTS | 584 BROADWAY RM 710 | | NEW YORK | NY | 10012-5242 | 134064313 |
| 6089 QUALITY MEDICAL | PO BOX 970769 | | MIAMI | FL | 33197-0769 | 640660504 |
| 6090 RESTORE HEALTH MANAGEMENT LLC | 1840 ELDRON BLVD SE | | PALM BAY | FL | 32909-6871 | 472736221 |
| 6091 RIVERVIEW SURGERY CENTER | 3 CRESCENT DR | | PHILADELPHIA | PA | 19112-1016 | 263910345 |
| 6092 CITY OF CORAL SPRINGS | N2930 STATE ROAD 22 | | WAUTOMA | WI | 54982-5267 | 591113462 |
| 6093 CLEOPATRA GORDON PUSEY MD | PO BOX 260816 | | PEMBROKE PINES | FL | 33026-7816 | 300510314 |
| 6094 LETTUCE LAKE EMERGENCY PHYSICIANS LLC | PO BOX 80203 | | PHILADELPHIA | PA | 19101-1203 | 371865790 |
| 6095 CESAR FIGUEROA MD PA | 6638 ATLANTIC AVE | | DELRAY BEACH | FL | 33446-1616 | 261923190 |
| 6096 TOTAL HEALTH OF NAPLES | 10661 AIRPORT PULLING RD N | | NAPLES | FL | 34109-7335 | 455812687 |
| 6097 DELANEY RADIOLOGISTS GROUP | PO BOX 63233 | | CHARLOTTE | NC | 28263-3233 | 561342388 |
| 6098 EMERGENCY PHYSICIANS IMMEDIATE CARE | PO BOX 5243 | | GLEN ALLEN | VA | 23058-5243 | 800616231 |
| 6099 DR EMILIO BISANTI | 2147 BALSAN WAY | | WELLINGTON | FL | 33414-6433 | 024565049 |
| 6100 MERCY INCORPORATE | FILE 56141 | | LOS ANGELES | CA | 90074-0001 | 880125707 |
| 6101 SI ACUPUNCTURE | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 824931308 |
| 6102 GARY LEVITON LMT | 10 HILLSIDE PL | | ELMSFORD | NY | 10523-3601 | 055544498 |
| 6103 ALEXANDER PHYSICAL THERAPY LLC | 10720 PARK BLVD | | SEMINOLE | FL | 33772-5461 | 811566591 |
| 6104 RICHARD R  SHAKER  D C   P A | PO BOX 15716 | | TAMPA | FL | 33684-5716 | 593102942 |
| 6105 BUSCH REHABILITATION CENTER | 2529 W BUSCH BLVD | | TAMPA | FL | 33618-4545 | 831583557 |
| 6106 80TH STREET PHARMACY | 8014 18TH AVE | | BROOKLYN | NY | 11214-1706 | 453865423 |
| 6107 EPMG OF DELAWARE  PA | PO BOX 95728 | | OKLAHOMA CITY | OK | 73143-5728 | 510380938 |
| 6108 CENTRAL ORTHOPEDIC GROUP LLP | 651 OLD COUNTRY RD | | PLAINVIEW | NY | 11803-4938 | 113446012 |
| 6109 WEBB CHIROPRACTIC CLINIC PA | 787 E PRIMA VISTA BLVD | | PORT ST LUCIE | FL | 34952-2201 | 591483162 |
| 6110 SOUTHERN EMER MEDICAL SPEC | PO BOX 36218 | | LOUISVILLE | KY | 40233-6218 | 611087711 |
| 6111 ROSEMARY PALAU-DUNIGAN | 10370 PITTMAN RD | | SARASOTA | FL | 34240-9166 | 089529951 |
| 6112 ROBERT E  LENTZ  M D   P A | PO BOX 541989 | | GREENACRES | FL | 33454-1989 | 651149903 |
| 6113 ACCUARATE HEALTHCARE EAST | 7824 LAKE UNDERHILL RD STE A | | ORLANDO | FL | 32822-8201 | 843612371 |
| 6114 ADIRONDACK REHABILITATION MEDICINE PLLC | 17 MAIN ST | | QUEENSBURY | NY | 12804-4007 | 141808809 |
| 6115 PEDIATRIC OTOLARYNGOLOGY HEAD & NECK | 800 6TH ST S FL 4 | | ST PETERSBURG | FL | 33701-4817 | 593090457 |
| 6116 BUFFALO MEDICAL CENTER  INC | 508 W DR ML KING BLVD STE B | | TAMPA | FL | 33603 | 593489197 |
| 6117 CHILDRENS HOME MEDICAL EQUIPMENT INC | 4448 EDGEWATER DR | | ORLANDO | FL | 32804-1216 | 593435351 |
| 6118 MAIR HEALTH AND WELLNESS CORP | 8056 SW 81ST DR | | MIAMI | FL | 33143-6609 | 471058859 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 6119 SOMNATH NAIR MD PA | 236 IMPERIAL LN | | LAUDERDALE BY THE SEA | FL | 33308-5925 | 200523779 |
| 6120 ORTHOPEDIC REHABILITATION  SPECIALISTS INC | 8720 N KENDALL DR STE 206 | | MIAMI | FL | 33176-2198 | 592641731 |
| 6121 FLORIDA CHIROPRACTIC CLINICS  INC | 5290 SEMINOLE BLVD | | SAINT PETERSBURG | FL | 33708-3369 | 421535386 |
| 6122 SAN DIEGO IMAGING MEDICAL GROUP | 8745 AERO DR | | SAN DIEGO | CA | 92123-1761 | 952669833 |
| 6123 WEST BROWARD PEDIATRICS PA | 220 SW 84TH AVE | | PLANTATION | FL | 33324-2754 | 650059171 |
| 6124 STOUT FAMILY CHIROPRACTIC PA | 6610 E FOWLER AVE STE D | | TEMPLE TERRACE | FL | 33617-2443 | 460698523 |
| 6125 IPERFORMANCE CENTER | 200 CALUSA BLVD | | DESTIN | FL | 32541-5753 | 471763066 |
| 6126 JEANNE M  MCGREGOR  MD  MPH  PA | 1605 THONOTOSASSA RD | | PLANT CITY | FL | 33563-4251 | 593410321 |
| 6127 KUHN FAMILY CHIROPRACTIC LLC | 7181 COLLEGE PKWY | | FORT MYERS | FL | 33907-5669 | 462473253 |
| 6128 PREMIER SPINE AND PAIN MANAGEMENT | 3735 EASTON NAZARETH HWY | | EASTON | PA | 18045-8338 | 460879012 |
| 6129 PROMINIS MEDICAL SERVICES | 589 METROPOLITAN AVE | | BROOKLYN | NY | 11211-4159 | 201410754 |
| 6130 MAHANOY CITY EMS | PO BOX 173 | | MAHANOY CITY | PA | 17948-0173 | 232511119 |
| 6131 AARON MONEYHAN DMD PA | 2201 4TH ST N | | ST PETERSBURG | FL | 33704-4300 | 460723023 |
| 6132 TRINITY PAIN MANAGEMENT OF STATEN ISLAND PLLC | 5 OAKWOOD CT | | HOLMDEL | NJ | 07733-1753 | 472450734 |
| 6133 ROBERT GALLOWAY DC | 322 S FALKENBURG RD | | TAMPA | FL | 33619-8026 | 821859082 |
| 6134 SANFORD Z POLLAK | 4131 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4326 | 593636249 |
| 6135 CHIROPRACTIC REHABILITATION CENTER | 21681 N 77TH AVE | | PEORIA | AZ | 85382-2132 | 272391355 |
| 6136 DENNIS J MESSINA DC | 7221 SW 63RD CT | | SOUTH MIAMI | FL | 33143-4861 | 591622480 |
| 6137 EDWARD W SPARROW HOSPITAL ASSOCIATION | 8175 RELIABLE PKWY | | CHICAGO | IL | 60686-0081 | 381360584 |
| 6138 LOWE GREENWOOD ZERBO SPINAL ASSOC | 1999 NEW RD | | LINWOOD | NJ | 08221-1060 | 205558784 |
| 6139 FLAMINGO ANESTHESIA ASSOCIATES | PO BOX 744563 | | ATLANTA | GA | 30374-4563 | 262804804 |
| 6140 JERSEY ADVANCED MRI & DIAGNOSTIC CENTER | 1 KATHLEEN DR | | JACKSON | NJ | 08527-2394 | 453170388 |
| 6141 HUMBLE CHIROPORACTIC INC | PO BOX 152016 | | CAPE CORAL | FL | 33915-2016 | 453676615 |
| 6142 INTERVENTIONAL ASSOCIATES LLC | PO BOX 19443 | | BELFAST | ME | 04915-4089 | 812275573 |
| 6143 RONALD M  LAUB  M D  P C | PO BOX 740309 | | ARVADA | CO | 80006-0309 | 841562695 |
| 6144 PORT CHARLOTTE RADIOLOGY CONSULTANTS PA | PO BOX 23807 | | TAMPA | FL | 33623-3807 | 474913339 |
| 6145 EVOLVE CHIROPRACTIC | 240 S PALMETTO AVE | | DAYTONA BEACH | FL | 32114-4314 | 821699992 |
| 6146 MOUNT SINAI MEDICAL PC | 2308 30TH AVE | | ASTORIA | NY | 11102-3494 | 832094978 |
| 6147 ALLIANCE MEDICAL CARE GROUP | 9869 PINES BLVD | | PEMBROKE PINES | FL | 33024-6100 | 800674448 |
| 6148 HUDSON VALLEY IMAGING  P C | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 043692301 |
| 6149 JOHN S KOPPMAN MD PLLC | 201 HEALTH PARK BLVD | | ST AUGUSTINE | FL | 32086-5796 | 463673621 |
| 6150 DR  STEVEN B SCHACHTER | 4770 NW 21ST ST | | LAUDERHILL | FL | 33313-3564 | 091601105 |
| 6151 HANLEY CHIROPRACTIC | 630 SOUTHPOINTE CT STE 101 | | COLORADO SPRINGS | CO | 80906-3800 | 161627196 |
| 6152 PROGRESSIVE ORTHOPEDIC SOLUTIONS | PO BOX 2906 | | SANTA FE SPGS | CA | 90670-0906 | 208889991 |
| 6153 PETER SHUANGWU ZHENG | 74 W CEDAR ST | | POUGHKEEPSIE | NY | 12601-1310 | 010588426 |
| 6154 KISSIMMEE FAMILY WELLNESS CENTER | PO BOX 420748 | | KISSIMMEE | FL | 34742-0748 | 562286479 |
| 6155 SUNBELT ANESTHESIA SERVICES LLC | PO BOX 3024 | | PLATTSBURGH | NY | 12901-0298 | 900919535 |
| 6156 MARIA HALEY | 6296 PENNELL ST | | ENGLEWOOD | FL | 34224-8378 | 766248318 |
| 6157 MORGANSTEIN REHABILITATION ASSOCIATES | 4811 JONESTOWN RD | | HARRISBURG | PA | 17109-1745 | 201984156 |
| 6158 NORTH COUNTRY HOSPITAL & HEALTH CTR INC | 189 PROUTY DR | | NEWPORT | VT | 05855-9326 | 030185556 |
| 6159 MOUNT SI EMERGENCY PHYSICIANS LLC | PO BOX 38069 | | PHILADELPHIA | PA | 19101-0834 | 471373500 |
| 6160 ADVANCED DIAGNOSTICS GROUP | 2151 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-1200 | 650819376 |
| 6161 EMERGENCY PHYSICIANS OF FALMOUTH HOSP | 100 TER HEUN DR | | FALMOUTH | MA | 02540-2503 | 371647948 |
| 6162 HAO ACUPUNCTURE PC | PO BOX 520512 | | FLUSHING | NY | 11352-0512 | 463624945 |
| 6163 SOUTH FLORIDA SPINE & SPORTS | PO BOX 18396 | | BELFAST | ME | 04915-4078 | 810894679 |
| 6164 HEALTH CARE SERVICE CORPORATION A MUTUAL LEGAL RESERVE CO | 300 E RANDOLPH ST | | CHICAGO | IL | 60601-5014 | 361236610 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 6165 ST FRANCIS HOSPITAL | PO BOX 824436 | | PHILADELPHIA | PA | 19182-4436 | 510064326 |
| 6166 SPECIALTY CLINICS OF GEORGIA - | 1240 JESSE JEWELL PKWY SE STE 300 | | GAINESVILLE | GA | 30501-3861 | 201332436 |
| 6167 MATTHEW C DEMETREE DC PA | 3505 S ORLANDO DR | | SANFORD | FL | 32773-5609 | 208240320 |
| 6168 A CHIROPRACTIC HEALING LLC | 6009 LANDERHAVEN DR | | CLEVELAND | OH | 44124-4192 | 463025565 |
| 6169 HILLCREST URGENT CARE, LLC | 1639 N VOLUSIA AVE STE B | | ORANGE CITY | FL | 32763-3843 | 843390508 |
| 6170 ALLIED PHYSICAL THERAPY | PO BOX 911 | | NORWOOD | MA | 02062-0911 | 043320994 |
| 6171 JONGKYU KIM DCPC | 1291 OLD PEACHTREE RD NW | | SUWANEE | GA | 30024-2021 | 203025349 |
| 6172 KINGMAN REGIONAL MED CENTER | 3269 N STOCKTON HILL RD | | KINGMAN | AZ | 86409-3619 | 942916102 |
| 6173 SLMRI LLC | PO BOX 712559 | | SALT LAKE CTY | UT | 84171-2559 | 270883702 |
| 6174 RADIOLOGY IMAGING SPECIALISTS | PO BOX 20027 | | TAMPA | FL | 33622-0027 | 521262719 |
| 6175 MARVIN L WOODRUFF D C | 2921 W MICHIGAN AVE | | PENSACOLA | FL | 32526-1845 | 592296714 |
| 6176 HEALING BY HANDS PC | 835 NORTH ST | | PITTSFIELD | MA | 01201-1503 | 465555410 |
| 6177 GOLDSON SPINE & REHAB CENTER NL | 734 N STATE ROAD 7 | | PLANTATION | FL | 33317-2129 | 550387194 |
| 6178 DOCTORS CHOICE HOME CARE INC | 7250 BENEVA RD | | SARASOTA | FL | 34238-2806 | 204641555 |
| 6179 EAST COAST PHYSICAL THERAPY & WELLNESS | 450 SW 11TH PL | | BOCA RATON | FL | 33432-7163 | 204275195 |
| 6180 SIMPLY HEALTH CARE INC | 10550 NW 77TH CT | | HIALEAH GARDENS | FL | 33016-7084 | 474797468 |
| 6181 DOCTORS CARE PAIN RELIEF CENTER PHYICAL | 901 N WOOD AVE | | LINDEN | NJ | 07036-4039 | 680641514 |
| 6182 PORT HURON HOSPITAL | PO BOX 775382 | | CHICAGO | IL | 60677-5382 | 381369611 |
| 6183 KANAWHA VALLEY RADIOLOGISTS INC | PO BOX 3428 | | CHARLESTON | WV | 25334-3428 | 550516457 |
| 6184 TRIDENT HEALTH CONSULTANTS LLC | 5781 LEE BLVD | | LEHIGH ACRES | FL | 33971-6337 | 843990072 |
| 6185 MEDICAL ASSOCIATES LLP | PO BOX 6276 | | INDIANAPOLIS | IN | 46206-6276 | 356061776 |
| 6186 LUCK HEALTH CENTER LLC | PO BOX 618233 | | ORLANDO | FL | 32861-8233 | 814667173 |
| 6187 DENNIS BROCKMAN | 14142 DELJEAN CIR | | ORLANDO | FL | 32828-8002 | 565351217 |
| 6188 HEALTHNOW SOLUTIONS INC | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 272237361 |
| 6189 BON SECOURS ST MARYS HOSPITAL | 5801 BREMO RD | | RICHMOND | VA | 23226-1907 | 540793767 |
| 6190 GLEN COVE PHYSICAL MEDICINE | PO BOX 9004 | | NEW HYDE PARK | NY | 11040-9004 | 453321955 |
| 6191 J & J REHAB MEDICAL CENTER LLC | 2309 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6441 | 823628590 |
| 6192 ORMONDS FAMILY CHIROPRACTIC CENTER LLC | 147 E GRANADA BLVD | | ORMOND BEACH | FL | 32176-6663 | 800487889 |
| 6193 APEX CHIROPRACTIC CENTER LTD | 885 SPARKS BLVD STE 300 | | SPARKS | NV | 89434-7933 | 201524144 |
| 6194 BROWARD SURGICAL ASSOC | 2006 NE 49TH ST | | FORT LAUDERDALE | FL | 33308-4524 | 650701512 |
| 6195 FRIEDMAN CHIROPRACTIC CTR | 16585 NW 2ND AVE | | NORTH MIAMI BEACH | FL | 33169-6038 | 656047981 |
| 6196 GARY KABINOFF MD PA | 665 SE CENTRAL PKWY | | STUART | FL | 34994-3984 | 364494064 |
| 6197 DIAB AGHA KIDNEY AND HYPERTENSION CLINIC INC | PO BOX 7496 | | FORT LAUDERDALE | FL | 33338-7496 | 464339948 |
| 6198 ARTHUR PEDREGAL MD | 4710 N HABANA AVE | | TAMPA | FL | 33614-7161 | 593670555 |
| 6199 CHIROPRACTIC ASSOC OF ALACHUA PA | 15043 MAIN ST | | ALACHUA | FL | 32615-3637 | 593728957 |
| 6200 MORENO SPINE & SCOLIOSIS PLLC | 3251 N MCMULLEN BOOTH RD | | CLEARWATER | FL | 33761-2022 | 204697987 |
| 6201 MCGUFFIN SMITH CHIROPRACTIC LLC | 1123 3RD ST N | | JACKSONVILLE BEACH | FL | 32250-7240 | 824329390 |
| 6202 LOYAL MEDICAL DECISIONS | 6203 S MAIN AVE | | TAMPA | FL | 33611-4920 | 473885007 |
| 6203 OSCEOLA SURGICAL ASSOCIATES | PO BOX 281669 | | ATLANTA | GA | 30384-1669 | 421748185 |
| 6204 CONCIERGE CARE TAMPA BAY LLC | 510 VONDERBURG DR | | BRANDON | FL | 33511-5954 | 460675914 |
| 6205 OVERLOOK PRIMARY CARE ASSOCIATES | 99 BEAUVOIR AVE | | SUMMIT | NJ | 07901-3533 | 223358133 |
| 6206 SHC HOME HEALTH SERVICES - LAKELAND LLC | 12201 BLUEGRASS PKWY | | LOUISVILLE | KY | 40299-2361 | 463910334 |
| 6207 BEE RIDGE FAMILY PRACTICE INC | 4541 BEE RIDGE RD | | SARASOTA | FL | 34233-2517 | 010561087 |
| 6208 USA SPORTS THERAPY SOUTH BEACH INC | 3201 COLLINS AVE | | MIAMI BEACH | FL | 33140-4023 | 455501190 |
| 6209 THOMAS ROUSH | 1818 S AUSTRALIAN AVE | | WEST PALM BEACH | FL | 33409-6452 | 272490317 |
| 6210 DR STEPHEN M ESTNER | 1039 RESERVOIR AVE | | CRANSTON | RI | 02910-5135 | 510416798 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 6211 ORLANDO HEALTH INC | PO BOX 919741 | | ORLANDO | FL | 32891-0001 | 591826273 |
| 6212 NEWTON EMERGENCY MEDICAL ASSOC | PO BOX 6352 | | PARSIPPANY | NJ | 07054-7352 | 454376008 |
| 6213 DR MICHAEL SURDIS JR DC | 7900 NW 33RD ST | | HOLLYWOOD | FL | 33024-2209 | 650301852 |
| 6214 BRISTOL HOSPITAL EMS LLC | PO BOX 415815 | | BOSTON | MA | 02241-5815 | 061547648 |
| 6215 PREFERRED MEDICAL | 100 HILTON AVE | | GARDEN CITY | NY | 11530-1564 | 264187821 |
| 6216 ATI HOLDINGS OF ARIZONA | 4947 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 475433333 |
| 6217 PSE OF NAPLES PLLC | 77 8TH ST S | | NAPLES | FL | 34102-6111 | 464963630 |
| 6218 KATLUC PA | 1149 NW 134TH AVE | | SUNRISE | FL | 33323-2914 | 352378681 |
| 6219 COMPREHENSIVE SPINE CARE | PO BOX 17047 | | FORT LAUDERDALE | FL | 33318-7047 | 412247065 |
| 6220 VICTORY REHABILITATION LLC | 122 ENTERPRISE CT | | COLUMBUS | GA | 31904-3651 | 825507108 |
| 6221 ORANGE DOC FAMILY MEDICINE PLLC | 835 7TH ST | | CLERMONT | FL | 34711-2190 | 452442194 |
| 6222 MARYAM JAFARIEH PA | 5165 NW 11TH LN | | DEERFIELD BEACH | FL | 33064-8621 | 201958801 |
| 6223 LIFE CHIROPRACTIC CENTER PA | 1230 SE PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34952-5330 | 571198769 |
| 6224 HIDDEN VALLEY MEDICAL CENTER INC | PO BOX 848417 | | BOSTON | MA | 02284-8417 | 582139333 |
| 6225 LA FAMILIA MEDICAL CENTER | 1891 W FLAGLER ST | | MIAMI | FL | 33135-1939 | 811887543 |
| 6226 THE MINIER WATERFORD LAKES LLC | 12301 LAKE UNDERHILL RD | | ORLANDO | FL | 32828-4508 | 208831692 |
| 6227 IRIS M CRUZ DALCCCIO DDS | 9115 SW 87TH AVE | | MIAMI | FL | 33176-2302 | 650597030 |
| 6228 SOUTH FLORIDA MEDICAL HEALTH CEN | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 273201953 |
| 6229 BAPTIST MEMORIAL HOSPITAL OF DESOTO | PO BOX 415000 | | NASHVILLE | TN | 37241-5000 | 640682111 |
| 6230 ROSS FIALKOV DC | 22521 LINDEN BLVD | | CAMBRIA HEIGHTS | NY | 11411-1728 | 118628386 |
| 6231 AHN EMERGENCY GROUP OF ARMSTRONG | PO BOX 16143 | | BELFAST | ME | 04915-4056 | 474397952 |
| 6232 KEY WEST CHIRO CLINIC | 1010 KENNEDY DR | | KEY WEST | FL | 33040-4110 | 592109024 |
| 6233 SPECTRE TELEHEALTH | 49 N FEDERAL HWY STE 205 | | POMPANO BEACH | FL | 33062-4304 | 861308729 |
| 6234 BAYCARE BEHAVIORAL HEALTH INC | PO BOX 100913 | | ATLANTA | GA | 30384-0913 | 591371752 |
| 6235 LEE MEMORIAL HEALTH SYSTEM | PO BOX 150107 | | CAPE CORAL | FL | 33915-0107 | 590714812 |
| 6236 TREE OF LIFE MASSAGE & BODY WORKS INC | 2987 COMMERCIAL WAY | | SPRING HILL | FL | 34606-3319 | 364652173 |
| 6237 PVWC | 205 MARKETSIDE AVE | | PONTE VEDRA | FL | 32081-0575 | 592454613 |
| 6238 QUALITY CHIROPRACTIC CARE LLC | 4867 GOLDEN GATE PKWY | | NAPLES | FL | 34116-6953 | 275019981 |
| 6239 DR A R COPELY JR PA | 1455 HOLDEN AVE | | ORLANDO | FL | 32839-1702 | 592468876 |
| 6240 RETINA ASSOCIATES OF SARASOTA | PO BOX 25787 | | SARASOTA | FL | 34277-2787 | 261431864 |
| 6241 ST JUDES PT | 1336 UTICA AVE 2ND FL | | BROOKLYN | NY | 11203-5912 | 262719099 |
| 6242 PROGRESSIVE | 24344 NETWORK PL | | CHICAGO | IL | 60673-1243 | 219582075 |
| 6243 BEST SOLUTION MEDICAL CENTER INC | 4150 NW 7TH ST | | MIAMI | FL | 33126-5537 | 264781072 |
| 6244 WSD ACUPUNCTURE | 4161 KISSENA BLVD STE 25A | | FLUSHING | NY | 11355-3131 | 833295518 |
| 6245 KFK PHYSIO INC | 185 SW 7TH ST | | MIAMI | FL | 33130-2990 | 471117765 |
| 6246 WORKHEALTH OCC MED | 607 W DR MARTIN LUTHER KI | | TAMPA | FL | 33603-3453 | 264101954 |
| 6247 TOTAL PAIN AND SPINE CARE OF FLORIDA LLC | 2310 NORTH BLVD W | | DAVENPORT | FL | 33837-8987 | 852173572 |
| 6248 ADVENTHEALTH WATERMAN | PO BOX 862308 | | ORLANDO | FL | 32886-2308 | 592140669 |
| 6249 SUMMER PHYSICAL THERAPY PC | PO BOX 940097 | | ROCKAWAY PARK | NY | 11694-0097 | 823595060 |
| 6250 W JOSEPH GORUM | 2001 MARCUS AVE | | NEW HYDE PARK | NY | 11042-2061 | 461229786 |
| 6251 ROCHESTER CHIROPRACTIC CENTER | 733 DUNLAWTON AVE STE 102 | | PORT ORANGE | FL | 32127-4226 | 592850617 |
| 6252 PRIME PHYSIQUE PHYSICAL THERAPY PC | 425 ROGERS AVE | | BROOKLYN | NY | 11225-3420 | 460706958 |
| 6253 BALDWIN EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 811558273 |
| 6254 WHITE COUNTY MEDICAL CENTER | 3214 E RACE AVE | | SEARCY | AR | 72143-4810 | 710772737 |
| 6255 PACIFIC CARE REHAB LLC | 11900 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2743 | 834145924 |
| 6256 DYNAMIC HEALTH AND PAIN MANAGEMENT, LLC | 5215 SOUTH BLVD | | CHARLOTTE | NC | 28217-2770 | 452272934 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 6257 RESTORE PLUS | 3310 QUEENS BLVD | | LONG IS CITY | NY | 11101-2302 | 461756566 |
| 6258 1766 PROFESSIONAL CHIROPRACTIC | 387 E MAIN ST | | BAY SHORE | NY | 11706-8413 | 900193789 |
| 6259 ROSEVILLE DIAGNOSTIC IMAGING | PO BOX 320576 | | LOS GATOS | CA | 95032-0109 | 811482877 |
| 6260 ANESTHESIOLOGY ASSOCIATES | 4131 NW 13TH ST STE 101 | | GAINESVILLE | FL | 32609-1858 | 593275191 |
| 6261 JOSEPH THAYIL DMD | 2700 NE 14TH STREET CSWY | | POMPANO BEACH | FL | 33062-3561 | 271469210 |
| 6262 RAMAPO IMAGING ASSOC  INC | 320 ROBINSON AVE STE 1 | | NEWBURGH | NY | 12550-3354 | 134005448 |
| 6263 HIGH POINT PHYSICAL THERAPY | 1781 JEROME AVE | | BRONX | NY | 10453-5711 | 812248031 |
| 6264 RADIANT CHIROPRACTIC LLC | 463646 STATE ROAD 200 | | YULEE | FL | 32097-0302 | 850596707 |
| 6265 VALANT ASSOCIATES LLC | 266 NW PEACOCK BLVD | | PORT ST LUCIE | FL | 34986-2271 | 825419092 |
| 6266 ACTIVE MEDICAL CARE PC | 1829 E 13TH ST | | BROOKLYN | NY | 11229-2895 | 300829698 |
| 6267 TEENA HUGHES  M D  P A | PO BOX 47312 | | TAMPA | FL | 33646-0137 | 593694409 |
| 6268 PREMIER ORTHOPEDIC & SPORTS MEDICINE | PO BOX 5228 | | WEST CHESTER | PA | 19380-0405 | 232866529 |
| 6269 UNIV OF PENN COMMUNITY RADIOLOGY ASSOC | 250 KING OF PRUSSIA RD | | RADNOR | PA | 19087-5227 | 232796417 |
| 6270 MEDICAL ASSOCIATES OF CAPE C | PO BOX 55988 | | BOSTON | MA | 02205-5988 | 043187299 |
| 6271 VINCENT VASILE  P T | PO BOX 230125 | | NEW YORK | NY | 10023-0003 | 112416819 |
| 6272 ROSS BARNETT MD | PO BOX 242848 | | MONTGOMERY | AL | 36124-2848 | 256571259 |
| 6273 GEORGE W  THOMPSON  D C | 49 MTN LODGE RD | | WASHINGTONVLE | NY | 10992-2014 | 065662680 |
| 6274 ACUTE PATIENT CARE | 1032 MANN ST | | KISSIMMEE | FL | 34741-4121 | 571231317 |
| 6275 PHYSICAL THERAPY INSTITUTE INC | 4800 LINTON BLVD | | DELRAY BEACH | FL | 33445-6584 | 650009625 |
| 6276 ADVANCED HEALTH PROFESSIONALS | 112 MAIN ST | | NORWALK | CT | 06851-4617 | 061488623 |
| 6277 PMA MEDICAL SPECIALISTS  LLC | 450 PARK WAY | | BROOMALL | PA | 19008-4202 | 233092765 |
| 6278 STADIUM OPEN MRI LLC | PO BOX 632525 | | CINCINNATI | OH | 45263-2525 | 311694650 |
| 6279 INDIALANTIC CHIROPRACTIC & ACUP  INC | PO BOX 33786 | | INDIALANTIC | FL | 32903-0786 | 593478819 |
| 6280 ADAM C COLAVITO | 3650 N FEDERAL HWY STE B | | LIGHTHOUSE POINT | FL | 33064-6649 | 650380669 |
| 6281 MANHEIM TOWNSHIP AMBULANCE | 1820 MUNICIPAL DR | | LANCASTER | PA | 17601-4105 | 237205109 |
| 6282 SURGERY ANESTHESIA ASSOCIATES  PC | 4911 ARLINGTON AVE | | BRONX | NY | 10471-2819 | 200701391 |
| 6283 JAMES A STALLONE | 400 W MAIN ST | | BABYLON | NY | 11702-3012 | 113130117 |
| 6284 MARIS G RAMSAY | 9460 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32837-8321 | 593090671 |
| 6285 QUEENS EMERGENCY MEDICAL ASSOCIATES | PO BOX 5603 | | PARSIPPANY | NJ | 07054-6603 | 471027429 |
| 6286 ANUJ SHARMA DO | 407 W HIGHLAND BLVD | | INVERNESS | FL | 34452-4717 | 273671284 |
| 6287 CITRUS DIAGNOSTIC CENTER | 922 N CITRUS AVE | | CRYSTAL RIVER | FL | 34428-3409 | 531101464 |
| 6288 CENTRAL FLORIDA HAND CENTER | 2200 N RIVERSIDE DR | | INDIALANTIC | FL | 32903-3618 | 593703171 |
| 6289 JEANNE M  EVANS  D C | 1736 NW FORK RD | | STUART | FL | 34994-9464 | 263572693 |
| 6290 TAMPA NEUROLOGY ASSOC | 2919 W SWANN AVE STE 401 | | TAMPA | FL | 33609-4083 | 592919747 |
| 6291 AMS NATIONAL LLC | PO BOX 919473 | | ORLANDO | FL | 32891-0001 | 473311730 |
| 6292 CARDIOLOGY ASSOCIATES  P A | 801 E 6TH ST STE 504 | | PANAMA CITY | FL | 32401-3665 | 592005970 |
| 6293 A PHYSICAL THERAPIST INC | 4300 DEVONSHIRE RD | | HARRISBURG | PA | 17109-1540 | 232958906 |
| 6294 COLLIN DOLAN DC | 1137 N EOLA RD | | AURORA | IL | 60502-7096 | 263287729 |
| 6295 HAYWOOD COUNTY EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566001524 |
| 6296 CHIROPRACTIC STANDARD NORTHERN | 2839 35TH AVE | | GREELEY | CO | 80634-9439 | 844388999 |
| 6297 PRIMARY CARE OF CENTRAL FL | 1834 N ALAFAYA TRL | | ORLANDO | FL | 32826-4716 | 202856669 |
| 6298 SEMINOLE TRIBE OF FLORIDA | 8000 N FEDERAL HWY | | BOCA RATON | FL | 33487-1680 | 591415030 |
| 6299 FRANK MORGERA  D C | 337 COURT ST | | BROOKLYN | NY | 11231-4335 | 112860336 |
| 6300 SEDAN  INC | 6901 OKEECHOBEE BLVD | | WEST PALM BCH | FL | 33411-2511 | 270036872 |
| 6301 FRANCISCO MONTAMARTA DDS PA | 12545 ORANGE DR | | DAVIE | FL | 33330-4306 | 650792969 |
| 6302 MICHAEL C SHAFFER | 2663 AIRPORT RD S | | NAPLES | FL | 34112-4875 | 592199292 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 6303 CORRECTIVE CHIRO SPINAL REHAB CENTER INC | 5311 SPRING HILL DR | | SPRING HILL | FL | 34606-4558 | 202262581 |
| 6304 SANTA BARBARA PAIN AND REHAB LLC | 2006 SANTA BARBARA BLVD | | NAPLES | FL | 34116-5446 | 462193752 |
| 6305 TRINITY WELLNESS CENTER INC | 13217 NW 7TH AVE | | NORTH MIAMI | FL | 33168-2803 | 814474104 |
| 6306 A1A FAMILY EYECARE INC | 1100 S PONCE DE LEON BLVD STE 4 | | SAINT AUGUSTINE | FL | 32084-6013 | 650090006 |
| 6307 BULLHEAD PHYSICAL THERAPY CTR | 2755 SILVER CREEK RD | | BULLHEAD CITY | AZ | 86442-7904 | 461203585 |
| 6308 SCORDILIS FAMILY CHIROPRACTIC CENTER | 300 BROADACRES DR STE 126 | | BLOOMFIELD | NJ | 07003-3153 | 223463331 |
| 6309 LEV J PAUKMAN  M D | 396 AVENUE X | | BROOKLYN | NY | 11223-6008 | 153663605 |
| 6310 JEFFREY L  TEDDER  MD  PA | 5015 4TH ST N | | ST PETERSBURG | FL | 33703-2945 | 593161512 |
| 6311 HAV SKINCARE AND WELLNESS CTR LLC | 1200 S PINELLAS AVE | | TARPON SPGS | FL | 34689-3728 | 813313303 |
| 6312 COTS MEDICAL GROUP CORP | 5520 W FLAGLER ST | | CORAL GABLES | FL | 33134-1080 | 845051684 |
| 6313 COMPREHENSIVE SPINE INSTITUTE | 1988 GULF TO BAY BLVD | | CLEARWATER | FL | 33765-3550 | 273670784 |
| 6314 TLC REHAB  INC | PO BOX 741708 | | ATLANTA | GA | 30374-1708 | 650443469 |
| 6315 JOHN A  PINON  D C  P A | 14229 SW 42ND ST | | MIAMI | FL | 33175-6408 | 208383870 |
| 6316 BORIS NEKTALOV DC | 9701 66TH AVE | | REGO PARK | NY | 11374-4245 | 371594939 |
| 6317 BEULAVILE CHIROPRACTIC PLLC | 305 E MAIN ST | | BEULAVILLE | NC | 28518-8705 | 823964303 |
| 6318 NORTH FLORIDA CHIROPRACTIC | 328 HOWARD ST W | | LIVE OAK | FL | 32064-2306 | 800138574 |
| 6319 STRONGLIFE CHIROPRACTIC & NATURAL HEALTH | 5618 FISHHAWK CROSSING BLVD | | LITHIA | FL | 33547-5900 | 452546807 |
| 6320 GABRIEL CHIROPRACTIC P C | 1258 BEDFORD ST | | STAMFORD | CT | 06905-5309 | 061408076 |
| 6321 ORTHOPAEDIC ASSOCIATES PA | 1034 MAR WALT DR | | FT WALTON BCH | FL | 32547-6639 | 592921954 |
| 6322 OGLETHORPE OF ORLANDO INC | 7074 GROVE RD | | SPRING HILL | FL | 34609-8658 | 460682888 |
| 6323 PHOENIX PARAMEDIC SOLUTIONS LLC | 1600 KEPNER DR | | LAFAYETTE | IN | 47905-7427 | 823276454 |
| 6324 NIGHTLIGHT CHIROPRACTIC | 1802 KUHL AVE | | ORLANDO | FL | 32806-2004 | 272780786 |
| 6325 EMPIRE PHYSICAL THERAPY | PO BOX 416501 | | BOSTON | MA | 02241-6501 | 800071212 |
| 6326 WELLNESS ASSOCIATES OF FL INC | 5917 S CONGRESS AVE | | ATLANTIS | FL | 33462-1303 | 650325843 |
| 6327 WILLIAMSBURG EMERGENCY PHYSICIANS  INC | 100 SENTARA CIR | | WILLIAMSBURG | VA | 23188-5713 | 541845877 |
| 6328 BABA HEALTHCARE  INC | 964 S WICKHAM RD | | W MELBOURNE | FL | 32904-1460 | 432009042 |
| 6329 NEURCOG MIAMI CORP | 801 MONTEREY ST | | CORAL GABLES | FL | 33134-2537 | 814862893 |
| 6330 UNIVERSITY ORTHOPEDIC CARE | 55 INLET HARBOR RD STE 131 | | PONCE INLET | FL | 32127-7273 | 622151133 |
| 6331 DR RONALD F DEMEO MD | PO BOX 21026 | | FT LAUDERDALE | FL | 33335-1026 | 650566757 |
| 6332 DAVID J VARGAS MD PA | 3101 HIGHLANDS BY THE LAKE WAY | | LAKELAND | FL | 33812-5047 | 593322208 |
| 6333 VANDERBILT CHIROPRACTIC CLINIC PA | 2430 VANDERBILT BEACH RD STE 110 | | NAPLES | FL | 34109-2654 | 743124629 |
| 6334 BAY HOSPITAL INC | PO BOX 402955 | | ATLANTA | GA | 30384-2955 | 620976863 |
| 6335 SUTHERLAND PHYSICAL THERAPY INC | PO BOX 3575 | | VALDOSTA | GA | 31604-3575 | 208052037 |
| 6336 MOUSA M HANNA | 1411 N FLAGLER DR | | WEST PALM BEACH | FL | 33401-3404 | 650899172 |
| 6337 STAND-UP MRI OF DEER PARK  PC | 1118 DEER PARK AVE | | NORTH BABYLON | NY | 11703-3102 | 431964825 |
| 6338 SEBRING HMA PHYSICIAN MANAGEMENT LLC | PO BOX 11411 | | BELFAST | ME | 04915-4005 | 202159399 |
| 6339 CITY OF TAMPA-REV-FIN-EMS | 315 E KENNEDY BLVD | | TAMPA | FL | 33602-5211 | 591101138 |
| 6340 COASTAL NEPHROLOGY & HYPERTENSION CENTER PA | 641 UNIVERSITY BLVD | | JUPITER | FL | 33458-2791 | 201054138 |
| 6341 GRIGOR M HARUTUNIAN MD | 1215 S CENTRAL AVE | | GLENDALE | CA | 91204-2503 | 462614884 |
| 6342 DR J KENNETH COOK | 101 CEDAR ROCK TRCE | | ATHENS | GA | 30605-7701 | 264174403 |
| 6343 POINT & BALANCE | PO BOX 590689 | | NEWTON | MA | 02459-0006 | 451743967 |
| 6344 CENTRAL FLORIDA SPINE INSTITUTE  PLLC | 2102 SW 20TH PL | | OCALA | FL | 34471-0861 | 205529258 |
| 6345 REHAB TECHNOLOGIES LLC | PO BOX 321 | | HUNTSVILLE | AL | 35804-0321 | 721391413 |
| 6346 CHIROPRACTIC HEALTH CENTER | 215 N CENTRAL AVE | | DULUTH | MN | 55807-2402 | 030420353 |
| 6347 THE PATHOLOGY GROUP OF NW FLORIDA PLLC | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 800294054 |
| 6348 JOSEPH A MULLANACK DC | 1406 S 25TH ST | | FORT PIERCE | FL | 34947-4706 | 205752387 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 6349 LOUIS NKRUMAH | PO BOX 429 | | GLEN HEAD | NY | 11545-0429 | 850708225 |
| 6350 HEALING TOUCH REHABILITATION INC | 9028 SW 152ND ST | | PALMETTO BAY | FL | 33157-1928 | 364461610 |
| 6351 VALUECARE PHARMACY INC | 8269 PARSONS BLVD | | JAMAICA | NY | 11432-1048 | 272169853 |
| 6352 MIDTOWN SURGERY CENTER | 80 GRAND AVE | | OAKLAND | CA | 94612-3725 | 271462435 |
| 6353 FISHER FAMILY CHIROPRACTIC | 2155 GREEN VISTA DR | | SPARKS | NV | 89431-8542 | 810599342 |
| 6354 KHALSA CHIROPRACTIC | 5880 SAN VICENTE BLVD STE 101 | | LOS ANGELES | CA | 90019-6667 | 954108439 |
| 6355 TRIPT LLC | 405 LAKE HOWELL RD STE 1031 | | MAITLAND | FL | 32751-5926 | 473032725 |
| 6356 ISLAND BREEZE CHIRO AND WELLNES | 7128 W MCNAB RD | | TAMARAC | FL | 33321-5306 | 625029433 |
| 6357 SOUTH PALM CARDIOVASCULAR ASSOCIATES LLC | 13550 S JOG RD | | DELRAY BEACH | FL | 33446-3808 | 454448055 |
| 6358 REVIVE PHYSICAL THERAPY | 10300 BALTIMORE NATIONAL PIKE | | ELLICOTT CITY | MD | 21042-2128 | 453220929 |
| 6359 MORRIS MEDICAL PC | 10814 72ND AVE | | FOREST HILLS | NY | 11375-7081 | 204331301 |
| 6360 JAN-CARE AMBULANCE NICHOLAS CO | PO BOX 2414 | | BECKLEY | WV | 25802-2414 | 550523041 |
| 6361 PT PROS INC | 383 CORBIN CENTER DR | | CORBIN | KY | 40701-1895 | 611362088 |
| 6362 DIAGNOSTIC IMAGING ASSOCIATES  INC | 698 12TH ST SE | | SALEM | OR | 97301-4039 | 930591145 |
| 6363 GLOBAL FINANCIAL CREDIT | PO BOX 392455 | | PITTSBURGH | PA | 15251-9455 | 134214889 |
| 6364 BLOOMINGDALE CHIROPRACTIC CLI | 3601 BELL SHOALS RD | | VALRICO | FL | 33596-6199 | 592796769 |
| 6365 REHAB SPECIALIST OF LEE CORP | PO BOX 774 | | FORT MYERS | FL | 33902-0774 | 832174010 |
| 6366 NEW CITY CHIROPRACTIC INC | 6595 S FLORIDA AVE | | LAKELAND | FL | 33813-3316 | 471701352 |
| 6367 RENFROE SPINAL CENTER  LLC | 1421 E NINE MILE RD | | PENSACOLA | FL | 32514-5723 | 205769872 |
| 6368 ADULT & GERIATRIC INSTITUTE OF FL | 12453 HAGEN RANCH RD UNIT 101 | | BOYNTON BEACH | FL | 33437-4123 | 650795660 |
| 6369 REHAB LAB MIAMI LLC | 8790 SW 132ND ST | | MIAMI | FL | 33176-5932 | 851325277 |
| 6370 VIKAS DESAI MD PC | 45 E MAIN ST | | EAST ISLIP | NY | 11730-2502 | 263950974 |
| 6371 MWA CHIROPRACTIC INC | 450 N PARK RD | | HOLLYWOOD | FL | 33021-6917 | 814411165 |
| 6372 COMMUNITY HEALTH NETWORK OF CENTRAL FLOR | 951 N WASHINGTON AVE | | TITUSVILLE | FL | 32796-2163 | 208639469 |
| 6373 CONTEMPORARY ORTHOPEDICS PLLC | 3041 AVENUE U STE 3 | | BROOKLYN | NY | 11229-5143 | 300589714 |
| 6374 RENUKA SWAMINATHAN MD | 150 SE 17TH ST | | OCALA | FL | 34471-5178 | 651077431 |
| 6375 TRINITY URGENTCARE CORP | PO BOX 590026 | | FORT LAUDERDALE | FL | 33359-0026 | 832777966 |
| 6376 ARMENIA AMBULATORY SURGERY CENTER | PO BOX 25544 | | MIAMI | FL | 33102-5544 | 270946506 |
| 6377 PALMETTO ANESTHESIA SPECIALISTS | PO BOX 637225 | | CINCINNATI | OH | 45263-7225 | 274319641 |
| 6378 PUCKETT EMERGENCY MEDICAL SERVICES | 3760 TRAMORE POINTE PKWY | | AUSTELL | GA | 30106-6823 | 582605844 |
| 6379 COOLIDGE EMERGENCY GROUP LLC | PO BOX 731584 | | DALLAS | TX | 75373-1584 | 461275483 |
| 6380 ST  PETERS UNIVERSITY HOSPITAL | 254 EASTON AVE | | NEW BRUNSWICK | NJ | 08901-1766 | 221487330 |
| 6381 JOAQUIN S MAURY MD PA | 14281 SW 42ND ST | | MIAMI | FL | 33175-6408 | 463083553 |
| 6382 THE CHIROPRACTIC CENTER | 32749 RADIO RD | | LEESBURG | FL | 34788-3901 | 271132800 |
| 6383 PARTNERS IMAGING CENTER OF VENICE LLC | 848 N RAINBOW BLVD | | LAS VEGAS | NV | 89107-1103 | 271716825 |
| 6384 GLYNN COUNTY | 121 PUBLIC SAFETY BLVD | | BRUNSWICK | GA | 31525-8906 | 586000430 |
| 6385 PAUL KUFLIK MEDICINE PC | 1122 FRANKLIN AVE | | GARDEN CITY | NY | 11530-1643 | 844843290 |
| 6386 INFINITY HEALTH SERVICES INC | 1850 SW FOUNTAINVIEW BLVD | | PORT ST LUCIE | FL | 34986-3443 | 202459537 |
| 6387 JOANNA KUSHETSKY PHYSICAL THERAPY | 1312 KINGS HWY | | BROOKLYN | NY | 11229-1980 | 814521471 |
| 6388 SOUTHERN ILLINOIS PHYSICIANS | 8 GINGER CREEK PKWY | | GLEN CARBON | IL | 62034-3502 | 475489529 |
| 6389 JOE REHABILITATION & DIAGNOSTIC  INC | 2750 W 68TH ST STE 210 | | HIALEAH | FL | 33016-5450 | 651116794 |
| 6390 CARLOS G PENA MC | 8940 N KENDALL DR | | MIAMI | FL | 33176-2148 | 743195319 |
| 6391 RONALD LATRONICA  D C   P A | 955 E DEL WEBB BLVD | | SUN CITY CTR | FL | 33573-6670 | 593227452 |
| 6392 PREMIER MEDICAL & WELLNESS CENTER LLC | 7449 S MILITARY TRL | | LAKE WORTH | FL | 33463-7800 | 863045218 |
| 6393 TOTAL HEALTH CHIROPRACTIC | 8903 GLADES RD | | BOCA RATON | FL | 33434-4074 | 650993522 |
| 6394 TEAM REHAB | 33900 HARPER AVE STE 104 | | CLINTON TOWNSHIP | MI | 48035-4258 | 461894898 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 6395 JUDSON ROAD EMERGENCY PHYSICIANS PLLC | PO BOX 98756 | | LAS VEGAS | NV | 89193-8756 | 464235251 |
| 6396 CHIROMEDIC FAMILY PRACTICE LLC | 7801 SW 133RD CT | | MIAMI | FL | 33183-3319 | 465157434 |
| 6397 PROFESSIONAL SPORTS CARE REHAB | 4511 KNOX RD | | COLLEGE PARK | MD | 20740-3380 | 204447672 |
| 6398 DAVID WEISSBERG | 247 MERRICK RD | | LYNBROOK | NY | 11563-2641 | 113452011 |
| 6399 THE RAWLINGS COMPANY | PO BOX 2000 | | LA GRANGE | KY | 40031-2000 | 371563156 |
| 6400 FLORIDA BACK INSTITUTE | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 650929873 |
| 6401 WEST DIXIE REHAB & MEDICAL | 14908 W DIXIE HWY | | NORTH MIAMI | FL | 33181-1018 | 651048592 |
| 6402 ZEN MENTAL HEALTH COUNSELING | 640 SOUNDVIEW DR | | PALM HARBOR | FL | 34683-4245 | 824331679 |
| 6403 HYDE MEDICAL SERVICES | 101 E BROAD ST | | GROVELAND | FL | 34736-2501 | 263553549 |
| 6404 SGMC PHYSICIAN NETWORK INC | PO BOX 746158 | | ATLANTA | GA | 30374-6158 | 843707279 |
| 6405 MCWHITES FUNERAL HOME INC | 3501 W BROWARD BLVD | | LAUDERHILL | FL | 33312-1011 | 593544411 |
| 6406 EMERALD COAST PHYSICAL THERAPY | 35008 EMERALD COAST PKWY | | DESTIN | FL | 32541-4754 | 833744760 |
| 6407 STANLY COUNTY EMS | 201 S 2ND ST | | ALBEMARLE | NC | 28001-5747 | 566001537 |
| 6408 AMERIWELL CHIROPRACTIC PC | 7505 NEW HAMPSHIRE AVE | | TAKOMA PARK | MD | 20912-6970 | 274582069 |
| 6409 RICHMOND PAIN MANAGEMENT | 1360 HYLAN BLVD | | STATEN ISLAND | NY | 10305-1922 | 472882195 |
| 6410 NESTOR FERNANDEZ MD | 6500 W 4TH AVE | | HIALEAH | FL | 33012-6606 | 812406553 |
| 6411 MARTHA ALLISON KEMP PHD | 4131 NW 28TH LN | | GAINESVILLE | FL | 32606-7432 | 261701924 |
| 6412 ERIC W REESE DC PA | 10784 RICHMOND PL | | HOLLYWOOD | FL | 33026-4913 | 650811886 |
| 6413 HEALING HANDS CHIROPRACTIC | 14804 PHYSICIANS LN STE 222 | | ROCKVILLE | MD | 20850-3947 | 521955832 |
| 6414 VILLAGE OF KEY BISCAYNE | PO BOX 628217 | | ORLANDO | FL | 32862-8217 | 650291811 |
| 6415 FALLON AMBULANCE SERVICE | PO BOX 56010 | | BOSTON | MA | 02205-6010 | 042302768 |
| 6416 BUTLER MEDICAL TRANSPORT | 1022B N MAIN STREET EXT | | BUTLER | PA | 16001-1954 | 251441961 |
| 6417 ANALGESIC HEALTHCARE  INC | PO BOX 21021 | | TAMPA | FL | 33622-1021 | 593497691 |
| 6418 WAYNE COUNTY EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566001520 |
| 6419 MEDICAL CENTER ON THE GULF  LLC | PO BOX 1921 | | DUNEDIN | FL | 34697-1921 | 320034881 |
| 6420 ACS PRIMARY CARE PHYS SE  PC | PO BOX 635003 | | CINCINNATI | OH | 45263-5003 | 650691102 |
| 6421 MAHNKES ORTHOTICS & PROSTHETICS OF DEERFIELD INC | 4050 NE 5TH AVE | | OAKLAND PARK | FL | 33334-2202 | 592066233 |
| 6422 CHINAULT FAMILY CHIROPRACTIC | 1335 US HIGHWAY 17 S | | BARTOW | FL | 33830-6626 | 263996609 |
| 6423 NORTHWEST RADIOLOGY ASSOCIATES SC | 800 W CENTRAL RD | | ARLINGTON HTS | IL | 60005-2349 | 351158723 |
| 6424 RELIAS EMERGENCY MED SPEC OF HATTIESBURG | PO BOX 30275 | | CHARLOTTE | NC | 28230-0275 | 844548997 |
| 6425 TOTAL THERAPY FLORIDA LLC | 1076 S TAMIAMI TRL | | OSPREY | FL | 34229-9535 | 611863863 |
| 6426 SHAILESH JOSHI MD PLLC | PO BOX 16592 | | BELFAST | ME | 04915-4060 | 474942657 |
| 6427 MARYLAND EMERGENCY MEDICAL NETWORK PHYS | PO BOX 37874 | | PHILADELPHIA | PA | 19101-0174 | 352439501 |
| 6428 DOCTOR S PAIN MANAGEMENT GROUP OF WESLEY | 8939 N DALE MABRY HWY | | TAMPA | FL | 33614-1509 | 611488982 |
| 6429 CFHS SUB 1 LLC | PO BOX 745911 | | ATLANTA | GA | 30374-5911 | 854247323 |
| 6430 GONZALO F YANEZ MD PA | 7765 SW 87TH AVE | | MIAMI | FL | 33173-2596 | 591930830 |
| 6431 SAMUEL STRONG | 11900 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2743 | 261672999 |
| 6432 FLORIDA MOVEMENT THERAPY CENTER BOCA RATON LLC | 21345 POWERLINE RD | | BOCA RATON | FL | 33433-2300 | 455264282 |
| 6433 RAMZAN CHIROPRACTIC | 6743 MYRTLE AVE | | GLENDALE | NY | 11385-7063 | 830538121 |
| 6434 ACCESS PHYSICAL THERAPY LLC | 7855 ARGYLE FOREST BLVD | | JACKSONVILLE | FL | 32244-5596 | 900417210 |
| 6435 NEURO ORTHOPEDIC REHAB ASSOCIATES | 12121 LITTLE RD | | HUDSON | FL | 34667-2924 | 270388451 |
| 6436 D P RAJU  M D   P A | 2840 SE 3RD CT STE 200 | | OCALA | FL | 34471-0481 | 592208281 |
| 6437 DERRY SPORTS & REHAB  L L C | 700 LAKE AVE | | MANCHESTER | NH | 03103-2734 | 020495871 |
| 6438 ADVANCED PHYSICAL THERAPY OF ALBANY PC | 747 MADISON AVE STE 1 | | ALBANY | NY | 12208-3392 | 470920480 |
| 6439 DR JADE BESSETTE DC PA | 335 E LINTON BLVD | | DELRAY BEACH | FL | 33483-5023 | 462084838 |
| 6440 NEPHROLOGY ASSOCIATES OF CENTRAL FL | 807 S ORLANDO AVE | | WINTER PARK | FL | 32789-4870 | 591561574 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 6441 HEALTHSOURCE CHIROPRACTIC & REHAB | 8925 HIGHWAY 6 N | | HOUSTON | TX | 77095-2457 | 274259630 |
| 6442 HEALTHY LIFESTYLE PHYSICAL THERAPY | 4611 N FEDERAL HWY APT 525 | | POMPANO BEACH | FL | 33064-6686 | 472145223 |
| 6443 FAMILY CARE | 6078 14TH ST W | | BRADENTON | FL | 34207-4104 | 593457280 |
| 6444 DIB CHIROPRACTIC & WELLNESS PLLC | 804 16TH AVE NW | | ARDMORE | OK | 73401-1818 | 473013189 |
| 6445 CORRECTALIGN CHIROPRACTIC PC | 84 LINDEN BLVD | | BROOKLYN | NY | 11226-3301 | 813038901 |
| 6446 PROVIDENCE SURGERY CENTER | 902 N ORANGE ST | | MISSOULA | MT | 59802-2928 | 841401625 |
| 6447 POLK MEDICAL CENTER | 2360 ROCKMART HWY | | CEDARTOWN | GA | 30125-6029 | 453957368 |
| 6448 MERCY HOSPITAL WATONGA | PO BOX 504292 | | SAINT LOUIS | MO | 63150-4292 | 455199762 |
| 6449 PHYSICIANS CHOICE DME | 5835 CAMPBELLTON RD SW | | ATLANTA | GA | 30331-8013 | 455161561 |
| 6450 JACKSONVILLE PLASTIC SURGERY INC | 3599 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4252 | 592178819 |
| 6451 KENSINGTON RADIOLOGY GROUP PC | 651 CONEY ISLAND AVE STE B | | BROOKLYN | NY | 11218-4378 | 454175905 |
| 6452 DIAGNOSTIC & CLINICAL CARE SERVICES INC | 2100 N WICKHAM RD | | MELBOURNE | FL | 32935-8110 | 205172074 |
| 6453 OCEAN COUNTY ORTHOPEDICS PA | 457 JACK MARTIN BLVD | | BRICK | NJ | 08724-7776 | 223602326 |
| 6454 PSHS BETA PARTNERS  LTD | PO BOX 636654 | | CINCINNATI | OH | 45263-6654 | 650848650 |
| 6455 HOUSTON PAIN RELIEF WELLNESS | 8138 S KIRKWOOD RD | | HOUSTON | TX | 77072-3724 | 452024101 |
| 6456 ADVANCED ORTHOPEDICS & JOINT PRESERVATION | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 461963538 |
| 6457 RENEWED HOPE CHIROPRACTIC & WELLNESS | 1726 S WASHINGTON ST | | GRAND FORKS | ND | 58201-6370 | 263999960 |
| 6458 ADVANCED UROLOGY INSTITUTE LL | PO BOX 13067 | | BELFAST | ME | 04915-4021 | 462439971 |
| 6459 HOHMAN REHAB AND SPORTS THERAPY LLC | 236 MOHAWK RD | | MINNEOLA | FL | 34715-7433 | 142008880 |
| 6460 ST JOHN HOSPITAL | 3187 SOLUTIONS CTR | | CHICAGO | IL | 60677-3001 | 381359063 |
| 6461 JACKSON MONTGOMERY EMERGENCY PHYSICIANS | 861 SW 78TH AVE | | PLANTATION | FL | 33324-3273 | 203492596 |
| 6462 BROOKSVILLE HEALTHCARE CENTER LLC | 901 E WASHINGTON ST | | ORLANDO | FL | 32801-2905 | 621832455 |
| 6463 JERSEY ANESTHESIA ASSOC LLC | 561 CRANBURY RD | | E BRUNSWICK | NJ | 08816-5400 | 263884467 |
| 6464 JOHN F TORREGROSA DPM | 91550 OVERSEAS HWY STE 107 | | TAVERNIER | FL | 33070-2513 | 550846098 |
| 6465 CORAL SPRINGS PHYSICIAN SERVICES LLC | PO BOX 2955 | | SAN ANTONIO | TX | 78299-2955 | 813366144 |
| 6466 STEPHEN C NAJARIAN DMD PA | 815 S UNIVERSITY DR | | PLANTATION | FL | 33324-3312 | 510446273 |
| 6467 MUNTAZ MAJEED MEDICAL SERVICE | 12515 101ST AVE | | S RICHMOND HL | NY | 11419-1411 | 271867769 |
| 6468 PREFERRED REHAB OF MIAMI INC | PO BOX 141833 | | CORAL GABLES | FL | 33114-1833 | 853286056 |
| 6469 OKSANA PODHAYETSKA | 435 FANNING ST | | STATEN ISLAND | NY | 10314-5268 | 146043470 |
| 6470 JEREMY M WHITFIELD DC | 799 MORRIS PARK AVE | | BRONX | NY | 10462-3604 | 219765157 |
| 6471 COR INT KENDALL | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 475402852 |
| 6472 NORTH MIAMI MEDICAL & REHAB INC | 823 NE 125TH ST | | NORTH MIAMI | FL | 33161-5711 | 141897948 |
| 6473 CHUNG CHIROPRACTIC | 440B BRINKERHOFF AVE | | FORT LEE | NJ | 07024-1606 | 822322379 |
| 6474 ANDREW NICOLETTI | 1516 WATSON BLVD | | WARNER ROBINS | GA | 31093-3432 | 542098215 |
| 6475 BERKSHIRE HAND TO SHOULDER CENTER | PO BOX 20633 | | BELFAST | ME | 04915-4103 | 815192435 |
| 6476 PALM BEACH EYE CENTER | 5057 S CONGRESS AVE | | LAKE WORTH | FL | 33461-4723 | 710977659 |
| 6477 DEFILIPPIS CHIROPRACTIC INC | 18350 MURDOCK CIR | | PT CHARLOTTE | FL | 33948-1024 | 262324229 |
| 6478 SUMMIT RADIOLOGY ASSOC  P A | PO BOX 460 | | SUMMIT | NJ | 07902-0460 | 221910820 |
| 6479 EMERALD COAST PATHOLOGY ASSOC  P A | 2 DAVID ST STE 1 | | FT WALTON BCH | FL | 32547-2557 | 593451200 |
| 6480 PARK WEST SURGICAL GROUP LLC | 75 CENTRAL PARK W | | NEW YORK | NY | 10023-6055 | 472465120 |
| 6481 COUNTY AMBULANCE INC | PO BOX 724 | | ELLSWORTH | ME | 04605-0724 | 010324760 |
| 6482 SAYLOR PHYSICAL TERAPY OF PAL | 388 AVENUE OF CHAMPIONS STE 1 | | PALM BEACH GARDENS | FL | 33418 | 461381411 |
| 6483 BODY ACUPUNCTURE CARE PC | 435 FANNING ST | | STATEN ISLAND | NY | 10314-5268 | 474641645 |
| 6484 USA HEALTH & THERAPY  INC | 3434 NE 12TH AVE | | OAKLAND PARK | FL | 33334-4523 | 300238060 |
| 6485 SOUTHERN WESTCHESTER URGENT | 484 TEMPLE HILL RD | | NEW WINDSOR | NY | 12553-5557 | 452856492 |
| 6486 INJURY 2 WELLNESS CENTERS PC | 4982 COVINGTON HWY | | DECATUR | GA | 30035-2017 | 030405767 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 6487 INJURY PHYSICIANS ALLIANCE | 1550 E WASHINGTON ST | | COLTON | CA | 92324-4624 | 823166757 |
| 6488 GULF COAST INJURY CENTER LLC | 1104 W KENNEDY BLVD | | TAMPA | FL | 33606-1966 | 200617710 |
| 6489 SPINE & ORTHO SPECIALISTS CENTRAL | 395 S WICKHAM RD | | MELBOURNE | FL | 32904-1135 | 814275774 |
| 6490 BACK TO BALANCE ACUPUNCTURE PC | 2896 SHELL RD # 56 | | BROOKLYN | NY | 11224-3609 | 833595387 |
| 6491 CENTERLINE PHYSICAL THERAPY | 2146 NE 123RD ST | | NORTH MIAMI | FL | 33181 | 271283076 |
| 6492 COASTAL SPINE AND REHAB CENTER | 12100 COBBLE STONE DR | | HUDSON | FL | 34667-2487 | 453326224 |
| 6493 LIFEFORCE CHIROPRACTIC  INC | 5560 BABCOCK ST NE | | PALM BAY | FL | 32907-2300 | 743116769 |
| 6494 MANUEL GONZALEZ-PEREZ  MD  PA | 631 PALM SPRINGS DR | | ALTAMONTE SPRINGS | FL | 32701-7854 | 593139258 |
| 6495 PREMEAR HEARING CLINICS LLC | 4620 E SILVER SPRINGS BLVD | | OCALA | FL | 34470-3351 | 264554716 |
| 6496 ORTHOPAEDIC ASSOCIATES OF WEST FL  PA | 430 MORTON PLANT ST STE 301 | | CLEARWATER | FL | 33756-3395 | 593464925 |
| 6497 LEGACY MT HOOD MEDICAL CENTER | PO BOX 4037 | | PORTLAND | OR | 97208-4037 | 930591528 |
| 6498 HCS ACUTE CARE CENTER LLC | PO BOX 621598 | | ORLANDO | FL | 32862-1598 | 205800971 |
| 6499 SPECIALIST DOCTORS GROUP LLC | 210 N ALEXANDER ST | | PLANT CITY | FL | 33563-4302 | 273582922 |
| 6500 BRIAN D BRILL DC | 5001 4TH ST N | | ST PETERSBURG | FL | 33703-2944 | 270920004 |
| 6501 DEBRA NAGURNEY | PO BOX 1011 | | HOBE SOUND | FL | 33475-1011 | 650630207 |
| 6502 BREVARD CHIROPRACTIC CENTER PA | 15 ROSMAN HWY | | BREVARD | NC | 28712-4117 | 311701034 |
| 6503 FRANCK JOEL I MD | 3001 EASTLAND BLVD | | CLEARWATER | FL | 33761-4104 | 810878553 |
| 6504 ACME SPINE & ORTHOPEDICS LLC | 660 PALM SPRINGS DR | | ALTAMONTE SPRINGS | FL | 32701-7864 | 872344409 |
| 6505 NEW ENGLAND CHIROPRACTIC | 4 COURT SQ 4TH FL | | LONG ISLAND CITY | NY | 11101-4351 | 834483166 |
| 6506 ANKLE & FOOT ASSOCIATES  PA | 232 BULLARD PKWY | | TEMPLE TERRACE | FL | 33617-5512 | 592644133 |
| 6507 ROYAL PALM MEDICAL SUPPLY INC | 2393 S CONGRESS AVE | | WEST PALM BCH | FL | 33406-7628 | 271430720 |
| 6508 USAA HEALTH PRODUCTS INC | 2375A E 24TH ST | | BROOKLYN | NY | 11229-4918 | 465519548 |
| 6509 DR  JAMES DAVIS | 329 WARFIELD BLVD STE D | | CLARKSVILLE | TN | 37043-5688 | 621473415 |
| 6510 DIAGNOSTIC MEDICAL IMAGING  PA | PO BOX 79470 | | BALTIMORE | MD | 21279-0470 | 520893917 |
| 6511 ALFRED J SANTORO | 6449 COUNTRY FAIR CIR | | BOYNTON BEACH | FL | 33437-2825 | 650977310 |
| 6512 PIERRE GIRARD MD | 13421 WILLIAM MYERS CT | | WEST PALM BEACH | FL | 33410-1436 | 650936633 |
| 6513 CAPITAL CHIROPRACTIC PC | PO BOX 289 | | JERICHO | NY | 11753-0289 | 203501666 |
| 6514 JOHN CHERNI MD | 510 MOUNT PLEASANT RD | | THOMSON | GA | 30824-8139 | 113794672 |
| 6515 FIRST HEALTH MED CTR OF FRESNO INC | 7161 N HOWARD ST STE 10 | | FRESNO | CA | 93720-2981 | 202199259 |
| 6516 IMAGE QUOTIENT RADIOLOGY PLLC | 392 E WINCHESTER ST STE 400 | | SALT LAKE CITY | UT | 84107-8536 | 464140753 |
| 6517 NORTH BROADWAY CHIRO & PT | 984 N BROADWAY STE L09 | | YONKERS | NY | 10701-1318 | 843814457 |
| 6518 KARI M STEWART ARNP | 29901 US HWY 19 N | | CLEARWATER | FL | 33761-1041 | 594584437 |
| 6519 ACCOUNTABLE CRITICAL CARE LLC | 1155C S CONGRESS AVE | | WEST PALM BEACH | FL | 33406-5114 | 475569548 |
| 6520 GENESIS HEALTH GROUP | 1007 NW 3RD ST | | ALEDO | IL | 61231-1317 | 454475683 |
| 6521 NITE OWL PEDIATRICS INC | 3240 S FLORIDA AVE | | LAKELAND | FL | 33803-4574 | 010840689 |
| 6522 DR JOHN A SERPA | PO BOX 160837 | | HIALEAH | FL | 33016-0014 | 943466983 |
| 6523 MIR NEUROLOGY CENTER PA | 11110 MEDICAL CAMPUS RD | | HAGERSTOWN | MD | 21742-6700 | 522091771 |
| 6524 CHIRO MATRIX  PA | PO BOX 771894 | | ORLANDO | FL | 32877-1894 | 611466515 |
| 6525 PARK SLOPE MEDICINE PC | PO BOX 5450 | | NEW YORK | NY | 10087-5450 | 113362663 |
| 6526 ACTIVE UNITED CARE PHYSICAL THERAPY PLLC | 17119 HILLSIDE AVE | | JAMAICA | NY | 11432-4548 | 852087620 |
| 6527 RALPH MEDICAL DIAGNOSTICS | 1533 PITKIN AVE | | BROOKLYN | NY | 11212-4584 | 320318713 |
| 6528 BAPTIST HOSPITAL OF MIAMI  INC | PO BOX 25333 | | MIAMI | FL | 33102-5333 | 590910342 |
| 6529 DIASPO CHIROPRACTIC & PHYSICAL THERAPY P | 20817 JAMAICA AVE | | QUEENS VLG | NY | 11428-1546 | 510582865 |
| 6530 ER PHYSICIANS OF BATTLE CREEK | PO BOX 808 | | GRAND RAPIDS | MI | 49518-0808 | 382776791 |
| 6531 BARBOUR ORTHOPAEDICS SPORTS | 5505 ROSWELL RD | | ATLANTA | GA | 30342-1985 | 264429937 |
| 6532 MIAMI OMS LLC | 8940 N KENDALL DR | | MIAMI | FL | 33176-2148 | 453815286 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 6533 PREFERRED INJURY PHYSICIANS OF ST PETERSBURG INC | 2299 9TH AVE N | | SAINT PETERSBURG | FL | 33713-6800 | 853750794 |
| 6534 KINSTON PHYSICIANS GROUP | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 460837907 |
| 6535 AMS SACRED HEART LLC | 201 MONTGOMERY AVE | | SARASOTA | FL | 34243-1519 | 454045959 |
| 6536 CLARKSVILLE CHIROPRACTIC | 1636 MADISON ST | | CLARKSVILLE | TN | 37043-2977 | 455383916 |
| 6537 S&H REHABILITATION ASSOCIATES | PO BOX 95000-3825 | | PHILADELPHIA | PA | 19195-0001 | 223822612 |
| 6538 ST JOSEPH S HOSPITAL OF BUCKHANNON INC | 1 AMALIA DR | | BUCKHANNON | WV | 26201-2276 | 550356996 |
| 6539 PHILLIP G  DAVIS MD PA | 7560 WINKLER RD | | FORT MYERS | FL | 33908-4159 | 650860579 |
| 6540 CONNECTICUT CHIROPRACTIC SPECIALISTS | 397 BRIDGEPORT AVE | | MILFORD | CT | 06460-4151 | 061563939 |
| 6541 ORACLE CHIROPRACTIC PC | 5 AMHERST ST | | BROOKLYN | NY | 11235-4101 | 842974822 |
| 6542 MIAMI SPINE SPECIALISTS LLC | 4308 ALTON RD | | MIAMI BEACH | FL | 33140-4556 | 814037183 |
| 6543 ADVENTIST PHYSICIANS SERVICES | PO BOX 64742 | | BALTIMORE | MD | 21264-4742 | 204600646 |
| 6544 DR SABRY DC LLC | 18459 PINES BLVD | | PEMBROKE PINES | FL | 33029-1400 | 455527703 |
| 6545 JAIMY H  BENSIMON  M D   P A | 1501 PRESIDENTIAL WAY STE 5 | | WEST PALM BCH | FL | 33401-1852 | 592349442 |
| 6546 SOUTH SEMINOLE HOSPITAL INC | PO BOX 750 | | NASHVILLE | TN | 37202-0750 | 592822336 |
| 6547 JEFFREY C SMITH DC | 7293 POST RD | | N KINGSTOWN | RI | 02852-3212 | 099623058 |
| 6548 NURSING HOME PECONIC BAY | PO BOX 21579 | | NEW YORK | NY | 10087-1579 | 813149464 |
| 6549 BRANDON AMBULATORY SURGERY CENTER  LC | 569 BROOKWOOD VLG STE 901 | | BIRMINGHAM | AL | 35209-4513 | 202387834 |
| 6550 DANBAR INC | 624 NEWNAN ST | | CARROLLTON | GA | 30117-3429 | 582366268 |
| 6551 EXPERIENCE FAMILY CHIROPRACTIC | 2378 SURFSIDE BLVD | | CAPE CORAL | FL | 33991-3181 | 811079890 |
| 6552 FUSION CHIROPRACTIC PLLC | 1836 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3311 | 464609222 |
| 6553 COMMUNITY REHAB CTR | 1692 OAK TREE RD | | EDISON | NJ | 08820-2853 | 264270508 |
| 6554 KING RANCH EMERGENCY PHYSICIANS PLLC | PO BOX 98767 | | LAS VEGAS | NV | 89193-8767 | 462879706 |
| 6555 MARIA PARHAM MEDICAL CENTER | PO BOX 59 | | HENDERSON | NC | 27536-0059 | 560603925 |
| 6556 TWIN DOC | 12805 OLD FORT RD | | FT WASHINGTON | MD | 20744-2874 | 264451278 |
| 6557 DUVAL COUNTY ORTHOPEDIC ASSOCIATES | 8925 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 814989561 |
| 6558 ADVANCED SURGERY CENTER LLC | PO BOX 11624 | | NEWARK | NJ | 07101-4624 | 262169636 |
| 6559 FORTUNE SPRINGS EMERG PHYS LLC | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 811785063 |
| 6560 ASPIRE MEDICAL SUPPLIES | PO BOX 4692 | | NEW YORK | NY | 10185-4692 | 264559059 |
| 6561 MERITUS MEDICAL CENTER | 11116 MEDICAL CAMPUS RD | | HAGERSTOWN | MD | 21742-6710 | 520607949 |
| 6562 INDIANA UNIVERSITY HEALTH NORTH HOSPITAL | 950 N MERIDIAN ST | | INDIANAPOLIS | IN | 46204-1077 | 351932442 |
| 6563 BENJAMIN J COUSINS MD PA | 601 N FLAMINGO RD | | PEMBROKE PNES | FL | 33028-1015 | 462842081 |
| 6564 APS CHIROPRACTIC SERVICES | 277A E 105TH ST | | NEW YORK | NY | 10029 | 461920439 |
| 6565 FLORIDA MEDICAL & INJURY CENTER  INC | 322 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-4902 | 043600705 |
| 6566 HEALTH CHIROPRACTIC REHABILITATION CRT | 425 MAIN ST | | ORANGE | NJ | 07050-1503 | 223760763 |
| 6567 PHYSICAL MED & REHAB SERVICES OF NY PC | 1418 ROUTE 300 | | NEWBURGH | NY | 12550-2992 | 223825224 |
| 6568 KIM M JAQUA DC | 6449 38TH AVE N | | ST PETERSBURG | FL | 33710-1655 | 465732574 |
| 6569 JTK CHIROPRACTIC CARE P C | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 473382385 |
| 6570 SUNBEAM POINT EMERGENCY PHYSICIANS LLC | PO BOX 38073 | | PHILADELPHIA | PA | 19101-0838 | 471360324 |
| 6571 ADVANCED FAMILY MEDICINE CLINIC INC | 131 E REDSTONE AVE | | CRESTVIEW | FL | 32539-5326 | 261349798 |
| 6572 UNIVERSITY PHYSICAL MEDICINE INC | 1224 OCALA RD | | TALLAHASSEE | FL | 32304-1548 | 455195249 |
| 6573 FLORIDA HOSPITAL HEALTHCARE PARTNERS INC | PO BOX 21991 | | BELFAST | ME | 04915-4116 | 462354804 |
| 6574 BY HAND HEALING LLC | 2730 NW 39TH AVE | | GAINESVILLE | FL | 32605-2263 | 454098588 |
| 6575 GOLD CHIROPRACTIC  PA | 309 LAKE AVE | | LAKE WORTH | FL | 33460-3906 | 650597876 |
| 6576 IN BALANCE REHAB | 109 CLEVELAND AVE | | COCOA BEACH | FL | 32931-4009 | 270761082 |
| 6577 ANTONIO G  GARCIA  MD | 325 OCEAN AVE | | BROOKLYN | NY | 11225-5560 | 112933568 |
| 6578 MED-CORP MANAGEMENT LLC | 3801 CANAL ST | | NEW ORLEANS | LA | 70119-6082 | 260516045 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 6579 PREMIER DIAGNOSTIC IMAGING SRV LLC | PO BOX 126718 | | HIALEAH | FL | 33012-1611 | 810672340 |
| 6580 BIGLEY & ASSOC DBA PREMIER ORTHOPEDIC OF ORLANDO | 1512 W COLONIAL DR | | ORLANDO | FL | 32804-7101 | 592496070 |
| 6581 ARAPAHOE SURGERY CENTER LLC | 125 INVERNESS DR E | | ENGLEWOOD | CO | 80112-5137 | 270646115 |
| 6582 LAURA A ZINNANTI LMT | 256 REVILO AVE | | SHIRLEY | NY | 11967-1727 | 091529478 |
| 6583 FRANK BUSILLO DPM PA | 6888 TAFT ST | | HOLLYWOOD | FL | 33024-5657 | 203260088 |
| 6584 CITC ACQUISITION LLC | 1330 S POTOMAC ST | | AURORA | CO | 80012-4527 | 264075407 |
| 6585 JORDAN CHIROPRACTIC | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 834163420 |
| 6586 QUEENS PHYSICIANS ASSOC  P C | 5645 MAIN ST | | FLUSHING | NY | 11355-5045 | 112234883 |
| 6587 PINNACLE DIAGNOSTIC SERVICES | 4581 WESTON RD | | WESTON | FL | 33331-3141 | 833122791 |
| 6588 BACK-IN-VOLVED  LLC | 234 N RHODES AVE | | SARASOTA | FL | 34237-4663 | 202347277 |
| 6589 KENNEDY CHIROPRACTIC | 4140 CRAIN HWY | | WALDORF | MD | 20603-4858 | 263928257 |
| 6590 ROBERT CONTI  DC | 15 WARREN ST STE 27 | | HACKENSACK | NJ | 07601-5436 | 222486301 |
| 6591 CICERO ORTHO-MED CENTER  INC | 750 SW 49TH AVE | | CORAL GABLES | FL | 33134-1307 | 650721807 |
| 6592 NEUROLOGY ASSOC OF N FLORIDA | PO BOX 17809 | | JACKSONVILLE | FL | 32245-7809 | 202981317 |
| 6593 LEARNED ENTERPRISES LLC | 250 PALM COAST PKWY NE | | PALM COAST | FL | 32137-8224 | 820955179 |
| 6594 REGATTA CHIROPRACTIC AND LASER CENTER INC | 4481 LEGENDARY DR | | DESTIN | FL | 32541-5381 | 455377768 |
| 6595 NEW YORK THERA PHYSICAL THERAP | 3040 NOSTRAND AVE | | BROOKLYN | NY | 11229-1821 | 821626875 |
| 6596 COMPREHENSIVE HEALTH X4 LLC | 1069 S CLARKE RD | | OCOEE | FL | 34761-6995 | 831904966 |
| 6597 MEDICAL CORAL WAY CENTER  CORP | 1401 S MILITARY TRL | | WEST PALM BCH | FL | 33415-5720 | 030427642 |
| 6598 VUA PHARMACY INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 871349923 |
| 6599 ARCADIA ACUPUNCTURE | 857 GLENVIEW AVE | | MUNDELEIN | IL | 60060-1609 | 812664706 |
| 6600 KINGS DAUGHTERS MEDICAL CENTER | 2201 LEXINGTON AVE | | ASHLAND | KY | 41101-2843 | 610444716 |
| 6601 MAYWOOD PHYSICAL THERAPY LLC | 119 E PASSAIC ST | | MAYWOOD | NJ | 07607-1342 | 473484184 |
| 6602 DARRIN CUPO DMD ORTHODONTIST | 19489 S DIXIE HWY | | CUTLER BAY | FL | 33157-7600 | 621694321 |
| 6603 HETHER CHIRO LIFE CENTER | 800 S NOVA RD STE H | | ORMOND BEACH | FL | 32174-7362 | 593290497 |
| 6604 CLINIQUE MEDMANAGEMENT GROUP  LLC | 750 S FEDERAL HWY | | HOLLYWOOD | FL | 33020-5424 | 061660524 |
| 6605 PARAMOUNT URGENT CARE INC | 805 COUNTY ROAD 466 | | LADY LAKE | FL | 32159 | 611558329 |
| 6606 PERFORMANCE PLUS REHAB CENTER LLC | PO BOX 6423 | | SAINT JOSEPH | MO | 64506-0423 | 431893348 |
| 6607 CHI CHINESE ACUPUNCTURE | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 842760498 |
| 6608 IDEAL BODY BETTER HEALTH | 360 BLACKBIRD CT | | BRADENTON | FL | 34212-2943 | 202118890 |
| 6609 MEDICAL CTR OF TRINITY | PO BOX 402837 | | ATLANTA | GA | 30384-2837 | 592017041 |
| 6610 WALLEN CHIRO CENTER INC | 9375 US HIGHWAY 19 N | | PINELLAS PARK | FL | 33782-5419 | 263230945 |
| 6611 NATHAN A JONES DC PA | 3333 W WATERS AVE | | TAMPA | FL | 33614-2758 | 454984472 |
| 6612 RABU CHIROPRACTIC & DIAGNOSTICS SERVICES | 990 STEWART AVE | | GARDEN CITY | NY | 11530-4822 | 770697925 |
| 6613 DALY INTEGRATED MEDICAL GROUP | 2708 GARDEN ST | | TITUSVILLE | FL | 32796-3120 | 843651406 |
| 6614 KIM WARNER LMT | 34046 WIDELL AVE | | LILLIAN | AL | 36549-4020 | 007806818 |
| 6615 DAVID STOLL MD | 55 HAMLET AVE | | WOONSOCKET | RI | 02895-4432 | 050515908 |
| 6616 AURORA RADIOLOGY CONSULTANTS DEKALB LLC | 520 E 22ND ST | | LOMBARD | IL | 60148-6110 | 262177826 |
| 6617 VENUS MEDICAL CENTER | 8000 NW 155TH ST | | MIAMI LAKES | FL | 33016-5880 | 264384665 |
| 6618 PRIME IMAGING PARTNERS LLC | 12870 HILLCREST RD | | DALLAS | TX | 75230-1531 | 912166400 |
| 6619 NORTH MIAMI THERAPY CENTER  INC | 13140 W DIXIE HWY | | NORTH MIAMI | FL | 33161-4131 | 030494293 |
| 6620 SOUTH NASSAU PHYSICAL PRACTICE | 1 HEALTHY WAY | | OCEANSIDE | NY | 11572-1551 | 262692377 |
| 6621 JENNIFER HASTINGS D C  P A | 1848 N NOB HILL RD | | PLANTATION | FL | 33322-6548 | 223941115 |
| 6622 GREAT LAKES NEUROSURGICAL | 2901 W KINNICKINNIC RIVER PKWY | | MILWAUKEE | WI | 53215-3677 | 200487167 |
| 6623 PRIORITY CARE REHAB & PT PC | 16204 JAMAICA AVE | | JAMAICA | NY | 11432-4907 | 270595627 |
| 6624 ST  ELIZABETH S HOSPITAL | 211 S 3RD ST | | BELLEVILLE | IL | 62220-1915 | 370663567 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 6625 5 STAR CHIRO CTR LLC | 651 E MAIN ST | | HAINES CITY | FL | 33844-4240 | 384004871 |
| 6626 ADVENTHEALTH FISH MEMORIA | PO BOX 862313 | | ORLANDO | FL | 32886-2313 | 593149291 |
| 6627 RYAN CAMPBELL DC | 182 N WEST STATE RD | | AMERICAN FORK | UT | 84003-1457 | 841413042 |
| 6628 VALLEY ACUPUNCTURE PC | PO BOX 777 | | NEW YORK | NY | 10013-0777 | 814386334 |
| 6629 CHIROPRACTIC INJURY SOLUTION | 6640 103RD ST | | JACKSONVILLE | FL | 32210-7150 | 832287637 |
| 6630 UA SPINE JOINT CARE LLC | PO BOX 25608 | | BELFAST | ME | 04915-2007 | 831372606 |
| 6631 ARROWHEAD FAMILY HEALTH CENTER PC | PO BOX 97383 | | LAS VEGAS | NV | 89193-7383 | 860854776 |
| 6632 CHIRO PHYS GROUP | 293 PASSAIC ST | | PASSAIC | NJ | 07055-5803 | 223788462 |
| 6633 DR STEPHEN L MOLESKI | 1960 BUFORD BLVD STE A | | TALLAHASSEE | FL | 32308-4467 | 592008826 |
| 6634 NORTHEAST FLORIDA PEDIATRIC ASSOC | 1301 MONUMENT RD STE 19 | | JACKSONVILLE | FL | 32225-6462 | 593195018 |
| 6635 MOORE FULCHER LLC | 2504 K AVE | | PLANO | TX | 75074-5340 | 331175837 |
| 6636 STELTON RADIOLOGY CORP | PO BOX 350198 | | BROOKLYN | NY | 11235-0198 | 462842550 |
| 6637 ELENA IZOITA ARNP | 2014 S ORANGE AVE | | ORLANDO | FL | 32806-3097 | 472280145 |
| 6638 HIGH POINT CHIROPRACTIC | 1623 YORK AVE | | HIGH POINT | NC | 27265-2311 | 200277292 |
| 6639 VOLUSIA NEUROLOGY PA | 760 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-6541 | 061825015 |
| 6640 CENTURY CENTRAL CHIRO PLLC | 369 E 149TH ST | | BRONX | NY | 10455-3906 | 464639866 |
| 6641 RADIOLOGY ASSOCIATES OF HARTFORD P C | 673 COTTAGE GROVE RD | | BLOOMFIELD | CT | 06002-3033 | 060935472 |
| 6642 VAIL VALLEY MEDICAL CENTER | 1 US BANK 1334A | | DENVER | CO | 80256-0001 | 840563230 |
| 6643 SURFSIDE DENTAL CENTER | 630 ATLANTIC BLVD | | NEPTUNE BEACH | FL | 32266-4000 | 452402569 |
| 6644 LIFEMOTION PHYSICAL THERAPY INC | 175 TONEY PENNA DR | | JUPITER | FL | 33458-5755 | 203594000 |
| 6645 SIGNIFICANT CARE PT PC | 1220 E NEW YORK AVE | | BROOKLYN | NY | 11212-3832 | 463962117 |
| 6646 PREMIER ORTHOPAEDIC ASSOC | PO BOX 784211 | | PHILADELPHIA | PA | 19178-4211 | 300028744 |
| 6647 SOUTH FLORIDA PAIN AND REHAB CENTER INC | 3333 S CONGRESS AVE | | DELRAY BEACH | FL | 33445-7308 | 223979891 |
| 6648 ASSOCIATED RADIOLOGISTS  INC | PO BOX 11137 | | CHARLESTON | WV | 25339-1137 | 550516458 |
| 6649 NATURAL ACUPUNCTURE TOUCH PC | 8815 63RD AVE | | REGO PARK | NY | 11374-2813 | 462766052 |
| 6650 TITUSVILLE CHIRO & INJ CNT | 850 CENTURY MEDICAL DR | | TITUSVILLE | FL | 32796-2141 | 455135121 |
| 6651 INDIAN RIVER SPINE & JOINT PLLC | 11270 PINES BLVD | | PEMBROKE PINES | FL | 33026-4101 | 862374115 |
| 6652 RADNOTHY-PERRY ORTHOPAEDIC CENTER  PA | 2051 MAYO DR | | TAVARES | FL | 32778-4354 | 593340269 |
| 6653 PHYSICAL MED  & ACUPUNCTURE | 328 W GODFREY AVE | | PHILADELPHIA | PA | 19120-1410 | 233010885 |
| 6654 ONE FAMILY HEALTH LLC | 4550 NW 7TH ST | | MIAMI | FL | 33126-2307 | 475445548 |
| 6655 XEROX CORPORATION | PO BOX 202948 | | AUSTIN | TX | 78720-2948 | 160468020 |
| 6656 ADIRONDACK RADIOLOGY ASSOC  P C | PO BOX 985 | | GLENS FALLS | NY | 12801-0985 | 141539264 |
| 6657 ST JOHNS COUNTY WELFARE FEDERATION | 161 MARINE ST | | ST AUGUSTINE | FL | 32084-5154 | 590737904 |
| 6658 EDWIN ALTMAN | 12276 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-8628 | 054305640 |
| 6659 MY MEDICAL ACCESS LLP | PO BOX 69 | | JUPITER | FL | 33468-0069 | 453167104 |
| 6660 ALEXANDER BOWEN MD PLLC | 60 W 57TH ST | | NEW YORK | NY | 10019-3953 | 822298477 |
| 6661 JUDITH ANN STROUSE | 5993 NW 57TH CT | | TAMARAC | FL | 33319-2381 | 210582073 |
| 6662 ST MARY S HOSPITAL AT AMSTERDAM | 427 GUY PARK AVE | | AMSTERDAM | NY | 12010-1064 | 141347719 |
| 6663 NORTH BRUNSWICK 1ST AID & RESCUE SQUAD | PO BOX 7043 | | NORTH BRUNSWICK | NJ | 08902-7043 | 237102800 |
| 6664 SAND LAKE SURGERY CENTER | 7477 SANDLAKE COMMONS BLVD | | ORLANDO | FL | 32819-8034 | 273787593 |
| 6665 MINA MEDICAL GROUP | PO BOX 901216 | | HOMESTEAD | FL | 33090-1216 | 833108895 |
| 6666 UMDC-DEPT OF UROLOGY | PO BOX 405518 | | ATLANTA | GA | 30384-5518 | 592579935 |
| 6667 A CENTER FOR WELL-BEING P A | 4056 NEWBERRY RD | | GAINESVILLE | FL | 32607-2343 | 810555640 |
| 6668 MY EMC DOC | 931 VILLAGE BLVD | | WEST PALM BEACH | FL | 33409-1803 | 851397123 |
| 6669 NYC ORTHO AND SPINE GROUP PC | PO BOX 29277 | | NEW YORK | NY | 10087-9277 | 272114115 |
| 6670 NEW YORK WELLNESS PT PC | 19921 MURDOCK AVE | | SAINT ALBANS | NY | 11412-2510 | 474258208 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 6671 | RAMON A GONZALEZ DC PA | 5617 NAPLES BLVD | | NAPLES | FL | 34109-2023 | 650144268 |
| 6672 | PAIN MANAGEMENT & SPINAL CARE LLC | 372 CHANDLER ST | | WORCESTER | MA | 01602-3300 | 043476863 |
| 6673 | RONALD G THOMAS MD P A | 11579 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-7257 | 593707896 |
| 6674 | ISLAND MEDICAL PROF ASSOC | 1812 LONG BEACH BLVD | | SHIP BOTTOM | NJ | 08008-4443 | 221929426 |
| 6675 | LIBERTY WELLNESS & CHIRO | 30 WALL ST | | NEW YORK | NY | 10005-2201 | 260216895 |
| 6676 | MEDSTAT EMS INC | 108 S FRONT ST | | WINONA | MS | 38967-2544 | 640868008 |
| 6677 | SOUTHLAND EMS AT MADISON PL | PO BOX 96288 | | OKLAHOMA CITY | OK | 73143-6288 | 270443206 |
| 6678 | PHYSICAL THERAPY ASSOCIATES P A | 6280 SUNSET DR STE 606 | | SOUTH MIAMI | FL | 33143-4875 | 592410767 |
| 6679 | EMANUEL WILSON DC | 5000 US HIGHWAY 17 STE 18 | | FLEMING ISLAND | FL | 32003-8250 | 872109049 |
| 6680 | COMPREHENSIVE INJURY TREATMENT SERVICES PLLC | 61 N KEGLEY RD | | TEMPLE | TX | 76502-4067 | 463854721 |
| 6681 | ENGLEWOOD RADIOLOGIC GROUP P A | PO BOX 4238 | | PORTSMOUTH | NH | 03802-4238 | 221904530 |
| 6682 | LMT REHABILITATION ASSOCIATES | 30701 BARRINGTON ST | | MADISON HEIGHTS | MI | 48071-5106 | 386173147 |
| 6683 | AMERICAN RADIOLOGICAL SERVICES CORP | PO BOX 23190 | | TOLEDO | OH | 43623-0190 | 341577662 |
| 6684 | AHN EMERGENCY GROUP OF FORBES LTD | PO BOX 18914 | | BELFAST | ME | 04915-4084 | 464821403 |
| 6685 | INSIGHT HEALTH AND WELLNESS | 1601 WALNUT ST | | PHILADELPHIA | PA | 19102-2944 | 462368304 |
| 6686 | JOSEPH W LANESE M D P A | 6101 WEBB RD | | TAMPA | FL | 33615-2872 | 593537284 |
| 6687 | PREFERRED INJURY PHYSICIANS OF EAST ORLANDO INC | 1417 SEMORAN BLVD | | CASSELBERRY | FL | 32707 | 831897219 |
| 6688 | COASTAL CHIROPRACTIC OF NW FL | 171 US HIGHWAY 98 | | EASTPOINT | FL | 32328-3381 | 823179409 |
| 6689 | ACUTE INJURY WELLNESS CENTER | 7827 N DALE MABRY HWY | | TAMPA | FL | 33614-3288 | 861687170 |
| 6690 | EMPIRE STATE AMBULANCE CORP | 10 S WHITE ST | | POUGHKEEPSIE | NY | 12601-3817 | 113246203 |
| 6691 | OVIEDO SPINAL DYNAMICS | 310 W MITCHELL HAMMOCK RD | | OVIEDO | FL | 32765-4924 | 461877725 |
| 6692 | ARIA DIAGNOSTICS LLC | 5635 W 96TH ST | | INDIANAPOLIS | IN | 46278-6011 | 473109868 |
| 6693 | BALL MEMORIAL HOSPITAL INC | 2401 W UNIVERSITY AVE | | MUNCIE | IN | 47303-3428 | 350867958 |
| 6694 | PREFERRED INJURY PHYSICIANS | 109 TERRA MANGO LOOP | | ORLANDO | FL | 32835-8511 | 831987219 |
| 6695 | GRASSY WATERS INPATIENT SERVICES LLC | PO BOX 37868 | | PHILADELPHIA | PA | 19101-0168 | 454772000 |
| 6696 | PARK SLOPE EMERGENCY PHY SVC | 506 6TH ST | | BROOKLYN | NY | 11215-3609 | 061160280 |
| 6697 | ADVANCED RADIOLOGY MRI CENTERS LP | 3 ENTERPRISE DR | | SHELTON | CT | 06484-7620 | 061216029 |
| 6698 | ALINEA PERFORMANCE LLC | 10129 WESTPARK PRESERVE BLVD | | TAMPA | FL | 33625-3762 | 832533256 |
| 6699 | IVS PHARMACY CORP | 18508 UNION TPKE | | FRESH MEADOWS | NY | 11366-1740 | 822774051 |
| 6700 | BELUGA STURGEON EMERG PHYS LLC | PO BOX 80020 | | PHILADELPHIA | PA | 19101 | 473409344 |
| 6701 | SABELL CHIROPRACTIC LLC | 363 MAUDEHELEN ST | | APOPKA | FL | 32703-1681 | 208346072 |
| 6702 | BUTLER FAMILY CHIROPRACTIC | 9726 TOUCHTON RD STE 301 | | JACKSONVILLE | FL | 32246-8307 | 272060508 |
| 6703 | MING ZHU | 13630 MAPLE AVE | | FLUSHING | NY | 11355-3865 | 600002228 |
| 6704 | JOSEPH N URICCHIO DPA PA | PO BOX 3184 | | TEQUESTA | FL | 33469-1002 | 650576514 |
| 6705 | PANORAMA PEDIATRIC | 220 LINDEN OAKS | | ROCHESTER | NY | 14625-2839 | 160979030 |
| 6706 | PRIME CARE DRUG & SURGICAL GROUP | 2066 FLATBUSH AVE | | BROOKLYN | NY | 11234-4314 | 460778519 |
| 6707 | FEIDA MEDICAL AND ACUPUNCTURE PC | PO BOX 640282 | | OAKLAND GDNS | NY | 11364-0282 | 461188124 |
| 6708 | BAPTIST CARDIOLOGY, INC | PO BOX 43667 | | JACKSONVILLE | FL | 32203-3667 | 352429650 |
| 6709 | BASSAM SAYEGH MD PA | 1004 S OLD DIXIE HWY | | JUPITER | FL | 33458-7200 | 320028466 |
| 6710 | NEXT GENERATION CHIROPRACTIC & WELLNESS LLC | 8390 CHAMPIONS GATE BLVD | | CHAMPIONS GATE | FL | 33896-8310 | 823828585 |
| 6711 | MICHELE FITZGIBBONS LMT | 33 RICHMOND HILL RD | | STATEN ISLAND | NY | 10314-5950 | 454833315 |
| 6712 | ELEVATE CHIROPRACTIC | 901 E HARMONY RD | | FORT COLLINS | CO | 80525-4941 | 472279326 |
| 6713 | ISLAND NEUROLOGICAL THERAPY PC | 922 N BROADWAY | | MASSAPEQUA | NY | 11758-2303 | 473998764 |
| 6714 | HEALTHY LIVING CHIROPRACTIC PC | 14 PERTH AVE | | SPRING VALLEY | NY | 10977-7216 | 472164398 |
| 6715 | THERAPEUTIC ASSOCIATES INC | PO BOX 848289 | | BOSTON | MA | 02284-8289 | 951519327 |
| 6716 | CHI MEMORIAL HOSPITAL | PO BOX 22536 | | BELFAST | ME | 04915-4474 | 822748395 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 6717 PASCO COUNTY EMERGENCY PHYSICIANS LLC | PO BOX 10629 | | DAYTONA BEACH | FL | 32120-0629 | 272479599 |
| 6718 NORTH FLA REGIONAL MED CTR INC | PO BOX 406407 | | ATLANTA | GA | 30384-6407 | 611269294 |
| 6719 DR ALEX LAMBERT D C | 1623 E 4TH AVE UNIT 106 | | TAMPA | FL | 33605-5109 | 825458976 |
| 6720 KULM MEDICAL CENTER LIBERTY HEALTHCARE | PO BOX 472452 | | GARLAND | TX | 75047-2452 | 261475299 |
| 6721 PALMETTO PROFESSIONAL | 13701 SW 88TH ST | | MIAMI | FL | 33186-1305 | 461601805 |
| 6722 MARK ESCOBEDO DC | 121 SPARKLEBERRY CROSSING RD | | COLUMBIA | SC | 29229-8639 | 562243851 |
| 6723 MG BILLING & COLLECTION SERVICES | PO BOX 351928 | | MIAMI | FL | 33135-7928 | 812114614 |
| 6724 EXCEL PHYSICAL THERAPY & REHAB | 11 BALDWIN CIR | | SHREWSBURY | MA | 01545-3964 | 800796063 |
| 6725 TOMASZ K WAZNY MD PA | 21205 OLEAN BLVD | | PT CHARLOTTE | FL | 33952-6756 | 650923588 |
| 6726 SUNSHINE STATE MEDICAL CLINIC P A | 1305 SE 25TH LOOP | | OCALA | FL | 34471-6090 | 593525982 |
| 6727 SOUTH MIAMI OPEN MRI | 6161 SUNSET DR | | SOUTH MIAMI | FL | 33143-5045 | 832835267 |
| 6728 CHIROPRACTIC ASSOCS OF GAINESVILLE P A | 3603 SW 13TH ST | | GAINESVILLE | FL | 32608-3505 | 591856700 |
| 6729 BOYNTON QUALITY MEDICAL CENTER LLC | 11082 S MILITARY TRL | | BOYNTON BEACH | FL | 33436-7217 | 465287131 |
| 6730 DENTAL ASSOCIATES OF MAITLAND PA | 926 N MAITLAND AVE | | MAITLAND | FL | 32751-4429 | 593432408 |
| 6731 Z & O REHABILITATION LLC | PO BOX 443066 | | MIAMI | FL | 33144-8057 | 853661011 |
| 6732 LOUDOUN COUNTY FIRE & RESCUE | PO BOX 7101 | | LEESBURG | VA | 20177-7101 | 540948306 |
| 6733 UNIQUE CHIROPRACTIC CARE CENTER INC | 4525 N PINE HILLS RD | | ORLANDO | FL | 32808-1952 | 460778708 |
| 6734 HELPING HANDS FAMILY CHIROPRACTIC LLC | 1757 N NOVA RD | | HOLLY HILL | FL | 32117-1943 | 813844907 |
| 6735 GEORGIA SPINAL HEALTH AND WELLNESS | 2021 N DRUID HILLS RD NE | | BROOKHAVEN | GA | 30329-1832 | 200080692 |
| 6736 KAYAL ORTHOPAEDIC CENTER P C | 784 FRANKLIN AVE STE 250 | | FRANKLIN LAKES | NJ | 07417-1306 | 203136000 |
| 6737 JAMES F BONNER M D | PO BOX 375 | | FOLSOM | PA | 19033-0375 | 147482987 |
| 6738 DME SOLUTIONS NY INC | 3022 AVENUE U | | BROOKLYN | NY | 11229-5127 | 451810241 |
| 6739 NORTH BROWARD CHIROPRACTIC | 6550 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-3624 | 270350182 |
| 6740 CAMP SOBE WELL LLC | PO BOX 10270 | | MIAMI | FL | 33101-0270 | 475274061 |
| 6741 MILES GRUBB AND ASSOCIATES | 63 OAKLAND AVE | | PONTIAC | MI | 48342-2044 | 113687518 |
| 6742 DEPARTMENT OF HEALTH SERVICES | PO BOX 997425 | | SACRAMENTO | CA | 95899-7425 | 680317191 |
| 6743 RALLY SUPPLY INC | 9707 3RD AVE | | BROOKLYN | NY | 11209-7751 | 872054624 |
| 6744 KOS MARKETING INCORPORATED | 204 HUNTLEY DR | | LAKE PLACID | FL | 33852-6975 | 208629213 |
| 6745 TIDEWATER PHYSICAL THERAPY & REHAB | PO BOX 37586 | | BALTIMORE | MD | 21297-3586 | 521359847 |
| 6746 MILLENIUM RADIOLOGY LLC | 8362 PINES BLVD # 299 | | PEMBROKE PINES | FL | 33024-6600 | 208697677 |
| 6747 TRICOCHE INTEGRATED HEALTH INC | 1855 W HIBISCUS BLVD | | MELBOURNE | FL | 32901-2622 | 851450948 |
| 6748 PANAMA CITY PLASTIC SURGERY | 500 AIRPORT RD | | PANAMA CITY | FL | 32405-4011 | 593647683 |
| 6749 BRIGANTTI ANESTHESIA & SPINE CARE LLC | 1361 13TH AVE S | | JACKSONVILLE BEACH | FL | 32250-3233 | 813832871 |
| 6750 MILLENIUM REHAB CENTER | 7815 CORAL WAY | | MIAMI | FL | 33155-6541 | 208402875 |
| 6751 DRAGON CLINIC INC | 85 GRAND CANAL DR STE 107 | | MIAMI | FL | 33144-2566 | 874322652 |
| 6752 U OF L HEALTH-LOUISVILLE INC | 530 S JACKSON ST | | LOUISVILLE | KY | 40202-1675 | 843178470 |
| 6753 DOUGLAS K ZIEGLER | 101 S 14TH ST | | ALLENTOWN | PA | 18102-4630 | 184486793 |
| 6754 GARLOCK ENTERPRISES | PO BOX 523 | | GREENVILLE | AL | 36037-0523 | 631227368 |
| 6755 OCEANWIND EMERGENCY SERVICES PARTNERSHIP | PO BOX 7879 | | PHILADELPHIA | PA | 19101-7879 | 204329583 |
| 6756 LONG ISLAND NEUROLOGY P C | 370 E MAIN ST | | BAY SHORE | NY | 11706-8415 | 112359200 |
| 6757 DOWNTOWN INTEGRATED SERVICE | 81 WILLOUGHBY ST | | BROOKLYN | NY | 11201-5291 | 260594215 |
| 6758 SURGERY ASSOCIATES PA | 440 PEGRAM DR | | TUPELO | MS | 38801-6319 | 640615714 |
| 6759 DEBORAH SEIDLER | 6740 POMANDER AVE | | NEW PORT RICHEY | FL | 34653-1922 | 354521343 |
| 6760 100 PERCENT CHIROPRACTIC ATLANTA FOUR | 920 MARIETTA HWY | | ROSWELL | GA | 30075-6753 | 465574790 |
| 6761 DELCARE PA | PO BOX 691884 | | ORLANDO | FL | 32869-1884 | 030442018 |
| 6762 INWOOD ACUPUNCTURE PC | PO BOX 529 | | NEW YORK | NY | 10040-0803 | 822636599 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 6763 NEUROLOGY SERVICES OF FLORIDA LLC | 6817 SOUTHPOINT PKWY | | JACKSONVILLE | FL | 32216-6282 | 261366254 |
| 6764 DAVID W CHOATE DC INC | 1828 S FLORIDA AVE | | LAKELAND | FL | 33803-2654 | 813916228 |
| 6765 LEAL MEDICAL CENTER | 632 WASHINGTON AVE | | HOMESTEAD | FL | 33030-6038 | 203521777 |
| 6766 AMERICARE CENTER INC | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 471751922 |
| 6767 MEDICAL SPECIALIST PB DIAG | 5700 LAKE WORTH RD | | GREENACRES | FL | 33463-4727 | 650793195 |
| 6768 INJURY TREATMENT CTR OF FT  MYERS  INC | 2295 NW CORPORATE BLVD | | BOCA RATON | FL | 33431-7373 | 201343156 |
| 6769 INNOVATIVE THERAPIES GROUP | PO BOX 4559 | | OCALA | FL | 34478-4559 | 263620015 |
| 6770 DENVER HEALTH & HOSPITAL AUTHORITY | 777 BANNOCK ST | | DENVER | CO | 80204-4507 | 710907561 |
| 6771 ROC & BODY WORKS LLC | 2400 AUGUSTA DR | | HOUSTON | TX | 77057-4922 | 454607367 |
| 6772 NEMAAN GHUMAN DPM | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 085807186 |
| 6773 JANET | 265 S E ST | | PENSACOLA | FL | 32502-4569 | 594400664 |
| 6774 PRIMARY MEDICAL CARE CENTER | 11500 NW 7TH AVE | | MIAMI | FL | 33168-2506 | 453217213 |
| 6775 HERITAGE HOUSE NURSE REHAB | 2920 TIBBITS AVE | | TROY | NY | 12180-7077 | 141725101 |
| 6776 NAPLES FAMILY HEALTH & WELLNESS INC | 2390 TAMIAMI TRL N | | NAPLES | FL | 34103-4482 | 274650454 |
| 6777 TRILOGY HOME HEALTHCARE SW FL INC | 1645 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33401-2204 | 814466479 |
| 6778 URGENT FAMILY CARE INC | 5673 SW 137TH AVE | | MIAMI | FL | 33183-1101 | 010938622 |
| 6779 A1 MEDICAL IMAGING LLC | 1800 2ND ST STE 915 | | SARASOTA | FL | 34236-5930 | 232562595 |
| 6780 CURTIS R MOORE DMD PA | 6025 MEMORIAL HWY | | TAMPA | FL | 33615-4531 | 591260576 |
| 6781 CLASSIC CHIROPRACTIC | 4226 3RD AVE | | BRONX | NY | 10457-4502 | 830864574 |
| 6782 DR BEGG INC | 441 DEL PRADO BLVD N | | CAPE CORAL | FL | 33909-2220 | 465431196 |
| 6783 SPECTRA CLINICAL LAB | PO BOX 755 | | REDONDO BEACH | CA | 90277-0755 | 954390118 |
| 6784 ALL ISLAND CHIRO & PHYS  THERAPY | 36 E MAIN ST | | BAY SHORE | NY | 11706-8301 | 203751281 |
| 6785 TDS PHARMACY INC | 21 W SANILAC RD | | SANDUSKY | MI | 48471-1036 | 383056691 |
| 6786 TOWN OF MASSENA | 1 HOSPITAL DR | | MASSENA | NY | 13662-1056 | 156001040 |
| 6787 ALEXANDER BOWEN | 14843 HILLSIDE AVE | | JAMAICA | NY | 11435-3330 | 438758934 |
| 6788 HEALTH EXCELLENCE LLC | 5927 SW 70TH ST | | SOUTH MIAMI | FL | 33243-6901 | 522420020 |
| 6789 BONITA SPRINGS CHIROPRACTIC | 9200 BONITA BEACH RD SE | | BONITA SPGS | FL | 34135-4280 | 271272124 |
| 6790 ANESTHESIA PAIN MGMT GROUP LLC | PO BOX 535777 | | ATLANTA | GA | 30353-5510 | 731706909 |
| 6791 ESCAMBIA COUNTY BOARD OF COMMISSIONERS | 6575 N W ST | | PENSACOLA | FL | 32505-1714 | 596000698 |
| 6792 ROYAL PALM MEDICAL GROUP | 2665 CLEVELAND AVE STE 102 | | FORT MYERS | FL | 33901-5884 | 271145281 |
| 6793 ETHOS HEALTH SUN CITY LLC | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 320561372 |
| 6794 FREEMAN-OAK HILL HEALTH SYSTEM | 1102 W 32ND ST | | JOPLIN | MO | 64804-3503 | 431704371 |
| 6795 CARO COMMUNITY HOSPITAL | 401 N HOOPER ST | | CARO | MI | 48723-1476 | 383426063 |
| 6796 ORTHOPEDIC ASSOCIATES DUTCHESS CO | 1910 SOUTH RD | | POUGHKEEPSIE | NY | 12601-6053 | 141539760 |
| 6797 STEPHENS COUNTY HOSPITAL | 163 HOSPITAL DR | | TOCCOA | GA | 30577-6820 | 586001667 |
| 6798 ADVANCED REHABILITATION  INC | 2907 W BAY TO BAY BLVD | | TAMPA | FL | 33629-8172 | 830373416 |
| 6799 ANASTAS NENOV | 9050 PINES BLVD | | PEMBROKE PINES | FL | 33024-6455 | 439814106 |
| 6800 MEDICAL CENTER OF DELTONA INC | PO BOX 734982 | | DALLAS | TX | 75373-4982 | 842569909 |
| 6801 EMERGENCY MEDICINE PROFESSIONALS PA | PO BOX 9430 | | DAYTONA BEACH | FL | 32120-9430 | 592082909 |
| 6802 MY PAIN DOCTOR LLC | 4611 NW 53RD AVE | | GAINESVILLE | FL | 32653-4898 | 463197066 |
| 6803 PALMER CHIROPRACTIC CLINIC | 4705 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-4103 | 426081293 |
| 6804 SHELTON THERAPY  INC | 720 SAINT JOHNS BLUFF RD N | | JACKSONVILLE | FL | 32225-6704 | 593606865 |
| 6805 HEATHROW CHIROPRACTIC | 120 INTERNATIONAL PKWY | | LAKE MARY | FL | 32746-5031 | 273093028 |
| 6806 PETER AD RUBIN MD PA | 6231 PGA BLVD | | PALM BEACH GARDENS | FL | 33418-4033 | 264448971 |
| 6807 RPM PHYSICAL THERAPY INC | 8905 REGENTS PARK DR | | TAMPA | FL | 33647-3081 | 510590300 |
| 6808 BB WELLNESS PA | 16541 POINTE VILLAGE DR | | LUTZ | FL | 33558-5258 | 814772393 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 6809 ALL FAMILY CLINIC OF DAYTONA BEACH  INC | 1040 MASON AVE | | DAYTONA BEACH | FL | 32117-4612 | 593393219 |
| 6810 AVENTURA WELLNESS AND REHAB CENTER | 2440 NE MIAMI GARDENS DR | | MIAMI | FL | 33180-2734 | 030373995 |
| 6811 EMPRESS AMBULANCE SERVICE | 722 NEPPERHAN AVE | | YONKERS | NY | 10703-2312 | 132646815 |
| 6812 BROWARD COUNTY PT INC | 4750 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-4609 | 850507315 |
| 6813 GILBERT LEUNG  MD PA | 888 NE 126TH ST STE 101 | | NORTH MIAMI | FL | 33161-4964 | 650528020 |
| 6814 SPINAL RESTORATION  INC | 546 AVENUE A NE | | WINTER HAVEN | FL | 33881-4753 | 202140122 |
| 6815 KEVIN B HARRISON DC LLC | 512 W DUVAL ST | | LAKE CITY | FL | 32055-3899 | 264721990 |
| 6816 RIVERSIDE SPINE & PAIN PHYSICIANS  P L | 7207 GOLDEN WINGS RD | | JACKSONVILLE | FL | 32244-3324 | 753046335 |
| 6817 ANI KALFAYAN | 121 DEKALB AVE | | BROOKLYN | NY | 11201-5425 | 137681948 |
| 6818 MODERN HEALTH CHIROPRACTIC LLC | 760 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-6541 | 453625092 |
| 6819 NGMC BARROW | PO BOX 744038 | | ATLANTA | GA | 30374-4038 | 814015190 |
| 6820 LAKEWOOD REGINOAL MEDICAL CENTER | PO BOX 66050 | | ANAHEIM | CA | 92816-6050 | 752919841 |
| 6821 VSEVARS MEDICAL SUPPLY CORP | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 352515700 |
| 6822 CORRECTIVE SPINAL CARE INC | 6965 PIAZZA GRANDE AVE | | ORLANDO | FL | 32835-8779 | 853672797 |
| 6823 SCOTT G CUTLER M D | 4726 N HABANA AVE STE 201 | | TAMPA | FL | 33614-7144 | 592716101 |
| 6824 I AND B MEDICAL ASSOCIATES  INC | 1190 NW 95TH ST STE 405 | | MIAMI | FL | 33150-2067 | 223830967 |
| 6825 KEVIN PORTNOY  D C | 17113 NORTHERN BLVD | | FLUSHING | NY | 11358-2718 | 113070199 |
| 6826 TOTAL REHAB | 5957 FASHION POINT DR | | OGDEN | UT | 84403-5180 | 870631658 |
| 6827 DAVID A MOSBORG MD | 1895 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4466 | 593155478 |
| 6828 PEADEN PHYSICAL THERAPY PLLC | 3442 HIGH CLIFF RD | | PANAMA CITY | FL | 32409-4424 | 814559514 |
| 6829 WILLARDS VFC | PO BOX 38 | | WILLARDS | MD | 21874-0038 | 521939114 |
| 6830 DUKE A DEREK | PO BOX 95306 | | LAS VEGAS | NV | 89193-5306 | 271307712 |
| 6831 HARTLEY CHIROPRACTIC  PA | 1740 TREE BLVD | | ST AUGUSTINE | FL | 32084-5720 | 593375448 |
| 6832 CHIRO HEALING ARTS CENTER PLLC | 2715 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1659 | 813227371 |
| 6833 SLOCUM ORTHOPEDICS  P C | PO BOX 11707 | | EUGENE | OR | 97440-3907 | 930603212 |
| 6834 BEEBE MEDICAL CENTER INC | 424 SAVANNAH RD | | LEWES | DE | 19958-1462 | 510067938 |
| 6835 CROSS REHAB CHIROPRACTIC LLC | 453 N KIRKMAN RD | | ORLANDO | FL | 32811-1109 | 581301651 |
| 6836 RIVERVIEW CHIROPRACTIC CENTER  INC | 11353 BIG BEND RD | | RIVERVIEW | FL | 33579-7183 | 202443579 |
| 6837 JUNATO INC | 622 AVENUE X | | BROOKLYN | NY | 11235-6120 | 873026610 |
| 6838 MERIDIAN MOBILE HEALTH CAPITAL | PO BOX 655 | | BANGOR | ME | 04402-0655 | 010512673 |
| 6839 EMER PHYS INTEGRATED CARE  LLC | PO BOX 96398 | | OKLAHOMA CITY | OK | 73143-6398 | 870629690 |
| 6840 NEURO HEALTH ASSOCIATES INC | PO BOX 565338 | | MIAMI | FL | 33256-5338 | 474781144 |
| 6841 EMERGENCY PHYSICIAN SOLUTION NF | PO BOX 743986 | | ATLANTA | GA | 30374-3986 | 474792459 |
| 6842 TIM M SMITH MD | 100 DOCTORS DR | | PANAMA CITY | FL | 32405-7608 | 590907457 |
| 6843 STEVEN SCHAEFFER  MD | 9970 CENTRAL PARK BLVD N # S-303 | | BOCA RATON | FL | 33428-2231 | 078566668 |
| 6844 NYNY PHYSICAL THERAPY | PO BOX 297008 | | BROOKLYN | NY | 11229-7008 | 843757227 |
| 6845 BALLEN WRASSE EMERGENCY PHYSICIANS LLC | 6175 NW 153RD ST | | MIAMI LAKES | FL | 33014-2435 | 472608878 |
| 6846 HEALTH EAST MEDICAL ALLIANCE LLC | 54 S DEAN ST | | ENGLEWOOD | NJ | 07631-3514 | 812024723 |
| 6847 CLEARSPRING AMBULANCE | PO BOX 61 | | CLEAR SPRING | MD | 21722-0061 | 521610915 |
| 6848 WHITNEY GUIDEBECK LEGLER  PSY D  PA | 3003 CARDINAL DR | | VERO BEACH | FL | 32963-1980 | 651070178 |
| 6849 VENTRE MEDICAL ASSOCIATES LLC | 1400 E OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33334-4400 | 274602380 |
| 6850 UNION HOSPITAL ASSOCIATES | 659 BOULEVARD ST | | DOVER | OH | 44622-2026 | 340714771 |
| 6851 CLEAR ROUTE HEALTH PARTNERS LLC | 2902 N ORANGE AVE | | ORLANDO | FL | 32804-4605 | 811117385 |
| 6852 LIBERTYVILLE IMAGING ASSOCIATE | PO BOX 30108 | | NEW YORK | NY | 10087-0108 | 223348014 |
| 6853 BURDIN HEALTHCARE HOLDINGS  LLC | 9502 COMPUTER DR | | SAN ANTONIO | TX | 78229-2382 | 742771258 |
| 6854 ABSOLUTE WELLNESS CENTER | 641 W LUMSDEN RD | | BRANDON | FL | 33511-5911 | 271712623 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 6855 LAKEWOOD RANCH CHIROPRACTIC, INC. | 8608 STATE ROAD 70 E | | BRADENTON | FL | 34202-3785 | 231141679 |
| 6856 CONLON CHIROPRACTIC PA | 7101 SE SWEETWOOD TER | | STUART | FL | 34997-2112 | 264652417 |
| 6857 APRIL M THOMSON DO PLLC | 2800 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-7960 | 813947581 |
| 6858 GOLDEN SPIRAL ACUPUNCTURE | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 822793390 |
| 6859 PREMIUM HEALTH CARE MEDICAL | 8260 W FLAGLER ST | | MIAMI | FL | 33144-2069 | 460628461 |
| 6860 PFRC INC | PO BOX 373040 | | SATELLITE BCH | FL | 32937 | 550860253 |
| 6861 THE JACKSON CLINICS LLC | 119 THE PLAINS RD | | MIDDLEBURG | VA | 20117-2690 | 611729833 |
| 6862 DE SOUSA CHIROPRACTIC P C | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 812838638 |
| 6863 NAVAL MEDICAL CENTER | 620 JOHN PAUL JONES CIR | | PORTSMOUTH | VA | 23708-2111 | 540526857 |
| 6864 CAPITAL REGIONAL MED CTR | PO BOX 406821 | | ATLANTA | GA | 30384-6821 | 621091530 |
| 6865 DANIEL BELL  DPM  PA | 601 N FLAMINGO RD | | PEMBROKE PNES | FL | 33028-1015 | 753181543 |
| 6866 HAVEN MEDICAL CENTER INC | PO BOX 280473 | | TAMPA | FL | 33682-0473 | 853574831 |
| 6867 FORT LAUDERDALE MEDICAL CENTER | 4825 N DIXIE HWY | | OAKLAND PARK | FL | 33334-3928 | 275305875 |
| 6868 RAINBOW PEDIATRIC CENTER PA | 4788 HODGES BLVD | | JACKSONVILLE | FL | 32224-7222 | 861141885 |
| 6869 LARGO PRIMARY CARE  LLC | 1258 W BAY DR | | LARGO | FL | 33770-2242 | 203037140 |
| 6870 PASCO IMAGING CONSULTANTS PL | PO BOX 20627 | | TAMPA | FL | 33622-0627 | 208429082 |
| 6871 ADVANCED RELEASE THERAPY | 160 ROADRUNNER DR | | SEDONA | AZ | 86336-3709 | 901043961 |
| 6872 AFFINITY HOSPITAL LLC | 800 MONTCLAIR RD | | BIRMINGHAM | AL | 35213-1908 | 203391873 |
| 6873 ORTHOPAEDIC ASSOCIATES OF READING LTD | 301 S 7TH AVE | | WEST READING | PA | 19611-1410 | 232113204 |
| 6874 CROSS BAY ORTHOPEDIC SURGERY | 6909 164TH ST | | FLUSHING | NY | 11365-3253 | 863096639 |
| 6875 THE NEW LIFE CHIROPRACTIC | 6550 MERCANTILE DR E | | FREDERICK | MD | 21703-7655 | 522311980 |
| 6876 FINESSE CARE PHYSICAL THERAPY | PO BOX 290760 | | BROOKLYN | NY | 11229-0760 | 831537268 |
| 6877 HULLSTRUNG & DILILLO PT | 12 E 46TH ST | | NEW YORK | NY | 10017-2418 | 133946940 |
| 6878 PELLETIERE FAMILY CHIROPRACTIC PA | 9138 BONITA BEACH RD | | BONITA SPGS | FL | 34135-4291 | 593561301 |
| 6879 CITY OF STUART FIRE RESCUE | PO BOX 161808 | | MIAMI | FL | 33116-1808 | 596000433 |
| 6880 H Q CHIROPRACTIC PLLC | 4100 BONHAM AVE | | ODESSA | TX | 79762-6204 | 260750332 |
| 6881 BACK IN FORM PHYSICAL THERAPY  INC | 1285 36TH ST | | VERO BEACH | FL | 32960-4885 | 650938578 |
| 6882 T A  TAYLOR ENTERPRISES INC | 131 SW 39TH ST | | CAPE CORAL | FL | 33914-8422 | 204019945 |
| 6883 STONE CHIROPRACTIC | 419 LAFAYETTE ST FL 2 | | NEW YORK | NY | 10003-7033 | 113557908 |
| 6884 WILLIAMS CHIROPRACTIC CLINIC | 3831 W MARKET ST | | GREENSBORO | NC | 27407-1301 | 562262110 |
| 6885 EYE PARTNERS PC | 2800 ROSS CLARK CIR | | DOTHAN | AL | 36301-2040 | 631232935 |
| 6886 RODRIC J BELL MD | 2740 SW MARTIN DOWNS BLVD | | PALM CITY | FL | 34990-6046 | 471434362 |
| 6887 22 HEALTH | 405 LAKE HOWELL RD | | MAITLAND | FL | 32751-5926 | 464792628 |
| 6888 CARDIOVASCULAR SOLUTIONS INSTITUE | PO BOX 5363 | | BELFAST | ME | 04915-5300 | 452664678 |
| 6889 ROCKLAND & BERGEN SURGERY CENTER LLC | 133 N KINDERKAMACK RD | | MONTVALE | NJ | 07645-1313 | 270838081 |
| 6890 MEDICAL REHABILITATION PHYSICIANS  PLC | 2480 W CAMPUS DR BLDG A | | MT PLEASANT | MI | 48858-5414 | 383477046 |
| 6891 TRANSFIGURATION INC | 11247 MANCHESTER RD | | KIRKWOOD | MO | 63122-1122 | 200320046 |
| 6892 CARLOS G  LEVY D O  PA | 2300 N COMMERCE PKWY | | WESTON | FL | 33326-3254 | 650191325 |
| 6893 LIFETIME FAMILY URGENT CARE | 5801 ARGERIAN DR | | WESLEY CHAPEL | FL | 33545-4140 | 260511026 |
| 6894 NARSON-KASSAY CHIROPRACTIC  PA | 1000 SW PALM CITY RD | | STUART | FL | 34994-2849 | 650716263 |
| 6895 EMERGI-CARE MEDICAL CENTER  INC | 4800 S APOPKA VINELAND RD | | ORLANDO | FL | 32819-3127 | 592553788 |
| 6896 OPTIMAL PERFORMANCE AND PHYSICAL THERAPY | 3903 NORTHDALE BLVD | | TAMPA | FL | 33624-1864 | 272119735 |
| 6897 BROWARD MEDICAL SERVICES INC | 1136 SE 3RD AVE | | FT LAUDERDALE | FL | 33316-1110 | 900526370 |
| 6898 ZAKIR HASAN QURESHI MD | PO BOX 1123 | | JACKSON | MI | 49204-1123 | 640010010 |
| 6899 BEST CHOICE MEDICAL CENTER INC | 8764 SW 8TH ST | | MIAMI | FL | 33174-3201 | 824802735 |
| 6900 ANJANA RANA MD | 413 5TH AVE NW | | JASPER | FL | 32052-7801 | 300673462 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 6901 DR  HOWARD LEE TRACHTENBERG | 7420 NW 5TH ST | | PLANTATION | FL | 33317-1611 | 650284931 |
| 6902 WEST FLORIDA TRAUMA NETWORK LLC | PO BOX 741661 | | ATLANTA | GA | 30374-1661 | 800649008 |
| 6903 BAY RIDGE MEDICAL CARE LLC | 829 BEDFORD AVE | | BROOKLYN | NY | 11205-2801 | 272880526 |
| 6904 NABIL S ITANI DO | 875 CENTURY MEDICAL DR | | TITUSVILLE | FL | 32796-2142 | 200385059 |
| 6905 KEVIN J  YATES  D C   P A | 5372 STARBOARD ST | | ORLANDO | FL | 32814-6904 | 593082401 |
| 6906 SANTI PODIATRY GROUP PLLC | 544 PARK AVE | | BROOKLYN | NY | 11205-1600 | 462674260 |
| 6907 SCOTTS MEDICAL SUPPLY INC | 940 SWEETWATER LN | | BOCA RATON | FL | 33431-7132 | 465748974 |
| 6908 BRUCE HORNFELD DC | PO BOX 16148 | | FT LAUDERDALE | FL | 33318-6148 | 262451727 |
| 6909 THERMOGENICS | 2040 NORTH LOOP W | | HOUSTON | TX | 77018-8127 | 203030879 |
| 6910 A SYNERGY BILLING SERVICE INC | 250 N ORANGE AVE | | ORLANDO | FL | 32801-1819 | 825294353 |
| 6911 JMD PHARMACY INC | 5809 WOODSIDE AVE | | WOODSIDE | NY | 11377-3437 | 811990626 |
| 6912 RADIOLOGY IMAGING ASSOCIATES PA | PO BOX 678436 | | DALLAS | TX | 75267-8436 | 591208931 |
| 6913 DEVITO CONSULTING  INC | 2745 STATE ROAD 580 STE 103 | | CLEARWATER | FL | 33761-3359 | 201899748 |
| 6914 M KLEMPNER DC PA | 2240 W WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33426-6332 | 813339845 |
| 6915 CORRECT CARE MEDICAL  INC | 2158 NW 86TH WAY | | CORAL SPRINGS | FL | 33071-6171 | 650823169 |
| 6916 KOTKIN CHIROPRACTIC CENTER  P L C | 1809 PLAZA DR | | WINCHESTER | VA | 22601-6265 | 541935331 |
| 6917 INTERVENTIONAL ASSOCIATES OF LEESBURG LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 831134328 |
| 6918 UNIFIED MEDICAL LLC | 15495 EAGLE NEST LN STE 130 | | MIAMI LAKES | FL | 33014-2242 | 743656638 |
| 6919 BRIYUT MEDICAL PC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 852967900 |
| 6920 CONNECTICUT FAMILY ORTHOPEDICS  P C | 33 HOSPITAL AVE | | DANBURY | CT | 06810-6007 | 060984073 |
| 6921 PRINCETON EMERGENCY PHYSICIANS  PA | 253 WITHERSPOON ST | | PRINCETON | NJ | 08540-3211 | 221973030 |
| 6922 PHC - LOS ALAMOS INC | 3917 WEST RD | | LOS ALAMOS | NM | 87544-2275 | 030390794 |
| 6923 BARBARA M MUINA MD PA | 9195 SW 72ND ST | | MIAMI | FL | 33173-3452 | 592830201 |
| 6924 PLEX HEALTH | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 851178081 |
| 6925 PARKWAY AMBULATORY SURGERY CENTER | 70 RIDGE RD | | LYNDHURST | NJ | 07071-1216 | 815048936 |
| 6926 ORTHO SHOES CORP | 9836 QUEENS BLVD | | REGO PARK | NY | 11374-4257 | 270556762 |
| 6927 RENOWN REGIONAL MEDICAL CENTER | PO BOX 848775 | | LOS ANGELES | CA | 90084-8775 | 880213754 |
| 6928 LOS ANGELES CITY FIRE DEPARTMENT | 200 N MAIN ST STE 1620 | | LOS ANGELES | CA | 90012-4147 | 956000735 |
| 6929 IRONBOUND AMBULANCE | 399 NEW YORK AVE | | NEWARK | NJ | 07105-3126 | 226066049 |
| 6930 CAPE WELLNESS INC | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 825034339 |
| 6931 TOWN OF PLAINFIELD | 206 W MAIN ST | | PLAINFIELD | IN | 46168-1134 | 351154432 |
| 6932 AMAZING SPINAL CARE INC | 6320 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32217-2800 | 171683186 |
| 6933 DR GLENN M FLANAGAN MD PA | PO BOX 16983 | | CHAPEL HILL | NC | 27516-6983 | 472913948 |
| 6934 ONE ON ONE PHYSICAL THERAPY OF FOREST | PO BOX 2090 | | TARRYTOWN | NY | 10591-9090 | 262840955 |
| 6935 HEALTH REHAB PLUS  INC | 1844 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6031 | 650774692 |
| 6936 KINESIO WAY CHIROPRACTIC INC | 1420 NW 2ND AVE | | BOCA RATON | FL | 33432-1667 | 822304789 |
| 6937 PREMIER HEALTHCARE PARTNERS | 3461 FAIRLANE FARMS RD | | WELLINGTON | FL | 33414-8752 | 813157277 |
| 6938 CENTRAL EMERG  PHYS  P S C | PO BOX 1827 | | LEXINGTON | KY | 40588-1827 | 611204942 |
| 6939 ADVANCE HEALTH RX INC | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 863400574 |
| 6940 OSCEOLA IMAGING CENTER LLC | 1010 MANN ST | | KISSIMMEE | FL | 34741-4121 | 465511889 |
| 6941 VIRTUA-WEST JERSEY HEALTH SYSTEM INC | PO BOX 8500-8032 | | PHILADELPHIA | PA | 19178-8500 | 210634532 |
| 6942 JACKSONVILLE SPORTS & SPINE | 2233 PARK AVE | | ORANGE PARK | FL | 32073-5570 | 263161335 |
| 6943 BETHESDA HOSPITAL INC | 2815 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-7969 | 502447554 |
| 6944 CITY OF SUNRISE FORE RESCUE | PO BOX 864591 | | ORLANDO | FL | 32886-4591 | 590844587 |
| 6945 MATT D  SIBLEY D C  P A | 801 GEORGE BUSH BLVD | | DELRAY BEACH | FL | 33483-5719 | 650681503 |
| 6946 MARIE SALIBA | 9714 SW 133RD CT | | MIAMI | FL | 33186-2242 | 033446131 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 6947 BAY HEALTH DC INC | 11285 SW 211TH ST | | CUTLER BAY | FL | 33189-2211 | 472272090 |
| 6948 ALMEDA LLC | 2780 N ROOSEVELT BLVD STE 1 | | KEY WEST | FL | 33040-3930 | 473937929 |
| 6949 MRI ASSOC OF TAMPA INC | 6800 N DALE MABRY HWY | | TAMPA | FL | 33614-3997 | 595348559 |
| 6950 DAVID L HELFET M D  PA | 535 E 70TH ST | | NEW YORK | NY | 10021-4823 | 521267395 |
| 6951 SHARLA SCHWARTZ PT | 407 CEDAR LN | | TEANECK | NJ | 07666-1708 | 056468100 |
| 6952 CANDLER PAIN MANAGEMENT CENTER  LLC | 325 CANDLER RD SE | | ATLANTA | GA | 30317-3433 | 582530947 |
| 6953 KATHRYN DIANE NOWLEN-JOHNSON | 1512 SAXTON RD | | COCOA | FL | 32926-1811 | 364725039 |
| 6954 GOOD SHEPHERD HOSPITAL | 600 NW 11TH ST | | HERMISTON | OR | 97838-8605 | 930425580 |
| 6955 PD LAW FIRM PA | 6965 PIAZZA GRANDE AVE | | ORLANDO | FL | 32835-8779 | 815043756 |
| 6956 OSTEOPATHIC CENTER LLC | 3915 BISCAYNE BLVD | | MIAMI | FL | 33137-3779 | 464333029 |
| 6957 PRO SPINE OF ORLANDO | 6900 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-5745 | 563965682 |
| 6958 ATLANTIC MEDICAL CENTER DORAL | 10900 NW 25TH ST | | SWEETWATER | FL | 33172-1921 | 842929313 |
| 6959 DEBORAH JACKSON THERAPY ASSOCIATES INC | 319 W TOWN PL | | ST AUGUSTINE | FL | 32092-3101 | 454822169 |
| 6960 NEBUER INC | 1906 INDIA HOOK RD | | ROCK HILL | SC | 29732-1218 | 061687840 |
| 6961 MARILYN L  MARCUS  D O   P A | 18430 S DIXIE HWY | | CUTLER BAY | FL | 33157-6816 | 591538195 |
| 6962 AMERICAN HEALTH IMAGING TALLAHASSEE | PO BOX 93357 | | ATLANTA | GA | 30377 | 362183436 |
| 6963 AZNY CHIROPRACTIC PC | 2266 BATH AVE # 185 | | BROOKLYN | NY | 11214-5714 | 824879136 |
| 6964 FLORIDA INJURY REHAB LLC | 974 DOUGLAS AVE | | ALTAMONTE SPRINGS | FL | 32714-5203 | 852635018 |
| 6965 PALOS COMMUNITY HOSPITAL | 12251 S 80TH AVE | | PALOS HEIGHTS | IL | 60463-1290 | 362169179 |
| 6966 FIELDS CHIROPRACTIC LLC | 2467 ENTERPRISE RD | | CLEARWATER | FL | 33763-1724 | 473360397 |
| 6967 ACUPUNCTURE OF NEW ENGLAND INC | 191 S MAIN ST | | MIDDLETON | MA | 01949-2514 | 271416901 |
| 6968 GNATCATCHER EMERGENCY PHYSICIANS LLC | PO BOX 38005 | | PHILADELPHIA | PA | 19140-0005 | 465034310 |
| 6969 ATHENS LIMESTONE ER PHYSICIANS | 710 W MARKET ST | | ATHENS | AL | 35611 | 460671713 |
| 6970 UNION EMERGENCY MEDICAL UNIT | 1000 GALLOPING HILL RD | | UNION | NJ | 07083-7989 | 262307339 |
| 6971 DR  STEVEN BESSETTE  DC PA | 809 DELTONA BLVD | | DELTONA | FL | 32725-7103 | 593437707 |
| 6972 FLORIDA CHIROPRACTIC & SPORTS REHAB CTR | 5400 S UNIVERSITY DR | | DAVIE | FL | 33328-5312 | 260513771 |
| 6973 MAURICIO CHIROPRACTIC SOUTH LLC | 12278 E COLONIAL DR STE 600C | | ORLANDO | FL | 32826-4724 | 050589555 |
| 6974 LEISURE PHYSICAL THERAPY PC | 679 WHISKEY RD | | RIDGE | NY | 11961-8352 | 261769476 |
| 6975 SOUTH SHORE AMBULATORY SURGERY CENTER | 444 MERRICK RD STE 400 | | LYNBROOK | NY | 11563-2400 | 113556427 |
| 6976 COR INJURY CENTER OF ORLANDO | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 822487428 |
| 6977 ORTHOSPORTS  LLC | 3251 N MCMULLEN BOOTH RD STE 201 | | CLEARWATER | FL | 33761-2022 | 203991316 |
| 6978 FLORIDA OPEN MRI  INC | 7201 N PINE ISLAND RD | | TAMARAC | FL | 33321-2517 | 223901507 |
| 6979 JAGUAR THERAPEUTICS LLC | 3305 RICE ST | | MIAMI | FL | 33133-5216 | 461021520 |
| 6980 BE EVERGREEN MEDICAL PC | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 471614159 |
| 6981 REGIONAL PARAMEDICAL SVCS  INC | PO BOX 3147 | | JASPER | AL | 35502-3147 | 630957564 |
| 6982 NOVUS SPINE LLC | 615 MIDFLORIDA DR | | LAKELAND | FL | 33813-4921 | 814914584 |
| 6983 VOLUSIA NEUROPSYCHOLOGY | 512 CANAL ST | | NEW SMYRNA BEACH | FL | 32168-7012 | 270068327 |
| 6984 SUNSET STRIP MEDICAL CENTER  INC | 6929 SUNSET STRIP | | SUNRISE | FL | 33313-2845 | 650843863 |
| 6985 R  EDWARD MONTEJO  MD PA | 1301 N LAWNWOOD CIR | | FORT PIERCE | FL | 34950-4825 | 650398745 |
| 6986 THE PRIMARY CARE CENTER PC | 2891 N DECATUR RD STE C | | DECATUR | GA | 30033-7426 | 582360216 |
| 6987 WILKES BARRE GENERAL HOSPITAL | 575 N RIVER ST | | WILKES BARRE | PA | 18764-0999 | 263632648 |
| 6988 CFVHS ED PHYSICIANS | PO BOX 40908 | | FAYETTEVILLE | NC | 28309-0908 | 050588771 |
| 6989 THE VINE CHIROPRACTIC LLC | 19150 ACORN RD | | FORT MYERS | FL | 33967-3657 | 464483537 |
| 6990 TOWERY CHIROPRACTIC CLINIC | 12 JEFFERSON PKWY | | NEWNAN | GA | 30263-5812 | 582100297 |
| 6991 DME LIVING WELL | 534 MIDDLE TPKE E | | MANCHESTER | CT | 06040-3745 | 273092809 |
| 6992 WENDY L JACOBS JD PHD PA | PO BOX 17263 | | SARASOTA | FL | 34276-0263 | 010698740 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 6993 INJE PHYSICAL THERAPY | PO BOX 297097 | | BROOKLYN | NY | 11229-7097 | 833650993 |
| 6994 AURORA CENTRAL CHIROPRACTIC | 2295 S CHAMBERS RD | | AURORA | CO | 80014-4544 | 271885160 |
| 6995 DR  TANYA SCHRUMPF DC  INC | 3206 S HOPKINS AVE | | TITUSVILLE | FL | 32780-5667 | 753196881 |
| 6996 ADVANTAGE HEALTH & WELLNESS | PO BOX 911 | | NORWOOD | MA | 02062-0911 | 275551013 |
| 6997 ST CLOUD NEUROLOGY PA | PO BOX 881296 | | PORT SAINT LUCIE | FL | 34988-1296 | 264235699 |
| 6998 BAKER JACOBSON AND LEVINE MDS PA | 7800 SW 87TH AVE | | MIAMI | FL | 33173-3570 | 591921343 |
| 6999 TOMBIGBEE HEALTHCARE AUTHORITY | PO BOX 24356 | | JACKSON | MS | 39225-4356 | 636002343 |
| 7000 ANTHONY PROFESSIONAL SYSTEM CORP | 7235 CORAL WAY | | MIAMI | FL | 33155-1466 | 465690013 |
| 7001 SALEM TOWNSHIP HOSPITAL | 1201 RICKER RD | | SALEM | IL | 62881-4263 | 370925318 |
| 7002 LONG ISLAND BONE AND JOINT | 635 BELLE TERRE RD STE 204 | | PRT JEFFERSON | NY | 11777-1977 | 113422995 |
| 7003 THEODORE RAPTIS MC | 600 S DIXIE HWY | | BOCA RATON | FL | 33432-6034 | 550814735 |
| 7004 PROCORE HEALTH AND TECHNOLOGY | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 831154868 |
| 7005 LEWIS CHIROPRACTIC PA | 152 N FRANKLIN ST | | SEBRING | FL | 33870-3117 | 651129349 |
| 7006 NORTHERN FLORIDA ANESTHESIA SERVI | PO BOX 734833 | | DALLAS | TX | 75373-4833 | 831182513 |
| 7007 COMPLETE CHIROPRACTIC HEALTHCARE | 1745 EXPRESS DR N | | HAUPPAUGE | NY | 11788-5303 | 731721436 |
| 7008 SYNERGY MEDICAL LAB PC | 152 STATE ROUTE 35 | | KEYPORT | NJ | 07735-6168 | 453350742 |
| 7009 BELLVUE FAMILY MEDICINE ASSOCIATE | 1600 116TH AVE NE STE 102 | | BELLEVUE | WA | 98004-3055 | 911640113 |
| 7010 HEALTHMARK OF WALTON INC | 4413 US HWY 331 S | | DEFUNIAK SPRINGS | FL | 32435-6307 | 593102145 |
| 7011 MASS GENERAL HOSPITAL | 55 FRUIT ST | | BOSTON | MA | 02114-2621 | 042697983 |
| 7012 EMPIRICAL ACUPUNCTURE PLLC | 35 E GRASSY SPRAIN RD | | YONKERS | NY | 10710-4620 | 821986823 |
| 7013 EDWIN COLON  MD  PA | PO BOX 99 | | DADE CITY | FL | 33526-0099 | 593287759 |
| 7014 ROBERT W PATTON JR MD JD PA | PO BOX 1173 | | DUNEDIN | FL | 34697-1173 | 263851983 |
| 7015 MID ISLAND EYE PHYS  & SURGEONS | 4277 HEMPSTEAD TPKE | | BETHPAGE | NY | 11714-5709 | 113166059 |
| 7016 SUNSHINE INJURY AND REHAB CENTER | 4440 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3535 | 842125548 |
| 7017 KENNEKUK EMERGENCY PHYSICIANS | PO BOX 37756 | | PHILADELPHIA | PA | 19101-5056 | 263549931 |
| 7018 PREMIER INJURY CENTER | 1430 S HIGH ST | | COLUMBUS | OH | 43207-1045 | 465363135 |
| 7019 SMART CARE PT REHAB PC | 42 FLOWER LN | | JERICHO | NY | 11753-2312 | 823073661 |
| 7020 ANDREW J DOWD MD | 3771 NESCONSET HWY | | SOUTH SETAUKET | NY | 11720-1163 | 091505060 |
| 7021 PEAK PERFORMANCE REHAB LLC | 210 S FEDERAL HWY | | HOLLYWOOD | FL | 33020-6811 | 300633963 |
| 7022 ALLIANCE HAND & PHYSICAL THERAPY | 24 BOOKER ST | | WESTWOOD | NJ | 07675-2632 | 020536208 |
| 7023 SURGERY CENTER OF NAPLES LLC | 11161 HEALTH PARK BLVD | | NAPLES | FL | 34110-5730 | 812002107 |
| 7024 PALM BEACH ORTHOPAEDIC & SPINE ASSOCIATES LLC | 4631 N CONGRESS AVE | | WEST PALM BEACH | FL | 33407-3209 | 462300121 |
| 7025 PENNYRILE RADIOLOGY PSC | PO BOX 595 | | HOPKINSVILLE | KY | 42241-0595 | 610873119 |
| 7026 ACS EMERGENCY PHYSICIANS OF SC PC | PO BOX 636561 | | CINCINNATI | OH | 45263-6561 | 271273102 |
| 7027 AIA MANAGEMENT SERVICES LLC | 2840 PADDOCK RD | | WESTON | FL | 33331-3015 | 263230620 |
| 7028 RICHARD C POWERS | 969 SE CENTRAL PKWY | | STUART | FL | 34994-3904 | 260302501 |
| 7029 ANESTHESIOLOGISTS ASSOCIATED | PO BOX 235022 | | MONTGOMERY | AL | 36123-5022 | 630577011 |
| 7030 JR BENDER PHYSICAL THERAPY | 7600 S RED RD | | SOUTH MIAMI | FL | 33143-5428 | 371451390 |
| 7031 DIAGNOSTIC MEDICAL | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 113540099 |
| 7032 OCONNOR SPORTS & SPINE | 1274 RICHMOND AVE | | STATEN ISLAND | NY | 10314-7450 | 208963168 |
| 7033 HUDSON PAIN ASSOCIATE PC | 13228 41ST RD | | FLUSHING | NY | 11355 | 474734465 |
| 7034 COLUMBIA MED  CTR  OF DENTON SUBS LP | PO BOX 406310 | | ATLANTA | GA | 30384-6310 | 621682213 |
| 7035 JUPITER MEDICAL GROUP | 1935 COMMERCE LN STE 4 | | JUPITER | FL | 33458-5858 | 651040979 |
| 7036 PHYSICAL MEDICINE CENTER  INC | 14522 UNIVERSITY POINT PL | | TAMPA | FL | 33613-5425 | 593322200 |
| 7037 ORAL-FACIAL RECONST IMPLANT CTR SO FL | 100 NW 82ND AVE STE 102 | | PLANTATION | FL | 33324-1834 | 592043705 |
| 7038 NASSAU PHYSICAL THERAPY | 1786 ARBOR DR | | FERNANDINA BEACH | FL | 32034-5602 | 593728630 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7039 BOSH PHYSICAL THERAPY  INC | 420 LINCOLN RD STE 2A | | MIAMI BEACH | FL | 33139-3031 | 650843493 |
| 7040 INDEPENDENT EMERGENCY PHYSICIANS PC | PO BOX 672363 | | DETROIT | MI | 48267-2363 | 383345124 |
| 7041 FUNCTIONAL REHABILITATION  INC | 3416 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3227 | 650719947 |
| 7042 DIPAK M PAREKH MD PA | 5812 STATE ROAD 54 | | NEW PRT RCHY | FL | 34652-6050 | 593478164 |
| 7043 EMERALD WATERS MEDICAL CLINIC | 1005 COLLEGE BLVD W | | NICEVILLE | FL | 32578-1053 | 460647236 |
| 7044 ST  ANTHONY S PRO BLDGS & SVS INC | PO BOX 403795 | | ATLANTA | GA | 30384-3795 | 592018848 |
| 7045 SPINE & ORTHOPAEDIC-REHAB CENTER PC | 54 S DEAN ST | | ENGLEWOOD | NJ | 07631-3514 | 454110625 |
| 7046 TEACHOUT CHIROPRACTIC & WELLNESS CLINIC PA | 16731 MCGREGOR BLVD | | FORT MYERS | FL | 33908-3843 | 814602643 |
| 7047 YALE NEW HAVEN HOSPITAL  INC | 20 YORK ST | | NEW HAVEN | CT | 06510-3220 | 060646652 |
| 7048 COMPREHENSIVE PAIN MANAGEMENT PARTNERS | 2044 TRINITY OAKS BLVD | | TRINITY | FL | 34655-4405 | 593426104 |
| 7049 NEW HORIZONS PEDIATRICS INC | 14471 UNIVERSITY COVE PL | | TAMPA | FL | 33613-3741 | 831620004 |
| 7050 HJORT CHIROPRACTIC  PA | 3700 W DIVISION ST | | SAINT CLOUD | MN | 56301-3728 | 411739260 |
| 7051 CARDIAC ARRHYTHMIA SERVICE | 1800 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-3725 | 650804844 |
| 7052 HERMITAGE 1 LLC | 155 N HERMITAGE RD | | HERMITAGE | PA | 16148-3345 | 822418629 |
| 7053 ACCESSIBLE PT SERVICES LLC | PO BOX 74008660 | | CHICAGO | IL | 60674-8660 | 010726609 |
| 7054 DOWNSTATE CHIROPRACTIC PC | PO BOX 340154 | | BROOKLYN | NY | 11234-0154 | 473991184 |
| 7055 ALL CARE MEDICAL AND WELLNESS CENTER LLC | PO BOX 592122 | | ORLANDO | FL | 32859-2122 | 831068708 |
| 7056 AMERICAN DISC & SPINE INC | 36 BUFFALO ST | | HAMBURG | NY | 14075-5002 | 753264800 |
| 7057 DR HARLEY BOFSHEVER LLC | 10101 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-3937 | 871130341 |
| 7058 UNLIMITED DIAGNOSTIC CENTER INC | 2360 W 68TH ST | | HIALEAH | FL | 33016-5514 | 461512351 |
| 7059 SERENITY ACCIDENT AND INJRUY CLINIC | PO BOX 3268 | | ORLANDO | FL | 32802-3268 | 352743861 |
| 7060 EVERGREEN MEDICAL CENTER LLC | PO BOX 706 | | EVERGREEN | AL | 36401-0706 | 208057151 |
| 7061 ABIGALS PHARMACY | 9717 KINGS HWY | | BROOKLYN | NY | 11212-3475 | 455007304 |
| 7062 COUNTY OF VOLUSIA | 125 W NEW YORK AVE # 120 | | DELAND | FL | 32720-5415 | 596000685 |
| 7063 ADVENTHEALTH ORLANDO | PO BOX 862304 | | ORLANDO | FL | 32886-2304 | 590724429 |
| 7064 KISSIMMEE SPINE AND REHAB CENTER | 913 MABBETTE ST | | KISSIMMEE | FL | 34741-5157 | 843602424 |
| 7065 SALVATORE J PALUMBO MD PC | 1175 MONTAUK HWY STE 6 | | WEST ISLIP | NY | 11795-4939 | 432023476 |
| 7066 MEDICAL ASSOCIATION OF NW ARKANSAS | PO BOX 1523 | | FAYETTEVILLE | AR | 72702-1523 | 621692966 |
| 7067 CRIGLER FOOT AND ANKLE CENTER | 616 E ALTAMONTE DR | | ALTAMONTE SPRINGS | FL | 32701-4823 | 461399807 |
| 7068 SEGUINE ACUPUNCTURE PC | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 833474380 |
| 7069 METZGER COMPREHENSIVE CARE LLC | PO BOX 19337 | | BELFAST | ME | 04915-4088 | 208808655 |
| 7070 ALL HEALTH PRODUCTS INC | 9305 63RD DR | | REGO PARK | NY | 11374-2924 | 824926138 |
| 7071 MUNROE CHIROPRACTIC  P C | 6035 MAIN ST | | WILLIAMSVILLE | NY | 14221-6865 | 161541397 |
| 7072 TUREPARTNERS MANATEE EMER SPEC | PO BOX 208207 | | DALLAS | TX | 75320-8207 | 371938687 |
| 7073 ALAN S GETTINGER | 4126 S RAINBOW BLVD | | LAS VEGAS | NV | 89103-3106 | 880490881 |
| 7074 SMG MEDIQUIP LLC | PO BOX 736 | | BETHPAGE | NY | 11714-0736 | 261691526 |
| 7075 PREMIER CHIROPRACTIC AND WELLNESS | 3500 BEACHWOOD CT | | JACKSONVILLE | FL | 32224-5706 | 262058007 |
| 7076 JACKSONVILLE CHIROPRACTIC REHAB & WELLNESS CENTER | 7908 BLANDING BLVD | | JACKSONVILLE | FL | 32244-7563 | 844758894 |
| 7077 JSP ACUPUNCTURE | 2001 MARCUS AVE | | NEW HYDE PARK | NY | 11042-2061 | 261112047 |
| 7078 VISSERS PHYSICAL THERPAY  INC | 7601 DELLA DR STE 3 | | ORLANDO | FL | 32819-7233 | 510436857 |
| 7079 ELENA M  MORREALE DC PA | 10031 N DALE MABRY HWY STE A | | TAMPA | FL | 33618-4411 | 593505495 |
| 7080 GREAT LAKES ORTHOPAEDIC CENTER | 4045 W ROYAL DR | | TRAVERSE CITY | MI | 49684-8965 | 383202597 |
| 7081 TURNPIKE MEDICAL P C | 1890 NEW YORK AVE | | HUNTINGTN STA | NY | 11746-2904 | 113569992 |
| 7082 SOUTHEASTERN REGIONAL MEDICAL | PO BOX 1408 | | LUMBERTON | NC | 28359-1408 | 560530233 |
| 7083 BRONX DIAGNOSTIC RADIOLOGY PC | 2500 SAINT RAYMONDS AVE | | BRONX | NY | 10461-3146 | 842619616 |
| 7084 COMPREHENSIVE PRIMARY CARE SPECIALISTS | 4302 ALTON RD | | MIAMI BEACH | FL | 33140-2891 | 650857575 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 7085 B33 NCH MD INC | PO BOX 741031 | | ATLANTA | GA | 30374-1031 | 331075317 |
| 7086 ATLANTA SPINE CENTER PC | 1720 PEACHTREE ST NW STE 140 | | ATLANTA | GA | 30309-2439 | 203982202 |
| 7087 VARIETY HEALTH AND PHYSICAL THERAPY | 1045 TAYLOR AVE | | TOWSON | MD | 21286-8331 | 832993598 |
| 7088 GREGORY V HOLLSTROM  D C | 11444 SEMINOLE BLVD | | LARGO | FL | 33778-3237 | 651048126 |
| 7089 NOVA HEALTH SERVICE | 6852 W FLAGLER ST | | MIAMI | FL | 33144-2814 | 853264521 |
| 7090 ABLE CHIROPRACTIC PC | PO BOX 230204 | | BROOKLYN | NY | 11223-0204 | 850541032 |
| 7091 BALM OF GILEAD MEDICAL | 4626 WHITE PLAINS RD | | BRONX | NY | 10470-1610 | 134149586 |
| 7092 MILFORD REGIONAL MEDICAL CENTER  INC | 14 PROSPECT ST | | MILFORD | MA | 01757-3003 | 042103602 |
| 7093 SPRINGHILL DIAGNOSTIC RADIOLOGY PC | PO BOX 91628 | | MOBILE | AL | 36691-1628 | 630887857 |
| 7094 MATRIX PULMONARY PA | 520 8TH ST W | | BRADENTON | FL | 34205-8531 | 651058126 |
| 7095 PAMELA S BOWYER INC | 4802 26TH ST W | | BRADENTON | FL | 34207-1713 | 271076460 |
| 7096 PIEDMONT FAYETTE HOSPITAL | 1255 HIGHWAY 54 W | | FAYETTEVILLE | GA | 30214-4526 | 582322328 |
| 7097 CALLENBERGER ORTHOPEDIC SPECIALISTS | 205 N BANANA RIVER DR | | MERRITT ISLAND | FL | 32952-2506 | 263061381 |
| 7098 DURAIRAJ VENKATASAMY  MD PA | 9633 W BROWARD BLVD STE 5 | | PLANTATION | FL | 33324-2332 | 680602856 |
| 7099 CLIFFORD R SHAPIRO | 1919 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33060-6577 | 096504377 |
| 7100 ACCIDENT & INJURY CENTER INC | PO BOX 790012 | | CHARLOTTE | NC | 28206-7900 | 562111606 |
| 7101 ORLANDO ORTHOPAEDIC OP SURGERY CNT | 45 W CRYSTAL LAKE ST | | ORLANDO | FL | 32806-4435 | 254122762 |
| 7102 TALLAHASSEE NEUROSURGERY PAIN MANAGEMENT | 2824 MAHAN DR STE 2 | | TALLAHASSEE | FL | 32308-5429 | 200307088 |
| 7103 FLORIDA PAIN CARE PLLC | 2749 CITRUS TOWER BLVD | | CLERMONT | FL | 34711-6699 | 822947709 |
| 7104 RADIOLOGY ASSOC OF CLEARWATE | PO BOX 917368 | | ORLANDO | FL | 32891-0001 | 591212946 |
| 7105 AFA PAIN SPECIALISTS INC | PO BOX 65748 | | ORANGE PARK | FL | 32065-0013 | 473100164 |
| 7106 ACORN WELLNESS CENTER | 2506 ACORN ST | | FORT PIERCE | FL | 34947-4750 | 475394644 |
| 7107 RIDGEFIELD IMAGING CENTER INC | 100 COMMERCE WAY STE 5 | | HACKENSACK | NJ | 07601-6307 | 223511615 |
| 7108 YOAV BARNAVON MD | 1131 N 35TH AVE | | HOLLYWOOD | FL | 33021-5403 | 650343327 |
| 7109 COFFEE EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 461441373 |
| 7110 ERICK GRANA  MD | 8011 N HIMES AVE STE 2 | | TAMPA | FL | 33614-2700 | 593349030 |
| 7111 INFIRMARY HEALTH HOSPITAL INC | PO BOX 2226 | | MOBILE | AL | 36652-2226 | 203713023 |
| 7112 AXIS CHIROPRACTIC LLC | 1855 DORCHESTER AVE | | DORCHESTER | MA | 02124-2426 | 831020869 |
| 7113 COOPER CHIROPRACTIC AND FAMILY WELLNESS | 14333 BEACH BLVD | | JACKSONVILLE BEACH | FL | 32250-1581 | 451676638 |
| 7114 LITCHFIELD COUNTY ORTHO & SPINE | PO BOX 757 | | BANTAM | CT | 06750-0757 | 562593682 |
| 7115 INTERGRATED | 920 W INDIANTOWN RD | | JUPITER | FL | 33458-6847 | 651039428 |
| 7116 RIVERBOAT GROUP LLC | 2239 POYDRAS ST | | NEW ORLEANS | LA | 70119-7561 | 811936981 |
| 7117 YASSER ASMAR  MD  PA | 1504 BAY RD APT 824 | | MIAMI BEACH | FL | 33139-3128 | 201990766 |
| 7118 JULIE VARGAS | PO BOX 60049 | | FORT MYERS | FL | 33906-6049 | 266696625 |
| 7119 CARDIOVASCULAR SPEC OF SARASOTA | 5741 BEE RIDGE RD | | SARASOTA | FL | 34233-5064 | 475143607 |
| 7120 INFINITI LABS INC | 6015 BENJAMIN RD STE 315 | | TAMPA | FL | 33634-5179 | 650804304 |
| 7121 CHANDLER RADIOLOGY ASSOCIATES | PO BOX 15638 | | SCOTTSDALE | AZ | 85267-5638 | 860757465 |
| 7122 BREVARD PROSTHETICS INC | 966 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-2128 | 593421786 |
| 7123 CRITTENTON HOSPITAL | 1101 W UNIVERSITY DR | | ROCHESTER | MI | 48307-1863 | 381359247 |
| 7124 BAYAREA ADVANCE GASTRO CARE | PO BOX 274224 | | TAMPA | FL | 33688-4224 | 453252799 |
| 7125 COMMUNITY CARE NETWORK INC | 901 RIDGE RD | | MUNSTER | IN | 46321-1721 | 454158203 |
| 7126 SOUTHERN ORTHO &SPORTS MEDICINE P C | 3231 GLYNN AVE | | BRUNSWICK | GA | 31520-4851 | 582368943 |
| 7127 MAC ALTERNATIVE THERAPIES  INC | 4702 BRAYTON TER S | | PALM HARBOR | FL | 34685-2608 | 593588633 |
| 7128 NIKON LICENSED CLINICAL SOCIAL WORK PC | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 811923123 |
| 7129 MEDSTAR MEDICAL GROUP II LLC | 1145 19TH ST NW | | WASHINGTON | DC | 20036-3701 | 461322238 |
| 7130 DRX NATICK PC | 945 WORCESTER ST | | NATICK | MA | 01760-2032 | 800798555 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7131 QUEEN OF THE VALLEY HOSPITAL | PO BOX 31001 | | PASADENA | CA | 91110-0001 | 941243669 |
| 7132 UNIVERSAL FOREST PRODUCTS | 2801 E BELTLINE AVE NE | | GRAND RAPIDS | MI | 49525-9680 | 381465835 |
| 7133 CARLA BOLENDER LMT | 7942 50TH AVE N | | SAINT PETERSBURG | FL | 33709-2360 | 288788602 |
| 7134 CENTRAL FLORIDA SPINE & PAIN LLC | 395 S WICKHAM RD | | MELBOURNE | FL | 32904-1135 | 845021096 |
| 7135 PCA INTERVENTIONAL SPINE | 2221 PEACHTREE RD NE | | ATLANTA | GA | 30309-1148 | 465579997 |
| 7136 NASSAU HEALTH CARE CORP | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 113465690 |
| 7137 360 WELLNESS CLINIC LLC | 6100 LAKE ELLENOR DR | | ORLANDO | FL | 32809-4614 | 851765074 |
| 7138 BRUCE MORRISON | 1800 BYBERRY RD STE 703 | | HUNTINGDON VY | PA | 19006-3519 | 232603174 |
| 7139 GOOD HEALTH MEDICAL REHAB INC | PO BOX 15781 | | FT LAUDERDALE | FL | 33318-5781 | 453633967 |
| 7140 RAFAEL J FERNANDEZ JR MD | 2916 S DOUGLAS RD STE 1 | | CORAL GABLES | FL | 33134-6928 | 651110894 |
| 7141 PANAGOPOULOS GEORGE H JR | 2222 E STATE ROAD 60 | | VALRICO | FL | 33594-3703 | 811333125 |
| 7142 ONE OAK MEDICAL | 342 HAMBURG TPKE | | WAYNE | NJ | 07470-2162 | 813715856 |
| 7143 ANGEL EMER  MEDICAL SVCS  LLC | PO BOX 5495 | | FT OGLETHORPE | GA | 30742-0695 | 582555695 |
| 7144 SHOBA MENON MD | 1866 WADING RIVER MANOR RD | | WADING RIVER | NY | 11792-2137 | 813896220 |
| 7145 LANIER ANDLER FUNERAL HOME PA | 8361 HIGHWAY 90 | | SNEADS | FL | 32460 | 591894490 |
| 7146 KENDALL SOUTH MEDICAL CENTER | 2433 SW 147TH AVE | | MIAMI | FL | 33185-4082 | 651067532 |
| 7147 PROGRESSIVE EMERGENCY PHYSICIAN | PO BOX 414469 | | BOSTON | MA | 02241-4469 | 463316332 |
| 7148 HEALTH STAR CLINIC | 1210 20TH ST S | | BIRMINGHAM | AL | 35205-3850 | 843227945 |
| 7149 MICHAEL REILLY & DAVID GILBERT  MDS  PA | 5301 N DIXIE HWY | | OAKLAND PARK | FL | 33334-3447 | 651051426 |
| 7150 DR NICHOLAS SUITE MD | 2525 EMBASSY DR | | HOLLYWOOD | FL | 33026-4573 | 092603754 |
| 7151 GEORGETOWN SCOTT COUNTY AMBULANCE SERV | 141 S BROADWAY ST | | GEORGETOWN | KY | 40324-1359 | 611312721 |
| 7152 JOSEPH TAYLOR DC PA | 4047 OKEECHOBEE BLVD STE 126 | | WEST PALM BEACH | FL | 33409-3225 | 453713952 |
| 7153 DAMON MOSS | 4361 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33410-6253 | 364615151 |
| 7154 REHABILITATION TODAY | 2416 CONSTITUTION AVE | | OLEAN | NY | 14760-1840 | 223616077 |
| 7155 EVANS & SCHROEDER  M D   P A | 200 W GORE ST | | ORLANDO | FL | 32806-1035 | 591979536 |
| 7156 WELLINGTON PHYSICAL THERAPY CENTER | 12797 FOREST HILL BLVD STE B | | WELLINGTON | FL | 33414-4763 | 202788821 |
| 7157 TODD D SARBAK DC | 1395 11TH LN | | VERO BEACH | FL | 32960-2134 | 196602325 |
| 7158 MIRACLE HILL NURSING AND REHABILITATION CENTER INC | 1329 ABRAHAM ST | | TALLAHASSEE | FL | 32304-1907 | 591275598 |
| 7159 RANDALL B RIGDON LLC | 270 N SYKES CREEK PKWY | | MERRITT ISLAND | FL | 32953-3492 | 611540236 |
| 7160 ST MARYS MEDICAL CENTER | 3700 WASHINGTON AVE | | EVANSVILLE | IN | 47714-0541 | 350869065 |
| 7161 PUBLIC HEALTH TRUST OF NORTH DADE | 1611 NW 12TH AVE | | MIAMI | FL | 33136-1005 | 261869328 |
| 7162 SUNCOAST PAIN RELIEF CLINIC LLC | 9035 LITTLE RD | | NEW PRT RCHY | FL | 34654-4221 | 472245320 |
| 7163 RADIOLOGY ASSOCIATES OF OCALA  P A | PO BOX 28513 | | MIAMI | FL | 33102-8513 | 591289802 |
| 7164 BLUE SKY MEDICAL & REHAB CENTER LLC | 3750 W 16TH AVE | | HIALEAH | FL | 33012-4654 | 611921681 |
| 7165 TAYLORS PHARMACY INC | 1 NORTHERN BLVD | | GREAT NECK | NY | 11021-4044 | 834475140 |
| 7166 DR JOHNSON ADVANCED WELLNESS | 5005 TEXAS ST | | SAN DIEGO | CA | 92108-3721 | 274258959 |
| 7167 PORTAL CHIROPRACTIC | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 842772827 |
| 7168 FREDERICKSBURG EMER MED ALLIANCE INC | PO BOX 71124 | | CHARLOTTE | NC | 28272-1124 | 900136825 |
| 7169 ADVANCED IMAGING CONCEPTS PL | 13470 TAFT ST | | BROOKSVILLE | FL | 34613-6820 | 861180735 |
| 7170 ORTHOPEDIC LI | 403 DEER PARK AVE | | BABYLON | NY | 11702-2356 | 843411736 |
| 7171 STUART SPRINGER | 133 E 58TH ST | | NEW YORK | NY | 10022-1236 | 133056735 |
| 7172 COLUMBUS EMERGENCY GROUP LLC | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 263291657 |
| 7173 FIRST COAST SERVICE OPTIONS  INC | 4800 DEERWOOD CAMPUS PKWY # 100-7 | | JACKSONVILLE | FL | 32246-6498 | 593514335 |
| 7174 RADIOLOGY ASSOCIATES OF SOUTHWEST LOUISIANA | PO BOX 919112 | | DALLAS | TX | 75391-9112 | 741740101 |
| 7175 TLC CHIROPRACTIC PC | 1908 FOREST DR | | ANNAPOLIS | MD | 21401-4340 | 463648594 |
| 7176 VITALITA CHIROPRACTIC & WELLNESS CENTER | 1020 WOODSTOCK RD | | ROSWELL | GA | 30075-8272 | 203704627 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7177 DECATUR HEALTH IMAGING LLC | 2774 N DECATUR RD | | DECATUR | GA | 30033-5910 | 582388975 |
| 7178 ALEX TOMOVSKI | 235 SINGLETON RIDGE RD | | CONWAY | SC | 29526-9136 | 641567795 |
| 7179 MOVEMENT CONCEPTS PHYSICAL THERAPY PC | 825 E GATE BLVD | | GARDEN CITY | NY | 11530-2124 | 464036297 |
| 7180 T TERRY CHUTINAN MD PA | 800 N HIGHWAY 434 STE 4 | | ALTAMONTE SPG | FL | 32714-7041 | 591555221 |
| 7181 VIBRANCE FAMILY CHIROPRACTIC | 336 E MAIN ST | | LOGAN | OH | 43138-1308 | 452693916 |
| 7182 MAUREEN ZELINKA MD PA | 2215 NEBRASKA AVE STE 3-A | | FORT PIERCE | FL | 34950-4867 | 650470997 |
| 7183 ABBIE WOODARD | 3304 NORTHSHORE CIR | | TALLAHASSEE | FL | 32312-1304 | 264384249 |
| 7184 SCHOTTENSTEIN PAIN & NEURO PC | 369 E 149TH ST | | BRONX | NY | 10455-3906 | 263669363 |
| 7185 TINEA WHITE | 2071 FLATBUSH AVE STE 15C | | BROOKLYN | NY | 11234-4340 | 131787553 |
| 7186 BAILEY FAMILY CARE INC | 1815 HEALTH CARE DR | | TRINITY | FL | 34655-5377 | 822516000 |
| 7187 JOHNER THERAPY INC | 3808 AGUALINDA BLVD APT 204 | | CAPE CORAL | FL | 33914-5527 | 833745559 |
| 7188 BERGER CHIROPRACTIC | 3401 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-3064 | 462826432 |
| 7189 DR SCOTT LEIST | 3857 KINGS HWY STE 1B | | BROOKLYN | NY | 11234-2922 | 112940232 |
| 7190 HEALIX HEALTHCARE SERVICES LLC | 3389 SHERIDAN ST STE 408 | | HOLLYWOOD | FL | 33021-3606 | 823409218 |
| 7191 JEFFREY M KARP MD | 3251 N MCMULLEN BOOTH RD STE 302 | | CLEARWATER | FL | 33761-2022 | 592104435 |
| 7192 FORT SANDERS REGIONAL MEDICAL CENTER | 1901 CLINCH AVE | | KNOXVILLE | TN | 37916-2307 | 620528340 |
| 7193 DR CARMEN M LYNCH | 305 MAIN ST STE B | | AUBURNDALE | FL | 33823-4113 | 593281802 |
| 7194 ACCIDENT & INJURY PAIN CENTER | 200 WYNNEWOOD VILLAGE SHP CTR | | DALLAS | TX | 75224-1826 | 752353294 |
| 7195 GULF COAST CHIRO | 217 E GREEN ST | | PERRY | FL | 32347-2737 | 833045579 |
| 7196 SLOVIN FAMILY CHIROPRACTIC | 205 MAIN ST | | NORWALK | CT | 06851-3530 | 043611704 |
| 7197 ATRINITY REHABILITATION AND CHIROPRACTIC CENTER LLC | 1417 NW AVENUE L | | BELLE GLADE | FL | 33430-1780 | 843591510 |
| 7198 COMMUNITY CARE PHYSICIANS PC | 711 TROY SCHENECTADY RD | | LATHAM | NY | 12110-2442 | 141660131 |
| 7199 STATE FARM PL2 | 1 STATE FARM PLZ | | BLOOMINGTON | IL | 61710-0001 | 370533100 |
| 7200 ADVANCED SURGICAL CARE OF CLEARWATER LLC | 93 N PARK PLACE BLVD | | CLEARWATER | FL | 33759-3929 | 833698204 |
| 7201 SOUTHEASTERN INTER PAIN PHY & ANTH P A | PO BOX 699 | | GULF BREEZE | FL | 32562-0699 | 593519793 |
| 7202 ABERCROMBIE RADIOLOGICAL CONSULTANT | PO BOX 3010 | | KNOXVILLE | TN | 37927-3010 | 620842484 |
| 7203 WINDMILL CHIRO PA | 17160 ROYAL PALM BLVD | | WESTON | FL | 33326-2395 | 481303175 |
| 7204 KOSTANDY MEDICAL PC | 4226 3RD AVE | | BRONX | NY | 10457-4502 | 831773268 |
| 7205 ST FRANCIS PHYSICIAN SERVICES INC | 35 INTERNATIONAL DR | | GREENVILLE | SC | 29615-4816 | 134290167 |
| 7206 JENNIFER WALTERS | 375 S ROYAL POINCIANA BLVD | | MIAMI SPRINGS | FL | 33166-6180 | 595257985 |
| 7207 WESLEY CHAPEL PHYSICAL THERAPY AND ASSOCIATES LLC | 2527 WINDGUARD CIR | | WESLEY CHAPEL | FL | 33544-7347 | 843937625 |
| 7208 ORLANDO CARDIAC AND VASCULAR SPECIALISTS LLC | 251 MAITLAND AVE | | ALTAMONTE SPRINGS | FL | 32701-4914 | 472960446 |
| 7209 DIAGNOSTIC IMAGING CONSULTANTS | 5136 CENTRAL AVE | | SAINT PETERSBURG | FL | 33707-1833 | 592334567 |
| 7210 JOHN T KINNARD D C P A | 326 W BEARSS AVE STE A | | TAMPA | FL | 33613-1266 | 592254601 |
| 7211 PRIME HEALTHCARE SERVICES - LEHIGH PHYSCIAN MANAGEMENT LLC | PO BOX 17445 | | BELFAST | ME | 04915-4069 | 475315631 |
| 7212 MEDICAL CENTER DIAGNOSTICS L L C | 67250 INDUSTRY LN | | COVINGTON | LA | 70433-8716 | 721421733 |
| 7213 DR GREGORY L DOKKA | 2150 CLEVELAND ST | | CLEARWATER | FL | 33765-3211 | 593589778 |
| 7214 GEORGIA PAIN AND WELLNESS | 552 PONCE DE LEON AVE NE | | ATLANTA | GA | 30308-1806 | 273122733 |
| 7215 COMPLETE INJURY CARE LLC | 4575 VIA ROYALE | | FORT MYERS | FL | 33919-1043 | 832262183 |
| 7216 WEST THERAPY CENTER LLC | 175 FONTAINEBLEAU BLVD STE 2G11 | | MIAMI | FL | 33172-7012 | 843899510 |
| 7217 EPISCOPAL HEALTH SVCS INC | PO BOX 26251 | | NEW YORK | NY | 10087-6251 | 111665825 |
| 7218 NORTH TAMPA ANESTHESIA CONSULT | PO BOX 637578 | | CINCINNATI | OH | 45263-7578 | 596683974 |
| 7219 SCHAINIS RODNEY | 675 W NORTH AVE | | MELROSE PARK | IL | 60160-1630 | 320017662 |
| 7220 JEWISH HOSPITAL | 4777 E GALBRAITH RD | | CINCINNATI | OH | 45236-2725 | 271408630 |
| 7221 INDIANNA PHYSICAL THERAPY | 7930 W JEFFERSON BLVD | | FORT WAYNE | IN | 46804-4140 | 351790012 |
| 7222 NAPLES INJURY TREATMENT CTR | 671 GOODLETTE RD STE 150 | | NAPLES | FL | 34102-5615 | 251901328 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 7223 TWIN CITIES ANESTHESIA ASSOCIATES PL | 2190 HIGHWAY 85 N | | NICEVILLE | FL | 32578-1045 | 261404171 |
| 7224 BRIAN CHIVAS JAMES MD PA | 3920 BEE RIDGE RD BLDG C | | SARASOTA | FL | 34233-1207 | 475360655 |
| 7225 NEW SENSE ACUPUNCTURE PC | PO BOX 640613 | | BAYSIDE | NY | 11364-0613 | 474603225 |
| 7226 KEITH YU  DC  PALM SPRINGS CHIROPRACTIC | 2326 S CONGRESS AVE | | WEST PALM BCH | FL | 33406-7617 | 208455470 |
| 7227 HFLC SPINE AND DISC | 6033 FASHION POINT DR | | OGDEN | UT | 84403-4847 | 320354593 |
| 7228 CLOUD CHIROPRACTIC OF WINTER HAVEN LLC | PO BOX 3268 | | ORLANDO | FL | 32802-3268 | 851372563 |
| 7229 E LILIANA AWAN MD | 4050 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3561 | 061820016 |
| 7230 PALMETTO HEALTH RICHLAND | PO BOX 402121 | | ATLANTA | GA | 30384-2121 | 582296052 |
| 7231 INTEGRITY MEDICAL GROUP LLC | 1801 LEE RD STE 304 | | WINTER PARK | FL | 32789-2101 | 473992696 |
| 7232 EMBRACE CHIROPRACTIC | 1006 VIRGINIA AVE | | FORT PIERCE | FL | 34982-3522 | 842491943 |
| 7233 ISLAND OASIS CHIROPRACTIC PLLC | 2405 MALLARD DR | | LITTLE ELM | TX | 75068-6629 | 371754623 |
| 7234 IRISE SPINE AND JOINT | PO BOX 679206 | | DALLAS | TX | 75267-9206 | 452062707 |
| 7235 BRIARWOOD RX | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 843286967 |
| 7236 ESCAMBIA COMMUNITY CLINICS INC | 2315 W JACKSON ST | | PENSACOLA | FL | 32505-7552 | 593105246 |
| 7237 FLORIDA PAIN MEDICINE ASSOC INC | 2828 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-7944 | 650936875 |
| 7238 CEA III LLC | 400 CLYDE MORRIS BLVD | | ORMOND BEACH | FL | 32174-8171 | 262453330 |
| 7239 MIAMI BEACH NATURAL SPORTS MEDICINE INC | 975 ARTHUR GODFREY RD | | MIAMI BEACH | FL | 33140-3329 | 651159138 |
| 7240 NEW CAPITAL 1 | 905 W BEECH ST | | LONG BEACH | NY | 11561-1427 | 823612349 |
| 7241 DAVID J PINE DC | 611 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33060-6343 | 592064994 |
| 7242 SIEGAL CHIROPRACTIC CLINICS | 5600 PGA BLVD | | PALM BCH GDNS | FL | 33418-3900 | 264003210 |
| 7243 IBRAHIM SARAYA | 6134 188TH ST | | FRESH MEADOWS | NY | 11365-2719 | 113613997 |
| 7244 BAY REGIONAL INTERNATIONAL INSTITUTE | 2508 W SAINT ISABEL ST | | TAMPA | FL | 33607-6318 | 593594573 |
| 7245 DISCOVER CHIROPRACTIC  INC | 3940 CHEROKEE ST NW # S-402 | | KENNESAW | GA | 30144-6421 | 582525431 |
| 7246 GRADY GENERAL HOSPITAL | 920 CAIRO RD | | THOMASVILLE | GA | 31792-4255 | 581646537 |
| 7247 RCNA1 PLLC | 129 TURNPIKE ST | | NORTH ANDOVER | MA | 01845-5032 | 461024149 |
| 7248 HAVANA REHABILITATION CORP | 6135 NW 167TH ST | | HIALEAH | FL | 33015-4338 | 465330489 |
| 7249 PHYSICIAN S ASSOCIATES  P A | 10860 SW 88TH ST | | MIAMI | FL | 33176-2680 | 650338031 |
| 7250 FLEX CHIROPRACTIC LLC | PO BOX 624 | | TOTOWA | NJ | 07511-0624 | 223835060 |
| 7251 CHAMBERS MEDICAL GROUP  INC | 1052 E BRANDON BLVD | | BRANDON | FL | 33511-5509 | 593003599 |
| 7252 NEW ERA PHARMACEUTICAL LLC | 3350 NW 53RD ST | | FORT LAUDERDALE | FL | 33309-6354 | 273230318 |
| 7253 D&D DRUGS INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 853780264 |
| 7254 SOUTHEAST MRI OF FT MYERS LLC | 2295 NW CORPORATE BLVD | | BOCA RATON | FL | 33431-7373 | 271340678 |
| 7255 SOUTH FLORIDA MEDICAL CORP | 6462 E ROGERS CIR | | BOCA RATON | FL | 33487-2653 | 650625774 |
| 7256 DR T RANDALL ELDRIDGE DC | 7535 E HAMPDEN AVE | | DENVER | CO | 80231-4838 | 841137057 |
| 7257 MICHAEL J KUTRYB MD PA | 2568 S RIDGEWOOD AVE | | EDGEWATER | FL | 32141-5980 | 550843285 |
| 7258 ARTHROS LLC | 12535 S DIXIE HWY | | PINECREST | FL | 33156-5930 | 371760245 |
| 7259 HOWARD UNIVERSITY | PO BOX 418595 | | BOSTON | MA | 02241-8595 | 530204707 |
| 7260 DR JONATHAN SHORES | 2318 ST ANDREWS BLVD | | PANAMA CITY | FL | 32405-2168 | 825514158 |
| 7261 KIM T  ROHR  D C   P A | PO BOX 1902 | | DUNEDIN | FL | 34697-1902 | 593363624 |
| 7262 VANDERLINDE PHYSICAL THERAPY  LLC | PO BOX 243564 | | BOYNTON BEACH | FL | 33424-3564 | 203558497 |
| 7263 ASCENSION EMERGENCY PHYSICIANS LLC | PO BOX 123319 | | DALLAS | TX | 75312-3319 | 462330917 |
| 7264 GALLOWAY CHIROPRACTIC AND SPORTS REHAB LLC | 6963 E FOWLER AVE | | TEMPLE TERRACE | FL | 33617-1714 | 462717480 |
| 7265 GARY N GOLDSTEIN MD PC | 600 SOMERDALE RD | | VOORHEES | NJ | 08043-1858 | 232433131 |
| 7266 AUGUSTA HEALTH CARE INC | PO BOX 239 | | FISHERSVILLE | VA | 22939-0239 | 541453954 |
| 7267 ESTRAMONTE CHIROPRACTIC | 128 MAIN ST | | GREENWICH | NY | 12834-1215 | 141774986 |
| 7268 HYDE PARK MEDICAL CENTER | 1634 BLANDING BLVD | | JACKSONVILLE | FL | 32210-1835 | 593538593 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7269 AMIN RADIOLOGY INC | 922 N CITRUS AVE | | CRYSTAL RIVER | FL | 34428-3409 | 593110464 |
| 7270 DR PAUL DOWDY | 40124 HIGHWAY 27 | | DAVENPORT | FL | 33837-5905 | 463311770 |
| 7271 THERAPIA INC | 1015 ATLANTIC BLVD | | ATLANTIC BCH | FL | 32233-3313 | 364495573 |
| 7272 SOUTH MISSISSIPPI EMERG PHYS PA | PO BOX 15218 | | HATTIESBURG | MS | 39404-5218 | 640661848 |
| 7273 R S CUNNINGHAM PA | PO BOX 950861 | | LAKE MARY | FL | 32795-0861 | 593166807 |
| 7274 BROOKHAVEN AMBULANCE | PO BOX 4110 | | WOBURN | MA | 01888-4110 | 112722675 |
| 7275 KETCHUM WOOD AND BURGERT | 1899 EIDER CT | | TALLAHASSEE | FL | 32308-4537 | 591228604 |
| 7276 HASELDEN CHIROPRACTIC SERVICES | 1729 CHRISTINA LEE LN | | SAINT CLOUD | FL | 34769-4911 | 591701549 |
| 7277 SINGING RIVER RADIOLOGY | 1365 MARKET ST | | PASCAGOULA | MS | 39567-6604 | 640521490 |
| 7278 MURDOCK AMBULATORY SURGERY CTR LTD LLP | 1400 EDUCATION WAY | | PT CHARLOTTE | FL | 33948-1000 | 201543128 |
| 7279 WYCKOFF ANESTHESIA MEDICAL | PO BOX 500 | | BRONX | NY | 10469-0500 | 113519417 |
| 7280 NORTH FLORIDA CHIROPRACTIC & REHAB | 455 EDGEWOOD AVE S | | JACKSONVILLE | FL | 32205-3727 | 593424438 |
| 7281 FURSHMAN & DAVIS CHIROPRACTIC CENTERS | 7800 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-5528 | 650988500 |
| 7282 FLORIDA EYE AND LASER INSTITUTE LLC | 3195 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-8034 | 300200937 |
| 7283 AMERICAN MED RESPONSE NW INC | PO BOX 31001-1545 | | PASADENA | CA | 91110-0001 | 930567420 |
| 7284 TIFFANY DEANS DC PA | 1210 16TH ST N | | SAINT PETERSBURG | FL | 33705-1033 | 464629391 |
| 7285 JOHNSON CHIROPRACTIC PA | 1126 N ROLLING RD | | CATONSVILLE | MD | 21228-3826 | 522039649 |
| 7286 ANITA L PETTEWAY MD PA | 909 N MIAMI BEACH BLVD STE 503 | | NORTH MIAMI BEACH | FL | 33162-3712 | 650879460 |
| 7287 THERAPY ONE REHAB CENTER INC | 3210 JENKS AVE | | PANAMA CITY | FL | 32405-4224 | 593372143 |
| 7288 BREVARD FAMILY WALK-IN CLINIC LLC | 1950 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-3771 | 204661281 |
| 7289 PROFESSIONAL MEDICAL PRACTICE | 7221 CORAL WAY | | MIAMI | FL | 33155-1436 | 474893594 |
| 7290 INNOVATIVE PHYSIATRY SPINE CLINIC LLC | PO BOX 385 | | PONTE VEDRA | FL | 32004-0385 | 821817146 |
| 7291 UNION HOSPITAL INC | 1606 N 7TH ST | | TERRE HAUTE | IN | 47804-2706 | 350876396 |
| 7292 THE PILATES DOC LLC | 951 BRICKELL AVE | | MIAMI | FL | 33131-3930 | 463460909 |
| 7293 ROPER RADIOLOGISTS PA | 316 CALHOUN ST | | CHARLESTON | SC | 29401-1113 | 570963518 |
| 7294 LIVING WELL CHIROPRACTIC OF CENTRAL FLORIDA INC | 4041 13TH ST | | SAINT CLOUD | FL | 34769-6772 | 364747149 |
| 7295 QUAZI R MEDICAL SERVICES PC | PO BOX 290762 | | BROOKLYN | NY | 11229-0762 | 854345837 |
| 7296 305 THERAPY CENTER CORP | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 861215800 |
| 7297 SARADIH HEALTHCARE SERVICES | PO BOX 16089 | | SHAWNEE | KS | 66203-6089 | 331159776 |
| 7298 I AM SUPPLIES INC | PO BOX 340163 | | BROOKLYN | NY | 11234-0163 | 832558533 |
| 7299 ZAKIR H KHAN MD | 2406 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-6702 | 650909152 |
| 7300 ALL GENTLE CHIROPRACTIC PA | 3535 US HIGHWAY 17 | | FLEMING ISLE | FL | 32003-7137 | 650752177 |
| 7301 OCALA CHIROPRACTIC AND INJURY | 1500 W SILVER SPRINGS BLVD | | OCALA | FL | 34475-6437 | 812846094 |
| 7302 ROSE RADIOLOGY CENTERS LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 593693438 |
| 7303 V&L MEDICAL CENTER | 10300 SW 72ND ST | | MIAMI | FL | 33173-3012 | 834109717 |
| 7304 THE CENTER FOR PAIN MANAGEMENT | PO BOX 74166 | | CLEVELAND | OH | 44194-4166 | 522080356 |
| 7305 RIDGEWOOD CARDIOLOGY ASSOC | 700 GODWIN AVE | | MIDLAND PARK | NJ | 07432-1444 | 222559801 |
| 7306 CHURCH CHIROPRACTIC PC | PO BOX 557 | | WEST HEMPSTEAD | NY | 11552-0557 | 821623011 |
| 7307 TOWN OF WAYLAND | 9 MAIN ST | | SUTTON | MA | 01590-1660 | 046001341 |
| 7308 ISLAND REGIONAL PHYSICAL THERAPY | 387 E MAIN ST | | BAY SHORE | NY | 11706-8413 | 272218563 |
| 7309 GEORGE RAPPARD MD | 8929 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90211-1938 | 721601794 |
| 7310 WILLIAM K PARRISH | PO BOX 7566 | | LACONIA | NH | 03247-7566 | 251323688 |
| 7311 DR MICHAEL SURDIS JR P A | 7900 NW 33RD ST | | PEMBROKE PNES | FL | 33024-2209 | 650301850 |
| 7312 ST LUCIE INJURY AND HEALTH LLC | 4842 N KINGS HWY | | FORT PIERCE | FL | 34951-2243 | 823336983 |
| 7313 ARIEL CHIROPRACTIC | 5 AMHERST ST | | BROOKLYN | NY | 11235-4101 | 263566077 |
| 7314 GADY ABRAMSON DC PA | 450 N PARK RD | | HOLLYWOOD | FL | 33021-6917 | 950558740 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 7315 STEVEN D FEINZIG DC PA | 2120 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020-6701 | 650741719 |
| 7316 ADVANCED AMB ANESTHESIA | PO BOX 15275 | | NEWARK | NJ | 07192-5275 | 020710623 |
| 7317 VBLC ANESTHESIA LLC | 4015 BAYSHORE BLVD APT 17A | | TAMPA | FL | 33611-1701 | 272357759 |
| 7318 WINTER HAVEN AMULATORY SURGICAL CENTER | 325 AVENUE B NW | | WINTER HAVEN | FL | 33881-4651 | 593659906 |
| 7319 THE NEOMEDICINE INSTITUTE LLC | 2510 NW 97TH AVE | | DORAL | FL | 33172-1417 | 842879056 |
| 7320 TROPICAL FAMILY MEDICINE ASSOCIATES PA | PO BOX 151517 | | CAPE CORAL | FL | 33915-1517 | 262596991 |
| 7321 ORANGE CITY SURGERY CENTER LLC | 975 TOWN CENTER DR | | ORANGE CITY | FL | 32763-8269 | 593831266 |
| 7322 MARTHAS VINEYARD HOSPITAL | PO BOX 1477 | | OAK BLUFFS | MA | 02557-1477 | 042104691 |
| 7323 GARY ALVES DC | 2834 ACUSHNET AVE | | NEW BEDFORD | MA | 02745-3441 | 042803711 |
| 7324 COMPREHENSIVE SPINE&SPORTS CTR P C | 1308 EASTERN BLVD | | ESSEX | MD | 21221-3423 | 521849828 |
| 7325 CHIROPRACTIC HEALTH CENTER INC | 150 W DEARBORN ST | | ENGLEWOOD | FL | 34223-3237 | 592790788 |
| 7326 UNIVERSITY ORTHOPEDICS INC | 2 DUDLEY ST | | PROVIDENCE | RI | 02905-3236 | 050447454 |
| 7327 CLAY COUNTY PODIATRY ASSOCIATES PA | 1658 ST VINCENTS WAY | | MIDDLEBURG | FL | 32068-8446 | 463088706 |
| 7328 ROOSEVELT REHAB AND CHIROPRACT | 1050 MCDUFF AVE S | | JACKSONVILLE | FL | 32205-7481 | 116677636 |
| 7329 OKALOOSA HOSPITAL INC | PO BOX 402704 | | ATLANTA | GA | 30384-2704 | 591836808 |
| 7330 LAKE MEDICAL IMAGING VILLAGES | 1400 N US HIGHWAY 441 STE 510 | | LADY LAKE | FL | 32159-8983 | 593522082 |
| 7331 HURON VALLEY AMBULANCE | PO BOX 2351-200 | | INDIANAPOLIS | IN | 46206 | 382200909 |
| 7332 MITZVAH CENTER FOR HEALTH INC | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 300871326 |
| 7333 CITY OF CRANSTON | PO BOX 8879 | | CRANSTON | RI | 02920-0879 | 056000110 |
| 7334 MEMORIAL HOSP WEST | PO BOX 538488 | | ATLANTA | GA | 30353-8488 | 593014973 |
| 7335 MARANATHA HOME HEALTH INC | 1936 E DR MARTIN LUTHER K | | TAMPA | FL | 33610 | 464965100 |
| 7336 BEST AMBULANCE SERVICE | PO BOX 1495 | | BECKLEY | WV | 25802-1495 | 550724044 |
| 7337 KINETIC INC | 4362 NORTHLAKE BLVD | | PALM BCH GDNS | FL | 33410-6275 | 134296502 |
| 7338 WILLIAM R PURCELL DC | 4065 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-9212 | 263684872 |
| 7339 INSIGHT IMAGING | 2923 FRANKLIN RD SW | | ROANOKE | VA | 24014-1001 | 272510062 |
| 7340 REHABILITATION MED PRACTICE | 80 MAIDEN LN | | NEW YORK | NY | 10038-4811 | 134028484 |
| 7341 OSCEOLA INJURY CENTER | PO BOX 3268 | | ORLANDO | FL | 32802-3268 | 464706835 |
| 7342 DR LONNIE S GROSS | 4010 AVENUE J | | BROOKLYN | NY | 11210-4440 | 113049382 |
| 7343 COOPER ANESTHESIA ASSOC | 3 COOPER PLZ | | CAMDEN | NJ | 08103-1438 | 223346073 |
| 7344 MOUNT HOPE PHYSICAL THERAPY | 1738 GAR HWY | | SWANSEA | MA | 02777-3906 | 201447753 |
| 7345 MIAMI GENERAL REHABILITATION INC | 8785 SW 165TH AVE | | MIAMI | FL | 33193-5826 | 834321872 |
| 7346 BRIDGEPORT PHARMACY SERVICES | PO BOX 249 | | SANDY | UT | 84091-0249 | 814105673 |
| 7347 WEST FLORIDA INTERNAL MEDICINE LLC | 1 PARK PLZ | | NASHVILLE | TN | 37203-6527 | 841687907 |
| 7348 CITY OF STERLING HEIGHTS FIRE DEPARTMENT | PO BOX 2122 | | RIVERVIEW | MI | 48193-1122 | 381869375 |
| 7349 STEPHEN J SHORT JR | 3675 20TH ST STE B | | VERO BEACH | FL | 32960-2480 | 650994540 |
| 7350 ST CHARLES MDEICAL CENTER | 2500 NE NEFF RD | | BEND | OR | 97701-6015 | 930602940 |
| 7351 BAY MEADOWS PRIMARY CARE | 10160 BISHOP LAKE RD W | | JACKSONVILLE | FL | 32256-3413 | 593516549 |
| 7352 OPEN ACCESS URGENT CARE | 1838 RYE RD | | BRADENTON | FL | 34212-9038 | 832172400 |
| 7353 WELCO PHARMACY INC | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 821743406 |
| 7354 RENAISSANCE CHIROPRACTIC PC | 4001 WALLI STRASSE DR STE A | | BURTON | MI | 48509-1729 | 134211491 |
| 7355 THE INSTITUTE FOR HEALTH SPORTS SPINE REHABILITATION & PAIN | PO BOX 19760 | | BELFAST | ME | 04915-4092 | 474966216 |
| 7356 IMAGING CONSULTANTS PLLC | PO BOX 186 | | GRAND RAPIDS | MI | 49501-0186 | 263470082 |
| 7357 LESLIE A RODRIGUEZ | 4707 WALDEN CIR | | ORLANDO | FL | 32811-7281 | 598861128 |
| 7358 EMERGENCY MEDICINE PROFESSIONALS PA | PO BOX 9430 | | DAYTONA BEACH | FL | 32120-9430 | 593052909 |
| 7359 MURPHY CHIROPRACTIC HEALTH CENTER LLC | 124 TUSCAN WAY | | ST AUGUSTINE | FL | 32092-1851 | 461278324 |
| 7360 STEVEN W WRIGHT DO | 1452 BELLAIRE LN NE | | PALM BAY | FL | 32905-3902 | 592725605 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7361 MIDWOOD AMBULANCE & OXYGEN SVC INC | 2593 W 13TH ST | | BROOKLYN | NY | 11223-5812 | 112517397 |
| 7362 OPTIMAL CARE SURGICAL SERVICES | 250 JERICHO TPKE STE 205 | | FLORAL PARK | NY | 11001-2136 | 812251513 |
| 7363 DENNIS SILVERBLOOM | 500 MONTAUK HWY | | WEST ISLIP | NY | 11795-4418 | 112832746 |
| 7364 ETERNITY FUNERAL HOME AND CREMATORY OF JACKSONVILLE | PO BOX 10728 | | JACKSONVILLE | FL | 32247-0728 | 593263875 |
| 7365 SPORTS MEDICINE NORTH | 1 ORTHOPEDICS DR | | PEABODY | MA | 01960-1668 | 043205435 |
| 7366 R LYNN CARLSON M D P C | PO BOX 679 | | RIVERTON | UT | 84065-0679 | 920162641 |
| 7367 SA PHARMACY | 2062 CLOVE RD | | STATEN ISLAND | NY | 10304-1650 | 811806904 |
| 7368 DR MARK W PEGAN DC | 120 INTERNATIONAL PKWY STE 124 | | LAKE MARY | FL | 32746-5052 | 270903028 |
| 7369 SUNSHINE PHYSICAL THERAPY | 6408 GROVEDALE DR | | ALEXANDRIA | VA | 22310-2595 | 205144835 |
| 7370 SOUTHERNMOST EMERGENCY PHYSICIANS | PO BOX 37782 | | PHILADELPHIA | PA | 19101 | 264358456 |
| 7371 PROHEALTH ADV IMAG MED GRP | 10767 RIVERSIDE DR | | NORTH HOLLYWOOD | CA | 91602-2324 | 201028039 |
| 7372 ROGER M REYNOLDS LCSW | 1475 PINE GROVE RD | | STEAMBOAT SPR | CO | 80487-8803 | 841170483 |
| 7373 CENTRAL MO PHYSICAL THERAPY | 3301 BERRYWOOD DR | | COLUMBIA | MO | 65201-8366 | 900180929 |
| 7374 NRSA GROUP PLLC | PO BOX 755 | | ROSELAND | FL | 32957-0755 | 812690537 |
| 7375 BA2RO INC | PO BOX 140009 | | BROOKLYN | NY | 11214-0009 | 453062664 |
| 7376 JOEL D STEIN D O P A | 4109 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-5530 | 592783330 |
| 7377 ORTHO & REHABILITATION MEDICAL CENTER | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 204104133 |
| 7378 SOUTHEAST ASSOC OF HEALTHCARE PROVIDERS | 4891 GLOVER LN | | MILTON | FL | 32570-4556 | 562551854 |
| 7379 ST CHARLES HOSPITAL & REHABILITATION | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 111871039 |
| 7380 CHRISTOPHER MAYLOR | 4300 N UNIVERSITY DR | | LAUDERHILL | FL | 33351-6249 | 594523563 |
| 7381 ROBERT J ANDERSON MD | 600 UNIVERSITY BLVD | | JUPITER | FL | 33458-2778 | 201811709 |
| 7382 GRAND TRAVERSE RADIOLOGIST | 1005 SIXTH ST | | TRAVERSE CITY | MI | 49684 | 381876299 |
| 7383 PREMIER DIAGNOSTICS OF ESSEX | 154 PROSPECT AVE STE 105 | | WEST ORANGE | NJ | 07052 | 465604017 |
| 7384 US DEPARTMENT OF THE TREASURY | PO BOX 979101 | | SAINT LOUIS | MO | 63197-9001 | 582135445 |
| 7385 MOBILE OPEN MRI | 4724 AIRPORT BLVD | | MOBILE | AL | 36608-3134 | 621664765 |
| 7386 SUNTREE ORTHOPEDICS LLC | 6525 3RD ST | | ROCKLEDGE | FL | 32955-5744 | 823171817 |
| 7387 BORUKHOV RADIOLOGY PLLC | 13821 QUEENS BLVD | | BRIARWOOD | NY | 11435-2641 | 832751899 |
| 7388 MOUNTAIN MEDICAL PHYSICIAN SPECIALIST | PO BOX 30015 | | SALT LAKE CTY | UT | 84130-0015 | 870565773 |
| 7389 SARASOTA AMBULATORY SURGERY CENTER | PO BOX 636657 | | CINCINNATI | OH | 45263-6657 | 203686491 |
| 7390 ADVANCED WELLNESS CHIRO | 15151 S US HIGHWAY 441 | | SUMMERFIELD | FL | 34491-4482 | 510519313 |
| 7391 RENOVATION CHIROPRACTIC | 3035 WATSON BLVD | | WARNER ROBINS | GA | 31093-9526 | 463935998 |
| 7392 CHIRO CHOICE LLC | 1310 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-5351 | 815057515 |
| 7393 STREAMCARE LLC | PO BOX 23867 | | JACKSONVILLE | FL | 32241-3867 | 364758814 |
| 7394 PHYSICAL THERAPY CONSULTANTS INC | 19387 HIDDEN OAKS DR | | BROOKSVILLE | FL | 34604-7620 | 593536555 |
| 7395 MARION J DANNA DC PA | 6065 HILLCROFT ST | | HOUSTON | TX | 77081-1087 | 742130818 |
| 7396 ASHCHI HEART & VASCULAR CENTER PA | 3900 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4331 | 474547649 |
| 7397 MICHAEL SETH HARRIS DMD PA | 12794 FOREST HILL BLVD | | WELLINGTON | FL | 33414-4710 | 204973978 |
| 7398 FAMILY CARE PARTNERS OF NE FLORIDA LLC | PO BOX 100199 | | COLUMBIA | SC | 29202-3199 | 542113873 |
| 7399 HEALTH FOCUS LLC | 120 2ND ST S | | ST PETERSBURG | FL | 33701-4491 | 471391771 |
| 7400 INFUSION PARTNERS OF MELBOURNE INC | PO BOX 418711 | | BOSTON | MA | 02241-8711 | 582021377 |
| 7401 OPHTHALMIC PARTNERS OF FL P A | 44 LAKE BEAUTY DR STE 200 | | ORLANDO | FL | 32806-2035 | 593419924 |
| 7402 QR MEDICAL SERVICES | PO BOX 290762 | | BROOKLYN | NY | 11229-0762 | 833483212 |
| 7403 ELY BLOOMENSON HOSPITAL | 328 W CONAN ST | | ELY | MN | 55731-1145 | 410808719 |
| 7404 TOTAL VITALITY MEDICAL OF LUTZ | 6710 EMBASSY BLVD STE 101 | | PORT RICHEY | FL | 34668-4738 | 823600316 |
| 7405 THOMAS A DIGERONIMO MD PA | 3302 W BAKER ST | | PLANT CITY | FL | 33563-2851 | 593399451 |
| 7406 GERIATRIC ASSOCIATES LLP | PO BOX 1848 | | BUFFALO | NY | 14240-1848 | 050535789 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7407 COMEBACK PHYSICAL THERAPY | PO BOX 30189 | | PALM BCH GDNS | FL | 33420-0189 | 274211175 |
| 7408 BERNARD D STEIN MD PA | 26750 US HIGHWAY 19 N | | CLEARWATER | FL | 33761-3401 | 591951122 |
| 7409 FAMILY CHIROPRACTIC HEALTH | 2027 E EDGEWOOD DR | | LAKELAND | FL | 33803-3601 | 592033957 |
| 7410 SOUTH FLORIDA SURGERY AND HAND CARE LLC | 20895 E DIXIE HWY | | AVENTURA | FL | 33180-1427 | 452696656 |
| 7411 GUSTAVO TORRES MD PA | 900 W 49TH ST | | HIALEAH | FL | 33012-3402 | 201966760 |
| 7412 PROSCAN IMAGING OF TROY | PO BOX 634942 | | CINCINNATI | OH | 45263-4942 | 202889522 |
| 7413 ORTHOPEDIC INSTITUTE  P C | PO BOX 2618 | | SIOUX FALLS | SD | 57101-2618 | 460316404 |
| 7414 BACK TO WELLNESS CHIROPRACTIC | 409 W BLOOMINGDALE AVE | | BRANDON | FL | 33511-7401 | 593549220 |
| 7415 DESMOND J  SMITH  DC | 1526 SE 47TH ST | | CAPE CORAL | FL | 33904-9613 | 142344998 |
| 7416 SPAULDING FAMILY CHIROPRACTIC & WELLNESS INC | 1430 LEXINGTON GREEN LN | | SANFORD | FL | 32771-1015 | 272512372 |
| 7417 MORTON PLANT MEASE HEALTH CARE  INC | 300 PINELLAS ST | | CLEARWATER | FL | 33756-3804 | 592374556 |
| 7418 RADIOLOGY ALLIANCE OF MAINE LLC | 35 MEDICAL CENTER PKWY | | AUGUSTA | ME | 04330-8160 | 463166765 |
| 7419 ROY GOODMAN  DC  PA | 3440 NW 62ND AVE | | MARGATE | FL | 33063-8311 | 650980881 |
| 7420 NEW YORK INSTITUTE OF TECHNOLOGY | PO BOX 8000 | | OLD WESTBURY | NY | 11568-8000 | 111788788 |
| 7421 ELITE SPORTS PHYSICAL THERAPY | 1519 CENTRAL ST | | STOUGHTON | MA | 02072-4415 | 820546486 |
| 7422 CHS BERWICK HOSPITAL CORP | 701 E 16TH ST | | BERWICK | PA | 18603-2316 | 232975836 |
| 7423 COCONUT GROVE CHIROPRACTIC INC | 3400 CORAL WAY STE 101 | | MIAMI | FL | 33145-3053 | 650872705 |
| 7424 EMERGENCY SERVICE ASSOCIATES | PO BOX 513001 | | PHILADELPHIA | PA | 19175-3001 | 520936535 |
| 7425 WINSTON KYLE CARHER JR | 3915 CASCADE RD SW | | ATLANTA | GA | 30331-8512 | 020721783 |
| 7426 FUNCTIONAL HEALTH INSTITUTE INC | 132 N NOVA RD | | ORMOND BEACH | FL | 32174-5122 | 822991354 |
| 7427 FUSION CHIROPRACTIC COCONUT C | 1383 LYONS RD | | COCONUT CREEK | FL | 33063-3908 | 623309729 |
| 7428 BAYNE-JONES ARMY COMMUNITY HOSP | 1585 3RD ST | | FORT POLK | LA | 71459-5102 | 721302765 |
| 7429 OSLER DR EMERGENCY PHYSICIANS ASSOC PA | 7601 OSLER DR | | TOWSON | MD | 21204-7700 | 520910249 |
| 7430 PARADIGM HEALTH SOLUTIONS LLC | 6801 US HIGHWAY 27 N | | SEBRING | FL | 33870-7840 | 472035365 |
| 7431 SOURCE FAMILY CHIROPRACTIC | 12200 W COLONIAL DR | | WINTER GARDEN | FL | 34787-4125 | 461250067 |
| 7432 COOPERATIVE HEALTHCARE SERVICES  INC | PO BOX 1213 | | BRUNSWICK | GA | 31521-1213 | 010594994 |
| 7433 HENDERSON & SONS FUNERAL HOME | 3002 MAPLE RD SE | | ROME | GA | 30161-6974 | 580864707 |
| 7434 NIGRO FAMILY CHIRO | PO BOX 473 | | LANOKA HARBOR | NJ | 08734-0473 | 943411311 |
| 7435 MOHAMMAD T JAVED MD | 6447 LAKE WORTH RD | | GREENACRES | FL | 33463-3007 | 650802280 |
| 7436 TREVOR MEYEROWITZ PT | 7246 CARMEL CT | | BOCA RATON | FL | 33433-5544 | 043718244 |
| 7437 NORTHWEST FOOTHILLS INC | 550 W INA RD STE 1 | | TUCSON | AZ | 85704-4496 | 860806015 |
| 7438 JOHN P LIPPELMAN MD PA | 508 S HABANA AVE | | TAMPA | FL | 33609-4181 | 592589840 |
| 7439 ALEGENT HEALTH CLINICS | 7753 SOLUTION CENTER | | CHICAGO | IL | 60677-0001 | 470765154 |
| 7440 INJURY CARE CLINIC | 630 S WICKHAM RD STE 101 | | WEST MELBOURNE | FL | 32904-1429 | 900672587 |
| 7441 CHAMBERSBURG HOSPITAL | 760 E WASHINGTON ST | | CHAMBERSBURG | PA | 17201-2751 | 230465970 |
| 7442 NORTHEAST FLORIDA HEALTH SOULUTION INC | 7958 QUAILWOOD DR | | JACKSONVILLE | FL | 32256-7226 | 812241750 |
| 7443 MELBOURNE EMERGENCY GROUP L | PO BOX 733262 | | DALLAS | TX | 75373-3262 | 811929801 |
| 7444 INTEGRIS CLINTON REGIONAL HOSPITAL | 100 N 30TH ST | | CLINTON | OK | 73601-3117 | 371659366 |
| 7445 ALL CHILDREN S HOSPITAL  INC | PO BOX 947935 | | ATLANTA | GA | 30394-7935 | 590683252 |
| 7446 THE CITY OF MAYFIELD | 211 E BROADWAY | | MAYFIELD | KY | 42066-2300 | 616001868 |
| 7447 PALM COAST PHYSICAL THERAPY INC | 1056 GOODLETTE RD | | NAPLES | FL | 34102-5488 | 205185694 |
| 7448 ACCURATE HEARING TECHNOLOGY INC | 5268 W STATE ROAD 46 | | SANFORD | FL | 32771-9230 | 593528479 |
| 7449 BRANDYWINE IMAGING CENTER | 3206 CONCORD PIKE | | WILMINGTON | DE | 19803-5015 | 510309666 |
| 7450 NEW YORK NEUROLOGY REHAB CROSSROADS | 1931 RICHMOND AVE | | STATEN ISLAND | NY | 10314-3889 | 454818580 |
| 7451 ANTHONY SILVA CHIROPRACTIC | 14126 SHERMAN WAY | | VAN NUYS | CA | 91405-5600 | 272399379 |
| 7452 ACCESS HEALTHCARE OF ORLANDO  INC | 2014 S ORANGE AVE | | ORLANDO | FL | 32806-3097 | 061691064 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 7453 ERIN CURRIER DC | 303 PLANTATION HILL RD | | GULF BREEZE | FL | 32561-4817 | 465578590 |
| 7454 CONCIERGE AESTHETICS LLC | 6743 SUNSET STRIP | | SUNRISE | FL | 33313-2849 | 474400480 |
| 7455 PREFERRED HOSPITAL LEASING VAN HORN INC | PO BOX 609 | | VAN HORN | TX | 79855-0609 | 201355256 |
| 7456 CLARK S MCCOY MD PA | 1026 SW 2ND AVE STE D | | GAINESVILLE | FL | 32601-8182 | 593733330 |
| 7457 NICHI ENTERPRISES INC | 1151 BLACKWOOD AVE | | OCOEE | FL | 34761-4550 | 900653135 |
| 7458 SOUTH FLORIDA MOBILE OPEN MRI | PO BOX 7190 | | JUPITER | FL | 33468-7190 | 262988335 |
| 7459 ST CLARE HOSPITAL AND HEALTH SERVICES | PO BOX 135 | | BARABOO | WI | 53913-0135 | 391023846 |
| 7460 MIAMI KIDNEY GROUP | 7900 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-5522 | 650436438 |
| 7461 DR KEN CAZEAU  D C | 800 W OAKLAND PARK BLVD STE 106 | | WILTON MANORS | FL | 33311-1733 | 088565422 |
| 7462 GARDEN STATE PAIN CONTROL | 1117 US HIGHWAY 46 | | CLIFTON | NJ | 07013-2449 | 223391469 |
| 7463 MANOR CARE OF PALM HARBOR FL LLC | 333 N SUMMIT ST | | TOLEDO | OH | 43604-1531 | 260624018 |
| 7464 MARY HITCHCOCK MEMORIAL HOSPITAL | PO BOX 419112 | | BOSTON | MA | 02241-9112 | 020222140 |
| 7465 TANKERSLEY CHIROPRACTIC | 2327 NW FEDERAL HWY | | STUART | FL | 34994-9311 | 841445433 |
| 7466 STAT CONSULTANTS LLC | PO BOX 522 | | MYAKKA CITY | FL | 34251-0522 | 473960024 |
| 7467 JOANNE MATCHETTE | 1840 TARPON LN | | VERO BEACH | FL | 32960-4209 | 392442864 |
| 7468 MOUNTAINSTAR HEALTHCARE | PO BOX 741729 | | ATLANTA | GA | 30374-1729 | 371625746 |
| 7469 HARVEY FAMILY CHIROPRACTIC | 984 N BROADWAY | | YONKERS | NY | 10701-1318 | 800710523 |
| 7470 CENTRAL VALLEY STREAM PHYSICAL THERAPY | 68 S CENTRAL AVE | | VALLEY STREAM | NY | 11580-5445 | 461114842 |
| 7471 EMERY COUNTY AMBULANCE | PO BOX 907 | | CASTLE DALE | UT | 84513-0907 | 876000294 |
| 7472 MARC IRWIN SHARFMAN  M D  P A | 225 W STATE ROAD 434 | | LONGWOOD | FL | 32750-4980 | 593166891 |
| 7473 BIO-REFERENCE LABORATORIES  INC | 481 EDWARD H ROSS DR | | ELMWOOD PARK | NJ | 07407-3118 | 222405059 |
| 7474 DR JAY MARIENTHAL CHIROPRACTIC HEALTH AND WELLNESS PA | 36 NE 2ND AVE | | DEERFIELD BEACH | FL | 33441-3504 | 261935545 |
| 7475 IGNITE PHYSICAL THERAPY & WELLNESS CENTER | 665 BROADWAY | | BAYONNE | NJ | 07002-4710 | 462299339 |
| 7476 PANAMA CITY BEACH MEDICAL SOL | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 844605715 |
| 7477 LOWELL PROFESSIONAL SERVICES INC | 4821 S LAKE DR | | BOYNTON BEACH | FL | 33436-5910 | 262518602 |
| 7478 MITCHELL COUNTY HOSP | 90 E STEPHENS ST | | CAMILLA | GA | 31730-1836 | 586001307 |
| 7479 MIAMI PHYSICAL THERAPY ASSOCIATES  INC | 2931 CORAL WAY | | MIAMI | FL | 33145-3205 | 592046191 |
| 7480 MDPA SOLUTIONS INC | 1431 S DIXIE FWY | | NEW SMYRNA | FL | 32168-7604 | 474600416 |
| 7481 OSVALDO A TORRES MD LLC | 7421 N UNIVERSITY DR | | TAMARAC | FL | 33321-2977 | 582680540 |
| 7482 NORA GINDI-REED PA | 1831 N BELCHER RD | | CLEARWATER | FL | 33765-1449 | 592650349 |
| 7483 BOND CHIROPRACTIC CENTER | 8059 SPYGLASS HILL RD | | MELBOURNE | FL | 32940-8430 | 464892344 |
| 7484 KINGSLEY KABARI | 1963 KINGDOM PLZ | | WATERLOO | NY | 13165-8552 | 472090691 |
| 7485 HILLSBORO ALLERGY&FAM  MEDICINE  INC | 2202 SW NATURA AVE | | DEERFIELD BCH | FL | 33441 | 650469946 |
| 7486 TEXAS RADIOLOGY ASSOCIATES LLP | PO BOX 2285 | | INDIANAPOLIS | IN | 46206-2285 | 751459885 |
| 7487 CANANDAIGUA EMERGENCY SQUAD | 8020 E MAIN RD | | LE ROY | NY | 14482-9704 | 222514316 |
| 7488 GOOD SAMARITAN HOSPITAL | 520 S 7TH ST | | VINCENNES | IN | 47591-1038 | 356001532 |
| 7489 BROOKLINE PHYSICAL THERAPY INC | 10691 CROSS CREEK BLVD STE 200 | | TAMPA | FL | 33647-4058 | 275491506 |
| 7490 ST BARNABAS HOSPITAL | 4422 3RD AVE | | BRONX | NY | 10457-2545 | 131740122 |
| 7491 NY URGENT CARE PRACTICE | PO BOX 500 | | ELLICOTTVILLE | NY | 14731-0500 | 812838296 |
| 7492 COMFORTABLE CARE DENTAL HEALTH PROF PA | 1200 NETWORK CENTRE DR | | EFFINGHAM | IL | 62401-4602 | 200185918 |
| 7493 TRI-COUNTY FAMILY MEDICINE ASSOC PC | 1 SCHOOL ST | | GOWANDA | NY | 14070-1133 | 161338561 |
| 7494 JK HUFF INC | 1701 SHEPHERD RD | | LAKELAND | FL | 33811-2179 | 271835753 |
| 7495 ACCOUNTABLE TEACHING SERVICES | 1155C S CONGRESS AVE | | WEST PALM BEACH | FL | 33406-5114 | 820821946 |
| 7496 COR INJURY CENTERS OF NORTH MIAMI INC | 12550 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2541 | 812665139 |
| 7497 CHARLESTOWN CHIROPRACTIC & THERAPEUTIC MASSAGE | 175 MAIN ST | | CHARLESTOWN | MA | 02129-3225 | 830837432 |
| 7498 AVICENA VITALITY PLUS LLC | 865 CASSAT AVE | | JACKSONVILLE | FL | 32205-4856 | 943444156 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7499 DR JOSE J POZO PA | 240 NW PEACOCK BLVD | | PORT ST LUCIE | FL | 34986-2274 | 201351252 |
| 7500 DR PEDRO HERNANDEZ M D | 3250 NW 7TH ST | | MIAMI | FL | 33125-4102 | 592117027 |
| 7501 COMMUNITY MEMORIAL HOSPITAL | 400 N CALDWELL ST | | STAUNTON | IL | 62088-1173 | 370624255 |
| 7502 YB ACUPUNCTURE PC | PO BOX 520391 | | FLUSHING | NY | 11352-0391 | 474123714 |
| 7503 ASPEN PHYSICAL THERAPY | PO BOX 1745 | | AFTON | WY | 83110-1745 | 830326580 |
| 7504 SPINECARE LONG ISLAND | 901 OLD COUNTRY RD | | PLAINVIEW | NY | 11803-4956 | 825328817 |
| 7505 ADVANCED BACK & NECK CARE PC | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 271700366 |
| 7506 FLORIDA ADVANCED REHAB | 104 SE LONITA ST | | STUART | FL | 34994-3447 | 263791661 |
| 7507 COOKS & COOPER FUNERAL HOME INC | PO BOX 1000 | | MADISON | FL | 32341-5000 | 593060414 |
| 7508 FLORIDA SPINE WELLNESS INSTITUTE | 33 DIVISION AVE | | ORMOND BEACH | FL | 32174-6401 | 471645285 |
| 7509 ROBERT D GEAR JR DMD MD | 26 BARKLEY CIR STE A | | FORT MYERS | FL | 33907-4547 | 650916551 |
| 7510 LAMB HEALTHCARE CENTER | 1500 S SUNSET AVE | | LITTLEFIELD | TX | 79339-4899 | 752388515 |
| 7511 DAVID HEINISH DC PA | 1209 ADMIRALTY BLVD | | ROCKLEDGE | FL | 32955-5201 | 830362848 |
| 7512 FORT WAYNE RADIOLOGY ASSOC LLC | 3707 NEW VISION DR | | FORT WAYNE | IN | 46845-1702 | 352031935 |
| 7513 CARIBE HEALTH CENTER INC | PO BOX 260848 | | TAMPA | FL | 33685-0848 | 270428113 |
| 7514 TALLAHASSEE EAR NOSE THROAT | 1405 CENTERVILLE RD | | TALLAHASSEE | FL | 32308-4655 | 621276693 |
| 7515 RIVERVIEW CARDIAC SURGERY PA | PO BOX 15088 | | BRADENTON | FL | 34280-5088 | 651101480 |
| 7516 INSTITUTE FOR REGENERATIVE MEDICINE | 7721 CLAYTON RD | | CLAYTON | MO | 63117-1301 | 825321535 |
| 7517 ALPINE ENT ALL ABOUT HEARING | 1120 E ELIZABETH ST | | FORT COLLINS | CO | 80524-4044 | 841178711 |
| 7518 EDELSTEIN & BUSTAMANTE MDS PA | 20814 W DIXIE HWY | | MIAMI | FL | 33180-1147 | 650525731 |
| 7519 ICARE RADIOLOGY LLC | 451 SW BETHANY DR | | PORT ST LUCIE | FL | 34986-1964 | 270486785 |
| 7520 CREDENCE RESOURCE MANAGEMENT | PO BOX 2420 | | SOUTHGATE | MI | 48195-4420 | 463792949 |
| 7521 LEELAN ER SERVICES PARTNERSHIP | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 204329628 |
| 7522 INTEGRATIVE FAMILY HEALTH NP PLLC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 822500180 |
| 7523 OLNEY ORTHOPEDICS & THERAPY | PO BOX 63839 | | PHILADELPHIA | PA | 19147-7839 | 454632592 |
| 7524 WIREGRASS DIRECT PRIMARY CARE PLLC | 2236 GREEN HEDGES WAY | | WESLEY CHAPEL | FL | 33544-8189 | 842722303 |
| 7525 ABSOLUTE URGENT CARE | PO BOX 14491 | | BELFAST | ME | 04915-4037 | 463255835 |
| 7526 MILWAUKEE RADIOLOGISTS LTD SC | 44000 GARFIELD RD | | CLINTON TWP | MI | 48038-1125 | 391126363 |
| 7527 COASTAL CHIROPRACTIC & WELLNESS | 15 MEIGS AVE | | MADISON | CT | 06443-3057 | 263256936 |
| 7528 KRM CURING SERVICES | 9131 QUEENS BLVD STE 318 | | ELMHURST | NY | 11373-5540 | 862918136 |
| 7529 ST JOSEPH S HOSP C O HARRIS BANK | PO BOX 71268 | | CHICAGO | IL | 60694-1268 | 371208459 |
| 7530 PALMAR CHIROPRACTIC AND WELLNESS, INC. | 1555 HOWELL BRANCH RD | | WINTER PARK | FL | 32789-1155 | 474239578 |
| 7531 PASSPORT 2 HEALTH | 1741 CREEKSIDE DR | | FOLSOM | CA | 95630-3457 | 832915876 |
| 7532 COOK CHIRO CLINIC PC | 51540 VAN DYKE AVE | | SHELBY TOWNSHIP | MI | 48316-4446 | 382548470 |
| 7533 NESS MULTI SERVICES INC | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 871732620 |
| 7534 SOUTH JEFFERSON RESCUE SQUAD | 8020 E MAIN RD | | LE ROY | NY | 14482-9704 | 237098163 |
| 7535 ATLANTIC ISLES INPATIENT SERVICES | PO BOX 37854 | | PHILADELPHIA | PA | 19101-0154 | 454493059 |
| 7536 ADVANCED PHYSICAL THERAPY | 292 SPIELMAN HWY | | BURLINGTON | CT | 06013-1727 | 412164280 |
| 7537 AHITSHA ORTIZ DC | 5301 CONROY RD | | ORLANDO | FL | 32811-3551 | 812545163 |
| 7538 FMC HOSPITAL LTD | PO BOX 740944 | | ATLANTA | GA | 30374-0944 | 650638217 |
| 7539 BREEZY POINT PHYSICAL THERAPY | PO BOX 940068 | | ROCKAWAY PARK | NY | 11694-0068 | 202029617 |
| 7540 PAUL M BRISSON M D | 51 E 25TH ST | | NEW YORK | NY | 10010-2945 | 113151611 |
| 7541 STEWARD HIALEAH HOSPITAL | PO BOX 746529 | | ATLANTA | GA | 30374-6629 | 862669849 |
| 7542 STEPHEN WENDER MD | 230 S DIXIE HWY | | HALLANDALE BEACH | FL | 33009-5436 | 832878631 |
| 7543 ALPHA MEDICINE & REHAB LLC | PO BOX 100845 | | CAPE CORAL | FL | 33910-0845 | 873788180 |
| 7544 NORTHSIDE EMERGENCY ASSOCIATES | PO BOX 116229 | | ATLANTA | GA | 30368-6229 | 581920755 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7545 EMERGENCY & ACUTE CARE MEDICAL CO SE LLC | PO BOX 535133 | | ATLANTA | GA | 30353-5133 | 300243491 |
| 7546 ATLANTIC CHIRO OF SHIRLEY | 409 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 11967-3434 | 113461629 |
| 7547 DRAYER PHYSICAL THERAPY INST | 2120 W SPRING ST STE 1600 | | MONROE | GA | 30655-3901 | 753050291 |
| 7548 NORTHERN VALLEY ANESTHESIOLOGY | PO BOX 638087 | | CINCINNATI | OH | 45263-8087 | 223157867 |
| 7549 COMMACK VOLUNTEER EMS | 5530 SHERIDAN DR | | WILLIAMSVILLE | NY | 14221-3730 | 237012685 |
| 7550 PHYSICAL THERAPY OF QUEENS PC | 1461 BATH AVE | | BROOKLYN | NY | 11228-3818 | 113510754 |
| 7551 LAFFERTY ENTERPRISES INC DBA TRANS ST | 587 N LAKE DR | | PRESTONSBURG | KY | 41653-1278 | 611333062 |
| 7552 TRAUMA ASSOCIATES OF FLORIDA INC | 7100 W COMMERCIAL BLVD | | LAUDERHILL | FL | 33319-2155 | 833293686 |
| 7553 S&P ANESTHESIA LLC | 845 OAKLEY SEAVER DR | | CLERMONT | FL | 34711-1968 | 900767945 |
| 7554 SOLARIS HEALTH AND WELLNESS | 9520 BONITA BEACH RD SE | | BONITA SPRINGS | FL | 34135-4517 | 273821703 |
| 7555 JEREMY HAVAS | PO BOX 2463 | | CRYSTAL RIVER | FL | 34423-2463 | 107626481 |
| 7556 WESTSIDE CHIROPRACTIC | 68 HARTFORD TPKE | | TOLLAND | CT | 06084-2866 | 262728889 |
| 7557 PARAGON OUTPATIENT REHAB | 303 N HURSTBOURNE PKWY | | LOUISVILLE | KY | 40222-5185 | 383863509 |
| 7558 NORTHSOUTH MEDICAL LLC | PO BOX 435 | | WEST PALM BCH | FL | 33402-0435 | 270832486 |
| 7559 MEDICAL IMAGING PHYSICIANS INC | 2591 MIAMISBURG CENTERVILLE RD | | DAYTON | OH | 45459-3711 | 311327831 |
| 7560 DR TRIEU NGO CHIROPRACTIC | 824 N MILLS AVE | | ORLANDO | FL | 32803-4022 | 274380939 |
| 7561 GLENDALE CHIROPRACTIC LIFE CTR | 5654 W BELL RD STE A | | GLENDALE | AZ | 85308-3882 | 860892314 |
| 7562 DR BOB HAWTHORNE CHIROPRACTOR | 4001 SWIFT RD | | SARASOTA | FL | 34231-6578 | 462208826 |
| 7563 ORTHOPEDIC & SPORTS MEDICINE CENTER | 1515 NW 18TH AVE | | PORTLAND | OR | 97209-2516 | 201008626 |
| 7564 PROGRESSIVE MED  ASSOC  P L L C | 1400 S DOBSON RD | | MESA | AZ | 85202-4707 | 860911259 |
| 7565 HEALTH IN MOTION CHIROPRACTIC | 10 DOGWOOD TRL | | DEBARY | FL | 32713-2443 | 824679692 |
| 7566 OAKLAND PARK MRI | 1799 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311-1534 | 593682006 |
| 7567 B&G DIAGNOSTIC SERVICES INC | 444 W 51ST PL | | HIALEAH | FL | 33012-3620 | 830375654 |
| 7568 BAYSTATE MEDICAL PRACTICE | 759 CHESTNUT STREET | | SPRINGFIELD | MA | 01199-1001 | 042888373 |
| 7569 NEURO CARE CONSULTANTS | 601 UNIVERSITY BLVD | | JUPITER | FL | 33458-2788 | 650851352 |
| 7570 ADVANCED PHYSICAL THERAPY & REHAB OF CAP | 1425 VISCAYA PKWY | | CAPE CORAL | FL | 33990-3294 | 204127809 |
| 7571 EUGENE J  STRASSER  MD PA | 1505 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-8921 | 592110933 |
| 7572 ELMHURST MEMORIAL SYSTEM | 1100 LAKE ST | | OAK PARK | IL | 60301-1015 | 364037473 |
| 7573 COMPREHENSIVE FOOT ANKLE SURGERY | 550 HERITAGE DR | | JUPITER | FL | 33458-3029 | 263643550 |
| 7574 REHAB CENTER AG INC | 1250 SW 27TH AVE STE 506 | | MIAMI | FL | 33135-4751 | 834552796 |
| 7575 PAIN CONSULTANTS OF ATLANTA | 1800 PEACHTREE ST NW | | ATLANTA | GA | 30309-2519 | 582410954 |
| 7576 STUART CHIROPRACTIC CENTER PA | 2225 S KANNER HWY | | STUART | FL | 34994-4619 | 650119145 |
| 7577 MEDICAL SOULUTIONS CONSULTANTS LLC | 7025 OLEANDER AVE | | PORT ST LUCIE | FL | 34952-9028 | 465660545 |
| 7578 BRIAN CRAVENS | 9323 MANGROVE CT | | TAMPA | FL | 33647-3356 | 593953634 |
| 7579 MIA WILSON | 5379 LENOX AVE | | JACKSONVILLE | FL | 32205-4737 | 045520221 |
| 7580 ROBERT D  SIMON  MD  PA | 701 NORTHLAKE BLVD STE 208 | | N PALM BEACH | FL | 33408-5215 | 651096794 |
| 7581 SOUTH PALM BEACH SURGICAL ASSOCIATES PL | 1601 CLINT MOORE RD | | BOCA RATON | FL | 33487-2768 | 452940508 |
| 7582 AMIT KHARVEJA | 534 W 42ND ST | | NEW YORK | NY | 10036-6219 | 465170707 |
| 7583 S AULL MD PA | 5535 MARQUESAS CIR | | SARASOTA | FL | 34233-3332 | 593091394 |
| 7584 GRIGORIY ARUTYUNYAN MD PA | 2090 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33409-6523 | 872799389 |
| 7585 SBM REHABILITATION MEDICAL CENTER | 3472 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-5864 | 020591445 |
| 7586 TYLER DARL ALBRECHT DC PA | 1750 TREE BLVD | | ST AUGUSTINE | FL | 32084-5715 | 452955650 |
| 7587 WEST COAST NEONATOLOGY INC | 5959 CENTRAL AVE | | ST PETERSBURG | FL | 33710-8502 | 593398308 |
| 7588 GARY GOTTHELF  MD PA | 4511 N DAVIS HWY | | PENSACOLA | FL | 32503-2720 | 592319848 |
| 7589 HIGHLANDER PT & SPORTS CHIROPRACTIC | 2024 MACOPIN RD | | WEST MILFORD | NJ | 07480-1900 | 820914475 |
| 7590 SATYA DRUG CORPORATION | 11307 QUEENS BLVD | | FOREST HILLS | NY | 11375-5555 | 464782201 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7591 TEODORO Y PANG M D  P C | 9424 59TH AVE | | ELMHURST | NY | 11373-5151 | 113535668 |
| 7592 AMUNATEGUI CHIROPRACTIC CENTER | 1025 E HALLANDALE BEACH BLVD # B | | HALLANDALE BEACH | FL | 33009-4478 | 650596251 |
| 7593 CORNERSTONE INTEGRATED HEALTHCARE LLC | 13355 TAMIAMI TRL | | NORTH PORT | FL | 34287-2186 | 475132767 |
| 7594 FUNERALS BY TS WARDEN INC | 4315 N MAIN ST | | JACKSONVILLE | FL | 32206-1431 | 463725296 |
| 7595 MELROSE WAKEFIELD EMERGENCY PHYSICIANS INC | PO BOX 415257 | | BOSTON | MA | 02241-5257 | 043470892 |
| 7596 ZAIR MEDICAL SVC INC | 6854 W FLAGLER ST | | MIAMI | FL | 33144-2814 | 591108428 |
| 7597 NAVAL HOSPITAL PENSACOLA | 453 S NOVASEL ST BLDG 5700 | | FORT RUCKER | AL | 36362-5109 | 593210097 |
| 7598 UPRIGHT OPEN MRI LLC | 13720 NE 1ST AVE | | MIAMI | FL | 33161-2722 | 474530438 |
| 7599 HEALTHCARE PARTNERS | PO BOX 5148 | | SARATOGA SPGS | NY | 12866-8038 | 453303309 |
| 7600 T J HEALTH COLUMBIA | 1301 N RACE ST | | GLASGOW | KY | 42141-3454 | 810893103 |
| 7601 PHYSICIAN ADVISORS LLC | 6785 ARROYO DR | | MELBOURNE | FL | 32940-8516 | 831493838 |
| 7602 ST JOSEPH S HEALTH CARE | 703 MAIN ST | | PATERSON | NJ | 07503-2621 | 222810004 |
| 7603 SPEARHEAD HEALTHCARE INC | 5812 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6316 | 812082865 |
| 7604 NEWKIRK AVE OFFICE BASE SURGICAL CENTER | 1414 NEWKIRK AVE | | BROOKLYN | NY | 11226-6599 | 450920775 |
| 7605 VALENCIA NOEL DAVIS | PO BOX 15784 | | TALLAHASSEE | FL | 32317-5784 | 593468473 |
| 7606 MERCY HOSPITAL & MEDICAL CENTER | PO BOX 97171 | | CHICAGO | IL | 60678-7171 | 362170152 |
| 7607 PRIME SPORTS PHYSICAL THERAPY LLC | 247 SW 8TH ST | | MIAMI | FL | 33130-3529 | 273561780 |
| 7608 WESTMORELAND REGIONAL HOSPITAL | 532 W PITTSBURGH ST | | GREENSBURG | PA | 15601-2239 | 250965612 |
| 7609 UPMC MULTISPECIALTY SPECIALTIES | 7500 BROOKTREE RD | | WEXFORD | PA | 15090-9254 | 471869395 |
| 7610 MJS ENTERPRISE | 836 4TH AVE | | HUNTINGTON | WV | 25701-1407 | 562378258 |
| 7611 VILLAGE CHIROPRACTIC HEALTH CENTER | 10051 PINES BLVD | | PEMBROKE PINES | FL | 33024-6186 | 592544370 |
| 7612 KIANOOSH KAVEH  D O   P A | 150 W MCKENZIE ST | | PUNTA GORDA | FL | 33950-5500 | 651117748 |
| 7613 FATIMA MEDICAL CENTER | 1800 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-6094 | 275276950 |
| 7614 JOY V WILSON DC | 16104 SEXTON CT | | TAMPA | FL | 33647-1204 | 590485471 |
| 7615 REGIONAL MEDICAL PRACTICE | PO BOX 627 | | CORTLAND | NY | 13045-0627 | 204848729 |
| 7616 TALLAHASSEE CHIROPRACTIC AND INJURY CLINIC PLLC | 2155 CENTERVILLE PL | | TALLAHASSEE | FL | 32308-4356 | 821493440 |
| 7617 SHURIZ HISHMEH MD | PO BOX 555 | | LAUREL | NY | 11948-0555 | 270885392 |
| 7618 ATLANTIC MEDICAL CARE PC | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 364943662 |
| 7619 ACUTE INJURY PHYSICAL THERAPY CENTERS LLC | 2268 WEDNESDAY ST | | TALLAHASSEE | FL | 32308-4334 | 833453010 |
| 7620 PASSAIC COUNTY ORTHOPEDIC | 1360 CLIFTON AVE | | CLIFTON | NJ | 07012-1453 | 223836776 |
| 7621 MULTILINGUAL HEALTH ALLIANCE | 25 MARSTON ST | | LAWRENCE | MA | 01841-2355 | 472999289 |
| 7622 FLORIDA SPINE & WELLNESS CENTER CORP | 28023 HWY 27 | | DUNDEE | FL | 33838-4276 | 464505346 |
| 7623 RALPH M ZAGHA MD PA | 2951 NW 49TH AVE | | LAUDERDALE LAKES | FL | 33313-1600 | 204880079 |
| 7624 KEYSTONE REHABILITATION SYSTEMS INC | PO BOX 827523 | | PHILADELPHIA | PA | 19182-7523 | 251538380 |
| 7625 LCM IMAGING | PO BOX 677642 | | DALLAS | TX | 75267-7642 | 593491669 |
| 7626 OKLAHOMA PHYSICAL THERAPY | PO BOX 35186 | | TULSA | OK | 74153-0186 | 731604337 |
| 7627 LUIS E  GRAU  M D   P A | 4445 W 16TH AVE | | HIALEAH | FL | 33012-7189 | 200192167 |
| 7628 GEORGIALINA PHYSICAL THERAPY | PO BOX 5545 | | AUGUSTA | GA | 30916-5545 | 582529505 |
| 7629 J DAVID SHORE D C | 2431 UNIVERSITY BLVD W | | JACKSONVILLE | FL | 32217-2037 | 593110473 |
| 7630 MIAMI WELLNESS MEDICAL OFFICE | 35 SW 114TH AVE | | MIAMI | FL | 33174-1002 | 473140758 |
| 7631 BATON ROUGE GENERAL MEDICAL CTR | PO BOX 974544 | | DALLAS | TX | 75397-4544 | 721025017 |
| 7632 JM JZ ENTERPRISES INC | 210 JUPITER LAKES BLVD | | JUPITER | FL | 33458-7191 | 464138130 |
| 7633 CEC SOUTHLAKE PLLC | PO BOX 93866 | | SOUTHLAKE | TX | 76092-0118 | 471322854 |
| 7634 PROREHAB OF LOUISVILLE | PO BOX 5629 | | EVANSVILLE | IN | 47716-5629 | 471993843 |
| 7635 DR MORRIS V EPSTEIN | 4101 NW 4TH ST STE 404 | | PLANTATION | FL | 33317-2836 | 592479190 |
| 7636 MAIN ST CHIRO REHAB LLC | 720 E MAIN ST | | HAINES CITY | FL | 33844-4220 | 813242069 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7637 DAVID FELKER  MD PA | 10151 ENTRPRS CNTR BLVD | | BOYNTON BEACH | FL | 33437-3759 | 650932108 |
| 7638 KRISTOPHER HOBBS | 12210 NW 29TH ST | | SUNRISE | FL | 33323-1508 | 589308432 |
| 7639 DOCTOR EMERGENCY SERVICE  P A | PO BOX 62239 | | BALTIMORE | MD | 21264-2239 | 520948153 |
| 7640 RVA LEASING CORP | 70 E SUNRISE HWY | | VALLEY STREAM | NY | 11581-1240 | 871808773 |
| 7641 DHILLON CHIROPRACTIC PLLC | 10400 MALLARD CREEK RD | | CHARLOTTE | NC | 28262-9772 | 832368520 |
| 7642 TOMOKA SPINE AND POSTURE | 595 W GRANADA BLVD STE G | | ORMOND BEACH | FL | 32174-5182 | 216563341 |
| 7643 ES REHAB PROFESSIONAL CENTER | PO BOX 440846 | | MIAMI | FL | 33144-0846 | 273140361 |
| 7644 STEVEN KRONLAGE MD | 3 LA CARIBE DR | | GULF BREEZE | FL | 32561-2032 | 264596052 |
| 7645 LAKE ORTHOPEDIC ASSOCIATES INC | 9500 MENTOR AVE STE 210 | | MENTOR | OH | 44060-8714 | 341108904 |
| 7646 CRA DANVERS IMAGING LLC | PO BOX 9142 | | CHARLESTOWN | MA | 02129-9142 | 264823153 |
| 7647 NEUROSURGICAL ASSOCIATES | 842 SUNSET LAKE BLVD STE 302 | | VENICE | FL | 34292-7552 | 650513576 |
| 7648 PROGRESSIVE HEALTHCARE OF GWINNETT | 670 INDIAN TRAIL LILBURN RD NW | | LILBURN | GA | 30047-1716 | 453771881 |
| 7649 ELLIOT PHYSICAL THERAPY | 500 E WASHINGTON ST | | N ATTLEBORO | MA | 02760-6301 | 464425876 |
| 7650 COMP CARE MEDICAL ASSOCIATES | 4052 ATLANTA ST | | POWDER SPGS | GA | 30127-2693 | 582462530 |
| 7651 CATHERINE COLAIZZO D C | 1075 EASTON AVE | | SOMERSET | NJ | 08873-1648 | 223015758 |
| 7652 THERABOOK REHABILITATION PHYSICAL THERAPY PC | PO BOX 61007 | | STATEN ISLAND | NY | 10306-1007 | 831841635 |
| 7653 EZ SUPPLY DISTRIBUTOR INC | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 843773249 |
| 7654 THE TEMPLE FIT COMPANY LLC | 3601 WESTMORELAND DR | | TALLAHASSEE | FL | 32303-2027 | 822053104 |
| 7655 SARASOTA COUNTY FIRE DEPT | PO BOX 862777 | | ORLANDO | FL | 32886-0001 | 596000848 |
| 7656 DR CRYSTAL THOMPSON DC | 4800 NW 7TH AVE | | MIAMI | FL | 33127-2304 | 842923569 |
| 7657 ASG DOCTORS  INC | 5225 ENCLAVE DR | | OLDSMAR | FL | 34677-1962 | 593585047 |
| 7658 LEON A COHEN  MD | 375 S COURTENAY PKWY | | MERRITT IS | FL | 32952-4886 | 592855683 |
| 7659 SELECT HEALTHCARE | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 461730609 |
| 7660 CENTRAL PALM BEACH IMAGING  LLC | 4623 FOREST HILL BLVD | | WEST PALM BCH | FL | 33415-7469 | 342002525 |
| 7661 QUEENS PROFESSIONAL CHIROPRACTIC PC | 4212 164TH ST | | FLUSHING | NY | 11358-2620 | 852455264 |
| 7662 INTERVENTIONAL PAIN AND TRAUMA CENTER LLC | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 830800707 |
| 7663 BACK 2 NORMAL PHYSICAL THERAPY | 465 2ND AVE N | | SAINT PETERSBURG | FL | 33701-3201 | 593539738 |
| 7664 UPMC MCKEENSPRT | PO BOX 382007 | | PITTSBURGH | PA | 15251-8007 | 250965423 |
| 7665 INLINE CHIROPRACTIC GROUP | PO BOX 670325 | | CORAL SPRINGS | FL | 33067-0006 | 593764031 |
| 7666 HENARD FAMILY CHIROPRACTIC | 4566 E HIGHWAY 20 | | NICEVILLE | FL | 32578-8838 | 262140108 |
| 7667 LONGS PARK EMERGENCY PHYSICIANS PLLC | PO BOX 13667 | | PHILADELPHIA | PA | 19101-3667 | 471372991 |
| 7668 PRIMARY CARE OF PALM BEACH PA | PO BOX 541835 | | GREENACRES | FL | 33454-1835 | 300720506 |
| 7669 MILLENIUM HEALTHCARE DIAGNOSTICS INC | 2929 S CARAWAY RD | | JONESBORO | AR | 72401-7307 | 272918526 |
| 7670 GUS ARMENAKIS MD PA | 4931 CYPRESS WAY | | COCONUT CREEK | FL | 33073-4907 | 205043705 |
| 7671 CROMWELL CHIROPRACTIC | 28 SHUNPIKE RD | | CROMWELL | CT | 06416-2454 | 061505453 |
| 7672 HUDSON CHIROPRACTIC OFFICE | 5605 10TH AVENUE DR W | | BRADENTON | FL | 34209-3618 | 591278446 |
| 7673 NIAGARA FALLS MEMORIAL MED  CENTER | PO BOX 708 | | NIAGARA FALLS | NY | 14302-0708 | 160743094 |
| 7674 UNITEDRADS LLC | 1803 PARK CENTER DR | | ORLANDO | FL | 32835-6216 | 753257481 |
| 7675 BAY AREA NEUROPSYCHOLOGY LLC | 2909 W BAY TO BAY BLVD | | TAMPA | FL | 33629-8100 | 461656950 |
| 7676 VITAL WELLNESS CENTER | 3543 SW CORPORATE PKWY | | PALM CITY | FL | 34990-8151 | 862125434 |
| 7677 TOTAL PSYCHIATRIC MEDICAL SERVICES PC | 4187 OCEAN AVE | | BROOKLYN | NY | 11235-3727 | 274562780 |
| 7678 MEDX PHARMACY | 6302 BROADWAY ST | | PEARLAND | TX | 77581-7856 | 275172571 |
| 7679 ASSOCIATESMD MEDICAL GROUP | 4780 DAVIE RD STE 101 | | DAVIE | FL | 33314-4400 | 843549500 |
| 7680 AETNA AMBULANCE SERVICE | PO BOX 1150 | | MANCHESTER | CT | 06045-1150 | 060795431 |
| 7681 PAUL SCHIFFMAN | 1211 OKEECHOBEE RD | | WEST PALM BEACH | FL | 33401-6969 | 595144034 |
| 7682 SYMCARE INC | 5779 S UNIVERSITY DR | | DAVIE | FL | 33328-6114 | 272879645 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7683 KEYSTONE LABORATORIES | PO BOX 5085 | | CONCORD | NC | 28027-1562 | 521544806 |
| 7684 PREMIUM HEALTH SERVICES OF TAMPA | 11752 E DR MARTIN LUTHER | | SEFFNER | FL | 33584 | 270770864 |
| 7685 RECEIVABLE SOLUTIONS INC | PO BOX 6678 | | COLUMBIA | SC | 29260-6678 | 571113308 |
| 7686 KINETIC CHIROPRACTIC | 7007 S 181ST ST | | OMAHA | NE | 68136-2012 | 473384156 |
| 7687 OLEAN GENERAL HOSPITAL | 515 MAIN ST | | OLEAN | NY | 14760-1513 | 160743102 |
| 7688 AMERICARE ALS  INC | 11301 E US HIGHWAY 92 | | SEFFNER | FL | 33584-3350 | 753111913 |
| 7689 EPISCOPAL CHURCH HOME | 1879 FERONIA AVE | | SAINT PAUL | MN | 55104-3549 | 410706110 |
| 7690 FREMONT PEAK ER PHYSICIANS LLC | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 471328980 |
| 7691 BAHRAM SAFANI | 2 TIDEWAY ST | | GREAT NECK | NY | 11024-1119 | 553817609 |
| 7692 NEELD FAMILY CHIROPRACTIC | 1850 SW FOUNTAINVIEW BLVD | | FORT PIERCE | FL | 34986-3443 | 802020489 |
| 7693 BAY AREA PAIN MANAGEMENT SERVICES  PA | PO BOX 25195 | | TAMPA | FL | 33622-5195 | 593030334 |
| 7694 JONI STONE | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 411858798 |
| 7695 CAPE RADIOLOGY GROUP | PO BOX 2047 | | CPE GIRARDEAU | MO | 63702-2047 | 421676558 |
| 7696 BP CHIROPRACTIC | 5150 ASHLEY PHOSPHATE RD | | N CHARLESTON | SC | 29418-2839 | 861136523 |
| 7697 LOUISVILLE SPINAL CARE | 147 CHENOWETH LN | | LOUISVILLE | KY | 40207-2652 | 421541947 |
| 7698 DR  SAULIUS JANKAUSKAS | 521 W SR 434 STE 106 | | LONGWOOD | FL | 32750-4975 | 592967303 |
| 7699 HOSPITAL PHYSICIAN SERVICES OF FLORIDA PA | PO BOX 639068 | | CINCINNATI | OH | 45263-9068 | 812660368 |
| 7700 XPRESS URGENT CARE LLC | 672 SW PRIMA VISTA BLVD | | PORT ST LUCIE | FL | 34983-1820 | 454460375 |
| 7701 AMERICAN HEALTH LLC | 777 E 25TH ST | | HIALEAH | FL | 33013-3825 | 352495443 |
| 7702 KEITH R WOLFE DMD | 6801 LAKE WORTH RD | | GREENACRES | FL | 33467-2955 | 591962024 |
| 7703 ROBERT A  VICKERS  DC PA | 721 US HIGHWAY 27 S | | SEBRING | FL | 33870-2169 | 651176785 |
| 7704 SOUTH SHORE RADIOLOGY | PO BOX 1079 | | LEWISTON | ME | 04243-1079 | 042473747 |
| 7705 MARIANNE HOYLE | 4410 N KNOXVILLE AVE | | PEORIA | IL | 61614-6086 | 300748177 |
| 7706 HAVENDALE FAMILY CHIRO CLINIC LLC | 622 REFLECTIONS LOOP | | WINTER HAVEN | FL | 33884-3565 | 205217416 |
| 7707 CYPRESS CREEK MRI LLC | 2122 NW 62ND ST STE 107 | | FORT LAUDERDALE | FL | 33309-1866 | 825224579 |
| 7708 WON S YOO DC | 281 13TH ST | | OAKLAND | CA | 94612-3900 | 604386184 |
| 7709 RAMON VEGA DC | 6220 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-4630 | 800592055 |
| 7710 ATM HEALTHCARE INC. | PO BOX 49307 | | JACKSONVILLE BEACH | FL | 32240-9307 | 813703770 |
| 7711 UPPER VALLEY MEDICAL CENTER | 3130 N DIXIE HWY # 3011 | | TROY | OH | 45373-1337 | 310537095 |
| 7712 YUEHUEI AN ORTHOPEDICS | 13636 39TH AVE STE 7 | | FLUSHING | NY | 11354-5576 | 822810264 |
| 7713 ISLAND PHYSICAL THERAPY REHAB PC | 24 BRADLEY AVE | | STATEN ISLAND | NY | 10314-4403 | 113431937 |
| 7714 BROOKFIELD VOLUNTEER FIRE CO | 195 ROUTE 80 | | KILLINGWORTH | CT | 06419-1400 | 066050692 |
| 7715 VHS ACQUISTION SUBSIDIARY  1  INC | PO BOX 975257 | | DALLAS | TX | 75397-5257 | 621861138 |
| 7716 UTAH NEUROLOGICAL CLINIC  INC | 1055 N 300 W | | PROVO | UT | 84604-3344 | 870324719 |
| 7717 DANIEL J LEWIS DC LLC | 1234 NE 4TH AVE STE B | | FORT LAUDERDALE | FL | 33304-1977 | 812689872 |
| 7718 SPENCER HIGHWAY EMERGENCY PHYSICIANS PLLC | PO BOX 98780 | | LAS VEGAS | NV | 89193-8780 | 463027619 |
| 7719 ERVIN BERNOTUS | 8625 54TH DR E | | BRADENTON | FL | 34211-9456 | 271707053 |
| 7720 SUNSHINE REHAB & WELLNESS CENTER LLC | 4175 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-4725 | 814555913 |
| 7721 AHMED ABDELAAL PT DPT | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 842649426 |
| 7722 AVGERINOS CHIROPRACTIC PC | 4420 FRANCIS LEWIS BLVD | | BAYSIDE | NY | 11361-3041 | 113400303 |
| 7723 COLUMBIA MEDICAL CENTER OF LEWISVILLE | 500 W MAIN ST | | LEWISVILLE | TX | 75057-3629 | 621682210 |
| 7724 CARE STATION MEDICAL GROUP  PA | 328 W SAINT GEORGES AVE | | LINDEN | NJ | 07036-5638 | 223556914 |
| 7725 WINCHESTER EMERGENCY MEDICAL ASSOC PC | 1342 BELMONT ST STE 205 | | BROCKTON | MA | 02301-4438 | 043484803 |
| 7726 MS-HC LLC | PO BOX 24902 | | MIDDLE RIVER | MD | 21220-9002 | 522104653 |
| 7727 ST AUGUSTINE NEUROLOGY PA | 208 SOUTHPARK CIR E | | SAINT AUGUSTINE | FL | 32086-5135 | 208468944 |
| 7728 NATIONAL HEALTH TRANSPORT INC | 2290 NW 110TH AVE | | MIAMI | FL | 33172-1923 | 271720808 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7729 ROBERT FERRANTE | 5645 WILLOW CREEK LN | | DELRAY BEACH | FL | 33484-6908 | 075581814 |
| 7730 MOONLIGHT ACUPUNCTURE | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 821033646 |
| 7731 DOMINGUEZ CHIROPRACTIC | 4850 SUGARLOAF PKWY | | LAWRENCEVILLE | GA | 30044-2859 | 461091925 |
| 7732 BEAUMONT MEDICAL GROUP | PO BOX 933224 | | CLEVELAND | OH | 44193-0035 | 822768899 |
| 7733 43RD STREET PHYSICAL MEDICINE & REHABILITATION | 311 W 43RD ST | | NEW YORK | NY | 10036-6413 | 263635062 |
| 7734 BROWARD HEALTH AND WELLNESS | 4974 W ATLANTIC BLVD | | MARGATE | FL | 33063-5300 | 203920557 |
| 7735 ROBERT C  BIANCO  M D   P A | 14 OFFICE PARK DR STE 1 | | PALM COAST | FL | 32137-3830 | 593228793 |
| 7736 ETHOS HEALTH LAKELAND LLC | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 320561316 |
| 7737 DAVID BRAUN MD PLLC | 1745 OYSTER POINT WAY | | PALM HARBOR | FL | 34683-3431 | 474754011 |
| 7738 A&F MEDICAL SERVICES INC | 4726 W FLAGLER ST | | CORAL GABLES | FL | 33134-1452 | 651034462 |
| 7739 DR  LANSE COHEN | 120 S UNIVERSITY DR STE A | | PLANTATION | FL | 33324-3330 | 650689072 |
| 7740 SPARROW EMERGENCY PHYS PLLC | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 471341811 |
| 7741 HIGHPOINT PAIN AND REHAB | PO BOX 57567 | | MURRAY | UT | 84157-0567 | 462762615 |
| 7742 TAMPA BAY ORTHOPAEDICS | 613 S MAGNOLIA AVE STE 1 | | TAMPA | FL | 33606-2767 | 593008988 |
| 7743 ALL PARTNERS NETWORK PLLC | PO BOX 746188 | | ATLANTA | GA | 30374-6188 | 270679039 |
| 7744 ADVANCED WELLNESS & REHAB | 827 PLEASANT ST | | NEW BEDFORD | MA | 02740-6641 | 043731025 |
| 7745 OKSANA KORECKAYA LAC | 214 HOLTEN AVE | | STATEN ISLAND | NY | 10309-3739 | 090906983 |
| 7746 SILVER FERN PRACTICE LLC | PO BOX 392089 | | PITTSBURGH | PA | 15251-9089 | 061692793 |
| 7747 METRO 2014 PHARMACY INC | 17217 JAMAICA AVE | | JAMAICA | NY | 11432-5562 | 472449124 |
| 7748 AK GLOBAL SUPPLY CORP | PO BOX 290702 | | BROOKLYN | NY | 11229-0702 | 830922849 |
| 7749 JEKYLL ISLAND FIRE DEPARTMENT | 200 STABLE RD | | JEKYLL ISLAND | GA | 31527-0844 | 586003349 |
| 7750 GEORGE HAJJAR  M D | 4850 FORBES BLVD | | LANHAM | MD | 20706-4318 | 521680949 |
| 7751 HOSPITAL AUTHORITY OF LIBERTY CO | PO BOX 16226 | | ATLANTA | GA | 30321-0226 | 586025016 |
| 7752 NEW YORK NEUROLOGY  P C | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 133786853 |
| 7753 ROSLINDALE CENTER CHIRO | 192 LINCOLN ST | | WORCESTER | MA | 01605-2501 | 822658110 |
| 7754 YILI ZHOU LLC | 1910 SW 18TH CT | | OCALA | FL | 34471-7857 | 203329585 |
| 7755 FLISS CHIROPRACTIC CLINIC | 1440 JOHN RINGLING PKWY | | SARASOTA | FL | 34236-1109 | 650038671 |
| 7756 HEALTH HARMONY ACUPUNCTURE | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 833702640 |
| 7757 ACCURATE HEALTHCARE | 401 CANAL ST | | NEW SMYRNA BEACH | FL | 32168-7009 | 824481366 |
| 7758 SOUTH PALM AMBULATORY SURGERY CENTER LLC | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 200313969 |
| 7759 KEEFER CHIROPRACTIC | 521 YOPP RD | | JACKSONVILLE | NC | 28540-3595 | 275131244 |
| 7760 HELDO GOMEZ MD | 900 VILLAGE SQUARE XING STE 270 | | PALM BEACH GARDENS | FL | 33410-4552 | 550233502 |
| 7761 DELMARVA RADIOLOGY  P A | 918 EASTERN SHORE DR | | SALISBURY | MD | 21804-6410 | 522111102 |
| 7762 EMERGENCY PHYSICIANS OF CLARK | PO BOX 18925 | | BELFAST | ME | 04915-4084 | 273869161 |
| 7763 MIDDLETOWN INTERVENTIONAL PAIN MANAGEMENT PC | 400 ROUTE 211 E | | MIDDLETOWN | NY | 10940-2122 | 822741401 |
| 7764 SPINAL CARE LLC | PO BOX 1607 | | LANSDALE | PA | 19446-0802 | 300661286 |
| 7765 ACTIVE FAMILY CHIROPRACTIC PA | 11232 W HILLSBOROUGH AVE | | TAMPA | FL | 33635-9719 | 472289699 |
| 7766 COR INJURY CENTERS OF EAST MIAMI INC | 1333 CORAL WAY | | MIAMI | FL | 33145-2948 | 831161741 |
| 7767 CRESTVIEW OPEN MRI  INC | 194 E REDSTONE AVE | | CRESTVIEW | FL | 32539-5368 | 510443084 |
| 7768 THOMAS W SELMAN | 4633 MAIN AVE | | GROVES | TX | 77619-4713 | 760583701 |
| 7769 HCA HEALTH SERVICE OF NEW HAMPSHIRE | PO BOX 402894 | | ATLANTA | GA | 30384-2894 | 020364103 |
| 7770 NORTHEASTERN PA HEALTH CORP | 700 E BROAD ST | | HAZLETON | PA | 18201-6835 | 232421970 |
| 7771 CYNERGY CHIROPRACTIC CENTER | 980 N GRANT ST | | DENVER | CO | 80203-3684 | 204214039 |
| 7772 BACK AND BODY CHIROPRACTIC CENTER | PO BOX 340 | | LIBERTY | KY | 42539-0340 | 611382679 |
| 7773 DR SIGMUND RINGOEN DC PA | 301 SE 6TH ST | | DANIA | FL | 33004-4722 | 651023458 |
| 7774 FAYETTEVILLE ORTHOPAEDIC CLINIC | 1991 FORDHAM DR | | FAYETTEVILLE | NC | 28304-3773 | 561066512 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7775 SACRED HEART ON THE GULF | 3801 E HIGHWAY 98 | | PORT ST JOE | FL | 32456-5318 | 300577249 |
| 7776 BRIAN E JONES | 17090 AVONDALE WAY NE | | REDMOND | WA | 98052-4409 | 262586569 |
| 7777 JEAN R DAUPHIN DO | 16732 NW 11TH ST | | PEMBROKE PNES | FL | 33028-1487 | 081468393 |
| 7778 PETER A TOMASELLO JR DO PA | 1724 E HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-4611 | 650803441 |
| 7779 SOUTHWEST MEDICAL SERVICES | PO BOX 95000-6525 | | PHILADELPHIA | PA | 19195-0001 | 061603195 |
| 7780 COMPREHENSIVE OUTPATIENT HEALTH & REHAB INC | 1221 W COLONIAL DR | | ORLANDO | FL | 32804-7163 | 830673751 |
| 7781 STAR CHIROPRACTIC CENTERS | PO BOX 8687 | | PORT SAINT LUCIE | FL | 34985-8687 | 874185514 |
| 7782 BILOXI HMA INC | PO BOX 128 | | BILOXI | MS | 39533-0128 | 592754033 |
| 7783 RAYMOND D HANSEN MD PA | 1972 BAYSHORE BLVD | | DUNEDIN | FL | 34698-2577 | 592080540 |
| 7784 OLYMPUS CHIROPRACTIC P C | 7050 AUSTIN ST | | FOREST HILLS | NY | 11375-4737 | 113413048 |
| 7785 HOLIDAY MEDICAL ASSOCIATES P A | 4642 DARLINGTON RD | | HOLIDAY | FL | 34690-3906 | 010557628 |
| 7786 RC MEDICAL SERVICES PC | 13124 ROCKAWAY BLVD | | S OZONE PARK | NY | 11420-2932 | 475488903 |
| 7787 HARMON HEALTH INC | 3443 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-8159 | 461877148 |
| 7788 BRUCE M BERKOWITZ MD PA | 5258 LINTON BLVD STE 305 | | DELRAY BEACH | FL | 33484-6539 | 061666540 |
| 7789 MERCY MEDICAL CENTER | PO BOX 31001-1279 | | PASADENA | CA | 91110-0001 | 930386868 |
| 7790 PSYCHIATRIC ASSOCIATES | 235 CARMEL DR | | FT WALTON BCH | FL | 32547-1957 | 591364817 |
| 7791 AMERECARE REHAB OF NORTHERN INC | 6854 REISTERSTOWN RD | | BALTIMORE | MD | 21215-1428 | 202140923 |
| 7792 SPARTANBURG REGIONAL MED CENTER | PO BOX 277700 | | ATLANTA | GA | 30384-7700 | 576000934 |
| 7793 INTEGRATIVE PAIN SOLUTIONS PL | 1301 PLANTATION ISLAND DR S # S-402A | | ST AUGUSTINE | FL | 32080-3108 | 432105380 |
| 7794 ORTHOPAEDIC SURGICAL ASSOCIATES OF LOWELL PC | 14 RESEARCH PL | | N CHELMSFORD | MA | 01863-2460 | 042979922 |
| 7795 SHORELINE ORTHOPAEDIC | 370 120TH AVE | | HOLLAND | MI | 49424-2120 | 382948894 |
| 7796 TAMPA BAY SURGICAL GROUP | PO BOX 22289 | | ST PETERSBURG | FL | 33742-2289 | 208405765 |
| 7797 PREMIER RX CORP | 397 FULTON AVE | | HEMPSTEAD | NY | 11550-4127 | 811265958 |
| 7798 MONA ORTIZ | 12800 UNIVERSITY DR | | FORT MYERS | FL | 33907-5332 | 446842361 |
| 7799 OSMANY S PERIU D C | 333 CAMINO GARDENS BLVD STE 101 | | BOCA RATON | FL | 33432-5824 | 650646750 |
| 7800 ORTHOPEDIC MEDICAL GROUP OF TAMPA | 615 VONDERBURG DR | | BRANDON | FL | 33511-5972 | 591830246 |
| 7801 SPORTS MEDICINE ORTHOPAEDIC | 54 S DEAN ST | | ENGLEWOOD | NJ | 07631-3514 | 113183247 |
| 7802 MERCY FLIGHT INC | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 222560963 |
| 7803 KALAKOTA INVESTMENTS LLC | 207 PARK PLACE BLVD STE 4 | | KISSIMMEE | FL | 34741-2373 | 593368006 |
| 7804 SOUTH BREVARD FUNERAL HOME | 1001 HICKORY ST | | MELBOURNE | FL | 32901-1957 | 591827018 |
| 7805 DOCTORS BAG P A | 137 PENNSYLVANIA AVE | | PALM HARBOR | FL | 34683-3434 | 161680186 |
| 7806 PHYSICIANS GROUP LLC | PO BOX 25368 | | SARASOTA | FL | 34277-2368 | 203971652 |
| 7807 TOBIN BONE & JOINT SURGERY INC | PO BOX 23584 | | HILTON HEAD ISLAND | SC | 29925-3584 | 582452705 |
| 7808 BARRACUDA EMERGENCY PHYSICIANS LLC | PO BOX 38053 | | PHILADELPHIA | PA | 19101-0818 | 472988702 |
| 7809 UNC PHYSICIANS & ASSOCIATES | PO BOX 168 | | CHAPEL HILL | NC | 27514-0168 | 561732213 |
| 7810 AURELIO A ORTIZ | 8260 W FLAGLER ST | | MIAMI | FL | 33144-2069 | 812826593 |
| 7811 LEHIGH ACRES NH LLC | 1550 LEE BLVD | | LEHIGH ACRES | FL | 33936-4835 | 208272328 |
| 7812 HARBOR CHIROPRACTIC | 193 N WELLWOOD AVE | | LINDENHURST | NY | 11757-4005 | 113614598 |
| 7813 ELITE PHYSICAL THERAPY | 535 CENTERVILLE RD | | WARWICK | RI | 02886-4486 | 010686228 |
| 7814 KINGDOM RX CORP | 3131 E TREMONT AVE | | BRONX | NY | 10461-5719 | 800630516 |
| 7815 CHARINA YANGO-CADAVOS LLC | PO BOX 23699 | | BELFAST | ME | 04915-4487 | 473009619 |
| 7816 CHIRO-FITNESS CENTERS INC | 665 SE 10TH ST | | DEERFIELD BCH | FL | 33441-5634 | 651053324 |
| 7817 SURGERY CONSULTANTS OF FL | PO BOX 5427 | | SARASOTA | FL | 34277-5427 | 841980734 |
| 7818 VENADO EMERGENCY PHYSICIANS LLC | PO BOX 38079 | | PHILADELPHIA | PA | 19101-0844 | 471441096 |
| 7819 SOUTH BROOKLYN RADIOLOGY PLLC | 3852 NOSTRAND AVE | | BROOKLYN | NY | 11235-2013 | 460903839 |
| 7820 ERICK M SALADO MD PA | 4445 W 16TH AVE | | HIALEAH | FL | 33012-7189 | 650244140 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7821 L & W PEDIATRICS PA | 4949 E STATE ROAD 64 | | BRADENTON | FL | 34208-5530 | 020709951 |
| 7822 SPORTS PHYSICAL THERAPY AND | 801 MERRICK AVE | | EAST MEADOW | NY | 11554-4748 | 061655704 |
| 7823 IKER LEYCEGUI MD PA | 145 NW CENTRAL PARK PLZ | | PORT ST LUCIE | FL | 34986-2482 | 271207627 |
| 7824 KENDALL SPINE AND ORTHOPEDICS LLC | 9085 SW 87TH AVE | | MIAMI | FL | 33176-2309 | 472741482 |
| 7825 HIGHLINE LABS LLC | 5900 NORTHWOODS BUSINESS PKWY | | CHARLOTTE | NC | 28269-3738 | 473492884 |
| 7826 KENNESAW WEST CHIRO AND REHAB | 1600 KENNESAW DUE WEST RD NW | | KENNESAW | GA | 30152-4301 | 465201608 |
| 7827 JAMES M LIGUORI MD | 1999 MARCUS AVE STE M11 | | NEW HYDE PARK | NY | 11042-2016 | 113502270 |
| 7828 EMERGENCY SERVICES OF MOBILE | PO BOX 637943 | | CINCINNATI | OH | 45263-7943 | 461120737 |
| 7829 PREFERRED INJURY PHYSICIANS OF KISSIMMEE INC | 109 TERRA MANGO LOOP | | ORLANDO | FL | 32835-8511 | 815160025 |
| 7830 NEWARK PAIN & REHAB CENTER LLC | PO BOX 32177 | | NEWARK | NJ | 07102-0577 | 431964676 |
| 7831 QUALITY HEALTH CENTER | 5040 NW 7TH ST | | MIAMI | FL | 33126-3422 | 473173374 |
| 7832 ALIGNMENT HEALTH & REHAB CENTER LLC | 581 N PARK AVE | | APOPKA | FL | 32704-8601 | 813864280 |
| 7833 ROBERT STEIN DC | 9841 PINES BLVD | | PEMBROKE PINES | FL | 33024-6100 | 650212587 |
| 7834 ANITHA JAGADISH MD PA | 1680 SE LYNGATE DR | | PORT ST LUCIE | FL | 34952-4300 | 760836402 |
| 7835 QUEENS PHARMACY CENTER INC | 8235 164TH ST | | JAMAICA | NY | 11432-1120 | 832610365 |
| 7836 210 FAMILY CHIROPRACTIC CENTER L L C | 163 HAMPTON POINT DR | | SAINT AUGUSTINE | FL | 32092-3059 | 205500924 |
| 7837 ANESTHESIA CONSULTANT OF SO FL | 7990 CORAL WAY | | MIAMI | FL | 33155-6550 | 650769850 |
| 7838 CHIROMEDIC FAMILY PRACTICE OF KENDALL LLC | 12060 SW 129TH CT | | MIAMI | FL | 33186-4581 | 822049722 |
| 7839 DYNAMIC MEDICAL IMAGING PC | 16185 HORACE HARDING EXPY | | FLUSHING | NY | 11365 | 200036146 |
| 7840 SPACE COAST SURGERY CENTER | PO BOX 636658 | | CINCINNATI | OH | 45263-6658 | 264359668 |
| 7841 HEMANT N SHAH MD PA | 8221 STATE ROAD 52 | | HUDSON | FL | 34667-6730 | 593375335 |
| 7842 DR JOHN GAVENCAK | 326 MAIN ST | | CENTER MORICHES | NY | 11934-3509 | 200916679 |
| 7843 FLORIDA AUTO INJURY AND PAIN CENTER PL | 654 W INDIANTOWN RD | | JUPITER | FL | 33458-7546 | 470869950 |
| 7844 SURGERY PARTNERS OF NEW TAMPA | PO BOX 636661 | | CINCINNATI | OH | 45263-6661 | 432084719 |
| 7845 JENNIFER GOLDMAN PT | 10282 ISLANDER DR | | BOCA RATON | FL | 33498-6306 | 589469306 |
| 7846 MAURICE K FRETTY CHIROPRACTIC INC | 2549 OCEAN AVE | | SAN FRANCISCO | CA | 94132-1613 | 462158081 |
| 7847 TRC MEDICAL PRACTICES INC | 3321 DEL PRADO BLVD S | | CAPE CORAL | FL | 33904-7263 | 824419785 |
| 7848 RAYMOND N CECORA P T P C | 5500 MERRICK RD | | MASSAPEQUA | NY | 11758-6231 | 450504192 |
| 7849 PRO STAFF PT | 265 FRANKLIN AVE | | NUTLEY | NJ | 07110-2712 | 272095282 |
| 7850 GWENDOLYN GARVIN | 10 W ADAMS ST | | JACKSONVILLE | FL | 32202-3618 | 421880720 |
| 7851 DIAGNOSTIC RADIOLOGY | G3535 BEECHER RD | | FLINT | MI | 48532-2700 | 382492131 |
| 7852 PANHANDLE EMERGENCY PHYSICIANS | PO BOX 2699 | | PENSACOLA | FL | 32513-2699 | 470897357 |
| 7853 SANTORO CHIROPRACTIC & WELLNESS | 327 CENTRAL AVE | | LINWOOD | NJ | 08221-2099 | 201025904 |
| 7854 NEW YORK HEALTH CARE CHIROPRACTIC DIAGNOSTIC PC | 9822 METROPOLITAN AVE | | FOREST HILLS | NY | 11375-6628 | 472347011 |
| 7855 MID FLORIDA CARDIOVASCULAR CENTER LLC | 201 MAGNOLIA AVE SW | | WINTER HAVEN | FL | 33880-2943 | 471823381 |
| 7856 LONG-GRANBERRY FUNERAL SERVICES INC | PO BOX 905 | | MARIANNA | FL | 32447-0905 | 030579412 |
| 7857 MAYO FOUNDATION DBA MAYO CLINIC | PO BOX 1658 | | MINNEAPOLIS | MN | 55480-1658 | 416011702 |
| 7858 JSTINSON INDUSTRIES LLC | 1803 N TAMARIND AVE | | WEST PALM BCH | FL | 33407-6235 | 462815346 |
| 7859 OPTILIFE CHIROPRACTIC LLC | 8333 GUNN HWY | | TAMPA | FL | 33626-1608 | 462454490 |
| 7860 PROFESSIONAL PT & ASSOC | 1316 S RIDGEWOOD AVE | | EDGEWATER | FL | 32132-2718 | 593691843 |
| 7861 ALEXANDER JAMIESON DC | 1518 WALNUT ST | | PHILADELPHIA | PA | 19102-3419 | 111527066 |
| 7862 ARES MEDICAL SUPPLY | 177 N DEAN ST | | ENGLEWOOD | NJ | 07631-2533 | 811316703 |
| 7863 HOME 02 INC | 1810 S PINELLAS AVE | | TARPON SPGS | FL | 34689-1988 | 371484401 |
| 7864 RANDY J FEARING DC | 4509 NW 23RD AVE STE 6 | | GAINESVILLE | FL | 32606-6570 | 591749099 |
| 7865 PALM BEACH OBSTETRICS & GYNEC | 4671 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-4783 | 650413832 |
| 7866 LAWRENCE R PECK | 312 W TRENTON AVE | | MORRISVILLE | PA | 19067-2012 | 232956426 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 7867 FLORIDA PROFESSIONAL CHIROPRACTIC CENTER | 100 S SCENIC HWY STE 105 | | LAKE WALES | FL | 33853-3827 | 593452080 |
| 7868 AR ORTHOPEDICS | 585 STEWART AVE STE 412 | | GARDEN CITY | NY | 11530-4701 | 821118325 |
| 7869 KLAES CHIROPRACTIC CLINIC INC | PO BOX 747 | | SEYMOUR | IN | 47274-0747 | 351495137 |
| 7870 BILLY C WEINSTEIN MD | PO BOX 1164 | | SANTA ROSA BEACH | FL | 32459-1164 | 592955715 |
| 7871 CYNTHIA WADE | 3322 VISTA PALM DR | | EDGEWATER | FL | 32141-6422 | 262639890 |
| 7872 TREBOR MULTI SERVICES INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 871355607 |
| 7873 PERFORMANCE HEALTH & CHIROPRACTIC INC | 1807 S KANNER HWY | | STUART | FL | 34994-7204 | 650799501 |
| 7874 OPTIMAL HEALTH CHIROPRACTIC | PO BOX 38428 | | ELMONT | NY | 11003-8428 | 464247222 |
| 7875 MACO BROTHERS MANAGEMENT | 307 VIA DE PALMAS | | BOCA RATON | FL | 33432-6007 | 900436016 |
| 7876 IMPACT CHIROPRACTIC REHABILITATION AND WELLNESS | PO BOX 682928 | | ORLANDO | FL | 32868-2928 | 842936597 |
| 7877 ALL ACCIDENT CHIROPRACTICCENTERLLC | 2017 DREW ST | | CLEARWATER | FL | 33765-3116 | 171872326 |
| 7878 DIAGNOSTIC NEUROLOGY | 2705 MERMAID AVE | | BROOKLYN | NY | 11224-2005 | 203553897 |
| 7879 WOOLBRIGHT SPINE & REHAB INC | 2309 W WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33426-6366 | 200023369 |
| 7880 MEMORIAL HOSPITAL WEST VOLUSIA INC | PO BOX 863385 | | ORLANDO | FL | 32886-3385 | 593256803 |
| 7881 PENSACOLA HOSPITALIST PHYSICIANS | PO BOX 740937 | | ATLANTA | GA | 30374-0937 | 853646513 |
| 7882 HOLLOWAY TERRACE | PO BOX 947 | | CHAMBERSBURG | PA | 17201-0947 | 516028721 |
| 7883 DOTHAN PEDIATRIC CLINIC | 126 CLINIC DR | | DOTHAN | AL | 36303-1980 | 630579356 |
| 7884 CAMPBELL CRUM OSWALT AND STEFANKO | 1995 ERRECART BLVD STE 208 | | ELKO | NV | 89801-8337 | 880307849 |
| 7885 TROY REGIONAL MEDICAL CENTER | 1330 HIGHWAY 231 S | | TROY | AL | 36081-3058 | 824758593 |
| 7886 EXECUTIVE HEALTH OF CORAL GABLES  L C | 7800 SW 57TH AVE STE 106 | | SOUTH MIAMI | FL | 33143-5551 | 651081610 |
| 7887 TRUE MEDICAL IMAGING | 1120 NASA PKWY | | HOUSTON | TX | 77058-3320 | 680634179 |
| 7888 TONI EELLANA RUBINO | 10708 53RD AVE N | | ST PETERSBURG | FL | 33708-2928 | 277922418 |
| 7889 DR BROOKE IWANSKI DC LLC | 2529 GOOSE POND CT | | TALLAHASSEE | FL | 32308-0540 | 813237093 |
| 7890 PEOPLE FIRST PT LLC | 5400 S UNIVERSITY DR STE 302 | | DAVIE | FL | 33328-5310 | 464248202 |
| 7891 DIAGNOSTIC IMAGING ASSOCIATES P A | PO BOX 4897 | | HOUSTON | TX | 77210-4897 | 760686474 |
| 7892 LIFE FITNESS PT OF GLEN BURNIE | 7671 QUARTERFIELD RD | | GLEN BURNIE | MD | 21061-4998 | 201193079 |
| 7893 ALABAMA ORTHOPAEDIC CLINICS | 3610 SPRINGHILL MEMORIAL DR N | | MOBILE | AL | 36608-1162 | 631174582 |
| 7894 SEALS CHIROPRACTIC PA | PO BOX 541179 | | GREENACRES | FL | 33454-1179 | 522412228 |
| 7895 RICHARD G VALENZUELA MD PA | PO BOX 12624 | | BELFAST | ME | 04915-4017 | 463094657 |
| 7896 WOOD HEALTH | 1799 SUNRISE BLVD | | CLEARWATER | FL | 33760-1548 | 208559345 |
| 7897 PATRICK J  CHILES MD  PLLC | 3906 E GENESEE ST | | SYRACUSE | NY | 13214-1934 | 161612787 |
| 7898 FATEN KHALIL MOHAMMAD | 4196 WINDING VINE DR | | LAKELAND | FL | 33812-2202 | 551816016 |
| 7899 PAUL WALSH PA | 3900 MILITARY TRL | | JUPITER | FL | 33458-2857 | 473895515 |
| 7900 GREAT RIVER PHYSICIANS AND CLINICS INC | 1221 S GEAR AVE | | WEST BURLINGTON | IA | 52655-1679 | 421307141 |
| 7901 SPORTS MED & SPINE REHAB PC | PO BOX 9307 | | GARDEN CITY | NY | 11530-9307 | 202622219 |
| 7902 DANIEL CALVA-CERQUEIRA MD PA | 8900 SW 117TH AVE | | MIAMI | FL | 33186-2175 | 472941565 |
| 7903 BIGLEY & ASSOC | 1512 W COLONIAL DR | | ORLANDO | FL | 32804-7101 | 192496970 |
| 7904 ROBINSON FAMILY | 1444 E SAINT GEORGES AVE | | LINDEN | NJ | 07036-1967 | 223812458 |
| 7905 ST LUKES CLINIC | PO BOX 640 | | BOISE | ID | 83701-0640 | 452716222 |
| 7906 CLARK CHIROPRACTIC | 20307 VIKING AVE NW | | POULSBO | WA | 98370-8321 | 455424204 |
| 7907 DR BRIDGET A DEVLIN PLLC | 569 E 9 MILE RD | | FERNDALE | MI | 48220-1952 | 223871796 |
| 7908 ZARIAN DESCARTES | 2727 NW 62ND ST | | FT LAUDERDALE | FL | 33309-1721 | 593997567 |
| 7909 DOCTORS HOSPITAL INC | PO BOX 277520 | | ATLANTA | GA | 30384-7520 | 843775926 |
| 7910 PROSPECT CROZER | 501 N LANSDOWNE AVE | | DREXEL HILL | PA | 19026-1114 | 811520273 |
| 7911 METROPOLITAN AREA EMS AUTHORITY | PO BOX 225217 | | DALLAS | TX | 75222-5217 | 752234266 |
| 7912 BEACHLAND ANESTHESIA PLLC | PO BOX 643406 | | VERO BEACH | FL | 32964-3406 | 832517568 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 7913 WOODFORD HOSPITAL LLC | 360 AMSDEN AVE | | VERSAILLES | KY | 40383-1851 | 522260534 |
| 7914 HOWARD LISS MD | 1608 LEMOINE AVE | | FORT LEE | NJ | 07024-5622 | 820974081 |
| 7915 BV PHYSICAL THERAPY PC | PO BOX 90415 | | BROOKLYN | NY | 11209-0415 | 850952650 |
| 7916 LEIGH ANN MCNAIR | 1221 E BROADWAY ST | | OVIEDO | FL | 32765-7829 | 266911435 |
| 7917 BRITTS CHIROPRACTIC & WELLNESS CENTER INC | PO BOX 60534 | | FORT MYERS | FL | 33906-6534 | 475494425 |
| 7918 VISITING NURSING ASSOC  OF | 650 AIRBORNE PKWY | | CHEEKTOWAGA | NY | 14225-1434 | 160743214 |
| 7919 BRONX CHIROPRACTIC REHABILITATION PC | PO BOX 280348 | | BROOKLYN | NY | 11228-0348 | 474191931 |
| 7920 BRIER CREEK IMAGING | PO BOX 637246 | | CINCINNATI | OH | 45263-7246 | 204640290 |
| 7921 ELITE SPORTS & WELLNESS LLC | 3586 ALOMA AVE | | WINTER PARK | FL | 32792-4010 | 464048494 |
| 7922 BKC CHIROPRACTIC PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 812037197 |
| 7923 NORTH PALM BEACH COUNTY SURGERY CTR LTD | 4000 BURNS RD | | PALM BCH GDNS | FL | 33410-4604 | 752424900 |
| 7924 THE LIO MISSION INC | 1700 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33704-4271 | 010654320 |
| 7925 OCEAN BREEZE INFISION CARE  INC | PO BOX 4686 | | TOMS RIVER | NJ | 08754-4686 | 133554308 |
| 7926 L REFUAH MED & REHAB CENTER | 571 MCDONALD AVE | | BROOKLYN | NY | 11218-3807 | 113535388 |
| 7927 JULIANN FLOOD | 4120 3RD AVE E | | BRADENTON | FL | 34208-8418 | 264655429 |
| 7928 JOHN J DONOVAN DC | 2 COURTHOUSE LN | | CHELMSFORD | MA | 01824-1715 | 043297353 |
| 7929 QUALITY MEDICAL ASSOC OF W DELRAY | 5258 LINTON BLVD | | DELRAY BEACH | FL | 33484-6540 | 650529768 |
| 7930 MICHAEL HSU MD LLC | 201 HEALTH PARK BLVD | | ST AUGUSTINE | FL | 32086-5796 | 452779019 |
| 7931 PALMS WEST HOSPITAL | 13001 SOUTHERN BLVD | | LOXAHATCHEE | FL | 33470-9203 | 592822334 |
| 7932 CAMBRIDGE VALLEY RESCUE SQUAD | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 222255011 |
| 7933 CALADIUM ER SERVICES PARTNERSHIP | PO BOX 42928 | | PHILADELPHIA | PA | 19101-2928 | 204329907 |
| 7934 ROSER PARK MEDICAL CENTER | 500 10TH AVE S | | ST PETERSBURG | FL | 33701-4710 | 593123611 |
| 7935 SAN JUAN REGIONAL MEDICAL CENTER | 801 W MAPLE ST | | FARMINGTON | NM | 87401-5630 | 850127924 |
| 7936 MRI ASSOCIATES OF TAMPA INC | 6800 N DALE MABRY HWY | | TAMPA | FL | 33614-3997 | 593584559 |
| 7937 ST JOSEPH HOSP INC | PO BOX 403548 | | ATLANTA | GA | 30384-3548 | 590774177 |
| 7938 SUNCOAST OPEN MRI  LLC | PO BOX 4003 | | MACON | GA | 31208-4003 | 582377947 |
| 7939 KATZMAN ORTHO PC | 1575 HILLSIDE AVE | | NEW HYDE PARK | NY | 11040-2521 | 202478721 |
| 7940 BETSY JOHNSON REGIONAL HOSPITAL | 800 TILGHMAN DR | | DUNN | NC | 28334-5510 | 560603898 |
| 7941 CITY OF AUGUSTA MAINE | 16 CONY RD | | AUGUSTA | ME | 04330 | 016000019 |
| 7942 RYAN MONACO PT | 31 SHERRILL LN | | NEW HARTFORD | NY | 13413-2834 | 811076076 |
| 7943 GENERAL RADIOLOGY ASSOCIATES | 1000 HARRINGTON ST | | MOUNT CLEMENS | MI | 48043-2920 | 383426133 |
| 7944 GLENN CORKINS  DC  PHD  PA | 6637 FOREST HILL BLVD | | GREENACRES | FL | 33413-3354 | 651057821 |
| 7945 SMC REHAB SERVICES LLC | 3512 S ATLANTIC AVE | | DAYTONA BEACH | FL | 32118-7639 | 463464264 |
| 7946 JONATHAN GREENBERG MD PA | PO BOX 893 | | WINTER PARK | FL | 32790-0893 | 593193991 |
| 7947 DRAKES CREEK EMERGENCY PHYSICIANS LLC | PO BOX 37931 | | PHILADELPHIA | PA | 19101-0531 | 462584682 |
| 7948 TREASURE COAST PATHOLOGY | PO BOX 161421 | | ALTAMONTE SPRINGS | FL | 32716-1421 | 273750482 |
| 7949 THE PREMIER WELLNESS CENTER | 2100 LAKE IDA RD | | DELRAY BEACH | FL | 33445-2442 | 842446617 |
| 7950 OPEN MRI INC | 301 E CITY AVE | | BALA CYNWYD | PA | 19004-1708 | 232692307 |
| 7951 BAY AREA HEALTHCARE GROUP  LTD | PO BOX 402995 | | ATLANTA | GA | 30384-2995 | 752387418 |
| 7952 SOUTH GEORGIA RADIOLOGY ASSOCIATES, LLC | PO BOX 1067 | | STATESBORO | GA | 30459-1067 | 264204230 |
| 7953 FLINN CHIROPRACTIC LLC | 230 FORTENBERRY RD | | MERRITT ISLAND | FL | 32952-3619 | 510634164 |
| 7954 LIFESTAR RESPONSE OF GEORGIA | PO BOX 530481 | | ATLANTA | GA | 30353-0481 | 113421228 |
| 7955 PMC DEERFIELD LLC | 2499 GLADES RD | | BOCA RATON | FL | 33431-7209 | 271595545 |
| 7956 CONNECTICUT PAIN & WELLNESS CENTER | 52 BEACH RD | | FAIRFIELD | CT | 06824-6017 | 204182854 |
| 7957 LIBERTY ORTHOTICS INC | 1201 2ND AVE | | NEW HYDE PARK | NY | 11040-5052 | 113453198 |
| 7958 PALM BEACH BROWARD MED  IMAGING CTR INC | 1500 E HILLSBORO BLVD | | DEERFIELD BCH | FL | 33441-4355 | 591951249 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 7959 SAINT VINCENT HOSPITAL | 123 SUMMER ST | | WORCESTER | MA | 01608-1216 | 201830786 |
| 7960 LARKIN EMERGENCY PHYSICIANS | PO BOX 865389 | | ORLANDO | FL | 32886-5389 | 611779982 |
| 7961 AVANGUARD MEDICAL GROUP | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 205584039 |
| 7962 WEST FLORIDA RADIOLOGY ASSOC P A | PO BOX 13447 | | SCOTTSDALE | AZ | 85267-3447 | 592985048 |
| 7963 COMP REHAB & PAIN MANAGEMENT | 87 BRUNSWICK WOODS DR | | E BRUNSWICK | NJ | 08816-5601 | 262124117 |
| 7964 DHIREN GANDHI MD | 240 MATHISTOWN RD | | LITTLE EGG HARBOR TWP | NJ | 08087-4061 | 205004257 |
| 7965 PANDYA & NIME MD PA | 480 SAIL LN | | MERRITT IS | FL | 32953-4862 | 592453855 |
| 7966 CHIRO-INJURY AND WELLNESS | 9720 N ARMENIA AVE | | TAMPA | FL | 33612-7506 | 273344363 |
| 7967 ANASTASIA PEDIATRICS PA | 101 WHITEHALL DR STE 103 | | SAINT AUGUSTINE | FL | 32086-5268 | 113773304 |
| 7968 COLTMAN AND BAUGHMAN PHYSICAL THERAPY PA | 23470-2 3RD ST S | | JAX BCH | FL | 32250 | 465488466 |
| 7969 21ST CENTURY MEDICAL P C | 305 OCEAN VIEW AVE | | BROOKLYN | NY | 11235-6826 | 113508564 |
| 7970 JONATHAN SCOTT DOHN MD | PO BOX 2463 | | CRYSTAL RIVER | FL | 34423-2463 | 266945173 |
| 7971 MALA RX INC | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 825127119 |
| 7972 ROME RADIOLOGY GROUP PA | PO BOX 369 | | ROME | GA | 30162-0369 | 581088313 |
| 7973 MILLIGAN CHIROPRACTIC GROUP INC | 12264 EL CAMINO REAL | | SAN DIEGO | CA | 92130-3058 | 812839842 |
| 7974 FIRST CHOICE WELLNESS LLC | 5950 W OAKLAND PARK BLVD | | LAUDERHILL | FL | 33313-1238 | 473198027 |
| 7975 PARTNERS IN RADIOLOGY LLC | 11801 SW 90TH ST | | MIAMI | FL | 33186-2182 | 020620715 |
| 7976 DR RICARDO LEANO | 201 RUBY AVE | | KISSIMMEE | FL | 34741-5697 | 593067231 |
| 7977 ONE HUNDRED PERCENT CHIROPRACTIC ATLANTA EIGHT | 1250 SCENIC HWY | | LAWRENCEVILLE | GA | 30045-6359 | 821655772 |
| 7978 SOUTHERN HEALTH OF DAHLONEGA INC | 227 MOUNTAIN DR | | DAHLONEGA | GA | 30533-1606 | 582141082 |
| 7979 DOCTORS OUTPATIENT SURG CEN OF JUPITER | 3602 KYOTO GARDENS DR | | WEST PALM BEACH | FL | 33410-2713 | 650953183 |
| 7980 FLORIDIAN HOSPITALIST SERVICE | PO BOX 742621 | | ATLANTA | GA | 30374-2621 | 463077526 |
| 7981 MICHAEL E BARNES | PO BOX 160 | | WEWAHITCHKA | FL | 32465-0160 | 593554288 |
| 7982 SOFFER HEALTH NMB | 21550 BISCAYNE BLVD | | AVENTURA | FL | 33180-1261 | 263867908 |
| 7983 PRIDE AMBULANCE LLC | PO BOX 629 | | DUNMORE | PA | 18512-0629 | 462961683 |
| 7984 REGIONAL HEALTH SERVICES LLC | PO BOX 80201 | | CHARLESTON | SC | 29416-0201 | 473857194 |
| 7985 ROBERTS MARK C DC | 6809 S US HIGHWAY | | PORT SAINT LUCIE | FL | 34952 | 823897322 |
| 7986 R E ANESTHESIA PA | PO BOX 111600 | | NAPLES | FL | 34108-0127 | 743051203 |
| 7987 ACUPUNCTURE & CHIRO CENTER | 945 W MICHIGAN AVE STE 8B | | PENSACOLA | FL | 32505-2301 | 593696447 |
| 7988 LAKE WORTH CHIROPRACTIC CENTER | 8799 KENDALE PL | | LAKE WORTH | FL | 33467-7009 | 650068681 |
| 7989 RICHARD A REINES M D P A | 4614 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6502 | 592003554 |
| 7990 INDEPENDANT LUNG ASSOCIATES | PO BOX 410512 | | MELBOURNE | FL | 32941-0512 | 200593702 |
| 7991 NAULT CHIROPRACTIC PC | 116 BELMONT ST | | WORCESTER | MA | 01605-2964 | 205988054 |
| 7992 CARMEN MURESAN MD | 848 BRICKELL AVE | | MIAMI | FL | 33131-2949 | 260859525 |
| 7993 VILLAGE CHIROPRACTOR | 2045 ROCKBRIDGE RD | | STONE MTN | GA | 30087-3551 | 582316883 |
| 7994 CHENG ACUPUNCTURE BAYSIDE PC | 3214 BELL BLVD | | BAYSIDE | NY | 11361-1059 | 831388682 |
| 7995 NEUROLOGY OF CENTRAL FLORIDA | 405 W CENTRAL PKWY | | ALTAMONTE SPRINGS | FL | 32714-2441 | 464140521 |
| 7996 GAON ACUPUNCTURE PC | 20935 NORTHERN BLVD | | BAYSIDE | NY | 11361-3136 | 475128100 |
| 7997 MEDICAL DIAGNOSTICS AND REHABILITATION | 300 STAFFORD ST | | SPRINGFIELD | MA | 01104-4110 | 522168237 |
| 7998 GOLDSTEIN REHABILITATION CENTER INC | 1225 N MILITARY TRL | | WEST PALM BCH | FL | 33409-6059 | 651185305 |
| 7999 MARK F ROTTENBERG MD PC | 28300 ORCHARD LAKE RD | | FARMINGTON HILLS | MI | 48334-3704 | 382422693 |
| 8000 EAST JEFFERSON EMERGENCY | PO BOX 679525 | | DALLAS | TX | 75267-9525 | 822400811 |
| 8001 VALENTINA CHERCHINA MD PA | 10151 ENTERPRISE CTR # B | | BOYNTON BEACH | FL | 33437-3759 | 651114734 |
| 8002 ST MARY S HOSPITAL WALK IN CENTER | PO BOX 74008-788 | | CHICAGO | IL | 60674-8788 | 060646844 |
| 8003 EMPACT MIDWEST LLC | 217 S 3RD ST | | DANVILLE | KY | 40422-1823 | 851454774 |
| 8004 MAC ANESTHESIA PC | 19617 HILLSIDE AVE | | HOLLIS | NY | 11423-2157 | 113708561 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8005 AHS SOUTHCREST HOSPITAL LLC | 8801 S 101ST EAST AVE | | TULSA | OK | 74133-5716 | 452711804 |
| 8006 S P E CHIROPRACTIC PLLC | PO BOX 38428 | | ELMONT | NY | 11003-8428 | 273264148 |
| 8007 CONTEMPORARY CHIROPRACTIC | 11820 NE CRESTWOOD DR | | VANCOUVER | WA | 98684-5102 | 270461125 |
| 8008 HOSPITALIST GROUP OF THE PALM BEACHES PA | 9776 VIA AMATI | | LAKE WORTH | FL | 33467-5206 | 811278927 |
| 8009 ORTHOPAEDIC CARE OF LONG ISLAND PC | 1000 NORTHERN BLVD | | GREAT NECK | NY | 11021-5338 | 113524721 |
| 8010 VINSON CHRIROPRACTIC CLINIC | 1971 GA HIGHWAY 122 STE 1 | | THOMASVILLE | GA | 31757-2548 | 582602689 |
| 8011 NORTHWEST MEDICAL & REHAB CENTER | 6315 STENTON AVE | | PHILADELPHIA | PA | 19138-1129 | 460644088 |
| 8012 ALL ABOUT THERAPY SERVICES INC | 501 E SUGARLAND HWY | | CLEWISTON | FL | 33440-3210 | 261310181 |
| 8013 MEMORIAL REGIONAL HOSPITAL SOUTH AUXILIARY INC | 3600 WASHINGTON ST | | HOLLYWOOD | FL | 33021-8216 | 591632083 |
| 8014 HEALTH FIRST HEALTH PLANS INC | 6450 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-5747 | 593315064 |
| 8015 HEALTHCARE ALLIANCE INC | PO BOX 634714 | | CINCINNATI | OH | 45263-4714 | 550738421 |
| 8016 BONITA SPRINGS CHIROPRACTIC CORP | 3440 RENAISSANCE BLVD | | BONITA SPGS | FL | 34134-7004 | 465364902 |
| 8017 ST LUKES HOSPITAL | 232 S WOODS MILL RD | | CHESTERFIELD | MO | 63017-3406 | 430652680 |
| 8018 COASTAL ORTHOPEDICS SPORTS MED P A | 430 BATH RD STE 102 | | BRUNSWICK | ME | 04011-2656 | 010494363 |
| 8019 CEDARS-SINAI MEDICAL CENTER | 8700 BEVERLY BLVD | | WEST HOLLYWOOD | CA | 90048-1804 | 951644600 |
| 8020 AMERICAN IMAGING OF SOUTHWEST FLORIDA INCORPORATED | 23081 HARBORVIEW RD | | PT CHARLOTTE | FL | 33980-2153 | 475440347 |
| 8021 BROOKS MEMORIAL HOSPITAL | 529 CENTRAL AVE | | DUNKIRK | NY | 14048-2514 | 160743301 |
| 8022 CARDIOLOGY AND FITNESS MEDICINE LLC | PO BOX 7933 | | DELRAY BEACH | FL | 33482-7933 | 455594160 |
| 8023 MEDCO CONTAINMENT LIFE INSURANCE COMPANY | 100 PARSONS POND DR | | FRANKLIN LKS | NJ | 07417-2604 | 421425239 |
| 8024 VOLUNTEER FIRE COMPANY OF HALFWAY MARYLAND INC | PO BOX 726 | | NEW CUMBERLND | PA | 17070-0726 | 237448054 |
| 8025 LEGER CHIROPRACTIC LLC | 209 NE 95TH ST | | MIAMI SHORES | FL | 33138-2745 | 270342569 |
| 8026 CHRISTOPER WOLFF INC | 5211 20TH AVE NW | | SEATTLE | WA | 98107-4368 | 912103660 |
| 8027 MAX HEALTH PHARMACY INC | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 854397526 |
| 8028 YOU AND YOUR HEALTH FAMILY CARE INC | 30 W WILT AVE | | EUSTIS | FL | 32726-2949 | 593502205 |
| 8029 BAYSIDE LABORATORIES | 4557 BELL BLVD | | BAYSIDE | NY | 11361-3385 | 112782659 |
| 8030 FLORIDA MEDICAL PRACTICE PLAN INC | PO BOX 24616 | | BELFAST | ME | 04915-4497 | 571234883 |
| 8031 UTAH VALLEY RADIOLOGY & ASSOC INC | PO BOX 657 | | OREM | UT | 84059-0657 | 870284448 |
| 8032 R INTER CHIROPRACTIC PLLC | 6 MARLBORO RD | | WESTBURY | NY | 11590-1215 | 300278962 |
| 8033 MURRAY-CALLOWAY COUNTY HOSPITAL | 803 POPLAR ST | | MURRAY | KY | 42071-2432 | 610620567 |
| 8034 WEST COUNTY PATHOLOGISTS | PO BOX 78369 | | SAINT LOUIS | MO | 63178-8369 | 431376741 |
| 8035 SOTO CHIRO & PHYSICAL THERAPY CENTERS LL | 13603 ISHNALA CIR | | WELLINGTON | FL | 33414-7804 | 113752023 |
| 8036 STERLING DRUGSTORE INC | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 832816164 |
| 8037 LOURDES IMAGING ASSOCIATES PA | PO BOX 4238 | | PORTSMOUTH | NH | 03802-4238 | 223473330 |
| 8038 HAMPTON LAKES EMERGENCY SQUAD | 4 HOLLY BLVD | | SOUTHAMPTON | NJ | 08088 | 222282100 |
| 8039 MICHAEL J RISOLDI DC | 3023 EASTLAND BLVD | | CLEARWATER | FL | 33761-4106 | 593580468 |
| 8040 MADIGAN FAMILY LLC | 3087 SW MARTIN DOWNS BLVD | | PALM CITY | FL | 34990-2644 | 811459509 |
| 8041 IMPLANTABLE PROVIDER GROUP INC | PO BOX 122399 | | DALLAS | TX | 75312-2399 | 113667807 |
| 8042 PROMED DIAGNOSTICS INC | 2745 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33062-4952 | 464604373 |
| 8043 PRIMECARE LLC | 18122 POWELL RD | | BROOKSVILLE | FL | 34604-8141 | 203851258 |
| 8044 CONNECTICUT MULTISPECIALTY GROUP PC | 85 SEYMOUR ST STE 900 | | HARTFORD | CT | 06106-5528 | 061440790 |
| 8045 CARLISI CHIROPRACTIC CENTER INC | PO BOX 61 | | BUNNELL | FL | 32110-0061 | 204312626 |
| 8046 WINDSOR IMAGING BOCA DELRAY | 14590 S MILITARY TRL | | DELRAY BEACH | FL | 33484-3757 | 831298316 |
| 8047 PATIENT FIRST WYOMISSING | PO BOX 758952 | | BALTIMORE | MD | 21275-8952 | 272272976 |
| 8048 REGIONAL THERAPY SERVICES | 300 SUNSET CIR | | MOULTRIE | GA | 31768-6934 | 582318559 |
| 8049 JOSEPH M BOGART D C PA | 6662 PARKSIDE DR | | PARKLAND | FL | 33067-1694 | 113667432 |
| 8050 BURKE CHIROPRACTIC LLC | 6416 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33702-6624 | 465323838 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8051 COMPREHENSIVE PHYSICAL MEDICINE & REHABILITATION OF NJ | PO BOX 11798 | | NEW BRUNSWICK | NJ | 08906-1798 | 824581474 |
| 8052 DULLMEYER PHYSICAL THERAPY LLC | 405 LAKE HOWELL RD | | MAITLAND | FL | 32751-5926 | 743032725 |
| 8053 CARL A  SALVATI  MD PA | 13455 S MILITARY TRL | | DELRAY BEACH | FL | 33484-1320 | 650146603 |
| 8054 LALLOUZ HEALTH CENTER | 16100 NE 16TH AVE | | NORTH MIAMI BEACH | FL | 33162-4708 | 650780703 |
| 8055 GARUDA MEDICAL P C | 1010 NORTHERN BLVD | | GREAT NECK | NY | 11021-5317 | 472751313 |
| 8056 SARAH M SPICUZZO | 100 S MILITARY TRL | | DEERFIELD BCH | FL | 33442-3032 | 611725241 |
| 8057 COASTAL PLUS MEDICAL CENTER | 11761 BEACH BLVD | | JACKSONVILLE | FL | 32246-6615 | 272268890 |
| 8058 FLORIDA PROTON THERAPY INSTITUTE INC | PO BOX 116304 | | ATLANTA | GA | 30368-6304 | 010554709 |
| 8059 NY COMMUNITY HOSPITAL OF BROOKLYN | 2525 KINGS HWY | | BROOKLYN | NY | 11229-1705 | 111986351 |
| 8060 SDI RADIOLOGY | PO BOX 403444 | | ATLANTA | GA | 30384-3444 | 591202485 |
| 8061 COAST SPINE AND SPORTS MEDICINE PLLC | 8012 112TH STREET CT E STE 120 | | PUYALLUP | WA | 98373-7856 | 851356731 |
| 8062 VICTORIA MOORE CHIROPRACTIC INC | 34 TOMAHAWK DR | | SAN ANSELMO | CA | 94960-1649 | 522386028 |
| 8063 STERLING EMERGENCY SRVS MIAMI BEACH | PO BOX 732076 | | DALLAS | TX | 75373-2076 | 204006035 |
| 8064 BAPTIST PEDIATRICS  INC | 1325 SAN MARCO BLVD STE 902 | | JACKSONVILLE | FL | 32207-8571 | 593215071 |
| 8065 DTR LABS LLC | 2150 HIGHLAND VILLAGE RD | | HIGHLAND VILLAGE | TX | 75077-7141 | 471154985 |
| 8066 TRI-STATE ANESTHESIA PC | 100 ROUTE 59 | | SUFFERN | NY | 10901-4927 | 275277958 |
| 8067 FLORIDA JOINT & SPINE INSTITU | 6325 US HIGHWAY 27 N | | SEBRING | FL | 33870-8226 | 593266086 |
| 8068 TRUJILLO CHIROPRACTIC CENTER | 9550 SW 137TH AVE | | MIAMI | FL | 33186-2200 | 650662224 |
| 8069 PRECISION RADIOLOGY-CHILL | 222 E 68TH ST | | NEW YORK | NY | 10065-6001 | 812532931 |
| 8070 FORT CAMPBELL CHIROPRACTIC PLLC | 1881 FORT CAMPBELL BLVD | | CLARKSVILLE | TN | 37042-5109 | 814078090 |
| 8071 PLANTATION PEDIATRICS PA | 1806 N FLAMINGO RD | | PEMBROKE PINES | FL | 33028-1026 | 650643268 |
| 8072 SUMMERLIN IMAGING CENTER  LLC | 20 BARKLEY CIR | | FORT MYERS | FL | 33907-4545 | 542083178 |
| 8073 BUTTERFLY REHABILITATION CENTER INC | 5040 NW 7TH ST | | MIAMI | FL | 33126-3422 | 812429910 |
| 8074 DWIC OF TAMPA BAY  INC | 1751 EARL L CORE RD | | MORGANTOWN | WV | 26505-5891 | 593625966 |
| 8075 EDWARD A NOLAND DDS PA | 4790 N 9TH AVE | | PENSACOLA | FL | 32503-2485 | 593189433 |
| 8076 HEALTH & REHAB OF THE PALM BEACHES INC | 11951 US HIGHWAY 1 | | NORTH PALM BEACH | FL | 33408-2804 | 201080094 |
| 8077 LIFECARE DIAGNOSTIC IMAGING LLC | 1117 ROUTE 46 | | CLIFTON | NJ | 07013-2449 | 814158258 |
| 8078 CENTRAL FLORIDA REHAB CENTER INC | 3975 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32839-7903 | 812101077 |
| 8079 OLEG BARSHAY  D D | 225 RECTOR PL APT 21J | | NEW YORK | NY | 10280-1194 | 113176249 |
| 8080 BEST HANDS-ON PT PC | PO BOX 358 | | PARAMUS | NJ | 07653-0358 | 264678243 |
| 8081 POLO MEDICAL CENTER NORTH  INC | 1501 PRESIDENTIAL WAY STE 19 | | WEST PALM BCH | FL | 33401-1852 | 421570722 |
| 8082 MD SINE LLC | 55 SAINT GEORGE RD | | SPRINGFIELD | MA | 01104-3333 | 208141112 |
| 8083 SUPERIOR HEALTH MEDICAL CENTER CORP | 11300 NW 87TH CT | | HIALEAH GARDENS | FL | 33018-4586 | 851346166 |
| 8084 CARDIOFLEX THERAPY INC | 2600 SW 130TH TER | | DAVIE | FL | 33330-1230 | 201987368 |
| 8085 AGGIE PINDRAL PHYSICAL THERAPY | 25 ELM ST | | WARWICK | NY | 10990-1473 | 465487957 |
| 8086 CLEAR MEDICINE INC | 15689 SOUTHERN BLVD | | LXHTCHEE GRVS | FL | 33470-9228 | 475534449 |
| 8087 R& A HEALTHCARE CHIROPRACTIC CENTER | 2800 N MILITARY TRL | | WEST PALM BCH | FL | 33409-2951 | 471732017 |
| 8088 PROACTIVE CHIROPRACTIC & WELLNESS | 900 HEREFORD ST | | COLLEGE STA | TX | 77840-6139 | 813272248 |
| 8089 PALMETTO BAY MEDICAL CENTER  INC | 9765 SW 184TH ST | | PALMETTO BAY | FL | 33157-6932 | 651146838 |
| 8090 MDK VENTURES LLC | 8595 COLLEGE PKWY | | FORT MYERS | FL | 33919-5191 | 233095154 |
| 8091 RADIOLOGY SPECIALIST OF THE NW P C | PO BOX 4000 | | PORTLAND | OR | 97208 | 470923867 |
| 8092 DR CHRISTINE A SCHLETER DC | 501 SW 11TH PL | | BOCA RATON | FL | 33432-7143 | 455226246 |
| 8093 GARY CHIERICOMD | PO BOX 30250 | | FT LAUDERDALE | FL | 33303-0250 | 800382370 |
| 8094 GO GO PHYSICAL THERAPY | 2414 65TH ST | | BROOKLYN | NY | 11204-4136 | 844241277 |
| 8095 THE HEALTH & WELLNESS CLINIC OF CHIRO | 6921 PISTOL RANGE RD | | TAMPA | FL | 33635-9675 | 113831560 |
| 8096 ST  ELIZABETH MEDICAL CENTER | 2209 GENESEE ST | | UTICA | NY | 13501-5930 | 150532245 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8097 RICHMOND HILL CHIROPRACTIC P C | 8610 117TH ST | | RICHMOND HILL | NY | 11418-1708 | 113597723 |
| 8098 MEDICOMP | PO BOX 932951 | | ATLANTA | GA | 31193-2951 | 522283535 |
| 8099 MICHAEL PAPA DC PA | PO BOX 2755 | | JUPITER | FL | 33468-2755 | 650163644 |
| 8100 ORTHOPEDIC AND SPORTS PHYSICAL | 625 LINCOLN AVE STE 107 | | CHARLEROI | PA | 15022-2451 | 251570641 |
| 8101 DYNAMIC CARE PT  P C | 8 HOLCOMBE GROVE RD | | LAMBERTVILLE | NJ | 08530-3460 | 271774149 |
| 8102 PHYSICAL MED OF KISSIMMEE | 2920 PLEASANT HILL RD | | KISSIMMEE | FL | 34746-3061 | 474672181 |
| 8103 FLORIDA INJURY MEDICAL CENTERS | 424 LUNA BELLA LN | | NEW SMYRNA BEACH | FL | 32168-4681 | 971697763 |
| 8104 MED-LIFE MEDICAL CENTER INC | 1250 SW 27TH AVE | | MIAMI | FL | 33135-4741 | 813660127 |
| 8105 ALBANY MEMORIAL HOSPITAL | 600 NORTHERN BLVD | | ALBANY | NY | 12204-1004 | 141338457 |
| 8106 LEON KENIN LAC | 401 29TH ST | | OAKLAND | CA | 94609 | 263710689 |
| 8107 DANIA BEACH CHIROPRACTIC CENTER | 394 E DANIA BEACH BLVD | | DANIA | FL | 33004-3051 | 650858846 |
| 8108 EXCELCARE ALLIANCE LLC | 76 S STATE ST | | VINELAND | NJ | 08360-4851 | 272753377 |
| 8109 CRYSTAL COMMUNITY ENT | 790 SE 5TH TER | | CRYSTAL RIVER | FL | 34429-4852 | 592924429 |
| 8110 ST MAGARET MERCY HEALTHCARE CENTERS | 5454 HOHMAN AVE | | HAMMOND | IN | 46320-1931 | 351835133 |
| 8111 HOLMES COUNTY HOSPITAL CORP | PO BOX 188 | | BONIFAY | FL | 32425-0188 | 596031176 |
| 8112 MEADOWVIEW REGIONAL MED CENTER LLC | 989 MEDICAL PARK DR | | MAYSVILLE | KY | 41056-8750 | 621757929 |
| 8113 VITALIEF MEDICAL CENTER INC | 1456 S SEMORAN BLVD | | ORLANDO | FL | 32807-2918 | 852398293 |
| 8114 GRAPPIN CLINIC PA | 12511 TAMIAMI TRL S | | NORTH PORT | FL | 34287-1446 | 592427524 |
| 8115 CARDIOVASCULAR CONSULTANTS GROUP LLC | 4730 W PRATT AVE | | LINCOLNWOOD | IL | 60712-3316 | 263998464 |
| 8116 CASSANDRA LUCAS | 5697 PROVISION ST | | NEW ALBANY | OH | 43054-8272 | 869325638 |
| 8117 AARON M TAYLOR DC | 2190 S TAMIAMI TRL | | VENICE | FL | 34293-5040 | 263489212 |
| 8118 HIALEAH PATHOLOGY SERVICES  PA | 651 E 25TH ST | | HIALEAH | FL | 33013-3814 | 201453861 |
| 8119 SUNSHINE CHIROPRACTIC LIFE CENTER | 8543 NW 186TH ST | | HIALEAH | FL | 33015-2557 | 650317406 |
| 8120 ROBERT C REISS DC PLLC | 40 TRIANGLE CTR | | YORKTOWN HTS | NY | 10598-4188 | 465190824 |
| 8121 ANNE ARUNDEL HEALTH CARE SVCS | PO BOX 404433 | | ATLANTA | GA | 30384-4433 | 521467734 |
| 8122 DAVID M KLIEN | 1600 TAMIAMI TRL | | PORT CHARLOTTE | FL | 33948-1104 | 650829646 |
| 8123 DODGE CITY HEALTHCARE GROUP  L P | 3001 AVENUE A | | DODGE CITY | KS | 67801-2270 | 611275266 |
| 8124 LAWRENCE MEMORIAL HOSPITAL | 365 MONTAUK AVE | | NEW LONDON | CT | 06320-4700 | 060646704 |
| 8125 MINA B BHATT | 103 TOMOKA BLVD S | | LAKE PLACID | FL | 33852-8123 | 432054452 |
| 8126 GUMBERICH FAMILY CHIRO | 1823 BREAKERS WEST CT | | WEST PALM BEACH | FL | 33411-1869 | 203483967 |
| 8127 FOSSITT THERAPY SERVICES INC | 289 BRASSINGTON DR | | DEBARY | FL | 32713-2138 | 200638079 |
| 8128 TREASURE COAST ORTHOPEDICS | 787 37TH ST | | VERO BEACH | FL | 32960-7305 | 462922926 |
| 8129 DW MCMILLAN HOSPITAL | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 636000288 |
| 8130 BROWARD HEALTH CORAL SPRI | PO BOX 932540 | | ATLANTA | GA | 31193-2540 | 590612065 |
| 8131 PALM BEACH CARDIOVASCULAR CLINIC  LC | 2503 BURNS RD | | PALM BCH GDNS | FL | 33410-5204 | 650845166 |
| 8132 PROGRESSIVE SPINE AND SPORTS | 385 S MAPLE AVE STE 101 | | GLEN ROCK | NJ | 07452-1545 | 465699234 |
| 8133 LAFAYETTE CHIROPRACTIC CLINIC | 757 VALLEY HWY | | ACME | WA | 98220-9704 | 593069446 |
| 8134 MARTIN CHIROPRACTIC GROUP PSC | 11509 SHELBYVILLE RD | | LOUISVILLE | KY | 40243-1372 | 208971439 |
| 8135 TOTAL PATIENT CARE OF OCALA | 3320 SW 33RD RD | | OCALA | FL | 34474-7410 | 611632145 |
| 8136 GARDEN PARK MEDICAL CENTER | 15200 COMMUNITY RD | | GULFPORT | MS | 39503-3085 | 200851089 |
| 8137 VICTORIA BURKE | 1520 LEAF ST | | TALLAHASSEE | FL | 32310-0153 | 267932837 |
| 8138 PAUTLER COHEN BILLIRIS-FINDLAY MDS PA | 4344 CENTRAL AVE | | SAINT PETERSBURG | FL | 33711-1141 | 591501675 |
| 8139 COLIN A PEMBERTON MD | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 156865951 |
| 8140 COUNTRY SIDE FUNERAL HOME INC | 9185 NE JACKSONVILLE RD | | ANTHONY | FL | 32617 | 800812426 |
| 8141 NADER CHIROPRACTIC | 7501 LITTLE RIVER TPKE | | ANNANDALE | VA | 22003-2997 | 262715876 |
| 8142 DR HAROLD JAMES | PO BOX 38428 | | ELMONT | NY | 11003-8428 | 473938505 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8143 LANCASTER EMS ASSOC | 100 E CHARLOTTE ST | | MILLERSVILLE | PA | 17551-1506 | 232840702 |
| 8144 RN SUPPLY INC | PO BOX 754150 | | FOREST HILLS | NY | 11375-9150 | 861995972 |
| 8145 SOUTH CENTRAL EMERGENCY MEDICAL SERVICES | 8065 ALLENTOWN BLVD | | HARRISBURG | PA | 17112-9796 | 237096198 |
| 8146 JAIME PEREZ MD PA | 307 S MACDILL AVE | | TAMPA | FL | 33609-3141 | 593654553 |
| 8147 DIAGNOSTIC RADIOLOGY ASSOCIATES LLC | 134 GRANDVIEW AVE | | WATERBURY | CT | 06708-2507 | 060911608 |
| 8148 NORTH FLORIDA INTERNAL MEDICINE PA | 6400 W NEWBERRY RD STE 109 | | GAINESVILLE | FL | 32605-4388 | 593676927 |
| 8149 DIAMOND HEALTH MEDICAL CARE CENTER | 14503 COMMERCE WAY | | MIAMI LAKES | FL | 33016 | 680654060 |
| 8150 RAJESH AGARWALA MD PLLC | PO BOX 452919 | | SUNRISE | FL | 33345-2919 | 455278739 |
| 8151 RHS CHIROPRACTIC PC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 843653208 |
| 8152 BACK IN MOTION | 4601 LAKE BOONE TRL | | RALEIGH | NC | 27607-0115 | 821833696 |
| 8153 VALRICO SPINE AND REHAB CENTER LLC | 4341 LYNX PAW TRL | | VALRICO | FL | 33596-7426 | 463326728 |
| 8154 SIMONMED IMAGING INC | 279 DOUGLAS AVE | | ALTAMONTE SPG | FL | 32714-3324 | 470882665 |
| 8155 EMERG CARE SERV OF PA PC | PO BOX 635111 | | CINCINNATI | OH | 45263-5111 | 203399558 |
| 8156 FASTCARE LLC | 20601 E DIXIE HWY STE 340 | | AVENTURA | FL | 33180-1542 | 810637771 |
| 8157 IA CHIROPRACTIC PLLC | 2511 AVENUE I | | BROOKLYN | NY | 11210-2809 | 262930948 |
| 8158 ZINK CHIROPRACTIC CENTER | 2117 TAYLOR RD | | MONTGOMERY | AL | 36117-3422 | 631188510 |
| 8159 SELECT FUNERAL PARTNERS LLC | 14538 TAMIAMI TRL | | NORTH PORT | FL | 34287-2707 | 453546792 |
| 8160 PRIME MEDICAL REHAB SERVICES | 11900 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2743 | 811908517 |
| 8161 BROCK ERICKSON DC | 450 NE 20TH ST | | BOCA RATON | FL | 33431-8160 | 650575332 |
| 8162 FINER CHIROPRACTIC INC | 14 E OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33334-1152 | 873479700 |
| 8163 CHOICE PHARMACY | 1201 MONUMENT RD | | JACKSONVILLE | FL | 32225-7411 | 461865842 |
| 8164 IHOR MAGUN M D | 2000 N VILLAGE AVE STE 204 | | ROCKVILLE CTR | NY | 11570-1001 | 113007058 |
| 8165 SUNRISE SPINE & REHAB INC | 6092 W OAKLAND PARK BLVD | | SUNRISE | FL | 33313-1210 | 821690618 |
| 8166 MID-FLORIDA HOSPITAL SPECIALISTS PA | 5703 RED BUG LAKE RD # 341 | | WINTER SPGS | FL | 32708-4969 | 593743837 |
| 8167 PORTLAND ADVENTIST MEDICAL CENTER | PO BOX 92900 | | PORTLAND | OR | 97292-0900 | 930429015 |
| 8168 CENTER FOR OTHO & SPORTS PHYS THERAPY | 2615 CENTENNIAL BLVD | | TALLAHASSEE | FL | 32308-0586 | 593044545 |
| 8169 KAMIPRACTICS INC | 312 NESBIT ST UNIT 112 | | PUNTA GORDA | FL | 33950-3804 | 202935209 |
| 8170 PREMIUM MEDICAL SERVICES PLLC/KNOXVILLE | 6923 MAYNARDVILLE PIKE | | KNOXVILLE | TN | 37918-5346 | 474675139 |
| 8171 HOLISTIC LIVES LLC | 3402 GRIFFIN RD | | DAVIE | FL | 33312-5564 | 834200325 |
| 8172 INFECTIOUS DISEASE PHYSICIANS | PO BOX 2216 | | DUNEDIN | FL | 34697-2216 | 593368630 |
| 8173 KEVIN J PLUMMER DC | 82366 N PACIFIC HWY | | CRESWELL | OR | 97426-9301 | 800453556 |
| 8174 SOUND INPATIENT PHYSICIAN | PO BOX 742373 | | LOS ANGELES | CA | 90074-2373 | 263366822 |
| 8175 JACKSON HOSPITAL & CLINIC INC | 1725 PINE ST | | MONTGOMERY | AL | 36106-1109 | 636001820 |
| 8176 FLEMING PHYSICAL THERAPY PC | 1401 UNION ST | | SCHENECTADY | NY | 12308-3023 | 273545920 |
| 8177 NAPOLI CHIROPRACTIC CENTER | 1304 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6623 | 833143721 |
| 8178 SURGERY CENTER OF KEY WEST | 931 TOPPINO DR | | KEY WEST | FL | 33040-4269 | 205854803 |
| 8179 MANATEE ORAL AND FACIAL SURGERY CENTER LLC | 5460 LENA RD | | BRADENTON | FL | 34211-9500 | 264374895 |
| 8180 VIRK CHIROPRACTIC INC PS | 662 STRANDER BLVD | | TUKWILA | WA | 98188-2923 | 912049601 |
| 8181 RAUL VILA | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 650988504 |
| 8182 OUR LADY OF THE ANGELS HOSPITAL | 433 PLAZA ST | | BOGALUSA | LA | 70427-3729 | 463123178 |
| 8183 PALMYRA CINNAMINSON RIVERTON | PO BOX 213 | | PALMYRA | NJ | 08065-0213 | 226061577 |
| 8184 NORTHERN WESTCHESTER EMA | 3 CENTURY DR STE 2 | | PARSIPPANY | NJ | 07054-4610 | 455516337 |
| 8185 DR ERIC HARTER LLC | 1611 SANTA BARBARA BLVD | | CAPE CORAL | FL | 33991-3439 | 463575757 |
| 8186 NORTH MEMORIAL HEALTH CARE | 4501 68TH AVE N | | MINNEAPOLIS | MN | 55429-1712 | 410729979 |
| 8187 ROCKAWAY COMPLETE CHIROPRACTIC | 9205 ROCKAWAY BLVD | | OZONE PARK | NY | 11417-2428 | 461121623 |
| 8188 DANBURY HOSPITAL | 24 HOSPITAL AVE | | DANBURY | CT | 06810-6099 | 060646597 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8189 DFW OPEN MRI LP | PO BOX 740607 | | DALLAS | TX | 75374-0607 | 820578290 |
| 8190 ASSOCIATESMD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 301336042 |
| 8191 DR KENNETH W OSBORN PA | 18441 NW 2ND AVE | | MIAMI | FL | 33169-4517 | 591355242 |
| 8192 JOHN P BASKETT DC PA | 3800 SAINT JOHNS AVE | | PALATKA | FL | 32177-3902 | 593656712 |
| 8193 PARAGON EMERGENCY MEDICARE | PO BOX 3061 | | BRIDGEHAMPTON | NY | 11932-3061 | 204257026 |
| 8194 CAPE MAY COURT HOUSE ASSOC IN RAD PA | 2 MERIDIAN BLVD FL 3 | | READING | PA | 19610-3202 | 222671500 |
| 8195 HEARTLAND REGIONAL MEDICAL CENTER | 5325 FARAON ST | | SAINT JOSEPH | MO | 64506-3488 | 440545289 |
| 8196 TOWN OF WEST HARTFORD | 50 S MAIN ST | | WEST HARTFORD | CT | 06107-2485 | 066002124 |
| 8197 PENALBA REHABILITATION MEDICINE PA | PO BOX 557335 | | MIAMI | FL | 33255-7335 | 650895445 |
| 8198 SUNSET PHYSIOTHERAPY CENTER INC | 2742 SW 8TH ST | | MIAMI | FL | 33135-4650 | 272551231 |
| 8199 CHARLES E CHAPLEAU MD NEUROSURGERY PLLC | 401 N E ST | | PENSACOLA | FL | 32501 | 464993393 |
| 8200 ELITE FUNERAL FUNDING GROUP INC | 10112 NW 50TH ST | | SUNRISE | FL | 33351-8028 | 810718648 |
| 8201 MODERN RX PHARMACY | 6298 WOODHAVEN BLVD | | REGO PARK | NY | 11374-3345 | 853256246 |
| 8202 OPTIMUM WELLNESS AND REHABILITATION | PO BOX 2107 | | FORT PIERCE | FL | 34954-2107 | 472010350 |
| 8203 SUNSHINE REGIONAL MEDICAL & REHAB CENTER INC | 6862 W ATLANTIC BLVD | | MARGATE | FL | 33063-5045 | 814595466 |
| 8204 BRIDGES HOME HEALTH INC | 1645 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33401-2204 | 201903568 |
| 8205 COASTAL REHAB AND SPORTS MEDICINE | 360 PALM COAST PKWY NE | | PALM COAST | FL | 32137-3805 | 461705597 |
| 8206 OSCEOLA COUNTY EMS | 2586 PARTIN SETTLEMENT RD | | KISSIMMEE | FL | 34744-7227 | 596000700 |
| 8207 WALKING URGENT CARE MD | 10308 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-3942 | 474314230 |
| 8208 DR PATRICK DENNIS DC PA | 1825 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-8902 | 650490907 |
| 8209 UNITED PHYSICIANS CARE INC | 304 MASONIC AVE | | PENNSBORO | WV | 26415 | 550638563 |
| 8210 F-R MOBILE PHYSICIAN PC | 2502 86TH ST | | BROOKLYN | NY | 11214-4440 | 474916655 |
| 8211 EASTERN SHORE NEUROLOGY & PAIN CENTER | 27535 US HIGHWAY 98 | | DAPHNE | AL | 36526-4839 | 721380230 |
| 8212 LAUDERDALE CHIROPRACTIC CENTER INC | 1140 SE 3RD AVE | | FT LAUDERDALE | FL | 33316-1110 | 731709528 |
| 8213 PINELLAS EKG INTERPRETERS INC | PO BOX 23786 | | TAMPA | FL | 33623-3786 | 592766165 |
| 8214 ATLANTIC GENERAL HOSPITAL | PO BOX 62802 | | BALTIMORE | MD | 21264-2802 | 521656507 |
| 8215 FLORIDA RADIOLOGY LEASING LLC | 63 BARKLEY CIR | | FORT MYERS | FL | 33907-4514 | 030420417 |
| 8216 WINTHROP COMMUNITY MEDICAL AFFILIATES | 700 HICKSVILLE RD | | BETHPAGE | NY | 11714-3471 | 472665045 |
| 8217 LONG ISLAND ACUPUNCTURE & MASSAGE | 1789 E JERICHO TPKE | | HUNTINGTON | NY | 11743-5765 | 753035913 |
| 8218 NEWTON DIAGNOSTIC IMAGING LLC | 2014 WASHINGTON ST | | NEWTON | MA | 02462-1607 | 550854430 |
| 8219 MEDICAL RECORDS RETRIEVAL INC | PO BOX 1008 | | MONSEY | NY | 10952-8007 | 113575065 |
| 8220 DRAYER PHYSICAL THERAPY SC | 10 WILLIAM POPE DR | | BLUFFTON | SC | 29909-7549 | 463273796 |
| 8221 THROGS NECK MULTI CARE PC | 3058 E TREMONT AVE | | BRONX | NY | 10461-5726 | 223022820 |
| 8222 ALTRU HEALTH SYSTEM | PO BOX 13780 | | GRAND FORKS | ND | 58208-3780 | 450310462 |
| 8223 FERNANDO ARTAL | 1324 SW 104TH CT | | MIAMI | FL | 33174-2652 | 591366231 |
| 8224 ENDLESS ABILITIES FOR CHILDREN WITH DISABILITIES | PO BOX 1712 | | BARTOW | FL | 33831-1712 | 811500963 |
| 8225 SHANI KATZ DO PA | 2090 PALM BEACH LAKES BLVD STE 202 | | WEST PALM BEACH | FL | 33409-6507 | 474633191 |
| 8226 COMPLETE CHIROPRACTIC CLINIC | 310 4TH AVE NE STE 121 | | WAITE PARK | MN | 56387-1288 | 411995272 |
| 8227 RX BILLING SOLUTIONS INC | PO BOX 10006 | | PLEASANTON | CA | 94588-0006 | 462583093 |
| 8228 ROCA MEDICAL HEALTH COUNSELING PLLC | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 831901491 |
| 8229 ACADIAN AMBULANCE SERVICE INC | PO BOX 92970 | | LAFAYETTE | LA | 70509-2970 | 720701964 |
| 8230 CORE CHIROPRACTIC & WELLNESS LLC | 5323 MAIN ST | | NEW PRT RCHY | FL | 34652-2510 | 273126198 |
| 8231 DR KENNETH BRODER DMD LLC | 144 MORGAN ST | | STAMFORD | CT | 06905-5433 | 061517014 |
| 8232 UMDC DEPARTMENT OF NEUROLOGY | PO BOX 25750 | | MIAMI | FL | 33102-5750 | 592579826 |
| 8233 CAMDEN RADIOLOGY ASSOCIATES | 3206 4TH ST | | LONGVIEW | TX | 75605-5143 | 582428658 |
| 8234 RUPPEL DENTISTRY PA | 1155 S DALE MABRY HWY | | TAMPA | FL | 33629-5035 | 522404090 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 8235 PROVIDIA HOME CARE CORP | 5292 SUMMERLIN COMMONS WAY | | FORT MYERS | FL | 33907-2163 | 352310899 |
| 8236 A PEAK PERFORMANCE HEALTH & WELLNESS | 29750 US HIGHWAY 19 N | | CLEARWATER | FL | 33761-1510 | 593732160 |
| 8237 MARION GRAHAM MORTUARIES | PO BOX 41164 | | JACKSONVILLE | FL | 32203-1164 | 271586660 |
| 8238 SUMMIT PHYSICAL THERAPY | 209 MERRICK AVE | | MERRICK | NY | 11566-3125 | 201503339 |
| 8239 DORSAL REHAB INC | 6890 MIRAMAR PKWY | | MIRAMAR | FL | 33023-6000 | 202475177 |
| 8240 COMBINED HEALTH CENTER CORP | 1417 N SEMORAN BLVD STE 104 | | ORLANDO | FL | 32807-3555 | 832478421 |
| 8241 CHESTER D  MILTENBERGER  MD  PA | 466 HENKEL CIR | | WINTER PARK | FL | 32789-5144 | 592208861 |
| 8242 ANESTHESIA ASSOC OF CLAY COUNTY | 2021 KINGSLEY AVE | | ORANGE PARK | FL | 32073-5174 | 592720179 |
| 8243 FRANK D MURPHY MD | 421 SE OSCEOLA ST | | STUART | FL | 34994-2505 | 591786179 |
| 8244 QUALITY HEALTH MEDICAL CARE P C | 560 BROADHOLLOW RD | | MELVILLE | NY | 11747-3712 | 201400241 |
| 8245 ST VINCENT ANDERSON REGIONAL | 2015 JACKSON ST | | ANDERSON | IN | 46016-4337 | 460877261 |
| 8246 JNJ MEDICAL REHAB INC | PO BOX 961014 | | MIAMI | FL | 33296-1014 | 471900464 |
| 8247 KENNEDY WHITE & RIGGS ORTHO  ASSOCIATES | 6050 CATTLERIDGE BLVD | | SARASOTA | FL | 34232-6014 | 592227075 |
| 8248 MIDDLE TN EMERGENCY PHYSICIANS PC | PO BOX 97 | | SAN DIMAS | CA | 91773-0097 | 621179254 |
| 8249 BAYCARE HEALTH SYSTEM  INC | 16331 BAY VISTA DR | | CLEARWATER | FL | 33760-3130 | 592796965 |
| 8250 MADISON THERAPY AND WELLNESS | 2881 NE OLD BLUE SPRINGS RD | | LEE | FL | 32059-4539 | 832549908 |
| 8251 RM REHAB PT & PC | 1650 EASTERN PKWY | | BROOKLYN | NY | 11233-4804 | 800731895 |
| 8252 PEMF NATIONAL LLC | 30400 TELEGRAPH RD | | BINGHAM FARMS | MI | 48025-4537 | 872004996 |
| 8253 NOVA MEDICAL EQUIPMENT INC | PO BOX 2728 | | AUSTIN | TX | 78768-2728 | 020726442 |
| 8254 LAYNE & BARTH FAMILY DENTISTRY PA | 19606 STATE ROAD 20 W | | BLOUNTSTOWN | FL | 32424-3916 | 592220505 |
| 8255 PRIMARY MEDICAL SERVICES | PO BOX 1708 | | BLOOMFIELD | NJ | 07003-1708 | 834412401 |
| 8256 H & H CHIROPRACTIC SERVICES PC | PO BOX 190 | | LEVITTOWN | NY | 11756-0190 | 273128958 |
| 8257 CHARLES AIESI CONSULTING | 181 W PROSPECT RD | | OAKLAND PARK | FL | 33309-3923 | 650773563 |
| 8258 QHG OF ENTERPRISE INC | 400 N EDWARDS ST | | ENTERPRISE | AL | 36330-2510 | 631159023 |
| 8259 PRINCIPLE CARE CENTER INC | 4445 W 16TH AVE | | HIALEAH | FL | 33012-7189 | 853440661 |
| 8260 DR ELENA COELLO JEMMALI INC | 14707 S DIXIE HWY | | MIAMI | FL | 33176-7948 | 320149072 |
| 8261 AMERICAN CARE OF SOUTH FLORIDA INC | 11255 SW 211TH ST | | MIAMI | FL | 33189-2240 | 205867885 |
| 8262 BRAIN FITNESS CENTERS OF FLORIDA LLC | 3253 N MCMULLEN BOOTH RD | | CLEARWATER | FL | 33761-2043 | 263276531 |
| 8263 WILLIAMS CHIROPRACTIC  PA | 5499 NE 6TH CT | | OCALA | FL | 34479-7628 | 200444659 |
| 8264 BRADFORD J  YAEGER  PA | 1615 COLONIAL BLVD | | FORT MYERS | FL | 33907-1101 | 651071958 |
| 8265 GADOURY CHIROPRACTIC CLINIC | 1843 N CENTER ST | | HICKORY | NC | 28601-1852 | 562245833 |
| 8266 YOUR CHOICE CHIROPRACTIC P C | 20412 HILLSIDE AVE | | HOLLIS | NY | 11423-1803 | 810993072 |
| 8267 COLONIAL FAMILY PRACTICE | 320 BROAD ST | | SUMTER | SC | 29150 | 020626080 |
| 8268 FOLEY EMERGENCY PHYSICIANS | PO BOX 935192 | | ATLANTA | GA | 31193-5192 | 450665370 |
| 8269 DR KELLY J HUBER INC | 135 PROFESSIONAL DR STE 105 | | PONTE VEDRA | FL | 32082-7228 | 593613125 |
| 8270 URGENT CHIROPRACTIC CARE PC | 2343 E 66TH ST | | BROOKLYN | NY | 11234-6325 | 813102191 |
| 8271 FISHERMENS HEALTH INC | PO BOX 744277 | | ATLANTA | GA | 30374-4277 | 821682066 |
| 8272 ORANGE RADIOLOGY ASSOC  P C | 320 ROBINSON AVE | | NEWBURGH | NY | 12550-3353 | 061120254 |
| 8273 CONGRESS CHIROPRACTIC | 7534 CONGRESS ST | | NEW PORT RICHEY | FL | 34653-1105 | 870745925 |
| 8274 PREMIER PHYSICAL THERAPY LLC | 15680 SW 88TH ST | | MIAMI | FL | 33196-1159 | 824486475 |
| 8275 MICHAEL B  WITTLES  M D | 1085 KANE CONCOURSE | | BAY HARBOR ISLANDS | FL | 33154-2105 | 592799024 |
| 8276 CITY OF GEORGETOWN FIRE DEPARTMENT | PO BOX 975143 | | DALLAS | TX | 75397-5143 | 746000974 |
| 8277 RUTHERFORD COUNTY EMS | 20 N PUBLIC SQ | | MURFREESBORO | TN | 37130-8000 | 626000818 |
| 8278 COASTAL PEDIATRICS LLC | 1275 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-8259 | 201608348 |
| 8279 CANYON CREEK CHIROPRACTIC | 7109 S HIGHLAND DR | | COTTONWD HTS | UT | 84121-3750 | 273373193 |
| 8280 AUBURN MEMORIAL HOSPITAL | 17 LANSING ST | | AUBURN | NY | 13021-1983 | 150532054 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8281 RIQUEL HYLTON | 9342 WHISPER GLEN DR N | | JACKSONVILLE | FL | 32222-2540 | 771168264 |
| 8282 BAPTIST NORTH | PO BOX 45094 | | JACKSONVILLE | FL | 32232-5094 | 360755805 |
| 8283 JAG MEDICAL OF PALM BEACH PA | 6685 FOREST HILL BLVD STE 201 | | GREENACRES | FL | 33413-3356 | 020651516 |
| 8284 DAVID C SIRACUSE D C | 1717 EAST AVE | | ROCHESTER | NY | 14610-1822 | 079644438 |
| 8285 CHRISTOPHER W RYNNE | 2 POND PARK RD | | HINGHAM | MA | 02043-4347 | 043146675 |
| 8286 STATE CHIROPRACTIC PC | PO BOX 340165 | | BROOKLYN | NY | 11234-0165 | 470996101 |
| 8287 EASTERN ACCUPUNCTURE PC | 200 S MIDDLE NECK RD APT J3 | | GREAT NECK | NY | 11021-4627 | 383910249 |
| 8288 PARK RADIOLOGY P C | 3000 MARCUS AVE | | NEW HYDE PARK | NY | 11042-1096 | 061514837 |
| 8289 PHYSICIAN S MRI INC | 1504 HARDEMAN AVE | | MACON | GA | 31201-1441 | 581797919 |
| 8290 APPLIED SPORTS & INJURY CENTER LLC | 2100 45TH ST | | WEST PALM BCH | FL | 33407-2016 | 650983932 |
| 8291 KATHLEEN REGAN | 160 NORTH ST | | BUFFALO | NY | 14201-1525 | 161597583 |
| 8292 PREMIER INFECTIOUS DISEASE CARE LLC | 2100 ALOMA AVE # 204 | | WINTER PARK | FL | 32792-3301 | 260528128 |
| 8293 SANJAY S SASTRY MD | 612 PALMETTO ST | | NEW SMYRNA BEACH | FL | 32168-7327 | 352666796 |
| 8294 BAPTIST HOSPITAL NORTH FAMILY | 9290 BALDRIDGE RD | | PENSACOLA | FL | 32514-5505 | 262977061 |
| 8295 GULF COAST CHIROPRACTIC CTR | 2301 TAMIAMI TRL STE A | | PORT CHARLOTTE | FL | 33952-3907 | 650573925 |
| 8296 RONALD BRODKIN | 7805 NW BEACON SQUARE BLVD | | BOCA RATON | FL | 33487-1395 | 592458513 |
| 8297 FREEDOM CHIROPRACTIC & REHAB | 1425 LIBERTY RD | | SYKESVILLE | MD | 21784-6420 | 471862993 |
| 8298 DALE K JOHNS MD PA | 911A MAR WALT DR | | FT WALTON BCH | FL | 32547 | 591582703 |
| 8299 STEWARD MEDICAL CENTER MELBOURNE | PO BOX 419744 | | BOSTON | MA | 02241-9744 | 815354550 |
| 8300 LEE MED HEALTH CENTER INC | 13670 METROPOLIS AVE | | FORT MYERS | FL | 33912-4346 | 832695860 |
| 8301 SOUTHWEST SPINAL CARE LLC | 10651 TAMIAMI TRL N | | NAPLES | FL | 34108-1915 | 260433343 |
| 8302 ALLEGIANCE ORTHOPEDIC NEUROSURGERY & SPINE | 1901 CONGRESS PARK DR | | DELRAY BEACH | FL | 33445 | 833199489 |
| 8303 DR FRANK V DEROSA | 10111 101ST AVE | | OZONE PARK | NY | 11416-2612 | 112785159 |
| 8304 MIKE MASON CHIROPRACTIC | 529 E MAIN ST | | BRIDGEPORT | WV | 26330-1824 | 203248631 |
| 8305 STEVE SLOBODSKI | 2102 BAY RIDGE PKWY | | BROOKLYN | NY | 11204-5945 | 113139543 |
| 8306 WEST HAMILTON BEACH FIRE DEPT | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 112741267 |
| 8307 HAND AND ARM THERAPY SPECIALISTS INC | 13285 LAKESIDE TER | | COOPER CITY | FL | 33330-2666 | 680581016 |
| 8308 METABOLIC MEDICAL CENTER LLC | 1120 BELCHER RD S | | LARGO | FL | 33771-3308 | 454126858 |
| 8309 INN8 INC | 220 N BABCOCK ST | | MELBOURNE | FL | 32935-6717 | 835045000 |
| 8310 NEW AGE NEUROLOGY PC | PO BOX 1284 | | BALDWIN | NY | 11510-0884 | 830503577 |
| 8311 PAUL J PANDOLFI MD | 7552 NAVARRE PKWY | | NAVARRE | FL | 32566-7305 | 593148357 |
| 8312 TODD MASLER | 21301 BISHOP | | MISSION VIEJO | CA | 92692-4060 | 330551248 |
| 8313 THE NEUROSCIENCE CTR OF NORTHERN NJ PA | 310 MADISON AVE | | MORRISTOWN | NJ | 07960-6967 | 223431681 |
| 8314 ICONIC IMAGING INC | 4101 S HOSPITAL DR | | PLANTATION | FL | 33317-2857 | 472128092 |
| 8315 EAST HILL CHIROPRACTIC | 99 S ALCANIZ ST | | PENSACOLA | FL | 32502-8002 | 593568297 |
| 8316 DR TONY DAGOSTINO DC PA | 1338 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990-3714 | 275085488 |
| 8317 SIKORA INTEGRATIVE MEDICINE | 1255 37TH ST STE B | | VERO BEACH | FL | 32960-6550 | 821313407 |
| 8318 WESTCOAST NEUROLOGY PA | 6449 38TH AVE N | | ST PETERSBURG | FL | 33710-1655 | 593131769 |
| 8319 JORGE O DIAZ MD PA | 5224 W STATE ROAD 46 | | SANFORD | FL | 32771-9230 | 203337822 |
| 8320 BACK TO HEALTH WELLNESS CENTER P A | 2920 UNIVERSITY PKWY | | SARASOTA | FL | 34243-2412 | 651000451 |
| 8321 SUFFOLK CHIROPRACTIC REHABILITATION PC | 439 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 11967-3466 | 471873646 |
| 8322 LANGHORNE EMERGENCY PHYSICIA | PO BOX 19113 | | BELFAST | ME | 04915-4086 | 232571699 |
| 8323 BEVERLY RADIOLOGY MED AT TOWER WILSHIRE | PO BOX 240086 | | LOS ANGELES | CA | 90024-9186 | 954651287 |
| 8324 ALLIANCE MEDICAL SERVICES, INC | 4613 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33067-4602 | 352574098 |
| 8325 UNIVERSITY OF FLORIDA COLLEGE OF NURSING | 16939 SW 134TH AVE | | ARCHER | FL | 32618-5413 | 593513811 |
| 8326 KATHLEEN WHOOLEY | 321 N LARCHMONT BLVD STE 825 | | LOS ANGELES | CA | 90004-6400 | 953973593 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8327 MOBILE MEDICAL | PO BOX 639638 | | CINCINNATI | OH | 45263-9638 | 300445773 |
| 8328 CHIROPRACTIC ASSOCIATES OF OCALA  INC | 1107 E SILVER SPRINGS BLVD STE 6 | | OCALA | FL | 34470-8701 | 300156511 |
| 8329 NORTHWEST FLORIDA PHYSICIANS GROUP LLC | 730 N NEW WARRINGTON RD | | PENSACOLA | FL | 32506-4247 | 611721031 |
| 8330 TALLAHASSEE DIAGNOSTIC IMAGING | PO BOX 13551 | | TALLAHASSEE | FL | 32317-3551 | 592601294 |
| 8331 CLAY PRIMARY AND FAMILY CARE PA | 865 BLANDING BLVD | | ORANGE PARK | FL | 32065-8917 | 593060016 |
| 8332 DENTAL ARTS OF FLORIDA PA | 7645 GATE PKWY | | JACKSONVILLE | FL | 32256-2889 | 201664013 |
| 8333 MRI OF WOODBRIDGE LLC | PO BOX 828393 | | PHILADELPHIA | PA | 19182-8393 | 223655205 |
| 8334 SOUTHLAND OPTIM JENKINS EMERGENCY | PO BOX 3323 | | INDIANAPOLIS | IN | 46206-3323 | 473041726 |
| 8335 CARE AMBULANCE SERVICE INC | 1517 W BRADEN CT | | ORANGE | CA | 92868-1125 | 330285453 |
| 8336 MARION GENERAL RADIOLOGY | PO BOX 2469 | | INDIANAPOLIS | IN | 46206-2469 | 351163141 |
| 8337 HEART CENTER LLC | PO BOX 742936 | | ATLANTA | GA | 30374-2936 | 464354068 |
| 8338 FRESH POND MEDICAL SUPPLY INC | 6123 FRESH POND RD | | MIDDLE VILLAGE | NY | 11379-1039 | 833540509 |
| 8339 FIRST CHOICE PEDIATRICS  INC | 1651 N SEMORAN BLVD | | ORLANDO | FL | 32807-3575 | 593655100 |
| 8340 EMERG PHYS OF MONTGOMERY COUNTY | 840 CRESCENT CENTRE DR | | FRANKLIN | TN | 37067-4626 | 510588422 |
| 8341 JAX VISION CARE | 201 N HOGAN ST STE 100 | | JACKSONVILLE | FL | 32202-4203 | 271338033 |
| 8342 MCCULLOCH ORTHOPAEDIC SURGICAL SERVICES | 520 FRANKLIN AVE | | GARDEN CITY | NY | 11530-5806 | 272511642 |
| 8343 CHIROPRACTIC CARE OF HYDE PARK | 301 W PLATT ST | | TAMPA | FL | 33606-2292 | 463015059 |
| 8344 PALM BEACH SPINAL CARE | 1481 S MILITARY TRL | | WEST PALM BCH | FL | 33415-9143 | 823845053 |
| 8345 BALLENGER CHIROPRACTIC | 9632 DEERECO RD | | TIMONIUM | MD | 21093-2120 | 760709086 |
| 8346 JELLIAN NELSON | 2636 ADAMS ST | | HOLLYWOOD | FL | 33020-5720 | 590674629 |
| 8347 SOKOLOWICZ JOHN H  MD | 8525 SW 92ND ST STE D13 | | MIAMI | FL | 33156-7378 | 591593951 |
| 8348 SURGERY CENTER OF MOUNT DORA | 3701 LAKE CENTER DR | | MOUNT DORA | FL | 32757 | 262446297 |
| 8349 HEALTH CHOICE NY MEDICAL PC | 2920 AVENUE R | | BROOKLYN | NY | 11229-2524 | 842668815 |
| 8350 ALL PODIATRY GROUP  INC | 2511 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6301 | 593509645 |
| 8351 CHOICE PHYSICIANS BILLING | 2295 NW CORPORATE BLVD | | BOCA RATON | FL | 33431-7373 | 611555230 |
| 8352 GO CHIROPRACTIC PC | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 824281088 |
| 8353 COLUMBUS REGIONAL HEALTH PHYSICIANS LLC | 3203 MIDDLE RD | | COLUMBUS | IN | 47203-4427 | 474898741 |
| 8354 CAROMONT HEALTH | 2525 COURT DR | | GASTONIA | NC | 28054-2140 | 581636959 |
| 8355 VOLUNTEER MEDICAL GROUP  PC | 4932 SUNBEAM RD | | JACKSONVILLE | FL | 32257-6128 | 621530899 |
| 8356 SHAHUB U  KIDWAI  MD PA | 2000 N FEDERAL HWY STE 203 | | POMPANO BEACH | FL | 33062-1022 | 650107725 |
| 8357 USDL PITTSBURGH  INC | 665 RODI RD | | PITTSBURGH | PA | 15235-4566 | 251792305 |
| 8358 CORBETT FAMILY MEDICAL CENTER PLC | 4991 ROYAL GULF CIR | | FORT MYERS | FL | 33966-7006 | 463915413 |
| 8359 21ST CENTURY PHARMACY INC | 9605 57TH AVE | | CORONA | NY | 11368-3445 | 461658822 |
| 8360 DECRESCENZO CHIROPRACTIC | 1168 NEWPORT AVE | | PAWTUCKET | RI | 02861-2108 | 050519323 |
| 8361 MIAMI SURGICAL SUITES | 9035 SW 72ND ST | | MIAMI | FL | 33173-3484 | 474339341 |
| 8362 FIRST COAST CARDIOVASCULAR INSTITUTE PA | 3900 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4331 | 470854466 |
| 8363 PANAMA INTERVENTIONAL PAIN MANAGEME | PO BOX 20427 | | PANAMA CITY | FL | 32417-2427 | 474248998 |
| 8364 JONATHAN A MINES MD PA | 505 DRUID RD E | | CLEARWATER | FL | 33756-3909 | 593223355 |
| 8365 COMPREHENSIVE PRIMARY CARE | 15825 SHADY GROVE RD | | ROCKVILLE | MD | 20850-4008 | 274234883 |
| 8366 SYNERGY SPINE & JOINT CENTERS LLC | 211 PLEASANT HOME RD | | AUGUSTA | GA | 30907-0518 | 262498013 |
| 8367 AWAKEN CHIROPRACTIC | 5200 NW 43RD ST | | GAINESVILLE | FL | 32606-4484 | 832289707 |
| 8368 TOLEDO RADIOLOGICAL ASSOCIATES INC | 4169 N HOLLAND SYLVANIA RD # R | | TOLEDO | OH | 43623-4807 | 341029988 |
| 8369 NORTHWEST CHIROPRACTIC | 1526 HOWELL MILL RD NW | | ATLANTA | GA | 30318-7651 | 581970643 |
| 8370 BLANCA NELIDA GONZALEZ MD PA | 1435 W 49TH PL | | HIALEAH | FL | 33012-3197 | 272910579 |
| 8371 JOHN R  CHAIT  INC | 4221 BEE RIDGE RD | | SARASOTA | FL | 34233-2564 | 651075083 |
| 8372 SUTTER MEDICAL GROUP | 2800 L ST STE 630 | | SACRAMENTO | CA | 95816-5616 | 680273974 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 8373 JIMMY VAN DPM PC | 263 7TH AVE STE 5E | | BROOKLYN | NY | 11215-3691 | 465537500 |
| 8374 OKLAHOMA MEDICAL SERVICES & SUPPLY INC | 7614 E 91ST ST | | TULSA | OK | 74133-6047 | 731588314 |
| 8375 LAKE WORTH THERAPY CENTER | 817 S UNIVERSITY DR | | PLANTATION | FL | 33324-3309 | 264580111 |
| 8376 SOUTH SHORE SURGERY CENTER | 53 BRENTWOOD RD | | BAY SHORE | NY | 11706-6943 | 341977077 |
| 8377 CITRUS HMA  INC | PO BOX 2560 | | CRYSTAL RIVER | FL | 34423-2560 | 200195256 |
| 8378 CARL FRANKLIN ANUSZCZYK | 26714 C C LN | | WESLEY CHAPEL | FL | 33544-2455 | 034560434 |
| 8379 ALLSOUTH URGENT CARE CLINIC | 4550 W MAIN ST | | DOTHAN | AL | 36305-1130 | 263314700 |
| 8380 AHM  PHYSICAL THERAPY PC | 10825 MERRICK BLVD | | JAMAICA | NY | 11433-2906 | 814412131 |
| 8381 NORTH KANSAS CITY HOSPITAL | 2800 CLAY EDWARDS DR | | N KANSAS CITY | MO | 64116-3220 | 446005747 |
| 8382 ROBERT A ORSILLO LLC | 1901 MICCOSUKEE RD | | TALLAHASSEE | FL | 32308-5321 | 205782413 |
| 8383 MAGNOLIA MEDICAL GROUP INC | PO BOX 25306 | | GREENVILLE | SC | 29616-0306 | 810670975 |
| 8384 DR J COMERFORD PA | 280 CORPORATE WAY SE | | PALM BAY | FL | 32909-3803 | 474680854 |
| 8385 PARK AVENUE CHIROPRACTIC | 295 HEMPSTEAD TPKE | | ELMONT | NY | 11003-1534 | 274294681 |
| 8386 ADVANCED THERAPY CONCEPTS INC | 2035 N UNIVERSITY DR | | SUNRISE | FL | 33322-3936 | 204476802 |
| 8387 DIMITRI BAZIN | PO BOX 290092 | | BROOKLYN | NY | 11229-0092 | 054688891 |
| 8388 SOUTHLAND CHATUGE EMERG | PO BOX 3349 | | INDIANAPOLIS | IN | 46206-3349 | 475329008 |
| 8389 DAVID C  MISHKEL  MD  PA | 2300 GLADES BLVD STE 201 | | BOCA RATON | FL | 33431-7386 | 650939014 |
| 8390 DR BRANDON BOND | 441 E AIRPORT BLVD | | SANFORD | FL | 32773-5494 | 293860732 |
| 8391 WELLSTAR SYLVAN GROVE HOSPITAL INC | PO BOX 743778 | | ATLANTA | GA | 30374-3778 | 810875069 |
| 8392 DICKSON MEDICAL ASSOCIATES PC | 127 CRESTVIEW PARK DR | | DICKSON | TN | 37055-2855 | 620811691 |
| 8393 DIANA PALAMAR DC | 755 PULASKI RD | | GREENLAWN | NY | 11740-1710 | 831172045 |
| 8394 SHYAM C SHIVDASANI MD INTERNAL MEDICINE | 116 FIFTH AVE | | PELHAM | NY | 10803-1504 | 522405976 |
| 8395 4 CORNERS CHIROPRACTIC | 1416 N COMMERCE DR | | SARATOGA SPGS | UT | 84045 | 272117352 |
| 8396 CAPE CANAVERAL HOSPITAL  INC | PO BOX 320069 | | COCOA BEACH | FL | 32932-0069 | 592477479 |
| 8397 PROMONITOR SERVICES LLC | PO BOX 116764 | | ATLANTA | GA | 30368-6764 | 611761592 |
| 8398 ALL MY KIDS PEDIATRICS | 515 N PARK AVE | | APOPKA | FL | 32712-3634 | 471824086 |
| 8399 THERAPEUTIC POTENTIALS INC | 6977 PROFESSIONAL PKWY | | LAKEWOOD RANCH | FL | 34240-8411 | 562288845 |
| 8400 SAMARITAN ALBANY GENERAL HOSPITAL | PO BOX 1188 | | CORVALLIS | OR | 97339-1188 | 930110095 |
| 8401 CITY OF SALISBURY EMS | 325 CYPRESS ST | | SALISBURY | MD | 21801-4060 | 526000806 |
| 8402 CHIROPRACTIC & MUSCLE THERAPY OF DELAWARE | 260 CHAPMAN RD | | NEWARK | DE | 19702-5490 | 823848528 |
| 8403 OPHTHALMIC & FACIAL PLASTIC SURGERY | PO BOX 1957 | | BONITA SPGS | FL | 34133-1957 | 010652664 |
| 8404 GENESIS HEALTH SYSTEM | PO BOX 310083 | | DES MOINES | IA | 50331-0083 | 421418847 |
| 8405 WOMAN S CHRISTIAN ASSOCIATION HOSPITAL | PO BOX 840 | | JAMESTOWN | NY | 14702-0840 | 160743226 |
| 8406 HUTCHISON SPORTS & ORTHOPEDICS | 6918 GUNN HWY | | TAMPA | FL | 33625-3800 | 474985612 |
| 8407 BLUE ANGEL FAMILY CHIROPRACTIC  PA | 5700 N BLUE ANGEL PKWY | | PENSACOLA | FL | 32526-1620 | 593671982 |
| 8408 ANDREW HALL MD PLLC | 3975 S DURANGO DR | | LAS VEGAS | NV | 89147-4156 | 822082775 |
| 8409 BAYIT THERAPY LLC | 4699 N FEDERAL HWY | | POMPANO BEACH | FL | 33064-6510 | 853229316 |
| 8410 GENE E  JENKINS  JR  DC PA | 1298 TIMBERLANE RD | | TALLAHASSEE | FL | 32312-1765 | 592880942 |
| 8411 ASTORIA DRUGS INC | 2501 BROADWAY | | ASTORIA | NY | 11106-3413 | 384055278 |
| 8412 AMM HANDS ON PHYSICAL THERAPY LLC | 18763 FARMINGTON RD | | LIVONIA | MI | 48152-3262 | 814240818 |
| 8413 ROBERT E SCULLY | 234 W JERICHO TPKE | | HUNTINGTN STA | NY | 11746-3628 | 113280663 |
| 8414 NEUROLOGICAL SPECIALISTS OF CEN FL | 10762 SE US HIGHWAY 441 | | BELLEVIEW | FL | 34420-3805 | 833142728 |
| 8415 TXO CHIROPRACTIC P C | 2515 CRESCENT ST | | ASTORIA | NY | 11102-4370 | 461808024 |
| 8416 CA MEDBILLING INC | 203 NW 134TH TER | | PLANTATION | FL | 33325-7657 | 275039705 |
| 8417 SAINT LUKES NORTHLAND HOSPITAL INC | 601 S US HIGHWAY 169 | | SMITHVILLE | MO | 64089-9317 | 440565393 |
| 8418 PROMISE HEALING ACUPUNCTURE | PO BOX 1835 | | N BALDWIN | NY | 11510-8535 | 205279528 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 8419 | PROMETHEUS IMAGING LLC | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 814812717 |
| 8420 | SPINAL KINECTICS LLC | 950 W CHESTNUT ST | | UNION | NJ | 07083-6966 | 262727848 |
| 8421 | THERAPY MEDICAL REHAB CORP | 3750 W 16TH AVE | | HIALEAH | FL | 33012-4654 | 800460489 |
| 8422 | SANJEEV S TENDOLKAR MD LLC | 4589 LAWRENCEVILLE RD | | LOGANVILLE | GA | 30052-7320 | 455455524 |
| 8423 | LA PODIATRY GROUP LLC | 2326 S CONGRESS AVE | | WEST PALM BEACH | FL | 33406-7617 | 260225005 |
| 8424 | VIP PHYSICAL THERAPY | 155 UNION ST | | SPRINGFIELD | MA | 01105-2010 | 043550219 |
| 8425 | PAVEL MEKHANIK | 1733 SHEEPSHEAD BAY RD | | BROOKLYN | NY | 11235-3728 | 105863551 |
| 8426 | HAGHIGHI FAMILY AND SPORTS MEDICINE PA | 9191 R G SKINNER PKWY | | JACKSONVILLE | FL | 32256-9655 | 203473559 |
| 8427 | OPTOMETRIC OFFICE OF CHERYL BERGER ISRAELOFF OD PLLC | 300 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3302 | 464748572 |
| 8428 | VHS SINAI GRACE HOSPITAL INC | 6071 W OUTER DR | | DETROIT | MI | 48235-2624 | 272844632 |
| 8429 | GET WELL RX INC | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 823268654 |
| 8430 | CATHOLIC HEALTH INITIATIVES COLORADO | PO BOX 800022 | | KANSAS CITY | MO | 64180-0022 | 840405257 |
| 8431 | HALIFAX CHIROPRACTIC AND INJURY CLINIC | 337 N CLYDE MORRIS BLVD | | DAYTONA BEACH | FL | 32114-2732 | 465427496 |
| 8432 | JONATHAN B SEGAL DC | 301 W ATLANTIC AVE STE R6 | | DELRAY BEACH | FL | 33444-3688 | 843127401 |
| 8433 | ORLANDO COLONIAL CHIROPRACTIC LLC | 1221 W COLONIAL DR | | ORLANDO | FL | 32804-7163 | 815267164 |
| 8434 | SASHA CHIROPRACTIC PC | 9217 OLMSTEAD DR | | LAKE WORTH | FL | 33467-3603 | 474535529 |
| 8435 | JAX SPINE & REHAB PLLC | 13170 ATLANTIC BLVD | | JACKSONVILLE | FL | 32225-6149 | 273585360 |
| 8436 | MEDICAL ASSOCIATES OF DELRAY PA | 13590 S JOG RD | | DELRAY BEACH | FL | 33446-3807 | 650128260 |
| 8437 | EMILY WAGNER | 5567 CYPRESS HILL RD | | WINTER GARDEN | FL | 34787-5380 | 072809947 |
| 8438 | COMMUNITY PHYSICIANS | 7910 E WASHINGTON ST | | INDIANAPOLIS | IN | 46219-5533 | 205392766 |
| 8439 | COR INJURY CENTERS OF HIALEAH INC | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 814059949 |
| 8440 | WILMINGTON PIKE CHIROPRACTIC | 4770 WILMINGTON PIKE | | KETTERING | OH | 45440-2021 | 202651398 |
| 8441 | INNOVA EMERGENCY MEDICAL ASSOCIATES | PO BOX 912601 | | DENVER | CO | 80291-2601 | 274815951 |
| 8442 | UNIVERSITY OF MARYLAND MEDICAL REGIONAL | 250 W PRATT ST | | BALTIMORE | MD | 21201-2423 | 455559036 |
| 8443 | DAVID M NELSON DC | 724 W NEW YORK AVE | | DELAND | FL | 32720-5255 | 266889213 |
| 8444 | NICHOLAS W BELLETTO DC PA | 1224 OCALA RD | | TALLAHASSEE | FL | 32304-1548 | 900289146 |
| 8445 | MARK E BAUM DC | 6701 SUNSET DR | | SOUTH MIAMI | FL | 33143-4529 | 592230374 |
| 8446 | AVION HEALTH CENTER | 4774 W COMMERCIAL BLVD | | TAMARAC | FL | 33319-2878 | 863814996 |
| 8447 | MARK S BALDERSTON DC | 6308 MONROVIA ST | | SHAWNEE | KS | 66216-2740 | 043586885 |
| 8448 | MERIDIAN MEDICAL ASSOCIATES PC | 2240 STATE ROUTE 33 | | NEPTUNE | NJ | 07753-6104 | 061755233 |
| 8449 | HEALTH SMART MD  INC | PO BOX 810006 | | BOCA RATON | FL | 33481-0006 | 593497967 |
| 8450 | NOEL ILOGU | PO BOX 6027 | | SOMERSET | NJ | 08875-6027 | 223638353 |
| 8451 | CYNTHIA GLASSON | 5175 PARVIEW DR | | CLARKSTON | MI | 48346-2807 | 383352842 |
| 8452 | INSPIRED CHIROPRACTIC PC | 1065A N BROADWAY | | MASSAPEQUA | NY | 11758-1802 | 831159627 |
| 8453 | JK LIGHT ACUPUNCTURE | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 834176790 |
| 8454 | ACQUARO & WAKEMAN CHIRO & REHAB  P A | 26 N BEACH ST STE B | | ORMOND BEACH | FL | 32174-5656 | 200909661 |
| 8455 | CENTRAL PARK PHYSICAL MEDICINE PC | 21808 HEMPSTEAD AVE | | QUEENS VLG | NY | 11429-1235 | 272219896 |
| 8456 | APRIL RESENDIZ TORRES | 819 SYDNEY WASHER RD | | DOVER | FL | 33527-5864 | 264975335 |
| 8457 | THE WORKERS PHARMACY | PO BOX 14081 | | MIAMI | FL | 33101 | 202151671 |
| 8458 | COASTLINE IMAGING INC | 2290 W EAU GALLIE BLVD STE 104 | | MELBOURNE | FL | 32935-3134 | 650774532 |
| 8459 | MYEMCDOC LLC | 931 VILLAGE BLVD | | WEST PALM BEACH | FL | 33409-1803 | 851397183 |
| 8460 | KEY VCA EMERGENCY PHYSICIANS | PO BOX 37816 | | PHILADELPHIA | PA | 19101-0116 | 273575167 |
| 8461 | MAURICIO CHIROPRACTIC CLINICS PA | 12278 E COLONIAL DR STE 600F | | ORLANDO | FL | 32826-4724 | 593421562 |
| 8462 | EMERALD COAST PHYSICIANS | 5950 BERRYHILL RD | | MILTON | FL | 32570-4009 | 593013795 |
| 8463 | FALLA POLYCARPE | 2071 FLATBUSH AVE | | BROOKLYN | NY | 11234-4340 | 123925385 |
| 8464 | HOLLYWOOD PRIMARY CARE INC | 2301 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-3617 | 472846881 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 8465 MARC BELITSKY DC PC | 2633 W CHESTER PIKE | | BROOMALL | PA | 19008-1930 | 232857647 |
| 8466 DC HEALTH SUCCESS LLC | 10543 CHALMER ST | | SPRING HILL | FL | 34609-2411 | 821799573 |
| 8467 EMERGENCY PROFESSIONALS OF MICHIGAN PC | PO BOX 638257 | | CINCINNATI | OH | 45263-8257 | 462593177 |
| 8468 FLAGLER CHIROPRACTIC | 1240 S A1A | | FLAGLER BEACH | FL | 32136 | 593121419 |
| 8469 RIVERSIDE PAIN MANAGEMENT LLC | 1025 MAXWELL LN | | HOBOKEN | NJ | 07030-6823 | 475424284 |
| 8470 GREENVILLE HOSPITAL CORP | 29 L V STABLER DR | | GREENVILLE | AL | 36037-3850 | 631134649 |
| 8471 KENT & QUEEN ANNES HOSPITAL | PO BOX 402156 | | ATLANTA | GA | 30384-2156 | 520679694 |
| 8472 BRUNSWICK PHYSICIAN PARTNERS | PO BOX 4930 | | BELFAST | ME | 04915-4900 | 832727843 |
| 8473 BENEFICA HEALTH CENTER | 3383 NW 7TH ST | | MIAMI | FL | 33125-4164 | 200861844 |
| 8474 BAYMEADOWS INJURY & WELLNESS | 10915 BAYMEADOWS RD | | JACKSONVILLE | FL | 32256-9130 | 813671518 |
| 8475 TOWN OF RIDGEFIELD | 6 CATOONAH ST | | RIDGEFIELD | CT | 06877-4413 | 066002075 |
| 8476 DIAGNOSTIC RADIOLOGY CENTER OF THE TREAS | 2011 S 25TH ST STE 106 | | FORT PIERCE | FL | 34947-4795 | 760730490 |
| 8477 OCEAN ORTHOPEDIC ASSOCIATES | 530 LAKEHURST RD | | TOMS RIVER | NJ | 08755-8063 | 221903044 |
| 8478 VALLEY PHYSICIAN SERVICES PC | PO BOX 16605 | | BELFAST | ME | 04915-4061 | 465285330 |
| 8479 LORETTA A BUCKLEY | 4342 GALLIA ST | | PORTSMOUTH | OH | 45662-5562 | 270577616 |
| 8480 PASSAIC ORTHOPEDIC GROUP PC | PO BOX 29871 | | NEW YORK | NY | 10087-9871 | 272312260 |
| 8481 MEDICAL DIAGNOSTIC PC | 520 WHITE PLAINS RD | | TARRYTOWN | NY | 10591-5137 | 272058985 |
| 8482 PEGGY L SCHNEIDER MD | 7178 SHADY GROVE LN | | BOYNTON BEACH | FL | 33436-9406 | 650514227 |
| 8483 YH PHYSICAL THERAPY | PO BOX 1304 | | BALDWIN | NY | 11510-0704 | 731669151 |
| 8484 AIR EVAC  EMS  INC | PO BOX 106 | | WEST PLAINS | MO | 65775-0106 | 431371367 |
| 8485 ALEX POITEVIEN | 11280 REVEILLE RD | | HOLLYWOOD | FL | 33026-1340 | 589151941 |
| 8486 FLATLANDS MEDICAL CARE P C | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 472939309 |
| 8487 KRISTEN LINDSEY DC LLC | 1337 BAYTREE RD | | VALDOSTA | GA | 31602-3093 | 832063016 |
| 8488 NEW YORK UNIV FACULTY PRACTICE RADIOLOGY | 650 1ST AVE FL 8 | | NEW YORK | NY | 10016-3240 | 133903688 |
| 8489 ANIGER SUPPLY INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 870929161 |
| 8490 UMDC-DEPT OF RADIOLOGY | PO BOX 25750 | | MIAMI | FL | 33102-5750 | 592579847 |
| 8491 GENTLECARE MEDICAL & ACUPUNCTURE PC | PO BOX 640282 | | BAYSIDE | NY | 11364-0282 | 833985723 |
| 8492 PRIME RADIOLOGY OF WINTER HAVEN INC | 7524 CYPRESS GARDENS BLVD | | WINTER HAVEN | FL | 33884-3200 | 472835046 |
| 8493 MARCELLUS AMB  VOL  EMERG  SERV  INC | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 161502221 |
| 8494 RICHARD J CAMPANILE D O PA | 11444 SEMINOLE BLVD | | LARGO | FL | 33778-3237 | 592111698 |
| 8495 CENTURY MEDICAL CENTER LLC | 10661 N KENDALL DR | | MIAMI | FL | 33176-8709 | 821565872 |
| 8496 FARMERS UNION HOSPITAL ASSOCIATION | PO BOX 2339 | | ELK CITY | OK | 73648-2339 | 730579295 |
| 8497 SKY LINE PHYSICAL THERAPY PC | PO BOX 245445 | | BROOKLYN | NY | 11224-5445 | 815463808 |
| 8498 TAMPA PAIN RELIEF CENTER  INC | PO BOX 636631 | | CINCINNATI | OH | 45263-6631 | 593394937 |
| 8499 RANDALL G  DREESSEN D C  CCSP | 19721 SCRIBER LAKE RD | | LYNNWOOD | WA | 98036-6119 | 911674118 |
| 8500 ANDRAWIS, ASHRAF G | 1543 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4535 | 261235876 |
| 8501 EVOLVE CHIROPRACTIC LLC | 240 S PALMETTO AVE | | DAYTONA BEACH | FL | 32114-4314 | 821899992 |
| 8502 TOTAL ORTHOPAEDIC CARE | 4850 W OAKLAND PARK BLVD STE 201 | | LAUDERDALE LAKES | FL | 33313-7268 | 650357162 |
| 8503 CAROLINAS EMERGENCY GROUP | PO BOX 21333 | | BELFAST | ME | 04915-4110 | 020759583 |
| 8504 CENTRAL VA CHIROPRACTIC CENTER | 7327 TIMBERLAKE RD | | LYNCHBURG | VA | 24502-2318 | 651286205 |
| 8505 DR KEVIN D HANCOCK PC | 6910 N MAIN ST UNIT 23 | | GRANGER | IN | 46530-8845 | 351902293 |
| 8506 OSCEOLA COUNTY | 2586 PARTIN SETTLEMENT RD | | KISSIMMEE | FL | 34744-7227 | 596000780 |
| 8507 GREGORY N SMITH MD PA | 1250 S 18TH ST STE 204 | | FERNANDINA | FL | 32034-4729 | 593547253 |
| 8508 LI J VOEPEL MD PA | PO BOX 15539 | | BELFAST | ME | 04915-4050 | 201483301 |
| 8509 ISAAC LICHY DC | 163 E 87TH ST | | NEW YORK | NY | 10128-2209 | 123626395 |
| 8510 EVAN A  KATZ  DC | 2727 PINE ST | | BOULDER | CO | 80302-3824 | 202682018 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8511 UNIVERSITY RADIOLOGY GROUP PC | PO BOX 1075 | | E BRUNSWICK | NJ | 08816-1075 | 460650451 |
| 8512 KEVIN E SADOWSKI APRN LLC | 143 HAZARD AVE | | ENFIELD | CT | 06082-4521 | 814426692 |
| 8513 BARTELL CHIROPRACTIC LIFE CENTER PA | 57 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33441-3429 | 863527397 |
| 8514 CITRUS COUNTY OPERATIONS LLC | 3325 W JERWAYNE LN | | LECANTO | FL | 34461-8397 | 474766589 |
| 8515 ARMEN C HAIG MD | 700 WHITE PLAINS RD | | SCARSDALE | NY | 10583-5063 | 132795179 |
| 8516 RADIOLOGY ASSOCIATES OF MACON | PO BOX 4808 | | MACON | GA | 31208-4808 | 581126891 |
| 8517 AFO IMAGING INC | PO BOX 677642 | | DALLAS | TX | 75267-7642 | 900101877 |
| 8518 WELLSPRING HEALTH ORLANDO | 2415 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7623 | 812686901 |
| 8519 CERTIFIED FOOT & ANKLE SPECIALISTS LLC | PO BOX 746232 | | ATLANTA | GA | 30374-6232 | 270492585 |
| 8520 DENISE BRODY LCSW PA | 9325 GLADES RD | | BOCA RATON | FL | 33434-3988 | 134308566 |
| 8521 SACRED HEART HOSPITAL | 801 OSTRUM ST | | BETHLEHEM | PA | 18015-1000 | 231352208 |
| 8522 MUTAZ A TABBAA MD PA | 2559 HUNTCLIFF LN | | PANAMA CITY | FL | 32405-4902 | 593521598 |
| 8523 CLINICAL CHIROPRACTIC GROUP INC | 21685 STATE ROAD 7 | | BOCA RATON | FL | 33428-1812 | 651032588 |
| 8524 MCCLELLAN CHIROPRACTIC CENTER P A | 17390 MAIN ST N | | BLOUNTSTOWN | FL | 32424-1763 | 593422672 |
| 8525 TARPON SPRINGS MRI LLC | 808 W DE LEON ST | | TAMPA | FL | 33606-2722 | 474524554 |
| 8526 SURGICAL PARK CENTER | 9065 DADELAND BLVD | | MIAMI | FL | 33156-7905 | 592827368 |
| 8527 JUST RIGHT PHYSICAL THERAPY PC | PO BOX 50428 | | STATEN ISLAND | NY | 10305-0428 | 811713101 |
| 8528 SYNERGY MEDICAL LLC | 6156 STATE ROAD 70 E | | BRADENTON | FL | 34203-9712 | 300883749 |
| 8529 MARCOTTE PHYSICAL THERAPY INC | 501 GREAT RD | | N SMITHFIELD | RI | 02896-6833 | 050469595 |
| 8530 MICHAEL A WASYLIK MD | 2919 W SWANN AVE STE 201 | | TAMPA | FL | 33609-4050 | 591831077 |
| 8531 MICHAEL W ROWE M D | 5121 EHRLICH RD | | TAMPA | FL | 33624-2049 | 265069441 |
| 8532 PRIMARY PLUS OCCUPATIONAL HEALTH CARE INC | 3599 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4252 | 853939925 |
| 8533 EMPLOYEE WELLNESS PA | 1050 SE MONTEREY RD | | STUART | FL | 34994-4512 | 271335927 |
| 8534 THE BEST ALWAYS FOR YOU LLC | 8004 NW 154TH ST | | MIAMI LAKES | FL | 33016-5814 | 832023592 |
| 8535 ATLAS INJURY CENTER INC | PO BOX 815 | | TARPON SPGS | FL | 34688-0815 | 300640475 |
| 8536 HENKIN NEUROSURGERY PA | 1007 PROFESSIONAL PARK DR | | BRANDON | FL | 33511-4886 | 261268549 |
| 8537 EINSTEIN COMMUNITY HEALTH ASSOC | 101 E OLNEY AVE | | PHILADELPHIA | PA | 19120-2421 | 232760086 |
| 8538 MONONGALIA GENERAL HOSPITAL | 1200 J D ANDERSON DR | | MORGANTOWN | WV | 26505-3494 | 237441353 |
| 8539 NASSAU ANESTHESIA ASSOC P C | PO BOX 744953 | | ATLANTA | GA | 30374-4953 | 112239841 |
| 8540 METHODIST MEDICAL CTR OF OAK RIDGE | PO BOX 2529 | | OAK RIDGE | TN | 37831-2529 | 620636239 |
| 8541 MED ADVANCED CORP | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 474512987 |
| 8542 SOUTHEAST VOLUSIA SERVICES INC | 401 PALMETTO ST | | NEW SMYRNA | FL | 32168-7322 | 593287185 |
| 8543 DAVID B KIRCHOFER | 5505 N ATLANTIC AVE | | COCOA BEACH | FL | 32931-5111 | 592876354 |
| 8544 CENTRAL FLORIDA INJURY & REHAB CENTER | 2648 W STATE ROAD 434 STE C | | LONGWOOD | FL | 32779-4440 | 830423632 |
| 8545 ST JOHNS CHIRO AND NUTRITION LLC | 35 KNIGHT BOXX RD | | ORANGE PARK | FL | 32065-8053 | 463066564 |
| 8546 ZUBAIR FAROOQUI MD LLC | 14486 UNIVERSITY COVE PL | | TAMPA | FL | 33613-3740 | 461414315 |
| 8547 CITY OF ST CLOUD | 1300 9TH ST | | SAINT CLOUD | FL | 34769-3339 | 596000421 |
| 8548 PATRICK M GONZALEZ MD PA | 1420 SW SAINT LUCIE WEST BLVD STE 102 | | PORT ST LUCIE | FL | 34986-1709 | 593362726 |
| 8549 HEALING ROOTS CHIROPRACTIC CENTERS LLC | 116 BARTRAM OAKS WALK | | ST JOHNS | FL | 32259-3265 | 833763756 |
| 8550 NORTH BERGEN DENTAL MEDICINE ASSOCIATES | 30 FERRY ST | | NEWARK | NJ | 07105-1438 | 223398234 |
| 8551 ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 593491689 |
| 8552 LAKESIDE CHILDRENS CLINIC | 298 HENRY CLAY AVE | | NEW ORLEANS | LA | 70118-5720 | 721318421 |
| 8553 ORLANDO SPORTS MEDICINE GROUP INC | 12780 WATERFORD LAKES PKWY STE 115 | | ORLANDO | FL | 32828-4501 | 352170400 |
| 8554 EXCEL PEDIATRICS INC | 711 S HIGHWAY 27 | | CLERMONT | FL | 34711-2791 | 593711113 |
| 8555 PAIN & WELLNESS INSTITUTE | PO BOX 152758 | | TAMPA | FL | 33684-2758 | 260702661 |
| 8556 CWC GROUP PS | 1627 S 312TH ST | | FEDERAL WAY | WA | 98003-4915 | 833374227 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8557 BARREN RIVER CHIROPRACTIC | 507 S L ROGERS WELLS BLVD | | GLASGOW | KY | 42141-1043 | 472133330 |
| 8558 LIFE RADIOLOGY LLC | 3470 NW 82ND AVE | | DORAL | FL | 33122-1024 | 813168669 |
| 8559 ALLIANCE MEDICAL ASSOCIATES INC | 1800 SE 17TH ST STE 800 | | OCALA | FL | 34471-4178 | 010752705 |
| 8560 ATLAS CHIROPRACTIC CLINIC INC | 12086 FORT CAROLINE RD | | JACKSONVILLE | FL | 32225-2687 | 593692406 |
| 8561 REYNOLDS CHIRO | 1802 N BELCHER RD STE 100 | | CLEARWATER | FL | 33765-1454 | 475643328 |
| 8562 CARLOS A CORRALES MD LLC | 10167 NW 31ST ST | | CORAL SPRINGS | FL | 33065-6152 | 412219559 |
| 8563 KENMORE MERCY HOSPITAL | 2950 ELMWOOD AVE | | KENMORE | NY | 14217-1304 | 160762843 |
| 8564 PATIENT FIRST LLC | 4600 MILITARY TRL | | JUPITER | FL | 33458-4810 | 205144946 |
| 8565 ZANNIS FAMILY MEDICAL CENTER INC | 1500 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-8914 | 043648281 |
| 8566 PHYSICAL THERAPY NOW KENDALL | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 812007317 |
| 8567 LONG ISLAND ANESTHESIA PHYSICIANS LLP | 333 ROUTE 25A STE 225 | | ROCKY POINT | NY | 11778-8802 | 113293480 |
| 8568 BRIAN J TASSIN DC | 1608 JIMMIE DAVIS HWY | | BOSSIER CITY | LA | 71112-4559 | 464123248 |
| 8569 BEACON AMBULANCE SERVICE INC | 300 VILLA DR | | HURLEY | WI | 54534-1523 | 391347815 |
| 8570 7TH AVENUE MEDICAL PLAZA | 10071 NW 7TH AVE | | MIAMI | FL | 33150-1348 | 861106208 |
| 8571 CORNERSTONE MEDICAL CARE OF BRANDON PL | 500 VONDERBURG DR STE 102E | | BRANDON | FL | 33511-5968 | 593689019 |
| 8572 WILBUR AND BERENFELD MDS P A | 11011 SHERIDAN ST | | HOLLYWOOD | FL | 33026-1505 | 650320256 |
| 8573 MANHATTAN MEDICAL WELLNESS | PO BOX 1575 | | NEW YORK | NY | 10159-1575 | 822682425 |
| 8574 PATERSON SURGICAL SERVICE | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 461870425 |
| 8575 MEDICORUM SUPPLIES | PO BOX 56113 | | ASTORIA | NY | 11105-6113 | 861886664 |
| 8576 KINSEY CHIROPRACTIC PA | 54 W OAK ST | | KISSIMMEE | FL | 34741-4416 | 593153087 |
| 8577 OAK HILL EMERGENCY PHYS | PO BOX 731589 | | DALLAS | TX | 75373-1589 | 452909216 |
| 8578 PPMI INC | PO BOX 2091 | | MCHENRY | IL | 60051-9034 | 810914195 |
| 8579 EISENHOWER MEDICAL CENTER | 39000 BOB HOPE DR | | RANCHO MIRAGE | CA | 92270-3221 | 956130458 |
| 8580 ELITE PHYSICAL THERAPY | 1116 N MAIN ST | | SHELBYVILLE | TN | 37160-2310 | 030590140 |
| 8581 BIG APPLE MEDICAL SUPPLY INC | PO BOX 290108 | | BROOKLYN | NY | 11229-0108 | 371801241 |
| 8582 BARRELL CHIROPRACTIC | PO BOX 38429 | | ELMONT | NY | 11003-8429 | 871024058 |
| 8583 BERMAN FAMILY CHIRO SPORTS CENTER PA | 7158 N NOB HILL RD | | TAMARAC | FL | 33321-1839 | 650344898 |
| 8584 PALM BEACH PRIMARY CARE ASSOC | PO BOX 1602 | | LOXAHATCHEE | FL | 33470-1602 | 650494106 |
| 8585 PORTERCARE ADVENTIST HEALTH SYSTEM | PO BOX 801106 | | KANSAS CITY | MO | 64180-1106 | 840438224 |
| 8586 CLASICAL MEDICAL DIAGNOSTIC REHAB PC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 822016083 |
| 8587 FOUR WINDS CHIROPRACTIC INC | 2006 NOOSENECK HILL RD # 1 | | COVENTRY | RI | 02816-6708 | 050514545 |
| 8588 SHADY GROVE RADIOLOGICAL CONSULTANTS PA | PO BOX 62069 | | BALTIMORE | MD | 21264-2069 | 521148069 |
| 8589 DARCY CHIROPRACTIC PC | 1819 MERRICK AVE | | MERRICK | NY | 11566-2718 | 810585281 |
| 8590 STEVEN L KANNER | 2051 45TH ST | | WEST PALM BCH | FL | 33407-2027 | 463447030 |
| 8591 STANFIELD CHIROPRACTIC INC | 2300 SE 17TH ST | | OCALA | FL | 34471-9107 | 263828660 |
| 8592 PHYSICIANS INJURY MEDICAL CENTER LLC | PO BOX 190 | | HOMOSASSA SPG | FL | 34447-0190 | 200730823 |
| 8593 RAY COMMUNITY AMBULANCE DISTRICT | PO BOX 974 | | MANDAN | ND | 58554-0974 | 450400760 |
| 8594 TOWN CENTER CHIROPRACTIC | 10630 LITTLE PATUXENT PKWY | | COLUMBIA | MD | 21044-3264 | 201514003 |
| 8595 WEST JEFFERSON MRI LLC | 1111 MEDICAL CENTER BLVD | | MARRERO | LA | 70072-3151 | 721502747 |
| 8596 COMPLETE CHIROPRACTIC CARE | 4915 E BASELINE RD | | GILBERT | AZ | 85234-2965 | 860985433 |
| 8597 ST CLOUD CHIROPRACTIC INC | PO BOX 701757 | | SAINT CLOUD | FL | 34770-1757 | 593387507 |
| 8598 MICROSURGERY LLC | 875 MEADOWS RD STE 311 | | BOCA RATON | FL | 33486-2349 | 270889069 |
| 8599 ISRAEL MACHIN MD PA | 1511 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33406-6077 | 030573133 |
| 8600 LAKE WASHINGTON FAMILY PRACTICE PA | 3319 BURKELAND PL | | MELBOURNE | FL | 32934-2901 | 593367239 |
| 8601 ERIC W SCOTT MD PA | PO BOX 140764 | | GAINESVILLE | FL | 32614-0764 | 593241243 |
| 8602 SURGERY CENTER OF CORAL GABLES LLC | 2645 S DOUGLAS RD STE 400 | | MIAMI | FL | 33133-2744 | 651069125 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8603 FOUNDATION MEDICAL PARTNERS LLP | 399 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4112 | 020456218 |
| 8604 JANET VILORIO | 4001 HILLCREST DR | | HOLLYWOOD | FL | 33021-7960 | 262518614 |
| 8605 M CARE MEDICAL CENTER INC | 850 S 21ST ST | | FORT PIERCE | FL | 34950-4893 | 463187447 |
| 8606 KINGSTON MEDICAL PC | 20520 JAMAICA AVE | | HOLLIS | NY | 11423-3021 | 371776896 |
| 8607 ATLANTIC WELLNESS CENTER | 225 N CAUSEWAY | | NEW SMYRNA | FL | 32169-5239 | 593225361 |
| 8608 PARKWAY MEDICAL | 2729 S WOODLAND BLVD | | DELAND | FL | 32720-7005 | 273814672 |
| 8609 ROBERT J FRIEDMAN MD | 875 MILITARY TRL | | JUPITER | FL | 33458-5700 | 650875539 |
| 8610 CENTMASS IMAGING INC | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 043229742 |
| 8611 NEXT GENERATION HEALTHCARE CENTER INC | PO BOX 771332 | | CORAL SPRINGS | FL | 33077-1332 | 851598336 |
| 8612 VOLUNTEER MEDICAL SERVICE CORPS OF | 101 SIBLEY AVE | | ARDMORE | PA | 19003-2311 | 236298074 |
| 8613 ADAM ZUCKERMAN  D C | 8280 S JOG RD | | BOYNTON BEACH | FL | 33472-2938 | 020714331 |
| 8614 EXCEL MEDICAL ASSOCIATES INC | 13936 NW 7TH AVE | | MIAMI | FL | 33168-2908 | 473756577 |
| 8615 SEDAT T EKICI PA | PO BOX 17971 | | BELFAST | ME | 04915-4074 | 462701840 |
| 8616 THOMAS A SCHROETER MD PA | 6114 MANATEE AVE W | | BRADENTON | FL | 34209-2419 | 650422536 |
| 8617 PREMIER WELLNESS CENTERS | 7043 S US HIGHWAY 1 STE 100 | | PORT SAINT LUCIE | FL | 34952-1401 | 262015790 |
| 8618 SLIDELL MEMORIAL HOSP | 1001 GAUSE BLVD | | SLIDELL | LA | 70458-2939 | 726014895 |
| 8619 RICHARD ROSEN CHIRO | 5601 N FEDERAL HWY | | BOCA RATON | FL | 33487-4012 | 475091506 |
| 8620 ADVANCED DIAGNOSTIC IMAGING  P C | PO BOX 5987 | | SAGINAW | MI | 48603-0987 | 381882404 |
| 8621 FOUNDATIONAL HEALTH | 5535 MEMORIAL HWY | | TAMPA | FL | 33634-7332 | 272073259 |
| 8622 MINIVASIVE PAIN SPECIALISTS PLLC | 3301 SPRING STUEBNER RD | | SPRING | TX | 77389-5194 | 814731510 |
| 8623 IDAHO ORTHO AND SPORTS CLINIC | 560 MEMORIAL DR | | POCATELLO | ID | 83201-4070 | 820356752 |
| 8624 ADVANCED PAIN MGMT & CHIRO | PO BOX 407 | | TWINSBURG | OH | 44087-0407 | 113670463 |
| 8625 M & E GENERAL SUPPLY INC | 2384 OCEAN AVE | | BROOKLYN | NY | 11229-3569 | 821682535 |
| 8626 THE BROOKDALE HOSPITAL MEDICAL CENTER | 10101 AVENUE D | | BROOKLYN | NY | 11236-1902 | 111631746 |
| 8627 THOMAS CO  EMERG  MED  SERVICE | 1202 REMINGTON AVE | | THOMASVILLE | GA | 31792-4835 | 586000893 |
| 8628 SEIN LWIN  M D  P A | 300 SE 17TH ST | | FT LAUDERDALE | FL | 33316-2550 | 592113149 |
| 8629 MANHATTAN ORTHOPEDIC SPINE | 215 E 77TH ST | | NEW YORK | NY | 10075-2059 | 471003346 |
| 8630 RADIOLOGY AFFILIATES OF CENTRAL NJ PA | PO BOX 787512 | | PHILADELPHIA | PA | 19178-7512 | 221917247 |
| 8631 GONZALEZ MEDICAL & REHAB CENTE | 8871 FONTAINEBLEAU BLVD APT 504 | | MIAMI | FL | 33172-4468 | 842705302 |
| 8632 DEBRA H GOLDMAN PHD | PO BOX 776 | | HARTSDALE | NY | 10530-0776 | 453323512 |
| 8633 COOPER UNIV TRAUMA PHYS | PO BOX 693 | | BELLMAWR | NJ | 08099-0693 | 200031895 |
| 8634 PARLEE & TATEM RADIOLOGIC ASSOCIATES LTD | PO BOX 347484 | | PITTSBURGH | PA | 15251-4484 | 231746255 |
| 8635 ADVANTAGE RADIOLOGY SERVICE | 723 PHILLIPS AVE | | TOLEDO | OH | 43612-1300 | 473662334 |
| 8636 FLORIDA RADIOLOGY IMAGING LAKE MARY LLC | PO BOX 864428 | | ORLANDO | FL | 32886-4428 | 550789387 |
| 8637 FOUNDATION CHIROPRACTIC | 1395 N MILITARY TRL | | WEST PALM BCH | FL | 33409-6016 | 650647633 |
| 8638 REGIONS HOSPITAL | PO BOX 1450 | | MINNEAPOLIS | MN | 55480-1450 | 410956618 |
| 8639 BIG WATER EMERGENCY PHYSICIANS LLC | PO BOX 37872 | | PHILADELPHIA | PA | 19101-0172 | 454800947 |
| 8640 PENSACOLA LUNG GROUP MD PA | 4700 BAYOU BLVD | | PENSACOLA | FL | 32503-2698 | 592313481 |
| 8641 NEW YORK BONE AND JOINT OF NEW JERSEY | 205 E 64TH ST | | NEW YORK | NY | 10065-6635 | 472565308 |
| 8642 HOLLYWOOD HEALTH AND WELLNESS PA | 3829 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6790 | 453559401 |
| 8643 MEDICAL CONSULTANTS OF PALM BEACH | PO BOX 69 | | JUPITER | FL | 33468-0069 | 352305118 |
| 8644 ALABAMA INJURY AND PAIN CLINIC INC | PO BOX 16804 | | MOBILE | AL | 36616-0804 | 631192556 |
| 8645 LAWRENCE MCNAMEE MD OF LOUISVILLE PSC | 8104 NATIONAL TPKE | | LOUISVILLE | KY | 40214-5383 | 461834026 |
| 8646 ST CHARLES EMERGENCY GROUP LLC | PO BOX 400 | | SAN ANTONIO | TX | 78292-0400 | 263599446 |
| 8647 GUILLERMO MARRERO MD | 1000 EXECUTIVE DR | | OVIEDO | FL | 32765-8140 | 593742369 |
| 8648 M&M MEDICAL CLINIC LLC | 2901 W BUSCH BLVD | | TAMPA | FL | 33618-4523 | 261470222 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8649 PALM BEACH BRAIN AND SPINE PA | 1397 MEDICAL PARK BLVD | | WEST PALM BCH | FL | 33414-3186 | 201446049 |
| 8650 MATT NIRCHL DC LLC | 53 N OLD KINGS RD | | ORMOND BEACH | FL | 32174-9519 | 020783045 |
| 8651 CLINTON MEDICAL OFFICE | 390 FULTON AVE | | HEMPSTEAD | NY | 11550-3908 | 834589551 |
| 8652 SOUTH JERSEY WELLNESS GROUP | 1919 GREENTREE RD | | CHERRY HILL | NJ | 08003-1115 | 843747068 |
| 8653 FLORIDA WELLNESS CENTER OF TALLAHASSEE | 201 N KROME AVE | | HOMESTEAD | FL | 33030-6010 | 270248945 |
| 8654 HEALTH FIT CHIRO SPORTS MEDICINE | 2900 N MILITARY TRL | | BOCA RATON | FL | 33431-6365 | 271692859 |
| 8655 MAWSON EMERG PHYSICIANS, LLC | PO BOX 38085 | | PHILADELPHIA | PA | 19101-0850 | 471431587 |
| 8656 SUBURBAN EMS | PO BOX 3339 | | EASTON | PA | 18043-3339 | 232714536 |
| 8657 OCALA REGIONAL PHYSICAL THERAPY CTR INC | 2620 SE MARICAMP RD | | OCALA | FL | 34471-5582 | 650773288 |
| 8658 VK MEDICAL GROUP LLC | 1218 PARK AVE | | ORANGE PARK | FL | 32073-4152 | 471384609 |
| 8659 IMPACT CHIROPRACTIC FAMILY HEALTH CENTER | 1730 S COLLEGE AVE | | FORT COLLINS | CO | 80525-1073 | 454290921 |
| 8660 SPINE AND EXTREMITY REHAB CTR | 2404 RIVER HAMMOCK LN | | FORT PIERCE | FL | 34981-4988 | 820585484 |
| 8661 EAST LANSDOWNE FIRE CO 1 | PO BOX 3012 | | WILMINGTON | DE | 19804-0012 | 236291049 |
| 8662 HEALTH FIRST CHIRO & NUTRITION | 400 GATLIN AVE | | ORLANDO | FL | 32806-6940 | 813241227 |
| 8663 ORLANDO INJURY MEDICAL CENTER LLC | 5205 S ORANGE AVE | | ORLANDO | FL | 32809-3068 | 861471641 |
| 8664 MICHIGAN SPINE & BRAIN SURGERY | 22250 PROVIDENCE DR STE 601 | | SOUTHFIELD | MI | 48075-6214 | 200440211 |
| 8665 INTERMOUNTAIN EAR NOSE & THROAT | 756 E 12200 S | | DRAPER | UT | 84020-9724 | 680562677 |
| 8666 FLORIDA PEDIATRICS PA | 980 BREVARD AVE | | ROCKLEDGE | FL | 32955-2141 | 593509182 |
| 8667 KEVIN M STRATHY MD PA | PO BOX 473 | | SEBRING | FL | 33871-0473 | 201590931 |
| 8668 POMONA VALLEY HOSPITAL MEDICAL CENTER | 1798 N GAREY AVE | | POMONA | CA | 91767-2918 | 951115230 |
| 8669 PHILLIP AND SON FUNERAL DIRECTOR | 310 STATE ROAD 26 | | MELROSE | FL | 32666-3902 | 822454138 |
| 8670 CLEARCARE MEDICAL LLC | 3157 N UNIVERSITY DR | | HOLLYWOOD | FL | 33024-2258 | 323062138 |
| 8671 NORTHEAST PEDIATRICS | 6540 4TH ST N | | ST PETERSBURG | FL | 33702-6822 | 201497527 |
| 8672 ALTAMONTE MEDICAL ASSOCIATES PA | 499 E CENTRAL PKWY | | ALTAMONTE SPG | FL | 32701-3402 | 412045914 |
| 8673 SOUTH FLORIDA REHAB & WELLNESS CTR | 7990 SW 117TH AVE | | MIAMI | FL | 33183-3847 | 810581709 |
| 8674 HEALTHCARE FINANCIAL SOLUTIONS | 17525 VENTURA BLVD | | ENCINO | CA | 91316-3843 | 273517344 |
| 8675 HIGHLAND MEDICAL PC | PO BOX 216 | | ALBANY | NY | 12201-0216 | 134034481 |
| 8676 UNIVERSITY SURGICAL ASSOCIATES | PO BOX 6097 | | CHATTANOOGA | TN | 37401-6097 | 621658774 |
| 8677 TOUCH OF LIGHT | 1101 STEWART AVE | | GARDEN CITY | NY | 11530-4892 | 472888549 |
| 8678 RADIOLOGY CONSULTANTS OF HOLLY | 210 S FEDERAL HWY STE 203 | | HOLLYWOOD | FL | 33020-6811 | 951196795 |
| 8679 FAIRVIEW PARK L P | PO BOX 402873 | | ATLANTA | GA | 30384-2873 | 621817469 |
| 8680 SPECTRACARE INC | 4750 N FEDERAL HWY STE 100 | | FT LAUDERDALE | FL | 33308-4609 | 650515191 |
| 8681 ERNEST IZQUIERDO MD | 8356 SW 40TH ST STE L | | MIAMI | FL | 33155-3356 | 800535968 |
| 8682 MATTHEW MCCOOL MD | 301 SAINT THOMAS AVE | | KEY LARGO | FL | 33037-4321 | 142469791 |
| 8683 YKTC CHIROPRACTIC CLINIC LLC | 5204 W BROWARD BLVD | | PLANTATION | FL | 33317 | 822291756 |
| 8684 NICOLE PARENTI | 255 PARADISE BLVD | | INDIALANTIC | FL | 32903-2443 | 594116710 |
| 8685 NEURODIAGNOSTIC OF STUART P A | 827 SE 5TH ST | | STUART | FL | 34994-2401 | 650448771 |
| 8686 JOHN WRIGHT | 5006 DONNYBROOK AVE | | JACKSONVILLE | FL | 32208-7601 | 262907089 |
| 8687 NEUROSKELETAL IMAGING INSTIT MELBOURNE | PO BOX 400 | | MELBOURNE | FL | 32902-0400 | 800110465 |
| 8688 KENT DIAGOSTIC RADIOLOGY | 640 S STATE ST | | DOVER | DE | 19901-3530 | 510330011 |
| 8689 FELIX A STANZIOLA M D | 11801 SW 90TH ST STE 101 | | MIAMI | FL | 33186-2182 | 650665383 |
| 8690 ASANA WELLNESS CENTERS LLC | 201 N KROME AVE | | HOMESTEAD | FL | 33030-6010 | 460832581 |
| 8691 COLONIAL MEDICAL CENTER INC | 717 ALTALOMA AVE STE B | | ORLANDO | FL | 32803-4158 | 593522719 |
| 8692 AICA ORTHOPEDICS PC | PO BOX 674508 | | MARIETTA | GA | 30006-0076 | 208666951 |
| 8693 PROFESSIONAL CARE THERAPY INC | 10300 SW 72ND ST | | MIAMI | FL | 33173-3012 | 823244311 |
| 8694 COSMOPOLITAN PHYSICAL THERAPY PC | 24019 JAMAICA AVE | | BELLEROSE | NY | 11426-2040 | 471932387 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8695 AXIS PAIN CLINIC LLC | 6919 MERRILL RD | | JACKSONVILLE | FL | 32277-2616 | 270729867 |
| 8696 SAXON CHIROPRACTIC P C | 86 ATLANTA ST | | BAY SHORE | NY | 11706-5806 | 113083060 |
| 8697 CFP PHYSICIANS GROUP PA | 985 SEMORAN BLVD | | CASSELBERRY | FL | 32707-5664 | 593578884 |
| 8698 FISCHER, ROBERT | 19-21 FAIR LAWN AVE | | FAIR LAWN | NJ | 07410-2331 | 221998045 |
| 8699 POSITIVE MEDICAL CENTER INC | PO BOX 3635 | | LANTANA | FL | 33465-3635 | 834214700 |
| 8700 OCEANS BREEZE CHIROMED LLC | 170 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-6714 | 825165813 |
| 8701 OAKLEAF FAMILY CHIROPRACTIC INC | 9785 CROSSHILL BLVD | | JACKSONVILLE | FL | 32222-5823 | 273504702 |
| 8702 VANGUARD PLASTIC SURGERY PLLC | 2320 NE 9TH ST | | FT LAUDERDALE | FL | 33304-3589 | 473033715 |
| 8703 SUNSHINE PHYSICIANS SERVICES | PO BOX 14099 | | BELFAST | ME | 04915-4034 | 813600828 |
| 8704 DR BARRY S ORLOVE DC | 236 DOWN EAST LN | | LAKE WORTH | FL | 33467-2639 | 262866423 |
| 8705 JAMES E GREATHOUSE JR D C P A | 1589 S WICKHAM RD | | W MELBOURNE | FL | 32904-3540 | 593154006 |
| 8706 GREGORY D GOODE DC | 1300 CROTON RD | | MELBOURNE | FL | 32935-3190 | 264316874 |
| 8707 TALLAHASSEE ENHANCED CARE | 4012 KELCEY CT | | TALLAHASSEE | FL | 32308-5985 | 833171576 |
| 8708 METROPOLITAN PAIN MGMT CTR INC | 3716 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4355 | 200524047 |
| 8709 FIRST CHIROPRACTIC CARE | 275 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-4591 | 451762124 |
| 8710 WHITE COUNTY EMERGENCY MEDICAL | PO BOX 908894 | | GAINESVILLE | GA | 30501-0930 | 586000908 |
| 8711 CHIROPRACTIC USA | 785 FERNWOOD RD | | KEY BISCAYNE | FL | 33149-2405 | 650043513 |
| 8712 GA INJ & SPINE CRT OF DECATUR LLC | 2417 CANDLER RD | | DECATUR | GA | 30032-6410 | 710926914 |
| 8713 HKP PHYSICAL THERAPY | 29 BROADWAY | | LYNBROOK | NY | 11563-2528 | 461304993 |
| 8714 ATHLETIC & THERAPEUTIC INSTITUTE OF BOURBONNAIS LLC | 4947 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 200832622 |
| 8715 MULTIMED CARE INC | 5524 SW 8TH ST | | CORAL GABLES | FL | 33134-2220 | 264568110 |
| 8716 J C ORTHOPEDIC AND SURGICAL | 1680 ROUTE 88 | | BRICK | NJ | 08724-3051 | 222615157 |
| 8717 LOWRY CHIROPRACTIC HEALTH & WELLNESS LLC | 8833 PERIMETER PARK BLVD | | JACKSONVILLE | FL | 32216-1109 | 463422558 |
| 8718 SANTA ROSA HOSPITAL LLC | PO BOX 732848 | | DALLAS | TX | 75373-2848 | 462179787 |
| 8719 ISLAMORADA FIRE RESCUE C O PPS INC | PO BOX 5847 | | GAINESVILLE | GA | 30504-0847 | 650830851 |
| 8720 AT BAY CHIROPRACTIC | 6659 AMBOY RD | | STATEN ISLAND | NY | 10309-3125 | 900633732 |
| 8721 ORTHOTECH EXPRESS | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 800201038 |
| 8722 C&M CHIROPRACTIC PLLC | 8939 LATREC AVE | | ORLANDO | FL | 32819-7300 | 814584794 |
| 8723 THE EMERALD COAST NECK AND BACK CLIN | 1003 COLLEGE BLVD W | | NICEVILLE | FL | 32578-1068 | 593562781 |
| 8724 HEALING HANDS THERAPY LT | 210 LITTLE LAKE DR | | ANN ARBOR | MI | 48103-6218 | 200873125 |
| 8725 NEIL R DUNKELMAN MD | 42 RYKOWSKI LN | | MIDDLETOWN | NY | 10941-4018 | 061463661 |
| 8726 BRUCE S LEVIN MD | 6833 SOUTHPORT DR | | BOYNTON BEACH | FL | 33472-6915 | 592565873 |
| 8727 RELIABLE ALLIANCE HEALTHCARE LLC | 9380 SW 72ND ST | | MIAMI | FL | 33173-3276 | 822930145 |
| 8728 CROSS CHIROPRACTIC CLINIC INC | 1870 S AIR PARK RD | | EDGEWATER | FL | 32141-6908 | 455375125 |
| 8729 KERSHAW HEALTH | PO BOX 7003 | | CAMDEN | SC | 29021-7003 | 474121273 |
| 8730 PHYSICIANS OF CAPE COD HOSPITAL | PO BOX 983005 | | BOSTON | MA | 02298-3005 | 320367841 |
| 8731 SPORTS IMAGING CENTER LLC | 1000 VIRGINIA AVE | | FORT PIERCE | FL | 34982-3522 | 043800423 |
| 8732 FLORIDA HEART CENTER | 1900 NEBRASKA AVE | | FORT PIERCE | FL | 34950-4837 | 650867498 |
| 8733 JOY CHIROPRACTIC | 119 OWL HOLLOW RD | | MC DONALD | TN | 37353-4959 | 461650902 |
| 8734 AFFINITY HEALTHCARE CTR AT WATERFORD LKS | 875 N ALAFAYA TRL | | ORLANDO | FL | 32828-7049 | 752982346 |
| 8735 FOOT & ANKLE SPORT CENTER LLC | 17779 SW 2ND ST | | PEMBROKE PINES | FL | 33029-3924 | 273967802 |
| 8736 BRACKNEY FUNERAL SERVICE | 480 E JAMES LEE BLVD | | CRESTVIEW | FL | 32539-2829 | 911967207 |
| 8737 PINZOLO ENTERPRISES LLC | 8400 CYPRESS DR N | | FORT MYERS | FL | 33967-5232 | 812991813 |
| 8738 ENVISION PT INC | 3577 LAKE EMMA RD | | LAKE MARY | FL | 32746-2056 | 263357524 |
| 8739 WEST FLORIDA MEDICAL ASSOCIATES PA | PO BOX 640573 | | BEVERLY HILLS | FL | 34464-0573 | 593411454 |
| 8740 NEW PORT RICHEY SURGERY CENTER | 5415 GULF DR | | NEW PRT RCHY | FL | 34652-3919 | 592907068 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 8741 WOLSTEIN CHIROPRACTIC & WELLNESS CENTERS LLC | 32976 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-3122 | 270551607 |
| 8742 METROPOLITAN INTERVENTIONAL MEDICAL SERVICES PC | PO BOX 4235 | | WAYNE | NJ | 07474-4235 | 811282929 |
| 8743 MEDI MAX REHABILITATION CENTER INC | 14411 SW 42ND ST | | MIAMI | FL | 33175-7818 | 593535025 |
| 8744 MITCHELL INTERNATIONAL INC | PO BOX 271589 | | SALT LAKE CITY | UT | 84127-1589 | 943355101 |
| 8745 MICHAEL VIA THERAPY & SERVICES | 5310 CLARK RD STE 205 | | SARASOTA | FL | 34233-3229 | 460938230 |
| 8746 OMAR AREF MD PLC | 1703 THONOTOSASSA RD | | PLANT CITY | FL | 33563-4202 | 450584165 |
| 8747 RIDGEWOOD EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 831334388 |
| 8748 ACUPUNCTURE AND MASSAGE THERAPY CARE | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 473781334 |
| 8749 SPINAL CONNECTION REHAB & WELLNESS CTR | 8411 BISCAYNE BLVD | | MIAMI | FL | 33138-3526 | 270003103 |
| 8750 UNIVERSITY DIAGNOSTIC INSTITUTE | 3301 ALUMNI DR | | TAMPA | FL | 33612-9413 | 592469164 |
| 8751 UNIVERSAL MEDICAL THERAPY | 7221 CORAL WAY | | MIAMI | FL | 33155-1436 | 452393906 |
| 8752 JOY PHYSICAL THERAPY PC | PO BOX 38381 | | ELMONT | NY | 11003-8381 | 460868696 |
| 8753 HOAG MEMORIAL HOSPITAL PRESBYTERIAN | 1 HOAG DR BLDG 44 | | NEWPORT BEACH | CA | 92663-4162 | 951643327 |
| 8754 TALLAHASSEE | 5701 E HILLSBOROUGH AVE | | TAMPA | FL | 33610-5423 | 591917015 |
| 8755 PRINCIPAL LABS LLC | 2550 BRODHEAD RD | | BETHLEHEM | PA | 18020-8922 | 462389752 |
| 8756 TOWN OF DUXBURY AMBULANCE | 19 NORFOLK AVE | | SOUTH EASTON | MA | 02375-1911 | 046001136 |
| 8757 PA PATHAWAYS PA | 2900 NW 130TH AVE | | SUNRISE | FL | 33323-3049 | 811081521 |
| 8758 ORANGE CITY SURGICAL LLC | 1053 MEDICAL CENTER DR | | ORANGE CITY | FL | 32763-8260 | 208105013 |
| 8759 ORTHOPAEDICS INDIANAPOLIS INC | PO BOX 6284 | | INDIANAPOLIS | IN | 46206-6284 | 351090576 |
| 8760 MARTIN Z KANNER M D P A | 1838 GREENE TREE RD | | PIKESVILLE | MD | 21208-6391 | 521220606 |
| 8761 URGENT CARE PHYSICIANS OF PALMETTO BAY | 7100 HOLLYWOOD BLVD | | PEMBROKE PINES | FL | 33024 | 208708809 |
| 8762 CENTER FOR PREVENTION AND TREATMENT OF INFECTIONS PA | 5147 N 9TH AVE STE 322 | | PENSACOLA | FL | 32504-8710 | 464677951 |
| 8763 DISCOVER FAMILY CHIROPRACTIC | PO BOX 65001 | | ORANGE PARK | FL | 32065-0001 | 300196851 |
| 8764 WEST FLORIDA ANESTHESIA CONSULTANTS PA | 2010 59TH ST W STE 5600 | | BRADENTON | FL | 34209-4686 | 591726851 |
| 8765 THE HUGHSTON CLINIC P C | 6262 VETERANS PKWY | | COLUMBUS | GA | 31909-3540 | 581155460 |
| 8766 HENRY FORD MACOMB HOSPITAL CORPORATION | 15855 19 MILE RD | | CLINTON TWP | MI | 48038-3504 | 382947657 |
| 8767 EMPIRE URGENT CARE | 1551 RICHMOND RD | | STATEN ISLAND | NY | 10304-2338 | 454793506 |
| 8768 MARY ANN SCIAMANNA DO | 525 ROUTE 73 S | | MARLTON | NJ | 08053-9642 | 263949652 |
| 8769 FLORIDA ORTHOPEDIC & INJURY CENTERS | 3000 SW 148TH AVE | | MIRAMAR | FL | 33027-4169 | 812942369 |
| 8770 ASHLEY PARK CHIROPRACTIC LLC | 7652 ASHLEY PARK CT | | ORLANDO | FL | 32835-6199 | 202768760 |
| 8771 WESTCHESTER CO HEALTHCARE CORP | 100 WOODS RD | | VALHALLA | NY | 10595-1530 | 133964321 |
| 8772 JOSEPH L MADDI | 1829 MAPLE RD | | BUFFALO | NY | 14221-2700 | 261428815 |
| 8773 DR HARVEY GARCIA | 2112 N HIGHWAY 81 | | ANDERSON | SC | 29621-1532 | 274270109 |
| 8774 PALM BEACH MEDICAL CLINIC LLC | 9123 N MILITARY TRL | | WEST PALM BEACH | FL | 33410-5990 | 223964887 |
| 8775 ASCENT EMERGENCY MEDICAL | 101 W RENNER RD STE 140 | | RICHARDSON | TX | 75082-2028 | 824529315 |
| 8776 ATLANTIC IMAGING GROUP LLC | 25A HANOVER RD | | FLORHAM PARK | NJ | 07932-1407 | 223633549 |
| 8777 SACRED HEART HOSPITAL OF PENSACOLA | PO BOX 2699 | | PENSACOLA | FL | 32513-2699 | 900036572 |
| 8778 ROBERT CHUONG DMD MD PA | 2140 16TH ST N | | ST PETERSBURG | FL | 33704-3924 | 592920002 |
| 8779 DYNAMIX PHYSICAL THERAPY LLC | PO BOX 1004 | | MILAN | TN | 38358-1004 | 263392940 |
| 8780 EAST COAST PATHOLOGY OF FLORIDA PA | 595 N NOVA RD | | ORMOND BEACH | FL | 32174-4424 | 453034584 |
| 8781 UNIVERSAL PAIN SPECIALISTS | 8318 N HABANA AVE | | TAMPA | FL | 33614-2792 | 462058536 |
| 8782 SACRE COEUR SURGICAL PLACE | 6280 SUNSET DR | | SOUTH MIAMI | FL | 33143-4827 | 261116227 |
| 8783 MANILA PHYSICAL THERAPY INC | 13155 SW 134TH ST | | MIAMI | FL | 33186-4486 | 814380378 |
| 8784 SOUTHLAND PHYSICAL THERAPY | 4482 BARRANCA PKWY | | IRVINE | CA | 92604-7701 | 830507429 |
| 8785 NEIL B SCHARE D C P A | 7387 N STATE ROAD 7 | | PARKLAND | FL | 33073-4527 | 650946856 |
| 8786 ASPIRE HEALTH GROUP 2 | 1907 N ORANGE AVE | | ORLANDO | FL | 32804-5530 | 861671918 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8787 SUNSET CHIROPRACTIC | 7575 SW 62ND AVE | | SOUTH MIAMI | FL | 33143-4904 | 651003287 |
| 8788 JOHN P YOUNG DC | 214 WHALLEY AVE | | NEW HAVEN | CT | 06511-3206 | 452431390 |
| 8789 APPLE PAIN MANAGEMENT PLLC | 22 HARBOR DR | | BROOKLYN | NY | 11234-6333 | 474118345 |
| 8790 PURE LIFE CHIROPRACTIC LLC | 11020 SW 88TH ST | | MIAMI | FL | 33176-1246 | 270675832 |
| 8791 JORGE L HERNANDEZ MD  P A | 2075 FRUITVILLE RD | | SARASOTA | FL | 34237-4302 | 200472730 |
| 8792 RODOLFO J CEPERO MD PA | 7000 SW 62ND AVE | | SOUTH MIAMI | FL | 33143-4716 | 650302770 |
| 8793 ARNOT OGDEN MEDICAL CENTER | 600 ROE AVE | | ELMIRA | NY | 14905-1629 | 160743905 |
| 8794 SELECT PHYSICIANS SURGERY CENTER | 3440 W DR MLK BLVD | | TAMPA | FL | 33607-6223 | 383935220 |
| 8795 ABCNY CHIROPRACTIC PC | 4212 164TH ST | | FLUSHING | NY | 11358-2620 | 842197535 |
| 8796 ESCAMBIA CO BOARD OF COUNTY COMMISS | 6575 N W ST | | PENSACOLA | FL | 32505-1714 | 596006598 |
| 8797 NESTOR FERNANDEX MD | 6500 W 4TH AVE | | HIALEAH | FL | 33012-6606 | 642406553 |
| 8798 NEUROLOGY & SLEEP CENTER | PO BOX 9634 | | BELFAST | ME | 04915-9634 | 272853693 |
| 8799 ABSOLUTE PHYSICAL THERAPY LLC | 6120 US HIGHWAY 27 N | | SEBRING | FL | 33870-1221 | 454001368 |
| 8800 THE BRAIN TRAIN CENTER INC | 7520 SW 57TH AVE STE 5 | | SOUTH MIAMI | FL | 33143-5330 | 455437174 |
| 8801 PUTNAM SURGICAL GROUP LLC | PO BOX 743367 | | ATLANTA | GA | 30374-3367 | 472769907 |
| 8802 KASHYAP PATEL MD PA | 31 DEEP WOODS WAY | | ORMOND BEACH | FL | 32174-1848 | 201443934 |
| 8803 THOMAS MIXA  MD  PA | 5959 CENTRAL AVE STE 101 | | SAINT PETERSBURG | FL | 33710-8502 | 593381446 |
| 8804 SHIKANYS BONITA FUNERAL HOME INC | 28300 S TAMIAMI TRL | | BONITA SPGS | FL | 34134-3200 | 650302744 |
| 8805 DR ROBERT F GOLDEN | PO BOX 120 | | OLDSMAR | FL | 34677-0120 | 592331153 |
| 8806 POSITIVE MOBILITY | 201 COMMERCIAL CT | | SEBRING | FL | 33876-6524 | 204560963 |
| 8807 BARRY D  SHARPIRO  DC PA | 13301 ORANGE GROVE DR | | TAMPA | FL | 33618-2915 | 592056557 |
| 8808 ASSOCIATES MEDICAL GROUP INC | 4780 DAVIE RD STE 101 | | DAVIE | FL | 33314-4400 | 843548630 |
| 8809 NEAL R ABARBANELL MD PA | 1867 20TH AVE | | VERO BEACH | FL | 32960-3573 | 465622125 |
| 8810 PHYSICAL MEDICINE DIAG TESTING PC | 176 MAPLEWOOD AVE # 1 | | CLIFTON | NJ | 07013-1157 | 453279929 |
| 8811 JOHN L TURNER M D | 1437 KILAUEA AVE | | HILO | HI | 96720-4200 | 280366001 |
| 8812 ONEHEALTH CHIROPRACTIC CARE LLC | 11788 E COLONIAL DR | | ORLANDO | FL | 32817-4626 | 814354498 |
| 8813 ROBERT RADEN MD LLC | 5130 LINTON BLVD | | DELRAY BEACH | FL | 33484-6596 | 204604356 |
| 8814 SURFSIDE CHIROPRACTIC CENTER | 8703 HIGHWAY 17 BYP S | | MYRTLE BEACH | SC | 29575-7701 | 570930874 |
| 8815 RARITAN BAY DIAGNOSTIC IMAGING LLC | 551 NEW BRUNSWICK AVE | | PERTH AMBOY | NJ | 08861-3658 | 472171308 |
| 8816 QVITA HEALTH AND WELLNESS | 2734 WINDGUARD CIR | | WESLEY CHAPEL | FL | 33544-7362 | 812496841 |
| 8817 LANCASTER GENERAL HOSPITAL | 555 N DUKE ST | | LANCASTER | PA | 17602-2250 | 231365353 |
| 8818 A BETTER WAY COUNSELING SERVICES INC | 2365 CENTERVILLE RD | | TALLAHASSEE | FL | 32308-4317 | 824719536 |
| 8819 MARK J  POWERS  MD PA | 9077 S FEDERAL HWY | | PORT ST LUCIE | FL | 34952-3405 | 650354481 |
| 8820 USA SPORTS THERAPY SOUTH MIAMI | 20754 W DIXIE HWY | | AVENTURA | FL | 33180-1146 | 824521736 |
| 8821 PARTNERS PHYSICIANS GROUP | 676 S BROADWAY ST | | AKRON | OH | 44311-1059 | 341843403 |
| 8822 ST EDWARDS MERCY MEDICAL CENTER | 7301 ROGERS AVE | | FORT SMITH | AR | 72903-4100 | 710240352 |
| 8823 DHW INC | 2800 BISCAYNE BLVD | | MIAMI | FL | 33137-4528 | 901065401 |
| 8824 SOUTH FLORIDA NEUROSURGERY | 5503 S CONGRESS AVE | | ATLANTIS | FL | 33462-6625 | 800962250 |
| 8825 HEALTHY LIFE MEDICAL CENTER | 85 GRAND CANAL DR STE 207 | | MIAMI | FL | 33144-2564 | 364919432 |
| 8826 ALLIANCE SPINE & JOINT III INC | 150 SW 12TH AVE | | POMPANO BEACH | FL | 33069-3298 | 472152623 |
| 8827 WALE GISANRIN LLC | 6919 W BROWARD BLVD | | PLANTATION | FL | 33317-2902 | 275122373 |
| 8828 BRUNSWICK PAIN CLINIC | 1111 GLYNCO PKWY | | BRUNSWICK | GA | 31525-7921 | 562441567 |
| 8829 MILSTEAD VAUGHT MADONNA FREE | 1501 N US HIGHWAY 441 STE 1402 | | THE VILLAGES | FL | 32159-6818 | 591603953 |
| 8830 WASATCH HEALTH SOLUTIONS | 5801 S FASHION BLVD | | SALT LAKE CTY | UT | 84107-6159 | 271849711 |
| 8831 SCIENTIFIC SPINE AND ORTHO DEV LLC | 6580 MAIN ST | | WILLIAMSVILLE | NY | 14221-5898 | 831559769 |
| 8832 WILLIAM P ZINK MD | 2909 N ORANGE AVE STE 102 | | ORLANDO | FL | 32804-4639 | 592437002 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8833 AMERICAN CURRENT CARE P A | PO BOX 1848 | | HOUSTON | TX | 77251-1848 | 205805198 |
| 8834 SAINT MICHAELS COLLEGE FIRE AND RESCUE | PO BOX 280 | | COLCHESTER | VT | 05446-0280 | 201120657 |
| 8835 COLO SPRINGS ORTHO GROUP | 4110 BRIARGATE PKWY | | COLORADO SPGS | CO | 80920-7835 | 841276956 |
| 8836 JUPITER FAMILY CHIROPRACTIC LLC | 126 CENTER ST | | JUPITER | FL | 33458-4373 | 452471618 |
| 8837 UNITED IMAGING CONSULTANTS LLC | PO BOX 219088 | | KANSAS CITY | MO | 64121-9088 | 481220873 |
| 8838 HESS SPINAL & MEDICAL CENTERS PA | 4505 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4567 | 593615785 |
| 8839 HALPRIN MED & SURG SUPPLY | 66 WEST AVE | | CANANDAIGUA | NY | 14424-1521 | 161325447 |
| 8840 NORTHERN MICHIGAN SPORTS MEDICINE | 4048 CEDAR BLUFF DR STE 2 | | PETOSKEY | MI | 49770-8895 | 383038527 |
| 8841 TAMPA BAY INJURY CENTERS LLC | 2189 CLEVELAND ST | | CLEARWATER | FL | 33765-3244 | 843601981 |
| 8842 COWETA EMERGENCY GROUP LLC | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 272268928 |
| 8843 INTERGRATED HEALTH SOLUTIONS | 1119 MANN ST | | KISSIMMEE | FL | 34741-4125 | 364573828 |
| 8844 KINGS COUNTY PHYSICIANS GROUP PLLC | 1762 MCDONALD AVE | | BROOKLYN | NY | 11230-6907 | 271793192 |
| 8845 HISTOPATHOLOGY SERVICES | PO BOX 206 | | GOSHEN | NY | 10924-0206 | 264236145 |
| 8846 DAVIS SPINE AND ORTHOPAEDICS LLC | 10845 PHILADELPHIA RD | | WHITE MARSH | MD | 21162-1717 | 832350548 |
| 8847 MECHELLE LASHAE TAYLOR | 2260 S FERDON BLVD | | CRESTVIEW | FL | 32536-8457 | 594890599 |
| 8848 INTERNAL MEDICINE & PEDIATRICS ASSOCIATES OF TALLAHASSEE INC | 1965 CAPITAL CIR NE | | TALLAHASSEE | FL | 32308-8401 | 550795982 |
| 8849 JOHNSTON COUNTY | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000311 |
| 8850 POHLMAN PAIN ASSOC LLC | PO BOX 22020 | | BELFAST | ME | 04915-4117 | 821532880 |
| 8851 ICP & R ASSOCIATES INC | 1404 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990-3774 | 202985358 |
| 8852 CENTRAL CLINIC LLC | 11077 SPRING HILL DR | | SPRING HILL | FL | 34608-5000 | 272208381 |
| 8853 NABCHIRO INC CHARTERED | 11960 W 119TH ST | | OVERLAND PARK | KS | 66213-2216 | 481211283 |
| 8854 CAMERON COMMUNITY HOSP | 1600 E EVERGREEN ST | | CAMERON | MO | 64429-2400 | 440668347 |
| 8855 TU SALUD REHAB CENTER INC | 2711 SW 137TH AVE | | MIAMI | FL | 33175-6359 | 820835102 |
| 8856 TOUCHSTONE REHABILITATION PT PC | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 261131216 |
| 8857 SCAPHOID REHABILITATION LLC | 2098 ROCKAWAY PKWY | | BROOKLYN | NY | 11236-5802 | 831212283 |
| 8858 DR PAMELA ERMINE | 10151 ENTRPRS CNTR BLVD | | BOYNTON BEACH | FL | 33437-3759 | 825030127 |
| 8859 LEGACY FAMILY MEDICINE | 11602 LAKE UNDERHILL RD | | ORLANDO | FL | 32825-4458 | 271442936 |
| 8860 SEASIDE SPINE LLC | 208 MARY ESTHER BLVD | | MARY ESTHER | FL | 32569-1687 | 861656102 |
| 8861 ROCKFORD MEMORIAL HOSPITAL ASSOCIATION | 29624 NETWORK PL | | CHICAGO | IL | 60673-1296 | 362167847 |
| 8862 MONMOUTH MEDICAL CENTER | PO BOX 29961 | | NEW YORK | NY | 10087-9961 | 223452412 |
| 8863 PINNACLE EMERGENCY GROUP | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 200412561 |
| 8864 CITY OF PORTLAND MEDCU | PO BOX 975143 | | DALLAS | TX | 75397-5143 | 016000032 |
| 8865 MUSCULOSKELETAL INSTITUTE CHARTERED | PO BOX 9194 | | BELFAST | ME | 04915-9194 | 592928608 |
| 8866 ALPHA IMAGING CONSULTANTS | 145 E 32ND ST | | NEW YORK | NY | 10016-6055 | 134039174 |
| 8867 PHYSICIANS MEDICAL AND INJURY GROUP EAST ORLANDO L | 7163 UNIVERSITY BLVD | | WINTER PARK | FL | 32792-6724 | 820716045 |
| 8868 PALM BEACH SPINE INC | 7934 SE COUNTRY ESTATES WAY | | JUPITER | FL | 33458-1043 | 611957955 |
| 8869 GO CHIRO ACCIDENT AND WELLNESS CENTER LLC | 1840 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-6063 | 822900397 |
| 8870 ACTIVE CARE CHIROPRACTIC PLLC | 2372 LIFESTYLE WAY STE 174 | | CHATTANOOGA | TN | 37421-4940 | 203800897 |
| 8871 AVIATION WEST CHARTERS LLC | 8014 E MCCLAIN DR | | SCOTTSDALE | AZ | 85260-1328 | 465604103 |
| 8872 LEXINGTON FAMILY CHIROPRACTIC | 131 PROSPEROUS PL | | LEXINGTON | KY | 40509-1853 | 264779453 |
| 8873 PALMS WEST HOSPITAL LP | PO BOX 402770 | | ATLANTA | GA | 30384-2770 | 621694178 |
| 8874 TRI COUNTY CHIRO CTR | 3122 N UNIVERSITY DR | | MIRAMAR | FL | 33025 | 841668062 |
| 8875 TOTAL HEALTH CHIROPRACTIC | 529 N MARKET ST | | CHATTANOOGA | TN | 37405-3912 | 621640893 |
| 8876 CLARA MASS EMS | PO BOX 6231 | | PARSIPPANY | NJ | 07054-7231 | 454908117 |
| 8877 BROFSKY ACCIDENT AND INJURY CENTER LLC | 1840 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33406-6063 | 853140710 |
| 8878 ED PHYS OF WEST LA | PO BOX 731169 | | DALLAS | TX | 75373-1169 | 208227448 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8879 CHIROPRACTIC WELLNESS CENTER | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 650887506 |
| 8880 RADIOLOGY INC | PO BOX 182268 | | COLUMBUS | OH | 43218-2268 | 310796089 |
| 8881 HEALTH ACUPUNCTURE | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 208362910 |
| 8882 GREATER MOBILE URGENT CARE PC | PO BOX 7627 | | MOBILE | AL | 36670-0627 | 262415051 |
| 8883 DAVID A WIERSEMA DO PLLC | 4701 TOWNE CENTRE RD | | SAGINAW | MI | 48604-2834 | 263344233 |
| 8884 ROCHESTER BRAIN AND SPINE GROUP | 400 RED CREEK DR | | ROCHESTER | NY | 14623-4273 | 810721619 |
| 8885 INTEGRATED MEDICAL CENTER | 357 MIDLAND AVE | | GARFIELD | NJ | 07026-1654 | 223570988 |
| 8886 CANTON CHIROPRACTIC AND MASSAGE | 400 ARGONNE TER | | CANTON | GA | 30115-4773 | 831595249 |
| 8887 PROS MIAMI SOUTH LLC | 14437 S DIXIE HWY | | MIAMI | FL | 33176-7924 | 300889754 |
| 8888 UNIVERSITY SPINE CENTER | 504 VALLEY RD | | WAYNE | NJ | 07470-3534 | 204080164 |
| 8889 DR FLINK FAMILY CHIROPRACTORS PA | 2691 SW PORT ST LUCIE BLVD | | PORT ST LUCIE | FL | 34953-2848 | 650913806 |
| 8890 DR THOMAS A MAGUIRE | 2825 E 4TH AVE | | HIALEAH | FL | 33013-3229 | 592751201 |
| 8891 AVENTURA MEDICAL ASSOCIATES  MD PA | 21150 BISCAYNE BLVD STE 305 | | MIAMI | FL | 33180-1250 | 650385279 |
| 8892 GRANTLEY FIRE AND EMS | 918 VIRGINIA AVE | | YORK | PA | 17403-3564 | 232115745 |
| 8893 PASSAVANT MEMORIAL ARE HOSP ASSOC | 1600 W WALNUT ST | | JACKSONVILLE | IL | 62650-1136 | 370661230 |
| 8894 I BASIL KELLER  MD | 777 37TH ST | | VERO BEACH | FL | 32960-4873 | 592884807 |
| 8895 HEALTH-FIT CHIROPRACTIC AND SPORTS REC | 2900 N MILITARY TRL | | BOCA RATON | FL | 33431-6365 | 271592859 |
| 8896 DAVILLA MEDICAL CENTER | 782 NW 42ND AVE | | MIAMI | FL | 33126-5541 | 272418552 |
| 8897 DEREK LEVY DC | 950 AVIATION BLVD | | HERMOSA BEACH | CA | 90254-4010 | 272615305 |
| 8898 CONNECTICUT ORTHO REHAB ASSOC LLC | 100 WELLS ST STE 1B | | HARTFORD | CT | 06103-2920 | 300130131 |
| 8899 NASSAU CHIROPRACTIC PC | 54 N COUNTRY RD | | MILLER PLACE | NY | 11764-1446 | 800670371 |
| 8900 KC QUALITY CARE LLC | 568 DOE COVE PL | | APOPKA | FL | 32703-1611 | 814165586 |
| 8901 INPSYCH CONSULTANTS PA | 2741 EXECUTIVE PARK DR | | WESTON | FL | 33331-3641 | 272507197 |
| 8902 ATLAS CHIROPRACTIC REHABILITION PC | 2582 CLOVERMERE RD | | OCEANSIDE | NY | 11572-1305 | 453837547 |
| 8903 HUNTINGTON COMMUNITY FIRST AID | 5530 SHERIDAN DR | | BUFFALO | NY | 14221-3730 | 116113302 |
| 8904 LIFEBRITE COMMUNITY HOSPITAL | 11740 COLUMBIA ST | | BLAKELY | GA | 39823-2574 | 820945402 |
| 8905 JOSEPH HANNOUSH | 87 CARRIAGE CREEK WAY | | ORMOND BEACH | FL | 32174-6784 | 340700169 |
| 8906 BEACH MEDICAL ASSOCIATES INC | 4308 ALTON RD | | MIAMI | FL | 33140-4556 | 460567449 |
| 8907 CENTRAL IOWA HOSPITAL CORPORATION | 700 E UNIVERSITY AVE | | DES MOINES | IA | 50316-2302 | 420680452 |
| 8908 DISCOVER FAMILY CHIRO WELLNESS CTR CO | 12549 SPRING HILL DR | | SPRING HILL | FL | 34609-5070 | 300349913 |
| 8909 SUNSHINE PULMONARY AND SLEEP MEDICINE PA | 2524 REGAL RIVER RD | | VALRICO | FL | 33596-8306 | 462455598 |
| 8910 FLORIDA SPORTS & FAMILY HEALTH CTR  PA | 309 W BASS ST | | KISSIMMEE | FL | 34741-5011 | 593275101 |
| 8911 FLORIDA INJURY AND WELLNESS | 27454 CASHFORD CIR | | WESLEY CHAPEL | FL | 33544-8199 | 352753133 |
| 8912 ORLANDO SPINE AND WELLNESS CENTER | 13802 LANDSTAR BLVD STE 107 | | ORLANDO | FL | 32824-5500 | 472035854 |
| 8913 SEBRING HOSPITAL MANAGEMENT | PO BOX 405986 | | ATLANTA | GA | 30384-5900 | 592546390 |
| 8914 VICTOR PAZOS MDPA | 7100 W 20TH AVE | | HIALEAH | FL | 33016-1897 | 421546157 |
| 8915 CENTRAL FLORIDA PRIMARY CARE | PO BOX 884 | | WINDERMERE | FL | 34786-0884 | 208310901 |
| 8916 NGUYEN VU, MD | 201 BELLAGIO CIR | | SANFORD | FL | 32771-5001 | 800757477 |
| 8917 ATRIUM MEDICAL CENTER | 1 MEDICAL CENTER DR | | MIDDLETOWN | OH | 45005-2584 | 311079309 |
| 8918 QUEST DIAGNOSTICS CLINICAL LABORATORIES | PO BOX 822437 | | PHILADELPHIA | PA | 19182-2437 | 200310967 |
| 8919 GOTTO MEDICAL CARE PC | PO BOX 300975 | | JAMAICA | NY | 11430-0975 | 203987762 |
| 8920 PELICAN COAST EMERGENCY PHYSICIANS | PO BOX 13782 | | PHILADELPHIA | PA | 19101 | 205641765 |
| 8921 GENERAL HOSPITAL | PO BOX 665 | | IRAAN | TX | 79744-0665 | 746003374 |
| 8922 DR  LEWIS J  ARRANDT | 10651 N KENDALL DR STE 222 | | MIAMI | FL | 33176-1545 | 592214193 |
| 8923 BSS MEDICAL PC | 1820 AVENUE M | | BROOKLYN | NY | 11230-5347 | 820649947 |
| 8924 VITREOUS & RETINA CONSULTANTS PA | 250 AVENUE K SW | | WINTER HAVEN | FL | 33880-3914 | 593028408 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8925 EXPRESS URGENT CARE LLC | 449 SCRANTON CARBONDALE HWY # H | | N SCRANTON | PA | 18508-1115 | 812941807 |
| 8926 CHRISTOPHER J MAVROIDES MD PA | 1713 US HIGHWAY 441 N | | OKEECHOBEE | FL | 34972-1900 | 650736829 |
| 8927 INTERNAL MEDICINE ASSOCIATES OF COLUMBUS | 1942 NORTH AVE | | COLUMBUS | GA | 31901-1525 | 010754129 |
| 8928 BRUCE A GOLDBERG DC PA | 10887 N MILITARY TRL | | PALM BEACH GARDENS | FL | 33410-6528 | 301173370 |
| 8929 JAVIER J CANASI | 3345 BURNS RD | | PALM BEACH GARDENS | FL | 33410-4324 | 030396584 |
| 8930 LAFAYETTE EMERGENCY CARE P C | 7219 SOLUTIONS CTR | | CHICAGO | IL | 60677-7002 | 351934009 |
| 8931 VISION LABORATORIES LLC | PO BOX 6216 | | CHATTANOOGA | TN | 37401-6216 | 611721663 |
| 8932 THOMAS R AYRES DC PA | 6837 FALLS OF NEUSE RD STE 106 | | RALEIGH | NC | 27615-5308 | 561558603 |
| 8933 CYRUS ASSADI MD | 25 CENTRAL PARK W | | NEW YORK | NY | 10023-7253 | 133693864 |
| 8934 LINDA J MERCHBERGER | 11303 HORTON RD | | GOODRICH | MI | 48438-9498 | 320035757 |
| 8935 SOUTHWEST DIAGNOSTIC CENTERS  LTD | 2020 N ACADEMY BLVD STE 155 | | COLORADO SPGS | CO | 80909-1569 | 742942205 |
| 8936 SPRING HILL BRACE AND LIMB LLC | 821 CLEARWATER LARGO RD N | | LARGO | FL | 33770-4124 | 061674870 |
| 8937 PARK HILL EMERGENCY PHYSICIAN | 66 W GILBERT ST | | TINTON FALLS | NJ | 07701-4947 | 473937523 |
| 8938 BREVARD THERAPY PHYSICAL MEDICINE | 1715 BERGLUND LN STE 104 | | MELBOURNE | FL | 32940-6477 | 472920405 |
| 8939 DAVID DIAZ | 17 PINE TRACK PASS | | OCALA | FL | 34472-9669 | 598340538 |
| 8940 RAYMOND H CRALLE RPT | 525 NE 3RD AVE | | DELRAY BEACH | FL | 33444-3800 | 591566888 |
| 8941 CITIMEDICAL PLLC | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 461514006 |
| 8942 J T NEFF LLC | 244 E HIGHLAND AVE | | CLERMONT | FL | 34711-2508 | 830868417 |
| 8943 SAINT JOSEPH HOSPITAL | 2900 N LAKE SHORE DR | | CHICAGO | IL | 60657-5640 | 363200170 |
| 8944 JOSHUA N STEINVURZEL MD | PO BOX 418898 | | BOSTON | MA | 02241-8898 | 157608707 |
| 8945 CYPRESS CREEK MRI, LLC | 2122 NW 62ND ST | | FORT LAUDERDALE | FL | 33309-1858 | 826225479 |
| 8946 ERIC  R CLAUSSEN DMD | 2624 JENKS AVE | | PANAMA CITY | FL | 32405-4311 | 270340107 |
| 8947 GOOD LIFE HEALTH CORP | 330 SW 27TH AVE | | MIAMI | FL | 33135-2961 | 813802813 |
| 8948 ACCURATE DIAGNOSTIC LABS INC | 180 LINCOLN HWY | | EDISON | NJ | 08820-3551 | 223685980 |
| 8949 MVP MEDICAL ASSOCIATES PA | 1803 STATE ROUTE 35 STE 1 | | OAKHURST | NJ | 07755-2976 | 260170585 |
| 8950 DIAGNOSTIC OUTPATIENT CENTERS OF OCALA INC | PO BOX 85 | | ST PETERSBURG | FL | 33731-0085 | 200246925 |
| 8951 DIAMOND ACUPUNCTURE | 20507 HILLSIDE AVE | | HOLLIS | NY | 11423-2222 | 471747829 |
| 8952 HUDSON PRO ORTHOPAEDICS AND SPORTS | 1320 ADAMS ST | | HOBOKEN | NJ | 07030-2370 | 471006521 |
| 8953 MONSALVE INTEGRATIVE CHIROPRACTIC | 6075 SUNSET DR | | SOUTH MIAMI | FL | 33143-5038 | 465391113 |
| 8954 HCA HEALTHONE LLC | PO BOX 403160 | | ATLANTA | GA | 30384-3160 | 841321373 |
| 8955 FIVE ELEMENTS ACUPUNCTURE PC | 3 CLINTON LN | | JERICHO | NY | 11753-1905 | 223871615 |
| 8956 ENDO SURGICAL CENTER OF FLORIDA | PO BOX 637447 | | CINCINNATI | OH | 45263-7447 | 272047909 |
| 8957 LUMAX INC | PO BOX 140009 | | BROOKLYN | NY | 11214-0009 | 320599174 |
| 8958 ALTERNATIVE PLM ACUPUNCTURE | 1021 AVENUE Z | | BROOKLYN | NY | 11235-5105 | 562512406 |
| 8959 MAGNOLIA EMERGENCY PHYSICIANS | PO BOX 8790 | | PHILADELPHIA | PA | 19101-8790 | 752885762 |
| 8960 COASTAL CITY CHIROPRACTIC CENTER | 4550 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-5294 | 832066011 |
| 8961 GLEN HEAD CHIRO & PT | 189 FOREST AVE | | GLEN COVE | NY | 11542-2068 | 453843939 |
| 8962 SMA MEDICAL LAB INC | 940 PENNSYLVANIA BLVD | | FEASTERVILLE TREVOSE | PA | 19053-7834 | 233079507 |
| 8963 HEALTH TOWER PT | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 454207322 |
| 8964 DYNAMISM PHYSICAL THERAPY PC | 160 1ST ST | | MINEOLA | NY | 11501-5007 | 843179296 |
| 8965 ARCHER LEWIS CHIROPRACTIC PC | 770 RIVER RD | | EDGEWATER | NJ | 07020-6600 | 821267128 |
| 8966 PATHOLOGY & LABORATORY CONSULTANTS | 6390 FLY RD | | EAST SYRACUSE | NY | 13057-9349 | 113626555 |
| 8967 SOUTHCOAST PHYSICIANS GROUP INC | PO BOX 415022 | | BOSTON | MA | 02241-5022 | 222703314 |
| 8968 DR  LAURA R  KORMAN  DC | 16954 TOLEDO BLADE BLVD | | PT CHARLOTTE | FL | 33954-1674 | 650807061 |
| 8969 HARDIN COUNTY AMBULANCE SERVICE | 1450 RINEYVILLE RD | | ELIZABETHTOWN | KY | 42701 | 616000756 |
| 8970 ROSEAU AREA HOSPITAL & HOMES INC | 715 DELMORE DR | | ROSEAU | MN | 56751-1534 | 411804205 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8971 BONE & JOINT ASSOCIATES OF WILKES-BARRE | 220 S RIVER ST | | PLAINS | PA | 18705-1137 | 232015384 |
| 8972 NORTHSHORE INTERNATIONAL INSURANCE SERV | 199 ROSEWOOD DR | | DANVERS | MA | 01923-1398 | 201910202 |
| 8973 RSM PLASTIC SURGERY PA | 2629 EDGEWATER DR | | ORLANDO | FL | 32804-4459 | 830795914 |
| 8974 ASPEN MEDICAL CARE P C | 2940 GRAND CONCOURSE | | BRONX | NY | 10458-2611 | 814037106 |
| 8975 RUSS TANNENBAUM DC PA | 5800 COLONIAL DR | | MARGATE | FL | 33063-5682 | 592422287 |
| 8976 AZTEC MEDICAL PA | PO BOX 8254-47 | | PHILADELPHIA | PA | 19101 | 845189112 |
| 8977 WESTCHASE SURGERY CENTER LTD | PO BOX 636652 | | CINCINNATI | OH | 45263-6652 | 260167338 |
| 8978 WINE ANESTHESIA LLC | 150 GREAVES LN STE L | | STATEN ISLAND | NY | 10308-2173 | 205967314 |
| 8979 FIELDS CHIROPRACTIC CLINIC P A | 3930 DEVINE ST | | COLUMBIA | SC | 29205-2804 | 223847878 |
| 8980 CAPE COFUNTY PRIVATE AMBULANCE SERVICE | 1458 N KINGSHIGHWAY ST | | CPE GIRARDEAU | MO | 63701-2117 | 430908934 |
| 8981 ADVANCED OTOLARYNGOLOGY PC | 2001 S SHIELDS ST | | FORT COLLINS | CO | 80526-1827 | 841257598 |
| 8982 BRET A WHITE DC PA | 2014 SW CRANBERRY ST | | PORT ST LUCIE | FL | 34953-1711 | 452781778 |
| 8983 WEST COUNTY RADIOLOGY GROUP INC | 11475 OLDE CABIN RD | | SAINT LOUIS | MO | 63141-7128 | 430917818 |
| 8984 CITY OF DELRAY BEACH | 101 W ATLANTIC AVE | | DELRAY BEACH | FL | 33444 | 596000308 |
| 8985 AURORA HEALTH CARE METRO INC | PO BOX 735031 | | CHICAGO | IL | 60673-5031 | 390806181 |
| 8986 TREMONT MEDICAL SERVICE | 3 DAKOTA DR STE 300 | | NEW HYDE PARK | NY | 11042-1167 | 352672380 |
| 8987 DR CHARLES PALMINTERI | 5353 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-3245 | 464282141 |
| 8988 BLACKFIN MEDICAL | 6415 LAKE WORTH RD STE 102 | | GREENACRES | FL | 33463-3009 | 931267844 |
| 8989 SPLIT MOUNTAIN EMERGENCY PHYSICIANS LLC | PO BOX 38071 | | PHILADELPHIA | PA | 19101-0836 | 471381562 |
| 8990 STAND UP OPEN MRI CENTERS OF LOUISIANA | 4349 LOVELAND ST | | METAIRIE | LA | 70006-4121 | 810667224 |
| 8991 DR FRANK WATSON DC LLC | 1909 CAPITAL CIR NE | | TALLAHASSEE | FL | 32308-4421 | 815123502 |
| 8992 UNIV OF MEDICINE & DENTISTRY - | PO BOX 8296-4 | | NEW BRUNSWICK | NJ | 08903 | 223072414 |
| 8993 NEUROLOGICAL SPECIALTIES NEUROLOGY PA | 2816 W VIRGINIA AVE | | TAMPA | FL | 33607-6330 | 593447630 |
| 8994 NANTUCKET COTTAGE HOSPITAL | 57 PROSPECT ST | | NANTUCKET | MA | 02554-2799 | 042103823 |
| 8995 COUNTY LINE CHIROPRACTIC CTR INC | 21309 NW 2ND AVE | | MIAMI | FL | 33169-2112 | 650809221 |
| 8996 DEIORIO BEAULIEU & FULLER M D PA | 657 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990-2660 | 592121026 |
| 8997 MATT NIXON INC | 13240 N CLEVELAND AVE | | FORT MYERS | FL | 33903-4855 | 201593662 |
| 8998 CHARLOTTE M CLARK MD | 400 WEBSTER AVE | | NEW ROCHELLE | NY | 10801-3206 | 823459143 |
| 8999 METROPOLITAN MEDICAL CARE | 1 HERTER PL | | DIX HILLS | NY | 11746-8317 | 800836181 |
| 9000 HOLLYWOOD DIAGNOSTICCENTER | 4224 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6633 | 492440695 |
| 9001 ORTEGA CHIRO CLINICS | 5367 ORTEGA BLVD | | JACKSONVILLE | FL | 32210-8451 | 431952352 |
| 9002 FRANKLIN COUNTY BOARD OF COMMISSIONERS | PO BOX 580 | | APALACHICOLA | FL | 32329-0580 | 061766026 |
| 9003 CAPE CORAL HOSPITAL | PO BOX 150107 | | CAPE CORAL | FL | 33915-0107 | 650666516 |
| 9004 ACK-TEN GROUP LLC | 2450 METROCENTRE BLVD | | WEST PALM BCH | FL | 33407-3105 | 651141015 |
| 9005 FIRST COAST OB AND GYN | 6100 SAINT JOHNS AVE | | PALATKA | FL | 32177-3844 | 275227001 |
| 9006 ROBERT N SAVAGE DC PA | 33 S WEST CHRISTMAS RD | | CHRISTMAS | FL | 32709-9503 | 352287831 |
| 9007 FIRST CHOICE MEDICAL CENTER OF MIAMI LLC | 6405 NW 36TH ST | | VIRGINIA GARDENS | FL | 33166-6974 | 832027745 |
| 9008 WING MEMORIAL HOSPITAL | PO BOX 415612 | | BOSTON | MA | 02241-5612 | 222519813 |
| 9009 NATURAL SOLUTIONS CHIROPRACTIC INC | 2883 EXECUTIVE PARK DR STE 102 | | WESTON | FL | 33331-3662 | 203909183 |
| 9010 GRAMERCY MEDICAL PAIN MANAGEMENT | PO BOX 146 | | PEARL RIVER | NY | 10965-0146 | 262828381 |
| 9011 EAST RIVER MEDICAL ANESHTESIOLOGY PC | PO BOX 27578 | | NEW YORK | NY | 10087-7578 | 134003705 |
| 9012 HEARTLAND SURGICAL ASSISTANTS INC | PO BOX 2877 | | RIVERVIEW | FL | 33568-2877 | 830349183 |
| 9013 RAHWAY EMERGENCY SQUAD | PO BOX 1586 | | RAHWAY | NJ | 07065-7586 | 237107761 |
| 9014 ESTERO FAMILY CHIROPRACTIC LLC | 21740 S TAMIAMI TRL | | ESTERO | FL | 33928-2819 | 800846375 |
| 9015 MARC W ROSEN DC PA | 7300 CAMINO REAL | | BOCA RATON | FL | 33433-5512 | 650683668 |
| 9016 WHITEFISH CHIROPRACTIC CENTER | 5938 US HIGHWAY 93 S | | WHITEFISH | MT | 59937-8415 | 760732302 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9017 DR DIANNA BRUNO | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 861352328 |
| 9018 NAK YOON PAEK M D | 424 N HOGAN ST | | JACKSONVILLE | FL | 32202-4104 | 592916480 |
| 9019 PLCC LTD | 14020 HWY 13 S STE 650 | | SAVAGE | MN | 55378-7106 | 411874888 |
| 9020 DEANNA HUGHES PSYD | 4114 HERSCHEL ST | | JACKSONVILLE | FL | 32210-2206 | 590242661 |
| 9021 HEALTHSENSE | 305 CLYDE MORRIS BLVD STE 120 | | ORMOND BEACH | FL | 32174-8182 | 593444630 |
| 9022 CLAY COUNTY HOSPITAL | PO BOX 280 | | FLORA | IL | 62839-0280 | 376000605 |
| 9023 GENESEE ORTHOPEDIC & HAND SURGERY ASSOC | 4401 MIDDLE SETTLEMENT RD | | NEW HARTFORD | NY | 13413-5331 | 161212498 |
| 9024 LEROY R PERRY JR & ASSOC | 3283 MOTOR AVE | | LOS ANGELES | CA | 90034-3709 | 953759265 |
| 9025 KINGS HIGHWAY PHYSICIANS GROUP | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 460764683 |
| 9026 MOORE CHIROPRACTIC PLLC | 1865 STATE ROAD 44 | | NEW SMYRNA | FL | 32168-8342 | 473214571 |
| 9027 INTEAM HEALTH INC | 11977 S APOPKA VINELAND RD | | ORLANDO | FL | 32836-7025 | 850833574 |
| 9028 GREYSTONE CHIROPRACTIC | 177 NC HIGHWAY 42 N STE A | | ASHEBORO | NC | 27203-7955 | 814321991 |
| 9029 ALLSTATE CPM | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 800528046 |
| 9030 GARY CURRAN | 30 CORNELL ST | | NEW BEDFORD | MA | 02740-1751 | 262765634 |
| 9031 KV SUNDARESH MD | 5810 STATE ROAD 54 | | NEW PRT RCHY | FL | 34652-6050 | 592334854 |
| 9032 BOWES IMAGING CENTER LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 201662825 |
| 9033 ALNADA PHYSICAL THERAPY PC | 427 BROADWAY | | MONTICELLO | NY | 12701-1742 | 811426541 |
| 9034 TANNER MEDICAL CENTER | 1032 MAIN ST S | | WEDOWEE | AL | 36278-7440 | 475348597 |
| 9035 TOWN OF COXSACKIE | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 146001389 |
| 9036 TELFAIR COUNTY EMS | 713 TELFAIR AVE | | MC RAE | GA | 31055-2159 | 586000891 |
| 9037 DOCTORS PAIN MGMT ASSOC KISS | 825 E OAK ST | | KISSIMMEE | FL | 34744-5838 | 010596919 |
| 9038 ATLAS REHABILITATION MEDICINE | 22105 JAMAICA AVE | | QUEENS VILLAGE | NY | 11428-2015 | 872096102 |
| 9039 GC CHIROPRACTIC P C | PO BOX 833 | | RED BANK | NJ | 07701-0833 | 465558232 |
| 9040 ADVANTAGE REHABILITATION & WELLNESS | 1145 19TH ST NW | | WASHINGTON | DC | 20036-3701 | 201304723 |
| 9041 A93 ORTHOPAEDIC CENTER SW FL | 5831 BEE RIDGE RD | | SARASOTA | FL | 34233-5088 | 204098938 |
| 9042 HAVLICEK CHIROPRACTIC | 2180 A1A S | | ST AUGUSTINE | FL | 32080-6591 | 471516286 |
| 9043 ALLISON NICKLIN | 155 PRINTERS PKWY | | COLORADO SPRINGS | CO | 80910-6100 | 710877121 |
| 9044 URGENT CARE PHYSICIANS OF WESTCHESTER LL | 7100 HOLLYWOOD BLVD | | PEMBROKE PINES | FL | 33024 | 208708785 |
| 9045 STEVEN ERLANGER MD | PO BOX 418898 | | BOSTON | MA | 02241-8898 | 071345956 |
| 9046 JON J EHRICH LLC | 8448 KELSO DR | | PALM BCH GDNS | FL | 33418-6022 | 274286745 |
| 9047 PARK CENTER FOR PROCEDURES | PO BOX 7122 | | FORT MYERS | FL | 33919-0122 | 200467903 |
| 9048 MULTUS MEDICAL | 3033 N 44TH ST STE 375 | | PHOENIX | AZ | 85018-7243 | 814530584 |
| 9049 TALLAHASSEE PRIMARY CARE ASSOCIATES PA | PO BOX 12427 | | TALLAHASSEE | FL | 32317-2427 | 593374015 |
| 9050 ST LUKES EMERGENCY | PO BOX 864366 | | ORLANDO | FL | 32886-4366 | 900315590 |
| 9051 MICHAEL A BERNSTEIN DC PC | 3000 HEMPSTEAD TPKE | | LEVITTOWN | NY | 11756-1381 | 113580663 |
| 9052 NYC 23RD STREET MEDICAL PLLC | 123 W 20TH ST | | NEW YORK | NY | 10011-3639 | 821267998 |
| 9053 ASSOC RADIOLOGISTS OF THE FINGER | 100 E 14TH ST | | ELMIRA HTS | NY | 14903-1318 | 221928145 |
| 9054 PRECISION PHARMACY INC | 2640 MERRICK RD | | BELLMORE | NY | 11710-5715 | 264050163 |
| 9055 HUDSON ANESTHESIA SERVICES | 281 BROADWAY | | NEW YORK | NY | 10007-2019 | 452131764 |
| 9056 APEX RADIOLOGY INC | PO BOX 1178 | | LIMA | OH | 45802-1178 | 205272937 |
| 9057 VITALITY SPINE CENTER | 161 MEDICAL CIR | | WEST COLUMBIA | SC | 29169-3655 | 452028182 |
| 9058 MPPG INC | PO BOX 931968 | | ATLANTA | GA | 31193-1968 | 582162071 |
| 9059 GILRAY DIZON BANAWIS RPT | 35 E GRASSY SPRAIN RD | | YONKERS | NY | 10710-4620 | 462448846 |
| 9060 ST MARTIN HOSPITAL | PO BOX 357 | | BREAUX BRIDGE | LA | 70517-0357 | 264626264 |
| 9061 REMISE OCCUPATIONAL HEALTH SOLUTIONS INC | 638 E TARPON AVE | | TARPON SPGS | FL | 34689-4202 | 270069430 |
| 9062 CHESTNUT HILL FAMILY CHIROPRACTIC | 2 SCARLET OAK DR | | LAFAYETTE HL | PA | 19444-2409 | 232573670 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 9063 WILLIAM C PIPER | 55 MAGNOLIA LN | | CHATSWORTH | GA | 30705-4602 | 255653320 |
| 9064 ACCIDENT REHAB CENTER OF PALMETTO | 449 10TH AVE W | | PALMETTO | FL | 34221-5031 | 455315530 |
| 9065 DMITRI PETRYCHENKO MD | 2960 OCEAN AVE | | BROOKLYN | NY | 11235-3285 | 562320692 |
| 9066 ANESTHESIA ASSOCIATES OF WEST | PO BOX 30516 | | LANSING | MI | 48909-8016 | 383362146 |
| 9067 NEUROLOGY GRP BERGEN CITY | 1200 E RIDGEWOOD AVE | | RIDGEWOOD | NJ | 07450-3957 | 222111462 |
| 9068 PINNACLE HEALTHCARE GROUP | 3950 COBB PKWY NW | | ACWORTH | GA | 30101-9532 | 812050913 |
| 9069 FRANCA M  ALTERMAN D C  & DIANE L  JOHNS | 423 3RD ST N # 241-1010 | | JACKSONVILLE | FL | 32250-7028 | 593360571 |
| 9070 PERFORMANCE SPINE & SPORT REHABILITATION INC | 9316 NW 53RD ST | | SUNRISE | FL | 33351-7714 | 813413019 |
| 9071 BAYFRONT MEDICAL CENTER  INC | PO BOX 100223 | | ATLANTA | GA | 30384-0223 | 591218020 |
| 9072 EXCELSIOR HEALTHCARE | 4521 LAKE WORTH RD | | GREENACRES | FL | 33463-3449 | 832762240 |
| 9073 REHAB AND MED CENTER CORP | 2500 SW 107TH AVE | | MIAMI | FL | 33165-2470 | 842223545 |
| 9074 PERRY PHYSICAL MED & REHAB | 2033 DEER PARK AVE | | DEER PARK | NY | 11729-2109 | 202602972 |
| 9075 ESSIE YATES MD PA | 717 SE 2ND ST | | FORT LAUDERDALE | FL | 33301-3639 | 824540782 |
| 9076 LOWER PROVIDENCE COMM CTR | PO BOX 8 | | EAGLEVILLE | PA | 19408-0008 | 236298711 |
| 9077 BOCA RATON PHYSICIANS PA | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 204704096 |
| 9078 BACK PAIN INSTITUTE OF FT MYERS INC | 12631 WORLD PLAZA LN | | FORT MYERS | FL | 33907-3990 | 260667318 |
| 9079 KAY CHIROPRACTIC SERVICES | 6945 UNIVERSITY DR NW | | HUNTSVILLE | AL | 35806 | 203990376 |
| 9080 SWFL MEDICAL SUPPLIES LLC | 9858 CLINT MOORE RD # C111274 | | BOCA RATON | FL | 33496-1034 | 011375033 |
| 9081 WILLIAMS ORTHOTIC AND PROSTHEIC | 2360 CENTERVILLE RD | | TALLAHASSEE | FL | 32308-4318 | 591710015 |
| 9082 WARNER CHIROPRACTIC  LLC | 11470 S CLEVELAND AVE | | FORT MYERS | FL | 33907-2323 | 342030732 |
| 9083 JOHN T  LITTELL  MD   P A | 300 PARK PLACE BLVD | | KISSIMMEE | FL | 34741-2325 | 770602041 |
| 9084 MUHAMMAD S JILANI MD | 4677 TOWNE CENTRE RD | | SAGINAW | MI | 48604-2846 | 200566194 |
| 9085 PRADIP SEDANI MD | PO BOX 30749 | | ELMONT | NY | 11003-0749 | 075503935 |
| 9086 TOTAL HEALTH AND REHAB CENTER | 8903 GLADES RD STE A11 | | BOCA RATON | FL | 33434-2006 | 850993522 |
| 9087 DR JOHN D RITROSKY MD PA | 12640 WORLD PLAZA LN | | FORT MYERS | FL | 33907-3987 | 650732066 |
| 9088 KERSENBROCK CHIROPRACTIC LLC | 3525 W LAKE MARY BLVD | | LAKE MARY | FL | 32746-3473 | 454376266 |
| 9089 ORLANDO INFECTIOUS DISEASE | 4156 BROOKMYRA DR | | ORLANDO | FL | 32837-5109 | 205668064 |
| 9090 BRAIN SPINE AND SLEEP INSTITUTE LLC | 1120 CARLTON AVE | | LAKE WALES | FL | 33853-4348 | 813319008 |
| 9091 ACUPUNCTURE NOW PC | 552 E 180TH ST | | BRONX | NY | 10457-3304 | 800714732 |
| 9092 DOMINIQUE COZIEN | 142 JORALEMON ST | | BROOKLYN | NY | 11201-4747 | 204063274 |
| 9093 TAMPA BAY ANESTHESIA LLC | 6321 54TH AVE N | | SAINT PETERSBURG | FL | 33709-1703 | 364893752 |
| 9094 PENNSYLVANIA URGENT CARE | 1930 S BROAD ST | | PHILADELPHIA | PA | 19145-2328 | 271418649 |
| 9095 TOWER IMAGING  INC | PO BOX 31249 | | TAMPA | FL | 33631-3249 | 591433551 |
| 9096 URGENT CARE USA | PO BOX 570 | | LITHIA | FL | 33547-0570 | 651265213 |
| 9097 ETHOS HEALTH TAMPA 4 LLC | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 364894745 |
| 9098 KEY HEALTH MEDICAL SOLUTIONS | 30699 RUSSELL RANCH RD | | WESTLAKE VILLAGE | CA | 91362-7315 | 954604751 |
| 9099 MARQUIS AT SILVER GARDENS | 390 SE CHURCH ST | | SUBLIMITY | OR | 97385-9714 | 931054024 |
| 9100 SMS THERAPY SUPPLY | 9777 QUEENS BLVD | | REGO PARK | NY | 11374-3335 | 833579168 |
| 9101 LANDSMAN AND DORSCH DPM PA | 1325 ATLANTIC AVE | | FERNANDINA | FL | 32034-3247 | 203174207 |
| 9102 BARD CARDIOLOGY ASSOC | PO BOX 70210 | | STATEN ISLAND | NY | 10307-0210 | 133333742 |
| 9103 NEW YORK BONE & JOINT SPECIALISTS | 130 E 67TH ST | | NEW YORK | NY | 10065-6136 | 204144516 |
| 9104 JONATHAN A WHITE LMT | 460 E CHURCH ST | | ELMIRA | NY | 14901-2832 | 086363904 |
| 9105 ASSOCIATES IN FAMILY PRACTICE | 4780 SW 64TH AVE STE 101 | | DAVIE | FL | 33314-4400 | 261387493 |
| 9106 AVANGARD SUPPLY | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 822034389 |
| 9107 GORHAM PHYSICAL THERAPY LLC | 94 MAIN ST | | GORHAM | ME | 04038-1340 | 010512422 |
| 9108 DUBOIS RADIOLOGISTS INC | PO BOX 1106 | | DU BOIS | PA | 15801-0906 | 251715230 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9109 BEN SHAMOIEL CHIROPRACTIC INC | 2080 CENTURY PARK E | | LOS ANGELES | CA | 90067-2001 | 510614772 |
| 9110 MODERN PHYSICIAN SERVICES PC | PO BOX 71415 | | PHILADELPHIA | PA | 19176-1415 | 473019167 |
| 9111 ARC PHYSICAL THERAPY PLUS | PO BOX 219297 | | KANSAS CITY | MO | 64121-9297 | 800955852 |
| 9112 DR  ARASTOO T  NABIZADEH  MD PA | PO BOX 17809 | | JACKSONVILLE | FL | 32245-7809 | 593590545 |
| 9113 EUGENE A  MISQUITH  MD PA | 2428 BAY VILLAGE CT | | WEST PALM BEACH | FL | 33410-2507 | 650858967 |
| 9114 NORTH SHORE MEDICAL CARE  INC | 463 WILLIS AVE | | WILLISTON PARK | NY | 11596-1724 | 112981841 |
| 9115 NORMAN H HIGGINS MD | PO BOX 628213 | | ORLANDO | FL | 32862-8213 | 591559073 |
| 9116 NEW ENGLAND INPATIENT | 944 WASHINGTON ST | | SOUTH EASTON | MA | 02375-1177 | 743154007 |
| 9117 MEDCENTER HOOVER PC | 1575 MONTGOMERY HWY | | VESTAVIA HILLS | AL | 35216-4510 | 463077339 |
| 9118 JIN ACUPUNTURE PC | PO BOX 38429 | | ELMONT | NY | 11003-8429 | 843467869 |
| 9119 SOUTH JERSEY IMAGING ASSOC PA | PO BOX 296 | | CEDAR BROOK | NJ | 08018-0296 | 222576379 |
| 9120 FAMILY CHIROPRACTIC CENTER  INC | 994 KEMPTON ST | | NEW BEDFORD | MA | 02740-1524 | 043069604 |
| 9121 LA QUALITY CARE ANESTHESIA CONSULTANTS | PO BOX 60790 | | PASADENA | CA | 91116-6790 | 464316329 |
| 9122 ADVANCED PHYSICAL MEDICINE | 12554 S JOHN YOUNG PKWY STE 103 | | ORLANDO | FL | 32837-4004 | 300736238 |
| 9123 SINGING RIVER HOSPITAL SYSTEM | PO BOX 26367 | | SALT LAKE CTY | UT | 84126-0367 | 646000515 |
| 9124 NORTHLAKE MED CHIROPRACTIC | 3450 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33403-1707 | 262250063 |
| 9125 BRONX CHEMISTS RX INC | 1764 E 174TH ST | | BRONX | NY | 10472-1842 | 850981851 |
| 9126 ACCESS PT WELLNESS | 16 MAYBROOK RD | | CAMPBELL HALL | NY | 10916-2743 | 815050734 |
| 9127 NEW YORK SOCIETY FOR THE RELIEF OF THE | PO BOX 500 | | BRONX | NY | 10469-0500 | 113827779 |
| 9128 WHITE PLAINS PHYSICAL THERAPY PC | 14242 41ST AVE | | FLUSHING | NY | 11355-2474 | 842937261 |
| 9129 PINECREST CHIROPRACTIC P A | 8239 SW 124TH ST | | PINECREST | FL | 33156-5942 | 200115848 |
| 9130 PRIMARY CARE WALK IN CLINIC PL | 6329 STATE ROAD 54 | | NEW PRT RCHY | FL | 34653-6037 | 453590127 |
| 9131 THE HEALTH CENTER INC | 1861 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-1401 | 900819584 |
| 9132 BOWEN MD PLLC | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 853509111 |
| 9133 FREEDOM CHIRO | 801 SE 6TH AVE STE 102 | | DELRAY BEACH | FL | 33483-5185 | 473647987 |
| 9134 SADDLE RIVER SURGICAL CENTER | 1 W RIDGEWOOD AVE | | PARAMUS | NJ | 07652-2359 | 201250583 |
| 9135 COM-CARE INC | PO BOX 165 | | HARTFORD | KY | 42347-0165 | 263271893 |
| 9136 HEALTH AND WELLNESS SERVICES  INC | 2128 W FLAGLER ST | | MIAMI | FL | 33135-1687 | 260422658 |
| 9137 THE HAND INSTITUTE PLACE | 8905 SW 87TH AVE | | MIAMI | FL | 33176-2227 | 263671200 |
| 9138 ESCHEN PROSTHETIC & ORTHOTIC LABS | 510 E 73RD ST STE 201 | | NEW YORK | NY | 10021-4010 | 132707948 |
| 9139 OMEGA HEALTH & WELLNESS INC | 8761 PERIMETER PARK BLVD | | JACKSONVILLE | FL | 32216-1106 | 273856290 |
| 9140 ONEPOINT ACUPUNCTURE | 162 SUFFOLK RD | | ISLAND PARK | NY | 11558-1456 | 831805726 |
| 9141 MTS ACUPUNCTURE PC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 851176939 |
| 9142 MASHPEE COMMUNITY HEALTH CTR | 107 COMMERCIAL ST | | MASHPEE | MA | 02649-6507 | 043370560 |
| 9143 CAROLE DISALVO MSW LCSW | 11408 WORCESTER RUN | | ESTERO | FL | 33928-6223 | 088321636 |
| 9144 GREATER BALTIMORE MEDICAL CENTER INC | PO BOX 418953 | | BOSTON | MA | 02241-8953 | 526049658 |
| 9145 INTEGRITAS EMERGENCY PHYSICIAN | 2250 N ILLINOIS AVE | | CARBONDALE | IL | 62901-5612 | 462388325 |
| 9146 JEFFERSON COUNTY HOSPITAL | PO BOX 588 | | FAIRFIELD | IA | 52556-0010 | 426005842 |
| 9147 UPTOWN BRAIN INJURY & PAIN MANAGEMENT PC | 1721 E 19TH AVE | | DENVER | CO | 80218-1251 | 820554816 |
| 9148 BROOKLYN SPINE AND JOINT CHIROPRACTIC | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 822345938 |
| 9149 CHOOSE LIFE WELLNESS CENTER LLC | 15740 JOHNS LAKE RD | | CLERMONT | FL | 34711-7606 | 452871257 |
| 9150 COASTLINE EMERGENCY PHYSICIANS | PO BOX 41694 | | PHILADELPHIA | PA | 19101-1694 | 752722593 |
| 9151 PANEL OF EKG | 1950 ARLINGTON ST | | SARASOTA | FL | 34239-3507 | 650156931 |
| 9152 CENTER FOR ORTHOPAEDIC SURGERY  LLP | 3747 77TH ST | | JACKSON HTS | NY | 11372-6629 | 364353924 |
| 9153 FOR YOUR HEALTH LLC | 1715 SE 28TH LOOP | | OCALA | FL | 34471-1079 | 223955442 |
| 9154 SUNRISE CHIROPRACTIC & REHAB PA | PO BOX 938842 | | MARGATE | FL | 33093-8842 | 470890428 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 9155 ASPIRUS GRAND VIEW | 29980 NETWORK PL | | CHICAGO | IL | 60673-1299 | 382908586 |
| 9156 VHS ACQUISITION CORP | 5102 W CAMPBELL AVE | | PHOENIX | AZ | 85031-1703 | 621730519 |
| 9157 INTERVENTIONAL PAIN SOLUTIONS LLC | 8929 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 270836587 |
| 9158 SALISBURY TOWNSHIP VFC | PO BOX 726 | | NEW CUMBERLND | PA | 17070-0726 | 232657875 |
| 9159 HEALTH BALANCE MEDICAL PC | 9207 ROOSEVELT AVE | | JACKSON HTS | NY | 11372-7973 | 471692560 |
| 9160 TIMOTHY CYMANSKI LLC | 2117 49TH ST N | | ST PETERSBURG | FL | 33710-5233 | 474562443 |
| 9161 PULMONARY CC SLEEP DISORDER MED | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 593589921 |
| 9162 OCALA SPINE & INJURY | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 265249424 |
| 9163 MD ANDERSON CANCER CENTER | PO BOX 918293 | | ORLANDO | FL | 32891-0001 | 593005020 |
| 9164 FAST PACE MEDICAL | PO BOX 306244 | | NASHVILLE | TN | 37230-6244 | 270851352 |
| 9165 AKRON GENERAL MEDICAL CENTER | 400 WABASH AVE | | AKRON | OH | 44307 | 340714478 |
| 9166 BEACHTOWN CHIROPRACTIC CO LLC | 15600 PANAMA CITY BEACH PKWY | | PANAMA CITY BEACH | FL | 32413-5427 | 830611004 |
| 9167 NEW HAVEN NEUROSURGICAL ASSOC  P C | 60 TEMPLE ST STE 4C | | NEW HAVEN | CT | 06510-2716 | 061456557 |
| 9168 THE ADVANCED CENTER FOR SUR | 3955 INDIAN RIVER BLVD # 220 | | VERO BEACH | FL | 32960-4800 | 611917634 |
| 9169 TENSSOURCELLC | 7624 BALD CYPRESS PL | | TAMPA | FL | 33614-2417 | 463098787 |
| 9170 ATLANTIC SPINAL CARE LLC | 347 MOUNT PLEASANT AVE STE 300 | | WEST ORANGE | NJ | 07052-2730 | 223927202 |
| 9171 ERMANN CHIROPRACTOR & WELLNESS CENTER | 315 CEDAR LN | | TEANECK | NJ | 07666-3442 | 272490705 |
| 9172 HEATHER BARDIN | 7246 62ND AVE N | | PINELLAS PARK | FL | 33781-4832 | 048785193 |
| 9173 FAC GEORGIA INTERVENTIONAL PAIN | 455 PHILIP BLVD | | LAWRENCEVILLE | GA | 30046-8767 | 464735435 |
| 9174 PRIMARY CARE SERVICES OF JMS | PO BOX 450608 | | SUNRISE | FL | 33345-0608 | 320452845 |
| 9175 LAW OFFICE OF ALAN I KARTEN PLLC | 3386 CHURCHILL DR | | BOYNTON BEACH | FL | 33435-8119 | 465249404 |
| 9176 MOHAN S  GULATI  M D  P A | 5305 GREENWOOD AVE | | WEST PALM BCH | FL | 33407-2451 | 020598214 |
| 9177 SECURED MEDICAL BILLING LLC | 3581 SIMMS ST | | HOLLYWOOD | FL | 33021-3103 | 263474680 |
| 9178 EDISON ANESTHESIA AT OAK TREE LLC | PO BOX 250 | | SOUTH PLAINFIELD | NJ | 07080-0250 | 202643829 |
| 9179 PHYSICIANS MEDICAL CENTER  INC | 9826 SAN JOSE BLVD | | JACKSONVILLE | FL | 32257-5892 | 593442033 |
| 9180 CAROLINA RADIOLOGY CONSULTANTS | PO BOX 63307 | | CHARLOTTE | NC | 28263-3307 | 200688168 |
| 9181 SPINAL HEALTH & REHAB | 324 CROSS ST | | PUNTA GORDA | FL | 33950-4828 | 271126437 |
| 9182 KECK PT | 3754 BREVARD RD | | HORSE SHOE | NC | 28742-8752 | 010825807 |
| 9183 DR ILYA BENJAMIN DMD LTD | 55 S VALLE VERDE DR | | HENDERSON | NV | 89012-3433 | 880499748 |
| 9184 LIBERTY RHEA RANADA EBARLE PT | 14 BRUCKNER BLVD | | BRONX | NY | 10454-4414 | 811053803 |
| 9185 JMH EP DBA EMA | 20010 CENTURY BLVD | | GERMANTOWN | MD | 20874-1115 | 274285219 |
| 9186 BARTON MEMORIAL HOSPITAL | 2170 SOUTH AVE | | S LAKE TAHOE | CA | 96150-7026 | 946050274 |
| 9187 GAINESVILLE INJURY AND REHAB CTR | 620 SW 4TH AVE | | GAINESVILLE | FL | 32601-6429 | 271569007 |
| 9188 YUSOOF HAMUTH  M D  P A | 201 NW 82ND AVE STE 506 | | PLANTATION | FL | 33324-1857 | 591760367 |
| 9189 SOUTH MIAMI BLOOD FLOW ASSOCIATES  LLC | 2555 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134-6010 | 650131847 |
| 9190 CAROLINA MOUNTAIN EMERGENCY | PO BOX 602389 | | CHARLOTTE | NC | 28260-2389 | 561996922 |
| 9191 AMERIPATH CLEVELAND INC | PO BOX 840110 | | DALLAS | TX | 75284-0110 | 341194233 |
| 9192 EHCA EASTSIDE  LLC | PO BOX 406092 | | ATLANTA | GA | 30384-6092 | 582433432 |
| 9193 BENZER FL 13 LLC | 5908 BRECKENRIDGE PKWY | | TAMPA | FL | 33610-4233 | 611768778 |
| 9194 GULF COAST PEDIATRICS | 2800 HILLVIEW ST | | SARASOTA | FL | 34239-3221 | 650557684 |
| 9195 SHERINA GAMBLE | 1614 14TH AVE E | | BRADENTON | FL | 34208-3317 | 595381166 |
| 9196 EXPRESS SCRIPTS INSURANCE COMPANY | 1 EXPRESS WAY | | SAINT LOUIS | MO | 63121-1824 | 860754726 |
| 9197 CHRISTOPHER BRETZ DC PLLC | 5989 APPROACH RD | | SARASOTA | FL | 34238-5720 | 205909084 |
| 9198 GREAT RIVER MEDICAL CENTER | 1221 S GEAR AVE | | W BURLINGTON | IA | 52655-1679 | 420680407 |
| 9199 KEY LARGO VOLUNTEER AMBULANCE CORPS | 98600 OVERSEAS HWY | | KEY LARGO | FL | 33037-2337 | 591682537 |
| 9200 VSEVOLOD UCHITELEV | 2606 HARING ST | | BROOKLYN | NY | 11235-1606 | 132789563 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 9201 ABSOLUTE LIFE WELLNESS CENTER | 1807 W SLAUGHTER LN | | AUSTIN | TX | 78748-6230 | 462936099 |
| 9202 NEUROSCIENCE AND SPINE ASSOCI | 3451 PINE RIDGE RD | | NAPLES | FL | 34109-3922 | 650709990 |
| 9203 ADVENTHEALTH POLK SOUTH INC | 900 HOPE WAY | | ALTAMONTE SPRINGS | FL | 32714-1502 | 834672945 |
| 9204 B M BERLINER D C | 2572 E 15TH ST | | BROOKLYN | NY | 11235-3504 | 112756816 |
| 9205 ASSOCIATED NEUROLOGISTS  P C | 69 SAND PIT RD | | DANBURY | CT | 06810-4004 | 060882576 |
| 9206 MARK D WHITE | 2427 THOMAS DR | | PANAMA CITY | FL | 32408-5808 | 593621448 |
| 9207 HARRIETT A MILLER | 9753 MAJESTIC WAY | | BOYNTON BEACH | FL | 33437-3326 | 041264550 |
| 9208 ORCHID ISLAND CHIROPRACTIC LLC | 9613 N US HIGHWAY 1 | | SEBASTIAN | FL | 32958-6363 | 853167875 |
| 9209 BETHESDA MEMORIAL HOSPITAL INC | 2815 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-7969 | 592447554 |
| 9210 NATALIA BRIGHT | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 228793443 |
| 9211 PETER BENSEN  D C   P A | 1028 NW 13TH ST | | GAINESVILLE | FL | 32601-4138 | 593486786 |
| 9212 FUSION CHIROPRACTIC WPB PLLC | 1383 LYONS RD | | COCONUT CREEK | FL | 33063-3908 | 464509222 |
| 9213 GREGORY HASKIN CHIROPRACTIC CLINICS INC | 680 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-6738 | 650758426 |
| 9214 TRACEY H  STOKES  MD PA | 717 SE 2ND ST | | FORT LAUDERDALE | FL | 33301-3639 | 203356185 |
| 9215 ALL PRO ORTHOPEDICS & SPORTS MEDI | 17779 SW 2ND ST | | PEMBROKE PINES | FL | 33029-3924 | 561106961 |
| 9216 CHRISTOPHER ORENDORF | PO BOX 1019 | | SALLISAW | OK | 74955-1019 | 451170260 |
| 9217 EWING AND THOMAS, INC | 5311 GRAND BLVD | | NEW PORT RICHEY | FL | 34652-4014 | 591315225 |
| 9218 NEW YORK NEUROLOGIC ASSOCIATES | 3003 NEW HYDE PARK RD STE 202 | | NEW HYDE PARK | NY | 11042-1206 | 113340826 |
| 9219 PLANTATION OPEN MRI | 4373 W SUNRISE BLVD | | PLANTATION | FL | 33313-6749 | 203725662 |
| 9220 HEALTH NETWORK LABS | 794 ROBLE RD | | ALLENTOWN | PA | 18109-9110 | 232948774 |
| 9221 SACOPEE RESCUE UNIT INC | PO BOX 1810 | | WINDHAM | ME | 04062-1810 | 010345195 |
| 9222 COMPLETE WELLNESS MED CTR OF SANFORD INC | 501 W STATE ROAD 434 | | WINTER SPGS | FL | 32708-2485 | 593414774 |
| 9223 MINIACI CHIROPRACTIC & ACUPUNCTURE CTR | 111 SUNRISE HILL CIR | | ORANGE | CT | 06477-1132 | 061094633 |
| 9224 DR  JOHNNY JADA PEDIATRICS | 3550 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4246 | 593325581 |
| 9225 SUFFICIENT CHIROPRACTIC CARE PLLC | 807 EGRETS LNDG | | CARMEL | NY | 10512-2475 | 811545600 |
| 9226 PULMONARY GROUP OF CENTRAL FLORIDA LLC | 1038 W NORTH BLVD | | LEESBURG | FL | 34748-5077 | 262711927 |
| 9227 SCOTT SPORTS MED | 6918 GUNN HWY | | TAMPA | FL | 33625-3800 | 272120754 |
| 9228 INTERVENTIONAL PAIN PROFESSIONALS OF FLORIDA INC | PO BOX 812049 | | BOCA RATON | FL | 33481-2049 | 834134470 |
| 9229 RIST CHIROPRACTIC AND WELLNESS LLC | 4155 CLARK RD | | SARASOTA | FL | 34233-2403 | 812473799 |
| 9230 DC HEALTH CENTERS PA | 7797 N UNIVERSITY DR | | TAMARAC | FL | 33321-6110 | 453236865 |
| 9231 DOHNAL CHIROPRACTIC INC | 6005 NOLENSVILLE PIKE STE 205 | | NASHVILLE | TN | 37211-7396 | 010844154 |
| 9232 ARBOR MEDICAL GROUP PLLC | 1950 LAUREL MANOR DR | | THE VILLAGES | FL | 32162-5603 | 474938862 |
| 9233 SURGERY CENTER OF WESTON  LLC | 2300 N COMMERCE PKWY STE 206 | | WESTON | FL | 33326-3256 | 650933685 |
| 9234 COOPER UNIV EMERGENCY PHYSICIANS PC | PO BOX 6039 | | BELLMAWR | NJ | 08099-6039 | 200835576 |
| 9235 BLUE MOUNTAIN CHIROPRACTIC CENTER | 270 N HAYWOOD ST | | WAYNESVILLE | NC | 28786-3748 | 271502969 |
| 9236 WESTSIDE CHIROPRACTIC | 3167 FULTON RD | | CLEVELAND | OH | 44109-1465 | 043688188 |
| 9237 GARRY G BANKS MD | 552 TWIN CITIES BLVD | | NICEVILLE | FL | 32578-1055 | 593170549 |
| 9238 NOEL L ELGUT MD | 6333 N FEDERAL HWY STE 401 | | FORT LAUDERDALE | FL | 33308-1909 | 650269804 |
| 9239 DRS FRISBEE FAMILY CHIROPRACTIC PA | 119 TRUXTON AVE | | FORT WALTON BEACH | FL | 32547-2460 | 854023980 |
| 9240 NEW MEDICAL GROUP | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 650672076 |
| 9241 COMP HEALTH CARE SYS PALM BCHS INC | 4676 OKEECHOBEE BLVD | | WEST PALM BCH | FL | 33417-4624 | 650775277 |
| 9242 ISLAND SPORTS PHYSIOTHERAPY P C | 379 OAKWOOD RD | | HUNTINGTN STA | NY | 11746-7203 | 112726072 |
| 9243 NEUROSURGERY MEDICAL SERVICE FUND LLP | 750 E ADAMS ST | | SYRACUSE | NY | 13210-2306 | 166087193 |
| 9244 TAN DUY LY DO | 5922 CATTLEMEN LN | | SARASOTA | FL | 34232-6204 | 352355917 |
| 9245 PARTNERS OF INTERNAL MEDICINE  P A | 3569 NE 163RD ST | | N MIAMI BEACH | FL | 33160-4132 | 651021921 |
| 9246 ROBERT A VENA | 207 OSBORN AVE | | POINT PLEASANT BORO | NJ | 08742-2225 | 453638937 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 9247 | GOLDEN MEDICAL CENTER PEM PIN | 170 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-6714 | 861947651 |
| 9248 | PHYSICIAN ACUTE CARE SERVICES RICE VILLAGE PLLC | PO BOX 206857 | | DALLAS | TX | 75320-6857 | 814588386 |
| 9249 | WASHINGTON OPEN MRI  INC | 15005 SHADY GROVE RD | | ROCKVILLE | MD | 20850-6340 | 521831295 |
| 9250 | PHYSIATRIC PAIN&MED  REHAB CLINIC PA | 882 S KIRKMAN RD | | ORLANDO | FL | 32811-2600 | 200642692 |
| 9251 | JRP DIAGNOSTICS & REHAB  INC | 934 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-7029 | 650782500 |
| 9252 | OPES HEALTH CHANNELSIDE LLC | 912 CHANNELSIDE DR | | TAMPA | FL | 33602-4229 | 473039902 |
| 9253 | SOUTH SEBRING CHIROPRACTIC AND WELLNESS CENTER LLC | 1125 1ST ST S | | WINTER HAVEN | FL | 33880-3902 | 814488453 |
| 9254 | WILLIAMSBURG PHYSICALTHERAPY PC | 240 S 3RD ST | | BROOKLYN | NY | 11211-5790 | 200648216 |
| 9255 | MIAMI ORTHOPEDICS REHAB & FITNESS | 112 VALENCIA AVE | | CORAL GABLES | FL | 33134-6015 | 204982808 |
| 9256 | BAY AREA PHYSICIANS SURGERY | 516 VONDERBURG DR | | BRANDON | FL | 33511-5954 | 474961128 |
| 9257 | FULL SPINE CHIROPRACTIC OF NY PC | PO BOX 833 | | RED BANK | NJ | 07701-0833 | 472423376 |
| 9258 | ZALUSKI CHIRO & BOND FAMILY MEDICINE INC | 3936 N DAVIS HWY | | PENSACOLA | FL | 32503-2746 | 593333885 |
| 9259 | HERITAGE ONE-DAY SURGERY | 5824 WIDEWATERS PKWY | | EAST SYRACUSE | NY | 13057-3072 | 453788494 |
| 9260 | DR WALTER SANCHEZ DC LLC | 3826 W 16TH AVE | | HIALEAH | FL | 33012-7040 | 811034431 |
| 9261 | NEUROLOGICAL SPECIALTIES OF LI  LLP | 170 GREAT NECK RD | | GREAT NECK | NY | 11021-3357 | 112649370 |
| 9262 | INGRID E CRUZ PA | 823 PAUL ST | | ORLANDO | FL | 32808-7544 | 461029901 |
| 9263 | CAPE COD SPORTS CHIROPRACTIC | 86 COTUIT RD | | MARSTONS MLS | MA | 02648-5716 | 460866790 |
| 9264 | FOOT TREATMENT CENTER | 10700 CARIBBEAN BLVD | | CUTLER BAY | FL | 33189-1232 | 831012191 |
| 9265 | GARNET & CARBONELL  DPM  LLC | PO BOX 527268 | | MIAMI | FL | 33152-7268 | 203992889 |
| 9266 | FAMILIES THERAPY CORP | 13501 SW 136TH ST | | MIAMI | FL | 33186-8319 | 823273552 |
| 9267 | EDWARD W BRAUN MD | 7171 N DALE MABRY HWY STE 501 | | TAMPA | FL | 33614-2630 | 593555020 |
| 9268 | BCT MEDICAL ASSOC LLC | 590 HARTFORD DR | | NUTLEY | NJ | 07110-3948 | 465662265 |
| 9269 | MADRID  LLC | 7201 N PINE ISLAND RD | | TAMARAC | FL | 33321-2517 | 203433894 |
| 9270 | DAVID CHEESMAN DO | 2121 5TH AVE N | | ST PETERSBURG | FL | 33713-8013 | 264747873 |
| 9271 | LITTLE ROAD PHARMACY | 4211 LITTLE RD | | NEW PRT RCHY | FL | 34655-1606 | 455600678 |
| 9272 | OCEAN STATE URGENT CARE | 125 S CLARK ST STE 900 | | CHICAGO | IL | 60603-4043 | 821198171 |
| 9273 | METROCARE MEDICAL PC | PO BOX 350253 | | BROOKLYN | NY | 11235-0253 | 273218352 |
| 9274 | B24 ADVANCED CARDIAC CARE | 10931 DYLAN LOREN CIR | | ORLANDO | FL | 32825-4449 | 510675521 |
| 9275 | RADIOLOGY ASSOCIATES OF ITHACA  P C | PO BOX 7142 | | ITHACA | NY | 14851-7142 | 161147123 |
| 9276 | GREEN HILLS CHIROPRACTIC CLINIC | 2303 CRESTMOOR RD | | NASHVILLE | TN | 37215-2003 | 621664135 |
| 9277 | SMART CHOICE MEDICAL SUPPLY INC | 2684 CONEY ISLAND AVE | | BROOKLYN | NY | 11235-5005 | 465761981 |
| 9278 | CLARY-GLENN FUNERAL HOMES | 230 PARK AVE | | DEFUNIAK SPGS | FL | 32435-3345 | 550853164 |
| 9279 | JOUMANA SARKHOCHE | 4400 BAYOU BLVD STE 37 | | PENSACOLA | FL | 32503-1911 | 593623813 |
| 9280 | TELEEMC LLC | 21346 ST ANDREWS BLVD | | BOCA RATON | FL | 33433-2432 | 834198691 |
| 9281 | ALCALA PHARMACEUTICAL INC | 3703 CAMINO DEL RIO S | | SAN DIEGO | CA | 92108-4031 | 272099292 |
| 9282 | NOVACARE OUTPATIENT REHAB EAST INC | PO BOX 643407 | | PITTSBURGH | PA | 15264-3407 | 232862027 |
| 9283 | EVERGREEN MEDICAL CENTER PA | 5722 S FLAMINGO RD | | COOPER CITY | FL | 33330-3206 | 463450890 |
| 9284 | ALLEN COUNTY KANSAS HOSPITAL | PO BOX 540 | | IOLA | KS | 66749-0540 | 611669227 |
| 9285 | ATLANTIC RADIOLOGISTS ASSOCIATION LLC | PO BOX 1262 | | INDIANAPOLIS | IN | 46206-1262 | 264036315 |
| 9286 | TENNESSEE INTERVENTIONAL AND IMAGING ASSOCIATES | 975 E 3RD ST | | CHATTANOOGA | TN | 37403-2173 | 464289822 |
| 9287 | CYNTHIA RAIT  D C P A | 6820 HOULTON DR | | LAKE WORTH | FL | 33467-8740 | 650541850 |
| 9288 | SARASOTA MEMORIAL HOSPITA | PO BOX 863413 | | ORLANDO | FL | 32886-3413 | 593012500 |
| 9289 | ST LUKES-ST VINCENTS HEALTHCARE INC | PO BOX 45167 | | JACKSONVILLE | FL | 32232-5167 | 260479484 |
| 9290 | SUNRISE NEUROLOGY PA | 38156 MEDICAL CENTER AVE | | ZEPHYRHILLS | FL | 33540-1380 | 200167660 |
| 9291 | RAVELING CHIROPRACTIC CENTER | 1116 BELCHER RD | | DUNEDIN | FL | 34698-5631 | 592594170 |
| 9292 | ERICA TOLEDO | 2367 SE 1ST ST | | HOMESTEAD | FL | 33033-7515 | 120744335 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9293 EMERGENCY ASSOCIATION OF EASTERN OH | PO BOX 37926 | | PHILADELPHIA | PA | 19101-0526 | 462242166 |
| 9294 ZIAD M MARJIEH MD | 2100 NEBRASKA AVE | | FORT PIERCE | FL | 34950-4704 | 592577628 |
| 9295 PANAMA CITY INPATIENT SERVICES LLC | PO BOX 80039 | | PHILADELPHIA | PA | 19101-1039 | 474942394 |
| 9296 ATHOL MEMORIAL HOSPITAL | 2033 MAIN ST | | ATHOL | MA | 01331-3535 | 042126583 |
| 9297 AZAR KORBEY MD | 22 MAIN ST | | SALEM | NH | 03079-5900 | 042829552 |
| 9298 WELLNESS HEALTH CENTER INC | PO BOX 618132 | | ORLANDO | FL | 32861-8132 | 472975300 |
| 9299 MARK J MEININGER PC | PO BOX 3369 | | MCDONOUGH | GA | 30253-1782 | 581658607 |
| 9300 BAPTIST TRINITY HOMECARE | 6141 WALNUT GROVE RD | | MEMPHIS | TN | 38120-2179 | 581562973 |
| 9301 BLUE LAKE MEDICAL CENTER INC | PO BOX 441704 | | MIAMI | FL | 33144-1704 | 845162404 |
| 9302 EMERGENCY MEDICINE PHYSICIANS OF NEW HAVEN COUNTY LLC | PO BOX 18909 | | BELFAST | ME | 04915-4084 | 274546606 |
| 9303 BOND CLINIC PA | 500 E CENTRAL AVE | | WINTER HAVEN | FL | 33880-3053 | 591867898 |
| 9304 BROWARD HEALTH NORTH | PO BOX 932540 | | ATLANTA | GA | 31193-2540 | 593012065 |
| 9305 TEAM POST OP INC | 13921 SW 143RD CT | | MIAMI | FL | 33186-5796 | 261588969 |
| 9306 MAGIC HEALTHCARE PROVIDERS LLC | PO BOX 587 | | TWIN FALLS | ID | 83303-0587 | 820527710 |
| 9307 AMBULATORY SERV CENTER OF OLD BRIDGE | 400 PERRINE RD | | OLD BRIDGE | NJ | 08857-2843 | 223789049 |
| 9308 PREMIER MEDICAL & DIAGNOSTIC CENTER | 2711 SW 137TH AVE | | MIAMI | FL | 33175-6359 | 651156767 |
| 9309 GILLASPIE FUNERAL SERVICES LLC | 145 S BEALL BLVD | | DEBARY | FL | 32713-3263 | 814197946 |
| 9310 STEVEN B SCHARGEL | 1107 SW 2ND AVE | | GAINESVILLE | FL | 32601-6116 | 591812987 |
| 9311 LOOMIS FUNERAL HOME INC | 420 W MAIN ST | | APOPKA | FL | 32712-3452 | 592840615 |
| 9312 LAURA A KINKEAD | 6145 GRAND BLVD | | NEW PRT RCHY | FL | 34652-2605 | 593316357 |
| 9313 WINFIELD MEDICAL SOLUTIONS | 3547 OLD CONEJO RD STE 106 | | NEWBURY PARK | CA | 91320-6329 | 463992829 |
| 9314 HOUMA ORTHOPEDIC CLINIC-AMC | 1001 SCHOOL ST | | HOUMA | LA | 70360-4629 | 720776036 |
| 9315 TAMPA BACK INSTITUTE PLLC | 7702 STILL PARK CIR | | ODESSA | FL | 33556-2263 | 813404905 |
| 9316 PATCHOQUE MEDFORD PT & CHIRO | 2103 DEER PARK AVE | | DEER PARK | NY | 11729-1317 | 474410659 |
| 9317 CAROLINA CHIROPRACTIC PLUS | 145 W DIXON BLVD | | SHELBY | NC | 28152-6546 | 821951593 |
| 9318 RURAL THERAPY SVC OF FL INC | 35 OLD KINGS RD N | | PALM COAST | FL | 32137-8227 | 593040889 |
| 9319 NEIGHBORHOOD FAMILY DOCTOR | 4949 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-4731 | 352323231 |
| 9320 DR FRANKLIN REYES | PO BOX 331090 | | MIAMI | FL | 33233-1090 | 650096838 |
| 9321 BODY WELLNESS CHIROPRACTIC PC | 788 SOUTHERN BLVD | | BRONX | NY | 10455-2125 | 812808052 |
| 9322 MIAMI INTERVENTIONAL SPINE INC | 3600 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33406-5617 | 853663400 |
| 9323 SEAGATE CHIROPRACTIC LLC | 3602 MADACA LN | | TAMPA | FL | 33618-2057 | 464882756 |
| 9324 BSASPB P A | 670 GLADES RD | | BOCA RATON | FL | 33431-6461 | 650785294 |
| 9325 H J ETZOLD | 71 PASSAIC AVE | | CHATHAM | NJ | 07928-3901 | 222429206 |
| 9326 SPINAL HEALTH CARE OF ORLANDO PA | PO BOX 421846 | | KISSIMMEE | FL | 34742-1846 | 263304926 |
| 9327 CRESTVIEW HOSPITAL CORP | PO BOX 198002 | | ATLANTA | GA | 30384-8002 | 650460321 |
| 9328 MOHAMMED H BAWANY M D P A | 716 S GOLDENROD RD | | ORLANDO | FL | 32822-8108 | 593543941 |
| 9329 UPMC CENTER FOR REHAB SERVICES | 5750 CENTRE AVE | | PITTSBURGH | PA | 15206-3721 | 274814831 |
| 9330 MAGDY S SHADY MD | PO BOX 10028 | | UNIONDALE | NY | 11555-0028 | 271489042 |
| 9331 ROBERT L CARLIN MD PC | 1016 WASHINGTON AVE | | WEST ISLIP | NY | 11795-1620 | 113620932 |
| 9332 MANATEE INTERNAL MEDICINE | 408 MANATEE AVE E | | BRADENTON | FL | 34208-1135 | 592680335 |
| 9333 FAMILY MEDICAL INC | 4613 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33067-4602 | 364501040 |
| 9334 STEFAN B COHEN | 916 SAN PABLO AVE UNIT A | | ALBANY | CA | 94706-2059 | 943358125 |
| 9335 WINDSOR ANESTHESIA LLC | 300A PRINCETON HIGHTSTOWN RD | | EAST WINDSOR | NJ | 08520-1421 | 473207236 |
| 9336 TOTAL HEALTH & WELLNESS CENTER INC | 2123 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6549 | 593688858 |
| 9337 SOLANTIC SOUTH FLORIDA LLC | PO BOX 404978 | | ATLANTA | GA | 30384-4978 | 270081366 |
| 9338 INDEPENDENCE PAIN ASSOCIATES | 1650 HUNTINGDON PIKE | | JENKINTOWN | PA | 19046-8004 | 450527724 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9339 SKY RADIOLOGY PC | 21012 NORTHERN BLVD | | BAYSIDE | NY | 11361-3240 | 812619727 |
| 9340 PEDIATRIC HEALTHCARE ALLIANCE | 134 E BLOOMINGDALE AVE | | BRANDON | FL | 33511-8101 | 593405327 |
| 9341 LOGAN LABORATORIES | PO BOX 637695 | | CINCINNATI | OH | 45263-7695 | 800755811 |
| 9342 777 NINTH STREET NORTH OPERATIONS LLC | 1040 CROWN POINTE PKWY | | ATLANTA | GA | 30338-6908 | 383858199 |
| 9343 KIDNEY AND HYPERTENSION CENTER PLC | 9063 POINT CYPRESS DR | | ORLANDO | FL | 32836-5475 | 201518859 |
| 9344 FLA EMERGENCY PHYS KANG & ASSOC MD PA | PO BOX 639165 | | CINCINNATI | OH | 45263-9165 | 591281714 |
| 9345 GREG A SCHWEITZER | 2434 SUNSET POINT RD | | CLEARWATER | FL | 33765-1515 | 593395651 |
| 9346 CENTRAL VALLEY CHIROPRACTIC LLC | 813 ALLERTON AVE REAR | | BRONX | NY | 10467-8391 | 452421833 |
| 9347 PATIENT CARE ASSOCIATES | 500 GRAND AVE | | ENGLEWOOD | NJ | 07631-4967 | 201311030 |
| 9348 BERTRAND CHAFFEE HOSPITAL | 224 E MAIN ST | | SPRINGVILLE | NY | 14141-1443 | 160743921 |
| 9349 MADISON COMMUNITY HOSPITAL | 323 SW 10TH ST | | MADISON | SD | 57042-3200 | 460228038 |
| 9350 HEALTHCARE EXPRESS LLC | PO BOX 15384 | | LOVES PARK | IL | 61132-5384 | 452571791 |
| 9351 CIRCULAR SYMMETRY ACUPUNCTURE PC | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 832285783 |
| 9352 UMDNJ RWJ SURGICAL FACULTY | PO BOX 8296-4 | | NEW BRUNSWICK | NJ | 08903 | 237155949 |
| 9353 ANZ ORTHO LLC | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 455196648 |
| 9354 CEDAR PARK HEALTLH SYSTEM LP | 1401 MEDICAL PKWY | | CEDAR PARK | TX | 78613-7763 | 203904667 |
| 9355 LEE ANN BROWN DO PA | 28050 US HIGHWAY 19 N | | CLEARWATER | FL | 33761-2634 | 263295368 |
| 9356 MAMMANA CHIROPRACTIC CLINIC | 3256 NE JACKSONVILLE RD STE C | | OCALA | FL | 34479-2802 | 593563435 |
| 9357 CHIRO ONE OF WEST ADDISON LLC | PO BOX 74008519 | | CHICAGO | IL | 60674-8519 | 825171917 |
| 9358 PESTANA AND PESTANA M D S P A | PO BOX 8025 | | CORAL SPRINGS | FL | 33075-8025 | 592217549 |
| 9359 DARCY MEDICAL INVESTORS LLC | 2170 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33409-6602 | 204786125 |
| 9360 PRAGLE CHIROPRACTIC LLC | 1820 RIGGINS RD | | TALLAHASSEE | FL | 32308-7834 | 472208657 |
| 9361 JAX EMERGENCY PHYSICIANS LLC | PO BOX 80156 | | PHILADELPHIA | PA | 19101-1156 | 462970001 |
| 9362 AMS ANESTHETIST SERVICES LLC | PO BOX 919400 | | ORLANDO | FL | 32891-0001 | 300750062 |
| 9363 NORTH VALDOSTA THERAPY SERVICES | 4611 TILLMAN BLUFF RD | | VALDOSTA | GA | 31602-4965 | 571145509 |
| 9364 ISLAND WIDE MEDICAL ASSOC | 700 HICKSVILLE RD | | BETHPAGE | NY | 11714-3471 | 263200412 |
| 9365 WIREGRASS CLINIC LLC | PO BOX 5266 | | BELFAST | ME | 04915-5200 | 272239880 |
| 9366 TOTAL SPINE & WELLNESS LLC | 1344 S APOLLO BLVD | | MELBOURNE | FL | 32901-3183 | 852841394 |
| 9367 NOVA-CARE REHAB SERVICES INC | PO BOX 262435 | | TAMPA | FL | 33685-2435 | 453860976 |
| 9368 IDEAL HEALTH AND WELLNESS CENTER LLC | 8001 N DALE MABRY HWY | | TAMPA | FL | 33614-3290 | 812595738 |
| 9369 PALM BEACH COUNTY FIRE RESCUE | PO BOX 862036 | | ORLANDO | FL | 32886-2036 | 566000785 |
| 9370 CORE CHIROPRACTIC CENTER INC | 1550 JOHN SIMS PKWY E | | NICEVILLE | FL | 32578-2138 | 472758195 |
| 9371 EMERGENCY PHYSICIAN SOLUT | PO BOX 743986 | | ATLANTA | GA | 30374-3986 | 464373089 |
| 9372 OLYMPIA HEALTH CARE LLC | PO BOX 351209 | | LOS ANGELES | CA | 90035-9609 | 421643090 |
| 9373 CRAIG KUHLMEIER DC | 2228 N CYPRESS BEND DR | | POMPANO BEACH | FL | 33069-5653 | 054600182 |
| 9374 ADVANTAGE REHAB CENTER | PO BOX 442783 | | MIAMI | FL | 33144-7783 | 452848423 |
| 9375 AZUR FAMILY CHIROPRACTIC AND WELLNESS LLC | 12821 SW 88TH ST | | MIAMI | FL | 33186-1707 | 320583307 |
| 9376 STEPHEN D STOHLER DC | 1575 PINE RIDGE RD | | NAPLES | FL | 34109-2107 | 208448673 |
| 9377 DR JUAN D CARDENAS | 7775 SW 87TH AVE | | MIAMI | FL | 33173-2536 | 510419054 |
| 9378 EIGHTH STREET FOOT AND ANKLE LLC | PO BOX 13268 | | JACKSONVILLE | FL | 32206-1268 | 271773069 |
| 9379 INTELLIRAD IMAGING LLC | PO BOX 7623 | | NAPLES | FL | 34101-7623 | 161495841 |
| 9380 SOUTH FLORIDA PAIN AND REHAB OF LAKE WORTH | 1103 BANKS RD | | MARGATE | FL | 33063-6702 | 471911370 |
| 9381 INTERVENTIONAL CARDIAC CONSULTANTS PLC | 3890 TAMPA RD STE 407 | | PALM HARBOR | FL | 34684-3675 | 593667517 |
| 9382 JOHNS HOPKINS HEALTH SYSTEM CORPORATION | 1101 E 33RD ST | | BALTIMORE | MD | 21218-3637 | 521465301 |
| 9383 ANESTHESIOLOGY ASSOCIATES OF TALLAHASSEE INC | PO BOX 744515 | | ATLANTA | GA | 30374-4515 | 592970442 |
| 9384 M&B IMAGING PC | PO BOX 933367 | | ATLANTA | GA | 31193-3367 | 823828314 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 9385 | DAVID C WALKER DC | 3185 CONWAY RD STE B | | ORLANDO | FL | 32812-7315 | 593580465 |
| 9386 | ORBIT ACUPUNCTURE PC | 24 COLONIAL GDNS | | BROOKLYN | NY | 11209-5404 | 473447460 |
| 9387 | NEURO SKELETAL IMAGING OF WINTER PARK | PO BOX 550 | | WINTER PARK | FL | 32790-0550 | 300147782 |
| 9388 | SOUTHLAND EMERGENCY | PO BOX 116117 | | ATLANTA | GA | 30368-6117 | 205411209 |
| 9389 | ANESTHESIA GROUP OF ALBANY  P C | 1450 WESTERN AVE | | ALBANY | NY | 12203-3539 | 141551793 |
| 9390 | RUSSELL HAVEN OF REST | 2335 SANDRIDGE RD | | GREEN CV SPGS | FL | 32043-8603 | 582503797 |
| 9391 | CATHEDRAL PEAK EMERGENCY PHYSICIANS LLC | PO BOX 80147 | | PHILADELPHIA | PA | 19101-1147 | 471538226 |
| 9392 | DELRAY TRAUMA ASSOCIATES PA | 5352 LINTON BLVD | | DELRAY BEACH | FL | 33484-6514 | 650675980 |
| 9393 | LAROCCA AUTO INJURY CENTER LLC | 2017 DREW ST | | CLEARWATER | FL | 33765-3116 | 821866575 |
| 9394 | UNIVERSITY OF MARYLAND ST JOSEPH ORTHOPA | PO BOX 417775 | | BOSTON | MA | 02241-7775 | 320391006 |
| 9395 | YADKIN RIVER RADIOLOGY PA | 1365 WESTGATE CENTER DR | | WINSTON SALEM | NC | 27103-2980 | 561379582 |
| 9396 | NEW INTERLACHEN PEDIATRICS | 846 LAKE HOWELL RD | | MAITLAND | FL | 32751-5222 | 593547951 |
| 9397 | TBIM HOSPITALISTS LLC | 4102 N MACDILL AVE | | TAMPA | FL | 33607-6717 | 203317794 |
| 9398 | LIFE MEDICAL CENTER OF LECANTO  INC | 2611 HIGHWAY 44 W | | INVERNESS | FL | 34453-3725 | 593483676 |
| 9399 | SONNY RUBIN MD INC | 455 OLD NEWPORT BLVD | | NEWPORT BEACH | CA | 92663-4241 | 261508516 |
| 9400 | MEDICAL UNIVERSITY HOSPITAL AUTHORITY | PO BOX 931854 | | ATLANTA | GA | 31193-1854 | 576000722 |
| 9401 | HUDSON VALLEY HOSPITAL CENTER | 1980 CROMPOND RD | | CORTLANDT MNR | NY | 10567-4144 | 131740120 |
| 9402 | FAMILY MEDICAL CENTER OF TAMPA BAY  PC | 15511 N FLORIDA AVE STE D | | TAMPA | FL | 33613-1262 | 593490518 |
| 9403 | NATYS ALL BEAUTY CONCEPTS INC | 14005 FULLERTON DR | | TAMPA | FL | 33625-3287 | 202644963 |
| 9404 | TAO ACUPUNCTURE PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 812227061 |
| 9405 | JY ACUPUNCTURE PC | 4135 67TH ST APT 2C | | WOODSIDE | NY | 11377-3734 | 472858674 |
| 9406 | SOUTH FL ORTHOPAEDICS | PO BOX 2900 | | STUART | FL | 34995-2900 | 650311868 |
| 9407 | PATHOLOGY ASSOC OF SOUTH MIAMI | PO BOX 198523 | | ATLANTA | GA | 30384-8523 | 650275837 |
| 9408 | VERNON REHABILITATION & PHYSICAL THERAPY | 2 STRAWTOWN RD | | WEST NYACK | NY | 10994-1847 | 010755411 |
| 9409 | DFW INJURY & REHAB CENTER | 7920 BELT LINE RD | | DALLAS | TX | 75254-8145 | 464049007 |
| 9410 | CORNERSTONE DENTISTRY PA | 1100 N ALAFAYA TRL | | ORLANDO | FL | 32828-5966 | 454370932 |
| 9411 | CFL MEDICAL SUPPLIES LLC | 405 W COLONIAL DR | | ORLANDO | FL | 32804 | 812519720 |
| 9412 | KEVIN USRY DC LLC | 1541 PROSPERITY FARMS RD | | LAKE PARK | FL | 33403-2025 | 464773683 |
| 9413 | LANDMARK PRIMARY CARE  PA | 2221 N HIMES AVE | | TAMPA | FL | 33607-3139 | 141956886 |
| 9414 | PEYSER  MARC D  D C | 1048 NEWFIELD AVE | | STAMFORD | CT | 06905-2522 | 061015344 |
| 9415 | MED-ONE CARE LLC | 21714 MERRICK BLVD | | LAURELTON | NY | 11413-1917 | 204885094 |
| 9416 | MILLENNIUM HEALTH & WELLNESS | 10033 DR MARTIN LUTHER KI | | ST PETERSBURG | FL | 33716-3830 | 273178198 |
| 9417 | SMITH CHIROPRACTIC | 315 BOULEVARD NE | | ATLANTA | GA | 30312-1200 | 223181747 |
| 9418 | POMONA VALLEY IMAGING MEDICAL GROUP | PO BOX 487 | | NEWBURY PARK | CA | 91319-0487 | 204266717 |
| 9419 | TOMMY CLIG | 208 RIVERBEND RD | | ORMOND BEACH | FL | 32174-6706 | 384566968 |
| 9420 | SJ ALL MEDICAL PC | 8715 115TH ST | | RICHMOND HILL | NY | 11418-2410 | 464810486 |
| 9421 | PRECISION PHYSICAL THERAPY LLC | 856 COVE PKWY | | COTTONWOOD | AZ | 86326-5449 | 731699777 |
| 9422 | TYLER CHALASTRA | 23144 SANABRIA LOOP | | BONITA SPGS | FL | 34135-5347 | 046949330 |
| 9423 | LAKE MARY CHIROPRACTIC CENTER | 3240 W LAKE MARY BLVD | | LAKE MARY | FL | 32746-3583 | 596322737 |
| 9424 | GOLDEN STATE EMERGENCY PHYSICIANS | 1401 S GRAND AVE | | LOS ANGELES | CA | 90015-3010 | 271561941 |
| 9425 | BIGLEY AND ASSOC DBA PREMIER ORTHOPEDIC OF ORLANDO | 1512 W COLONIAL DR | | ORLANDO | FL | 32804-7101 | 592496870 |
| 9426 | TRINITY MEDICAL ACQUISITION LLC | 3242 S FLORIDA AVE | | LAKELAND | FL | 33803-4574 | 850570089 |
| 9427 | ABMD LLC | 9375 US HIGHWAY 19 N | | PINELLAS PARK | FL | 33782-5419 | 812147865 |
| 9428 | CROSSTOWN MEDICAL | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 824479767 |
| 9429 | CITIMED COMPLETE MEDICAL CARE | PO BOX 825471 | | PHILADELPHIA | PA | 19182-5471 | 850822634 |
| 9430 | HEALTHSOUTH REHABILITATION HOSPITAL OF SEMINOLE COUNTY LLC | 831 S STATE ROAD 434 | | ALTAMONTE SPG | FL | 32714-3502 | 452905189 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 9431 RAND HOLECEK DC | 346 POLLASKY AVE | | CLOVIS | CA | 93612-1174 | 770221286 |
| 9432 INNOVATIVE PAIN MEDICINE | 25020 HILLSIDE AVE | | BELLEROSE | NY | 11426-2149 | 455026526 |
| 9433 DOCTORS HOSP CARIOLOGY ASSOC | 8353 SW 124TH ST | | MIAMI | FL | 33156-5851 | 592759967 |
| 9434 NEW TAMPA INTERVENTIONAL PAIN AND SPORTS MEDICINE INC | 2014 ASHLEY OAKS CIR | | WESLEY CHAPEL | FL | 33544-6400 | 463755923 |
| 9435 QAZI K HAIDER MD PC | 14014 CHERRY AVE | | FLUSHING | NY | 11355-3025 | 113620674 |
| 9436 ANTHONY GAMBUCCI | 253 MAIN ST | | EL SEGUNDO | CA | 90245-3804 | 953908245 |
| 9437 OPEN MRI OF ORLANDO INC | 668 N ORLANDO AVE STE 1005 | | MAITLAND | FL | 32751-4480 | 650560365 |
| 9438 CAMDEN EMERGENCY GROUP LLC | PO BOX 731584 | | DALLAS | TX | 75373-1584 | 371665955 |
| 9439 SURGICORE SURGICAL CENTER | PO BOX 875 | | SADDLE BROOK | NJ | 07663-0875 | 811287677 |
| 9440 EARLY TIME MEDICAL CENTER INC | 1275 W 47TH PL | | HIALEAH | FL | 33012-3394 | 471868210 |
| 9441 INTERVENTIONAL PAIN SPECIALISTS OF SOUTHWEST FLORI | 5100 W KENNEDY BLVD STE 280 | | TAMPA | FL | 33609-1892 | 465486349 |
| 9442 FRIENDS AND FAMILY SPINAL CARE INC | 4674 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33076-2252 | 208931109 |
| 9443 COLUMBIA HOSPITAL | PO BOX 403014 | | ATLANTA | GA | 30384-3014 | 752482249 |
| 9444 FL SPINE AND JOINT INST | 6001 BROKEN SOUND PKWY NW STE 630 | | BOCA RATON | FL | 33487-2766 | 462064707 |
| 9445 FCCI | PO BOX 58004 | | SARASOTA | FL | 34232-0800 | 591365094 |
| 9446 SURGICORE OF JERSEY CITY | 550 NEWARK AVE | | JERSEY CITY | NJ | 07306-1326 | 814452606 |
| 9447 CHIRO MEDICAL CARE INC | 150 NW 70TH AVE | | PLANTATION | FL | 33317-2911 | 200524788 |
| 9448 REHAB CONCEPTS PHYSICAL THERAPY PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 824974992 |
| 9449 SNG CHIROPRACTIC PC | 4 BRAUNVIEW WAY | | ORCHARD PARK | NY | 14127-2046 | 204320827 |
| 9450 SURGERY CENTER OF NORTH FLORIDA LLC | 6520 NW 9TH BLVD | | GAINESVILLE | FL | 32605-4205 | 463936705 |
| 9451 BRADFORD COUNTY BOARD OF COUNTY | PO BOX 5096 | | GAINESVILLE | FL | 32627-5096 | 596000519 |
| 9452 CLICKACLINIC.COM INC | 6252 S CONGRESS AVE | | LANTANA | FL | 33462-2352 | 462322420 |
| 9453 FOUR SQUARE PHYSICAL THERAPY | 8411 QUEENS BLVD | | ELMHURST | NY | 11373-3098 | 844335793 |
| 9454 DEMA REHAB & INJURY CLINIC INC | 1214 E VINE ST | | KISSIMMEE | FL | 34744-3546 | 201657466 |
| 9455 ONE TO ONE PHYSICAL THERAPY INC | 13550 S JOG RD | | DELRAY BEACH | FL | 33446-3808 | 650812036 |
| 9456 NORTHERN MICHIGAN EMERGENCY PHYSICIANS | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 383380435 |
| 9457 LOS OLIVOS EMERGENCY PHYSICIANS | PO BOX 42029 | | PHILADELPHIA | PA | 19101-2029 | 200463397 |
| 9458 JOHN A MITAMURA M D | 20 BEACON HILL DR STE 2A | | DOBBS FERRY | NY | 10522-2402 | 572922910 |
| 9459 ITC INC | 5246 E 98TH ST | | GARFIELD HTS | OH | 44125-2475 | 474761350 |
| 9460 ALIGNMENT PHYSICAL THERAPY | 1920 E HALLANDALE BEACH BLVD # B | | HALLANDALE BEACH | FL | 33009-4722 | 261133290 |
| 9461 ROOTS HEALTH CENTERS PLLC | 8209 NATURES WAY | | LAKEWOOD RANCH | FL | 34202-4218 | 474318717 |
| 9462 MAGNOLIA CHIROPRACTIC | 1302 N SHEPHERD DR | | HOUSTON | TX | 77008-3752 | 760187236 |
| 9463 DATAFILES TECHNOLOGIES | PO BOX 419130 | | KANSAS CITY | MO | 64141-6130 | 203128267 |
| 9464 SOUTHFIELD RADIOLOGY ASSOCIATES | 16001 W 9 MILE RD | | SOUTHFIELD | MI | 48075-4818 | 381850302 |
| 9465 DR RICHARD SALADINO | 11009 GATEWOOD DR | | BRADENTON | FL | 34211-4941 | 650076715 |
| 9466 OPTIMUM CHIROPRACTIC HEALTH PC | 147 MOTT ST | | OCEANSIDE | NY | 11572-5522 | 271561672 |
| 9467 CENTURY ACUPUNCTURE WELLNESS PC | PO BOX 545457 | | FLUSHING | NY | 11354-7957 | 471322249 |
| 9468 SPORTSFOCUS PHYSICAL THER | 4 CENTRE DR STE G | | ORCHARD PARK | NY | 14127-4117 | 161283162 |
| 9469 ANIL S PATEL INTERNAL MEDICINE PC | 607 FULTON AVE | | HEMPSTEAD | NY | 11550-4540 | 113639357 |
| 9470 DIAGNOSTIC IMAGING SPECIALISTS PA | PO BOX 678910 | | DALLAS | TX | 75267-8910 | 581294798 |
| 9471 PAIN CENTER OF CENTRAL FLORIDA PA | 3861 OAKWATER CIR STE 2 | | ORLANDO | FL | 32806-6258 | 593355658 |
| 9472 MUNROE REGIONAL MED CENTER | 1500 SW 1ST AVE | | OCALA | FL | 34471-6504 | 591755349 |
| 9473 SOUTHERN INDIANA RADIOLOGICAL | 500 S LANDMARK AVE | | BLOOMINGTON | IN | 47403-3239 | 351095477 |
| 9474 SHAINA ELIZABETH LALL | 1284 STRAWBERRY LN | | WEST PALM BCH | FL | 33415-4507 | 123456654 |
| 9475 JACKSONVILLE PAIN CENTER PA | PO BOX 600290 | | JACKSONVILLE | FL | 32260-0290 | 261104719 |
| 9476 WAYNE HOSPITAL | 835 SWEITZER ST | | GREENVILLE | OH | 45331-1007 | 344428598 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9477 HOPEN AND WOLFE MD PA | PO BOX 31796 | | TAMPA | FL | 33631-3796 | 650791418 |
| 9478 COMFORT CARE HEALTH INC | 2500 SW 107TH AVE | | MIAMI | FL | 33165-2470 | 842776118 |
| 9479 KISSIMMEE INJURY CLINIC LLC | 111 E MONUMENT AVE | | KISSIMMEE | FL | 34741-5762 | 471144790 |
| 9480 PHYSIOACTIVE LLC | 2151 W HILLSBORO BLVD STE 212 | | DEERFIELD BEACH | FL | 33442-1275 | 452914022 |
| 9481 MD KOPLOW | 531 HUGUENOT AVE | | STATEN ISLAND | NY | 10312-2658 | 017347640 |
| 9482 RADIENT SKIN LACER CENTER INC | 14585 APACHE AVE | | LARGO | FL | 33774-4413 | 452849856 |
| 9483 CORE SPINE AND WELLNESS | 180 TICES LN | | E BRUNSWICK | NJ | 08816-1345 | 455098401 |
| 9484 CASPER MEDICAL IMAGING PC | 419 S WASHINGTON ST | | CASPER | WY | 82601-2951 | 830212463 |
| 9485 VOYAGE CHIROPRACTIC | 9891 SAN JOSE BLVD | | JACKSONVILLE | FL | 32257-5492 | 812185920 |
| 9486 ROBERT EID MD PA | 3514 SUNRISE DR | | KEY WEST | FL | 33040-4634 | 651094952 |
| 9487 BOSE YALAMANCHI  MD  FACS  PA | 2901 CORAL HILLS DR | | CORAL SPRINGS | FL | 33065-4146 | 592420003 |
| 9488 BALANCED SPINE CENTER INC | 192 W HIGHWAY 50 | | CLERMONT | FL | 34711-3078 | 473258273 |
| 9489 HEART OF FLORIDA REGIONAL MEDICAL CENTER | 40100 HIGHWAY 27 | | DAVENPORT | FL | 33837-5906 | 592373159 |
| 9490 M&R CHIROPRACTIC LLC | PO BOX 680344 | | ORLANDO | FL | 32868-0344 | 844425346 |
| 9491 MID-HUDSON ANESTHESIOLOGISTS | PO BOX 550 | | POUGHKEEPSIE | NY | 12602-0550 | 141577313 |
| 9492 MEMORIAL SURGICARE LTD | 6138 KENNERLY RD | | JACKSONVILLE | FL | 32216-4393 | 621606171 |
| 9493 ADVANCE THERAPY CENTER | 8000 S FLAGLER ST STE 103 | | MIAMI | FL | 33144 | 814383140 |
| 9494 HARBORSIDE PSYCHIATRIC SERVICE | 150 W MCKENZIE ST | | PUNTA GORDA | FL | 33950-5500 | 261616989 |
| 9495 PIEDMONT ORTHOPEDICS LLC | PO BOX 25739 | | BELFAST | ME | 04915-2008 | 472863935 |
| 9496 CIGNA HEALTHCARE OF ARIZONA INC | 25500 N NORTERRA DR | | PHOENIX | AZ | 85085-8200 | 860334392 |
| 9497 SUNSET POINT MEDICAL ASSOCIATES  INC | 3820 TAMPA RD STE 102 | | PALM HARBOR | FL | 34684-3609 | 593089120 |
| 9498 PAWTUCKET HEALTH CARE | 209 ARMISTICE BLVD | | PAWTUCKET | RI | 02860-3242 | 050507543 |
| 9499 RADIOLOGY AND INTERVENTIONAL ASSOCIATES | PO BOX 8090 | | METAIRIE | LA | 70011-8090 | 721505205 |
| 9500 KINETIC ENERGY PT PC | PO BOX 883299 | | STEAMBOAT SPR | CO | 80488-3299 | 841424914 |
| 9501 RGN GROUP | 55 W 47TH ST | | NEW YORK | NY | 10036-2801 | 823200705 |
| 9502 AMERICAN BACK & WELLNESS CTR  INC | PO BOX 741622 | | BOYNTON BEACH | FL | 33474-1622 | 651025559 |
| 9503 PIEDMONT HEALTH SERVICES CORP | PO BOX 17179 | | CHAPEL HILL | NC | 27516-7179 | 560952737 |
| 9504 GREEN WAVE FAMILY WELLNESS CENTER INC | 625 JENKS AVE | | PANAMA CITY | FL | 32401-2629 | 202799185 |
| 9505 NICHOLAS WILLIAM BURCKHARD | 727 N 5TH ST | | LANTANA | FL | 33462-1786 | 595886159 |
| 9506 MILTON M  APONTE  MD  PA | PO BOX 881027 | | PORT ST LUCIE | FL | 34988-1027 | 651116033 |
| 9507 RICARD FAMILY DENTISTRY | 3006 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34953-3218 | 650950176 |
| 9508 TRI-COUNTY ORTHOPAEDICS  P A | 317 N MANGOUSTINE AVE | | SANFORD | FL | 32771-1098 | 592322787 |
| 9509 SAME DAY PROCEDURES | PO BOX 1260 | | CLIFTON | NJ | 07012-0760 | 262230213 |
| 9510 KILRAINE CHIRO CTR | 530 S HOUSTON LAKE RD | | WARNER ROBINS | GA | 31088-6308 | 582031078 |
| 9511 DR JS OCEAN MEDICAL CENTER | 2030 NE 36TH ST | | LIGHTHOUSE POINT | FL | 33064-7596 | 412154984 |
| 9512 HIALEAH EKG READERS | 5927 SW 70TH ST | | SOUTH MIAMI | FL | 33143-3527 | 592233227 |
| 9513 MIGUEL A OYARZUN MD PA | 1435 W 49TH PL STE 308 | | HIALEAH | FL | 33012-3147 | 591692421 |
| 9514 OLAYINKA BANKOLE MD PA | 2901 W SAINT ISABEL ST | | TAMPA | FL | 33607-6371 | 593563622 |
| 9515 COMMUNITY MEDICAL CENTER | 810 COMMED BLVD | | ORANGE CITY | FL | 32763-8322 | 593240016 |
| 9516 CLAIBORNE MEDICAL CENTER | 1850 OLD KNOXVILLE RD | | TAZEWELL | TN | 37879-3625 | 464420358 |
| 9517 KRISTINAS PHARMACY INC | 9531 JAMAICA AVE | | WOODHAVEN | NY | 11421-2224 | 474676866 |
| 9518 SANTA BARBRA PHYSICAL THERAPY | PO BOX 38428 | | ELMONT | NY | 11003-8428 | 832204679 |
| 9519 HOLLIS ORTHO SERVICES INC | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 844691538 |
| 9520 RADIOLOGY CONSULTANTS OF WYTHEVILLE | 30375 NATIONAL FOREST DR | | BUENA VISTA | CO | 81211-8611 | 541118618 |
| 9521 HAMIDREZA MOGHADDAM MD PA | 527 NE 124TH ST | | NORTH MIAMI | FL | 33161-5423 | 760815322 |
| 9522 ADVANCE THERAPY WORKS INC | 12060 SW 129TH CT | | MIAMI | FL | 33186-4581 | 481270412 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9523 JEFFREY RUBIN  M D | 916 CENTENNIAL AVE | | NORTH BALDWIN | NY | 11510-1917 | 113178096 |
| 9524 MEDICAL CENTER EMS LLC | PO BOX 2486 | | MACON | GA | 31203-2486 | 562332847 |
| 9525 LONG ISLAND PLASTIC SURGICAL GROUP PC | 999 FRANKLIN AVE | | GARDEN CITY | NY | 11530-2913 | 112217789 |
| 9526 RICHARD A  DELUCIA JR  MD PA | 4600 MILITARY TRL | | JUPITER | FL | 33458-4810 | 593643977 |
| 9527 OCOEE REHAB & WELLNESS CENTER INC | 10131 W COLONIAL DR | | OCOEE | FL | 34761-4209 | 814624278 |
| 9528 SOUTH BROWARD CHIROPRACTIC CENTER | 1955 TYLER ST | | HOLLYWOOD | FL | 33020-4516 | 650448016 |
| 9529 ADAMS REHAB SOLUTIONS LLC | 250 OLD KINGS RD S | | FLAGLER BEACH | FL | 32136-4321 | 205417149 |
| 9530 WESTCHESTER EMERGENCY MED ASSOC TRUT | PO BOX 628 | | LIVINGSTON | NJ | 07039-0628 | 203512079 |
| 9531 SPINAL CENTERS INC | 2921 W MICHIGAN AVE | | PENSACOLA | FL | 32526-1845 | 461803475 |
| 9532 KRYSTAL REHAB SERVICES | 825 W 39TH PL | | HIALEAH | FL | 33012-7242 | 261152826 |
| 9533 PHYSICAL THERAPY NOW ALTAMONTE | 482 E ALTAMONTE DR | | ALTAMONTE SPRINGS | FL | 32701-4604 | 843198489 |
| 9534 HARFORD COUNTY AMBULATORY SURGICAL | PO BOX 24902 | | MIDDLE RIVER | MD | 21220-9002 | 522104650 |
| 9535 ASSOCIATED PHYSICIANS OF HARVARD MED | PO BOX 414977 | | BOSTON | MA | 02241-4977 | 320058309 |
| 9536 ARCENIO CHACON  MD PA | 9241 SW 94TH ST | | MIAMI | FL | 33176-2012 | 650435406 |
| 9537 JOSEPH M  BANDUR  MD | 1766 E HIGHWAY 50 | | CLERMONT | FL | 34711-2778 | 571145597 |
| 9538 MEDICAL ASSOCIATES OF FLORIDA | 6415 LAKE WORTH RD STE 102 | | GREENACRES | FL | 33463-3009 | 464415458 |
| 9539 DOWER CHIROPRACTIC | 2226 GULF GATE DR | | SARASOTA | FL | 34231-4815 | 200542599 |
| 9540 OCALA SURGICAL INSTITUTE | 1501 SW 42ND ST | | OCALA | FL | 34471-1364 | 593556406 |
| 9541 JASON HIGHSMITH | 1936 LEE RD | | WINTER PARK | FL | 32789-7229 | 474636685 |
| 9542 MICHIGAN ORTHOPAEDIC SURGEONS PLLC | 26025 LAHSER RD | | SOUTHFIELD | MI | 48033-2606 | 452118278 |
| 9543 CORAL GABLES MRI | 747 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134-2049 | 650334496 |
| 9544 DR  S  L  EDELSTEIN | 2382 E 13TH ST | | BROOKLYN | NY | 11229-4306 | 112449805 |
| 9545 THIRD AVENUE IMAGING | 2781 3RD AVE | | BRONX | NY | 10455-4002 | 811108986 |
| 9546 TOTAL VITALITY MEDICAL OF FLORIDA LLC | PO BOX 7982 | | SEMINOLE | FL | 33775-7982 | 830861721 |
| 9547 CENTRAL PALM BEACH SC LLC | 2047 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-6522 | 300615268 |
| 9548 ANESTHESIA PHYSICIAN SOLUTIONS OF SOUTH FLORIDA LLC | PO BOX 743986 | | ATLANTA | GA | 30374-3986 | 464364900 |
| 9549 MEMORIAL THERAPY CENTER LLC | 3430 W LAMBRIGHT ST | | TAMPA | FL | 33614-4750 | 273222465 |
| 9550 ADVANCED MEDICAL CARE  LLC | 734 ELKCAM BLVD | | DELTONA | FL | 32725-2626 | 203914218 |
| 9551 ATLANTIC CHIROPRACTIC ASSOCIATES INC | 1150 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33060-7408 | 261976214 |
| 9552 TOUCH OF HEALTH MEDICAL CENTER | 1405 W COLONIAL DR | | ORLANDO | FL | 32804-7118 | 812401096 |
| 9553 GRAND CENTRAL PHYSICAL MEDICINE & REHABILITATION PC | 315 MADISON AVE | | NEW YORK | NY | 10017-5457 | 043744067 |
| 9554 CYNTHIA DONAHUE | 1709 MAHAN DR | | TALLAHASSEE | FL | 32308-5201 | 496706147 |
| 9555 WILIAM L  HOWE  II  MD | 3575 GULF BREEZE PKWY | | GULF BREEZE | FL | 32563-3407 | 251567510 |
| 9556 FLORIDA ORTHO CLINIC | 1479 GENE ST | | WINTER PARK | FL | 32789-4840 | 593078276 |
| 9557 EXEMPLA GOOD SAMARITAN MEDICAL CTN | 200 EXEMPLA CIR | | LAFAYETTE | CO | 80026-3370 | 431982139 |
| 9558 GOLD CROSS AMBULANCE SERVICE | PO BOX 860193 | | MINNEAPOLIS | MN | 55486-0193 | 411917516 |
| 9559 SOUTH FLORIDA NEUROLOGICAL SERVICES INC | 1615 SW 107TH AVE | | MIAMI | FL | 33165-7344 | 454748388 |
| 9560 VERVE CHIROPRACTIC | 9221 E BASELINE RD | | MESA | AZ | 85209-8310 | 264288508 |
| 9561 IVYREHAB NETWORK INC | PO BOX 416495 | | BOSTON | MA | 02241-6495 | 030506747 |
| 9562 CVS PHARMACY | 222 COQUINA BAY DR | | ST PETERSBURG | FL | 33705-6451 | 592664018 |
| 9563 APPLE MEDICAL CENTER  LLC | 25 SE 2ND AVE | | MIAMI | FL | 33131-1506 | 113758124 |
| 9564 MOUNT AIRY VOL FIRE COMPANY | PO BOX 947 | | CHAMBERSBURG | PA | 17201-0947 | 520422267 |
| 9565 SANDOZ CHIROPRACTIC | 2057 BRIGGS RD | | MOUNT LAUREL | NJ | 08054-4639 | 223030863 |
| 9566 TRI-CITY UROLOGY ASSOCIATES PC | 1117 S WASHINGTON AVE | | SAGINAW | MI | 48601-2558 | 383469380 |
| 9567 PMR MEDICAL PC | PO BOX 38428 | | ELMONT | NY | 11003-8428 | 460928772 |
| 9568 QUICK FAMILY URGENT CARE | 4301 S FLAMINGO RD | | DAVIE | FL | 33330-1902 | 264228460 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9569 DOUGLASS M UDELL | 190 WALKER AVE SW | | LIVE OAK | FL | 32064-2118 | 264905144 |
| 9570 DYNAMIC CHIROPRACTIC CENTER LLC | 198 PARK AVE | | WORCESTER | MA | 01609-2241 | 811166270 |
| 9571 PETER VAPNEK DC PA | 14838 S MILITARY TRL | | DELRAY BEACH | FL | 33484-8153 | 452796091 |
| 9572 US-1 DENTAL DOCTORS PA | 3112 N FEDERAL HWY | | POMPANO BEACH | FL | 33064-6738 | 550866458 |
| 9573 ORTHOWELLNESS INC | 771 HEMPSTEAD TPKE | | ELMONT | NY | 11003-2439 | 844294889 |
| 9574 CALDERA EMERGENCY PHYSICIANS | PO BOX 98760 | | LAS VEGAS | NV | 89193-8760 | 455498816 |
| 9575 BARRETT F PAUL | 30332 OVERSEAS HWY | | BIG PINE KEY | FL | 33043-3352 | 261560641 |
| 9576 APOPKA MEDICAL GROUP PA | 125 S PARK AVE | | APOPKA | FL | 32703-4254 | 592957246 |
| 9577 MIDWEST ORTHOPAEDIC INSTITUTE PC | 2111 MIDLANDS CT | | SYCAMORE | IL | 60178-3125 | 362718009 |
| 9578 WOMACK & WOMACK  PA | 1430 PALM BAY RD STE C | | PALM BAY | FL | 32905-3829 | 592785055 |
| 9579 UNITED MEDICAL CENTER | 22023 STATE ROAD 7 STE 101 | | BOCA RATON | FL | 33428-3401 | 650732020 |
| 9580 PRESTIGE MEDICAL REHAB INC | 2711 SW 137TH AVE | | MIAMI | FL | 33175-6359 | 815102779 |
| 9581 INTEGRATIVE ACUPUNCTURE AND MASSAGE | 1211 STEWART AVE | | BETHPAGE | NY | 11714-1601 | 475571968 |
| 9582 ACTIVE CHIROPRACTIC WELLNESS CENTER | 4111 ATLANTIC BLVD | | JACKSONVILLE | FL | 32207-2038 | 262820382 |
| 9583 RANDOLPH HOSPITAL  INC | PO BOX 1048 | | ASHEBORO | NC | 27204-1048 | 560530234 |
| 9584 THE BREVARD HEALTH ALLIANCE  INC | 5270 BABCOCK ST NE | | PALM BAY | FL | 32905-8630 | 900068515 |
| 9585 BRADY CHIROPRACTIC GROUP PC | 514 28 1/4 RD UNIT 1 | | GRAND JCT | CO | 81501-4961 | 810584128 |
| 9586 NEUROLOGY DIAGNOSIS & APPLI | 2525 EMBASSY DR STE 6 | | HOLLYWOOD | FL | 33026-4573 | 453539590 |
| 9587 COUNTY OF MONTEREY | 1441 CONSTITUTION BLVD | | SALINAS | CA | 93906-3100 | 946000524 |
| 9588 ADVANCE HEALTH & WELLNESS SOLUTIONS II INC | 2000 S DIXIE HWY | | COCONUT GROVE | FL | 33133-2456 | 454164918 |
| 9589 HEALTH PROFESSI SVCSINC | 6500 W 4TH AVE | | HIALEAH | FL | 33012-6606 | 384686328 |
| 9590 BACK PAIN INST  OF WEST FL  P A | 5221 26TH ST W | | BRADENTON | FL | 34207-2205 | 542079134 |
| 9591 SPACE COAST SURGERY CENTER | PO BOX 636655 | | CINCINNATI | OH | 45263-6655 | 263184352 |
| 9592 WESTCHESTER HEALTH ASSOCIATES | 60 GOLDENS BRIDGE RD | | KATONAH | NY | 10536-3447 | 208597611 |
| 9593 PALM BEACH PAIN MANAGEMENT  INC | 907 N FEDERAL HWY | | BOYNTON BEACH | FL | 33435-3224 | 650978325 |
| 9594 ADVANCED DIAGNOSTIC IMAGING  P C | PO BOX 440460 | | NASHVILLE | TN | 37244-0460 | 620874165 |
| 9595 STEVEN WONG | 292 E 53RD ST | | BROOKLYN | NY | 11203 | 107521228 |
| 9596 AFFILIATED HEALTH PROFESSIONALS | 4 CORNWALL DR STE 204 | | E BRUNSWICK | NJ | 08816-3332 | 223159124 |
| 9597 MOULDS CHIROPRACTIC LLC | 6266 N W ST | | PENSACOLA | FL | 32505-1903 | 453616889 |
| 9598 ZMAX PHARMACY INC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 842928898 |
| 9599 TAMPA BAY EMERGENCY PHYSICIANS LLC | PO BOX 645424 | | CINCINNATI | OH | 45264-5424 | 596377604 |
| 9600 BAKERS DRUGS LLC | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 465071639 |
| 9601 ACCESS MEDICAL SOUTH  LC | 5719 CORPORATION CIRCLE UNIT B | | LARGO | FL | 33773 | 593488553 |
| 9602 SOMA MEDICAL CENTER PA | 3255 FOREST HILL BLVD | | PALM SPRINGS | FL | 33406-5854 | 651023762 |
| 9603 CATER W DONALDSON DC | PO BOX 3511 | | ALBANY | GA | 31706-3511 | 043670074 |
| 9604 NDC OF VOLUSIA LLC | 1055 N DIXIE FWY | | NEW SMYRNA | FL | 32168-6201 | 462701927 |
| 9605 ORTHOPAEDIC CENTER OF OKEECHOBEE PA | 2175 SW FOREST HILLS LN | | PALM CITY | FL | 34990-2603 | 650533617 |
| 9606 IMPACT CHIROPRACTIC REHABILITATION AND WELLNESS | PO BOX 682928 | | ORLANDO | FL | 32868-2928 | 843936597 |
| 9607 H&H MEDICAL SERVICES INC | PO BOX 1043 | | OWASSO | OK | 74055-1043 | 455034630 |
| 9608 JOSEPH CAMA MD CARIBOU MEDICAL | 520 MAIN ST | | TOWANDA | PA | 18848-1662 | 371454429 |
| 9609 UNION CHIROPRACTIC CLINIC LLC | 867 GRAFTON ST STE 10 | | WORCESTER | MA | 01604-2052 | 475601723 |
| 9610 GARY M  WEISS  MD  PA | 1051 PORT MALABAR BLVD NE STE 6 | | PALM BAY | FL | 32905-5153 | 592612480 |
| 9611 SF CHIROPRACTIC & REHAB CENTER INC | 4602 N ARMENIA AVE | | TAMPA | FL | 33603-2626 | 204359825 |
| 9612 JOZEF M DEBIEC MD PLLC | 200 S BROADWAY | | TARRYTOWN | NY | 10591-4500 | 270706727 |
| 9613 SHANDS JACKSONVILLE | MSC 571 | | BIRMINGHAM | AL | 35283 | 591242859 |
| 9614 EMERALD COAST MEDICAL SOLUTIONS LLC | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 834077684 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9615 GLASGOW RADIOLOGY | 1301 N RACE ST | | GLASGOW | KY | 42141-3454 | 610904406 |
| 9616 WEIR WELLNESS PC | 5821 FALLS OF NEUSE RD | | RALEIGH | NC | 27609-4384 | 274668010 |
| 9617 KARIN GEPP PHD | 2609 E 14TH ST | | BROOKLYN | NY | 11235-3915 | 853649455 |
| 9618 JACKSON RADIOLOGY CONS  P C | PO BOX 905 | | JACKSON | MI | 49204-0905 | 382286062 |
| 9619 TAMPA BAY RADIOLOGY ASSOCIATES  PL | PO BOX 20367 | | TAMPA | FL | 33622-0367 | 202264853 |
| 9620 J MARTIN PEREZ MD FACS | PO BOX 306 | | WESTFIELD | NJ | 07091-0306 | 262045807 |
| 9621 ST  CLOUD MEDICAL GROUP PA | 1301 33RD ST S | | SAINT CLOUD | MN | 56301-9668 | 410986131 |
| 9622 RADIOLOGY ASSOC  OF MAIN ST  P C | PO BOX 28802 | | NEW YORK | NY | 10087-8802 | 113303412 |
| 9623 ROBERT GALLOWAY DC | 1104 W KENNEDY BLVD | | TAMPA | FL | 33606-1966 | 471008586 |
| 9624 DONALD G  BROWN  D C  P A | 2434 SUNSET POINT RD | | CLEARWATER | FL | 33765-1515 | 593556956 |
| 9625 SLOAN HEALTH  INC | 900 RED FOX RD | | ALTAMONTE SPG | FL | 32714-2002 | 263503797 |
| 9626 MEDSTAR SURGICAL & BREATHING EQUIPMENT INC | 1540 128TH ST | | COLLEGE POINT | NY | 11356-2336 | 112959177 |
| 9627 CORAL GABLES PHYSICAL THERAPY  LLC | PO BOX 331912 | | MIAMI | FL | 33233-1912 | 844560781 |
| 9628 ALL POINTES CHIROPRACTIC, LLC | 35325 HOBARTH RD | | CHESTERFIELD | MI | 48047-2828 | 320020645 |
| 9629 EMERGENCY MEDICINE PHYSICIANS OF FAIRFIELD CO LLC | PO BOX 18901 | | BELFAST | ME | 04915-4084 | 043685639 |
| 9630 EMERGENCY SERVICES MED  GROUP | PO BOX 503330 | | SAN DIEGO | CA | 92150-3330 | 330344953 |
| 9631 CELEBRITY REHAB INC | 50 NW 15TH ST | | HOMESTEAD | FL | 33030-4266 | 453729243 |
| 9632 KISI CORP | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 043706164 |
| 9633 TAMPA BAY MAXILLOFACIAL SURGERY | 2140 16TH ST N | | SAINT PETERSBURG | FL | 33704-3924 | 829921313 |
| 9634 DURAMED LLC | 2164 S RICHARDS ST | | SOUTH SALT LAKE | UT | 84115-2606 | 362544251 |
| 9635 LISA MOWREY | 5955 MIDNIGHT PASS RD | | SARASOTA | FL | 34242-8707 | 293729813 |
| 9636 HILLSBOROUGH THERAPY CENTER INC | 6105 MEMORIAL HWY | | TAMPA | FL | 33615-4597 | 813314034 |
| 9637 MACCORKLE EMERGENCY PHYS PLLC | PO BOX 80263 | | PHILADELPHIA | PA | 19101-1263 | 831944483 |
| 9638 METAMED SPORTS & SUPPLY INC | 8941 GETTYSBURG ST | | BELLEROSE | NY | 11426-1167 | 813542409 |
| 9639 ASSOCIATED COASTAL EAR NOSE | 4632 S 25TH ST | | FORT PIERCE | FL | 34981-5057 | 593695241 |
| 9640 MICHAEL J SINCLAIR MD | 13005 SOUTHERN BLVD STE 111 | | LOXAHATCHEE | FL | 33470-9231 | 592698904 |
| 9641 PROGRESSIVE PHYSICAL REHAB | 765 NEWMAN SPRINGS RD | | LINCROFT | NJ | 07738-1543 | 810669149 |
| 9642 ICH ER SERVICES LLC | PO BOX 23826 | | BELFAST | ME | 04915-4489 | 831057917 |
| 9643 DIGITAL SPINETICS PA | PO BOX 1154 | | BOCA RATON | FL | 33429-1154 | 272010333 |
| 9644 LSL MEDICAL CENTER INC | 4640 W FLAGLER ST | | CORAL GABLES | FL | 33134-1513 | 270735113 |
| 9645 TRUST USA HOME HEALTH LLC | 8360 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-7332 | 264691189 |
| 9646 TIMBERRIDGE NURSING AND REHAB CENTER | 9848 SW 110TH ST | | OCALA | FL | 34481-7651 | 842215170 |
| 9647 QUALITY ORTHO COMPLETE JOINT CARE P C | 9614 METROPOLITAN AVE | | FOREST HILLS | NY | 11375-6674 | 465251185 |
| 9648 NIX HEALTH CARE SYSTEM | PO BOX 731738 | | DALLAS | TX | 75373-1738 | 454112042 |
| 9649 JUAN JESUS SALINA MD DAP | 4212 W 16TH AVE | | HIALEAH | FL | 33012-7629 | 331051668 |
| 9650 INSIGHT VENTURES OF AMERICA LLC | 8404 US HIGHWAY 441 | | LEESBURG | FL | 34788-4016 | 270504882 |
| 9651 JEFF HARMONIZE ACUPUNCTURE | 10510 FLATLANDS AVE | | BROOKLYN | NY | 11236-2908 | 471529086 |
| 9652 MICHELE LAMOURT | 3687 WEBBER ST | | SARASOTA | FL | 34232-4412 | 201284540 |
| 9653 VISIONARY SPA HEALTH CARE LLC | 500 GULFSTREAM BLVD | | DELRAY BEACH | FL | 33483-6144 | 872324140 |
| 9654 FORT MYERS SPINE CENTER LLC | PO BOX 61783 | | FORT MYERS | FL | 33906-1783 | 814692470 |
| 9655 DELIVRXD PHARMACY | 4104 W LINEBAUGH AVE | | TAMPA | FL | 33624-5239 | 814713092 |
| 9656 MILLER CHIROPRACTIC & MEDICAL CENTERS | PO BOX 280549 | | TAMPA | FL | 33682-0549 | 223893326 |
| 9657 GUSTAVO J WISCOVITCH DMD PA | 6031 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33703-1139 | 591439606 |
| 9658 ADVANCED SPORTS MED & PHYSICAL THERAPY | 18 NEWARK POMPTON TPKE | | RIVERDALE | NJ | 07457-1141 | 223698351 |
| 9659 VIDA MEDICAL REHAB CORP | 1840 W 49TH ST | | HIALEAH | FL | 33012-2942 | 833126161 |
| 9660 SIXTH BOROUGH MEDICAL LLC | 334 TERRACE AVE | | JERSEY CITY | NJ | 07307-3954 | 831295000 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 9661 FLEMING ISLAND SURGERY CENTER | 1670 EAGLE HARBOR PKWY | | FLEMING ISLAND | FL | 32003-4820 | 202874196 |
| 9662 NORTH FLORIDA MEDICAL CLINIC | PO BOX 17809 | | JACKSONVILLE | FL | 32245-7809 | 203092060 |
| 9663 NEW WORLD HEALTH CORP | 923 SW 122ND AVE | | MIAMI | FL | 33184-2477 | 820647094 |
| 9664 WELLMONT HEALTH SYSTEM INC | PO BOX 1089 | | BRISTOL | TN | 37621-1089 | 621636465 |
| 9665 NATIONAL NUCLEAR CENTERS INC | 4224 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6633 | 592440695 |
| 9666 HEART OF FLORIDA SURGERY CENTER LLC | 410 LIONEL WAY | | DAVENPORT | FL | 33837-7809 | 812235296 |
| 9667 SKYLANDS MED GROUP | 33 NEWTON SPARTA RD | | NEWTON | NJ | 07860-2764 | 223479023 |
| 9668 BENTLEY CHIROPRACTIC | 114 PUMPKINTOWN HWY | | PICKENS | SC | 29671-2023 | 461770558 |
| 9669 LAB SOLUTIONS LLC | PO BOX 890757 | | CHARLOTTE | NC | 28289-0757 | 462923925 |
| 9670 PAT RICHARD M D  D M D | 1735 POST RD | | FAIRFIELD | CT | 06824-5782 | 061242759 |
| 9671 DR  JOHN JONES | 209 E MAIN ST | | GLASGOW | KY | 42141-2868 | 611326651 |
| 9672 COMPLETE CARE CENTERS  LLC | DEPT 8021DBRL PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 900803498 |
| 9673 DR JENNIFER GANTZER DC LLC | 2909 4TH ST N | | ST PETERSBURG | FL | 33704-2103 | 473550605 |
| 9674 JAGET  LTD | 4416 E BONANZA RD | | LAS VEGAS | NV | 89110-6348 | 880321063 |
| 9675 NYBK CHIROPRACTIC PC | 251 W 39TH ST 9TH FL | | NEW YORK | NY | 10018-3105 | 822462875 |
| 9676 ARLINGTON MEM HOSP FOUNDATION  INC | 800 W RANDOL MILL RD | | ARLINGTON | TX | 76012-2504 | 750972805 |
| 9677 TONY J POTTER DC | 9632 EMERALD OAK DR | | ELK GROVE | CA | 95624-2258 | 680289693 |
| 9678 TAFT REHAB CENTER | 7071 TAFT ST | | HOLLYWOOD | FL | 33024-3803 | 271617978 |
| 9679 ANIL M BHATIA MD PA | 14447 BRUCE B DOWNS BLVD | | TAMPA | FL | 33613 | 473468115 |
| 9680 ALAFAYA CHIROPRACTIC CENTER  INC | 11905 E COLONIAL DR | | ORLANDO | FL | 32826-4725 | 010722544 |
| 9681 HEALTHQUEST CHIROPRACTIC | 1000 JOHNSON FERRY RD | | MARIETTA | GA | 30068-2114 | 582561237 |
| 9682 SELECT HEALTH CARE LLC | 6001 BROKEN SOUND PKWY NW | | BOCA RATON | FL | 33487-2765 | 275086884 |
| 9683 STRAIGHT SPINE CHIROPRACTIC | 4 COURT SQ 4TH FL | | LONG ISLAND CITY | NY | 11101-4351 | 834390150 |
| 9684 PASCO HERNANDO HMA PHYSICIAN MANAGEMENT | PO BOX 1177 | | DADE CITY | FL | 33526-1177 | 202832978 |
| 9685 ATHLETIC AND THERAPEUTIC INSTITUTE OF | 4947 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 202219588 |
| 9686 ROYAL GORGE EMERGENCY | PO BOX 17180 | | DENVER | CO | 80217-0180 | 271976784 |
| 9687 TYSON SCHWAB SHORT & WEISS | 1230 S HURSTBOURNE PKWY | | LOUISVILLE | KY | 40222-5757 | 610878231 |
| 9688 HEALTH BRIDGE PHYSICAL | 1000 NORTHERN BLVD | | GREAT NECK | NY | 11021-5338 | 510666937 |
| 9689 SPINAL CORRECTION CENTERS  INC | PO BOX 2721 | | DUNEDIN | FL | 34697-2721 | 270003873 |
| 9690 HUDSON TRANSPORTATION | 680 KINDERKAMACK RD | | ORADELL | NJ | 07649-1600 | 451136072 |
| 9691 ERIC GALLA | 9330 W FLAMINGO RD | | LAS VEGAS | NV | 89147-6429 | 770587385 |
| 9692 BRANDON REGIONAL HOSPITAL | 119 OAKFIELD DR | | BRANDON | FL | 33511-5779 | 591745948 |
| 9693 B BASKOT MD PA | 1142 E BROWARD BLVD | | FT LAUDERDALE | FL | 33301-2012 | 270954050 |
| 9694 SINGLETON ASSOCIATES P A | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | 741680498 |
| 9695 DELIVRXD | 4104 W LINEBAUGH AVE | | TAMPA | FL | 33624-5239 | 814713093 |
| 9696 OREGON ANESTHESIOLOGY GROUP | 707 SW WASHINGTON ST | | PORTLAND | OR | 97205-3536 | 931013923 |
| 9697 NORTHEASTERN ANESTHESIA SVCS  P C | 480 BEDFORD RD STE 4202 | | CHAPPAQUA | NY | 10514-1716 | 133196427 |
| 9698 RHEUMATOLOGY ASSOCIATES OF AMC LLC | PO BOX 741860 | | ATLANTA | GA | 30374-1860 | 452798002 |
| 9699 AMERICAN PAIN CARE SPECIALISTS | 13660 S JOG RD | | DELRAY BEACH | FL | 33446-3806 | 260711319 |
| 9700 MEDICAL VENTURES OF AMERICA  PLLC | 8404 US HIGHWAY 441 | | LEESBURG | FL | 34788-4016 | 141847012 |
| 9701 ADAM BRENNER  D C | 7450 BALTIMORE ANNAPOLIS BLVD | | GLEN BURNIE | MD | 21061-3547 | 176501490 |
| 9702 NORTH PORT CHIROPRACTIC | 14888 TAMIAMI TRL | | NORTH PORT | FL | 34287-2701 | 843374645 |
| 9703 FIRST DIAGNOSTIC  INC | 7156 W COLONIAL DR | | ORLANDO | FL | 32818-6751 | 593611089 |
| 9704 BETH BRAVER | 2999 NE 191ST ST STE 330 | | AVENTURA | FL | 33180-3115 | 650933425 |
| 9705 TOTAL HEALTH CHIROPRACTIC | 6541 GUNN HWY | | TAMPA | FL | 33625-4021 | 593489699 |
| 9706 ORTHO ONE JACKSONVILLE LLC | 6100 KENNERLY RD | | JACKSONVILLE | FL | 32216-4368 | 831219470 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9707 ST JUDE PAIN AND REHAB | PO BOX 39 | | BOYNTON BEACH | FL | 33425-0039 | 473753533 |
| 9708 POP CARE | PO BOX 26428 | | MILWAUKEE | WI | 53226-0428 | 464710989 |
| 9709 J L LLORENS CHIROPRACTIC PLLC | 324 DATURA ST | | WEST PALM BCH | FL | 33401-5414 | 271354044 |
| 9710 ORTHOPEDIC SURGERY REHAB | 999 N MAIN ST | | RANDOLPH | MA | 02368-3072 | 043516164 |
| 9711 IDEAL SPINE CENTERS | 1800 CROSS PRAIRIE PKWY | | KISSIMMEE | FL | 34744-6162 | 873778835 |
| 9712 RBO ANESTHESIA ASSOCIATES | 5788 ROSWELL RD | | ATLANTA | GA | 30328-4904 | 463409007 |
| 9713 WALSH FAMILY MEDICINE LLC | 5255 OFFICE PARK BLVD | | BRADENTON | FL | 34203-3443 | 813418611 |
| 9714 MAYFAIR EMERGENCY PHYSICIANS | PO BOX 42976 | | PHILADELPHIA | PA | 19101-2976 | 200463713 |
| 9715 HOWARD J GELB  MD  P A | 9980 CENTRAL PARK BLVD N | | BOCA RATON | FL | 33428-1762 | 650989760 |
| 9716 DOLBEER | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 812416385 |
| 9717 Z ORANGE PHARMACY INC | 7268 STATE ROAD 54 | | NEW PRT RCHY | FL | 34653-6124 | 811320125 |
| 9718 ORTHOCARE DME INC | 1923 MCDONALD AVE | | BROOKLYN | NY | 11223-1828 | 824674150 |
| 9719 CAPE COD SPORTS MEDICINE | 360 GIFFORD ST | | FALMOUTH | MA | 02540-5119 | 202895805 |
| 9720 OLYMPIA MEDICAL CENTER  INC | 3933 N HAVERHILL RD | | WEST PALM BEACH | FL | 33417-8338 | 650906683 |
| 9721 STRUCTURAL SYNERGY PT PC | PO BOX 230194 | | BROOKLYN | NY | 11223-0194 | 273455006 |
| 9722 LABORATORY CORPORATION OF AMERICA | PO BOX 2270 | | BURLINGTON | NC | 27216-2270 | 840611484 |
| 9723 AMERIMED DIAGNOSTIC SERVICE  INC | 500 W WEST ST MARTIN LUTHER | | TAMPA | FL | 33602 | 113661952 |
| 9724 CITY OF IRVING - EMS BILLING | PO BOX 152288 | | IRVING | TX | 75015-2288 | 756000566 |
| 9725 SN RADIOLOGICAL PRACTICE | PO BOX 5764 | | HICKSVILLE | NY | 11802 | 274344388 |
| 9726 ALAN M LESSNER MD | 6801 NW 9TH BLVD | | GAINESVILLE | FL | 32605-4269 | 095462738 |
| 9727 PRACTICAL WELLNESS SOLUTIONS PLUS | 7950 S MILITARY TRL STE 103 | | LAKE WORTH | FL | 33463-8162 | 264476190 |
| 9728 DAVIS CHIROPRACTIC CENTER INC | 381 PALM COAST PKWY SW | | PALM COAST | FL | 32137-4781 | 800906600 |
| 9729 ABSOLUTE CHIRO | 245 MAIN ST | | WOODBRIDGE | NJ | 07095-1958 | 465022147 |
| 9730 ST CLAIRE MEDICAL CENTER | 425 CLINIC DR | | MOREHEAD | KY | 40351-1077 | 610605336 |
| 9731 ASHFAQ KUDIA MD PA | PO BOX 3208 | | ST AUGUSTINE | FL | 32085-3208 | 593679542 |
| 9732 BROWARD HEALTH IMPERIAL POINT | 6401 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-1427 | 333081427 |
| 9733 ASSOC MD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 302006042 |
| 9734 INTERVENTIONAL PAIN PROFESSIONALS OF FLORIDA | PO BOX 812049 | | BOCA RATON | FL | 33481-2049 | 854134470 |
| 9735 GEORGE YATZKAN MD PA | PO BOX 654507 | | MIAMI | FL | 33265-4507 | 473874447 |
| 9736 SOUTH NASSAU FAMILY MEDICINE | 1 HEALTHY WAY | | OCEANSIDE | NY | 11572-1551 | 113565450 |
| 9737 RAIL JUNCTION EMERGENCY PHYSICIANS | PO BOX 98559 | | LAS VEGAS | NV | 89193-8559 | 271469476 |
| 9738 PHYSICIANS IMMEDIATE CARE CENTER | 243 CHENEY DR W STE 200 | | TWIN FALLS | ID | 83301-4278 | 820484708 |
| 9739 EATON ORTHOPEDICS  LLC | 2203 MERMAID PT NE | | ST PETERSBURG | FL | 33703-3441 | 830428548 |
| 9740 QL WELLCARE ACUPUNCTURE PC | 6636 YELLOWSTONE BLVD APT 9H | | FOREST HILLS | NY | 11375-2552 | 811085920 |
| 9741 LAKES HEALTHCARE | 15700 NW 67TH AVE | | MIAMI LAKES | FL | 33014-2109 | 474545201 |
| 9742 PINELLAS EKG INTERPRETERS INC | PO BOX 23786 | | TAMPA | FL | 33623-3786 | 592766163 |
| 9743 HMW SERVICES INC | 3505 OCEAN BLVD SE | | COOS BAY | OR | 97420-3537 | 205640086 |
| 9744 EMERGENCY CARE SERVIES OF NEW JERSEY | PO BOX 636086 | | CINCINNATI | OH | 45263-6086 | 201987098 |
| 9745 RUDY A LACOSSE PA | 21346 SAINT ANDREWS BLVD | | BOCA RATON | FL | 33433-2432 | 591266227 |
| 9746 APOLLO REHAB | 18840 NW 57TH AVE APT 306 | | MIAMI GARDENS | FL | 33015-7027 | 463745617 |
| 9747 DUANESBURG VOLUNTEER AMBU  CORPS INC | 130 COLE RD | | DELANSON | NY | 12053-3120 | 141669936 |
| 9748 ACUNICA ACUPUNCTURE PC | 215 BAY 35TH ST APT 3 | | BROOKLYN | NY | 11214-5469 | 473305978 |
| 9749 FULLER LIFE CHIROPRACTIC CENTER | PO BOX 307 | | MANCHESTER | GA | 31816-0307 | 582386625 |
| 9750 ANA LUCY THERIAULT | 7920 SW 97TH AVE | | GAINESVILLE | FL | 32608-7219 | 032860786 |
| 9751 NANO HEALTH ASSOCIATES LLC | 1674 MERIDIAN AVE | | MIAMI BEACH | FL | 33139-2801 | 464443609 |
| 9752 MDM CHIROPRACTIC CENTER  PA | 1000 LINTON BLVD | | DELRAY BEACH | FL | 33444-1123 | 208347844 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 9753 | MR SERVICES I INC | 6615 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-3526 | 572156456 |
| 9754 | SPRING HILL MRI | 6451 TOUCAN TRL | | SPRING HILL | FL | 34607-2642 | 753697607 |
| 9755 | VALLEY PHYSICIAN SERVICES INC | 223 N VAN DIEN AVE | | RIDGEWOOD | NJ | 07450-2726 | 320041186 |
| 9756 | TRINITY PRIMARY CARE INC | 3185 W ATLANTIC BLVD | | POMPANO BEACH | FL | 33069-2565 | 842539997 |
| 9757 | COASTAL FOOT & ANKLE SPECIALISTS LLC | 7035 1ST AVE S | | SAINT PETERSBURG | FL | 33707-1203 | 811494733 |
| 9758 | PETER F MERKLE  MD | 1101 E SAMPLE RD | | POMPANO BEACH | FL | 33064-5104 | 650136946 |
| 9759 | ADVANCED ORTHOPEDICS | 40 SE 5TH ST | | BOCA RATON | FL | 33432-6003 | 452421166 |
| 9760 | SPINE & SPORT CHIROPRACTIC INC | 7 MURPHY AVE | | BRENT | AL | 35034-3743 | 800090989 |
| 9761 | SARASOTA SPINE & INJURY CENTERS INC | 1775 ARLINGTON ST | | SARASOTA | FL | 34239-2143 | 862874259 |
| 9762 | MUSCULOSKELETAL AMBULATORY SURGERY CTR | 6015 POINTE WEST BLVD | | BRADENTON | FL | 34209-5525 | 650829385 |
| 9763 | PENINSULA IMAGIN  LLC | 918 EASTERN SHORE DR | | SALISBURY | MD | 21804-6410 | 522038065 |
| 9764 | GREGORY MONTALBANO  M D | 82 LAMBERTS LN | | STATEN ISLAND | NY | 10314-7210 | 116540551 |
| 9765 | GHA OF SOUTH FLORIDA WEST | 603 N FLAMINGO RD STE 258 | | PEMBROKE PINES | FL | 33028-1013 | 650726720 |
| 9766 | ALLIED HEALTH & REHAB | 177 SALEM CT | | TALLAHASSEE | FL | 32301-2809 | 900346453 |
| 9767 | ELITE SPORTS MEDICINE | 22554 VENTURA BLVD | | WOODLAND HLS | CA | 91364-1413 | 272061920 |
| 9768 | DR  ERIC FRIEDMAN | 8801 BISCAYNE BLVD | | MIAMI SHORES | FL | 33138-3381 | 650173179 |
| 9769 | MOORE EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 824071772 |
| 9770 | MEDEQUIP INC | 27 BROOKLINE | | ALISO VIEJO | CA | 92656-1461 | 330592703 |
| 9771 | AJOY KOTWAL MD PA | 3102 W CYPRESS ST | | TAMPA | FL | 33607-5118 | 650849824 |
| 9772 | KAMERLINK PAIN INSTITUTE LLC | PO BOX 70 | | LAKE FOREST | IL | 60045-0070 | 821631218 |
| 9773 | PROHEALTH PHYSICIANS | PO BOX 744177 | | ATLANTA | GA | 30374-4177 | 061469068 |
| 9774 | CLEAR VIEW DIAGNOSTICS | 8076 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-7670 | 824588343 |
| 9775 | SOUTH JERSEY HEALTHCARE | PO BOX 6050 | | BELLMAWR | NJ | 08099-6050 | 210634484 |
| 9776 | CLERMONT INJURY AND REHAB | 16745 CAGAN CROSSINGS B BOX 312 | | CLERMONT | FL | 34714-4884 | 873331560 |
| 9777 | NMS PAIN SOLUTIONS LLC | 1450 OAKFIELD DR | | BRANDON | FL | 33511-4853 | 824645020 |
| 9778 | CARDIONOSTIC INC | 9707 3RD AVE 2ND FL | | BROOKLYN | NY | 11209-7751 | 861698041 |
| 9779 | BODY & SOUL MEDICAL SPA INC | 4123 N ARMENIA AVE | | TAMPA | FL | 33607-6433 | 611961671 |
| 9780 | BENNETT CHIROPRACTIC CLINIC  INC | 3945 S NOVA RD | | PORT ORANGE | FL | 32127-4910 | 593637082 |
| 9781 | NYC SPORTS ACUPUNCTURE PC | 21802 HEMPSTEAD AVE | | QUEENS VLG | NY | 11429-1235 | 800679710 |
| 9782 | GARY WITKIN PHD | 8259 N MILITARY TRL | | WEST PALM BEACH | FL | 33410-6352 | 052445715 |
| 9783 | MEDICAL OFFICES OF SULIM A KRIMSHTEIN MD | 7400 N KENDALL DR | | MIAMI | FL | 33156-7700 | 650065264 |
| 9784 | TRI-STATE PAIN INSTITUTE LLC | 2374 VILLAGE COMMON DR | | ERIE | PA | 16506-7201 | 261827801 |
| 9785 | CHRIS RUDOLPH  PA | 3122 S UNIVERSITY DR | | MIRAMAR | FL | 33025-3001 | 841658062 |
| 9786 | EAST COOPER COMMUN ITY HOSPITAL INC | 1145 SIX MILE RD | | MOUNT PLEASANT | SC | 29466-8898 | 953931540 |
| 9787 | JOSE MANTERO DDS PA | 8940 N KENDALL DR | | MIAMI | FL | 33176-2148 | 825466364 |
| 9788 | INTEGRITY MEDICAL GROUP | 1801 LEE RD STE 304 | | WINTER PARK | FL | 32789-2101 | 423922696 |
| 9789 | UNITED APOTHECARY INC | 392 N MAIN ST | | DECATUR | TN | 37322-7759 | 621442049 |
| 9790 | TENET FRISCO LTD | PO BOX 849971 | | DALLAS | TX | 75284-9971 | 460477873 |
| 9791 | MICHAEL E BELOTTI DO PA | 6318 FOREST HILL BLVD | | GREENACRES | FL | 33415-6104 | 592444545 |
| 9792 | SYNERGY CHIRO | 31360 VIA COLINAS | | WESTLAKE VILLAGE | CA | 91362-3916 | 822829569 |
| 9793 | SPINE & REHAB CTR OF THE ORANGES | 200 FREEWAY DR E | | EAST ORANGE | NJ | 07018-3809 | 813430160 |
| 9794 | EMERGENCY GROUP OF COLUMBUS | PO BOX 14000 | | BELFAST | ME | 04915-4033 | 823125568 |
| 9795 | MARIO ALMEIDA MD PA | 1150 CAMPO SANO AVE | | MIAMI | FL | 33146-1174 | 650310039 |
| 9796 | RIECK CHIROPRACTIC CENTER  P A | 20212 E PENNSYLVANIA AVE | | DUNNELLON | FL | 34432-6170 | 010587061 |
| 9797 | SYNERGY HEALTH AND WELLNESS | 28963 STATE ROAD 54 | | WESLEY CHAPEL | FL | 33543-3218 | 474339500 |
| 9798 | NORTH FLORIDA REG MED CT | PO BOX 406407 | | ATLANTA | GA | 30384-6407 | 611269284 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9799 PEGASUS EMERGENCY GROUP LOE LLC | PO BOX 77042 | | CLEVELAND | OH | 44194-0015 | 453598796 |
| 9800 JAGUAR PT REHAB LLC | 20754 W DIXIE HWY | | MIAMI | FL | 33180-1146 | 271314806 |
| 9801 LKBN NEUROLOGY ASSOCIATES | 777 SUNRISE HWY STE 200 | | LYNBROOK | NY | 11563-2950 | 112573413 |
| 9802 PENINSULA REGIONAL MEDICAL CENTER | 100 E CARROLL ST | | SALISBURY | MD | 21801-5422 | 520591628 |
| 9803 DANIEL SLADEK | 170 AFORIA LN | | INDIALANTIC | FL | 32903-2082 | 053529743 |
| 9804 ALTAMONTE SPRINGS INJURY CLINIC LLC | 106 BOSTON AVE | | ALTAMONTE SPG | FL | 32701-4731 | 811692940 |
| 9805 FLORIDA PEDIATRIC GROUP PA | 250 S WICKHAM RD | | W MELBOURNE | FL | 32904-1134 | 020624019 |
| 9806 SJBJ, PLLC | 2013 HIGHWAY 45 N # 1 | | COLUMBUS | MS | 39705-2239 | 814789562 |
| 9807 YU HO WONG  MD PA | 320 N CLYDE MORRIS BLVD STE A | | DAYTONA BEACH | FL | 32114-2758 | 593742301 |
| 9808 TRADEWINDS PARK INPATIENT SERVICES LLC | PO BOX 37867 | | PHILADELPHIA | PA | 19101-0167 | 454772045 |
| 9809 JOHN C KOHL DC INC | 7323 E MAIN ST | | REYNOLDSBURG | OH | 43068-2113 | 201301082 |
| 9810 DR  ROBERT W  SCHRAMM | 8195 N MILITARY TRL | | WEST PALM BEACH | FL | 33410-6307 | 650655295 |
| 9811 PEDROSO PEDIATRICS P | 2647 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020-4840 | 650974315 |
| 9812 ROCK HILL RADIOLOGY ASSOCIATES | PO BOX 3277 | | ROCK HILL | SC | 29732-5277 | 570518863 |
| 9813 DARREN SCOTT HOLLANDER | 500 N MILLS AVE | | ORLANDO | FL | 32803-5378 | 270731185 |
| 9814 BLANCA PEAK INPATIENT SERVICES LLC | PO BOX 80141 | | PHILADELPHIA | PA | 19101-1141 | 471348699 |
| 9815 NEW JERSEY SPINE & SPORTS MEDICINE | 84 ORIENT WAY | | RUTHERFORD | NJ | 07070-2052 | 061597941 |
| 9816 FORT MYERS INTERNAL MEDICINE LLC | PO BOX 11602 | | BELFAST | ME | 04915-4007 | 461022634 |
| 9817 CHIROPRACTIC PAIN MANAGEMENT | 470 CHAMBERLAIN AVE | | PATERSON | NJ | 07522-1031 | 465716415 |
| 9818 HILLSBOROUGH THERAPY CENTER INC | 2526 W TAMPA BAY BLVD | | TAMPA | FL | 33607-6835 | 813341034 |
| 9819 KATAEVA ACCESS PT PC | PO BOX 230217 | | BROOKLYN | NY | 11223-0217 | 830585758 |
| 9820 WESTERN BERKS AMBULANCE ASSOC | 2506 BELMONT AVE | | WEST LAWN | PA | 19609-1535 | 236398510 |
| 9821 GENESIS MEDICAL CENTER INC | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 812090958 |
| 9822 HIGHLAND CTR ORTHO UPPER EXTREMITY SGRY | 2161 E COUNTY ROAD 540A # 286 | | LAKELAND | FL | 33813-3794 | 020593810 |
| 9823 NIGHTRAYS PA | PO BOX 204285 | | DALLAS | TX | 75320-4285 | 202394827 |
| 9824 ADVANCED DIAGNOSTIC IMAGING OF NJ | 34 N STATE RT 17 | | PARAMUS | NJ | 07652-2727 | 223644246 |
| 9825 HEALTH IN HAND | 801 S CHURCH ST | | MOUNT LAUREL | NJ | 08054-2572 | 223546481 |
| 9826 CREMATIONS OF GREATER TAMPA BAY INC | 110 N MACDILL AVE | | TAMPA | FL | 33609-1564 | 270205246 |
| 9827 STARTING POINT ACUPUNCTURE PC | 4161 KISSENA BLVD STE 25A | | FLUSHING | NY | 11355-3131 | 474817564 |
| 9828 SIKKEMA CHIROPRACTIC PA | 1000 E NORTH BLVD | | LEESBURG | FL | 34748-5348 | 264020507 |
| 9829 TFPS IV LLC | PO BOX 17493 | | BELFAST | ME | 04915-4069 | 352517415 |
| 9830 SOLEX PHYSICAL THERAPY | 2500 TAMIAMI TRL N | | NAPLES | FL | 34103-4470 | 203392467 |
| 9831 ANDREW A PASTEWSKI MD  PC | 4 PHYLLIS DR | | PATCHOGUE | NY | 11772-2900 | 113382645 |
| 9832 CROTON CHIROPRACTIC CLINIC  P A | 2025 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-4085 | 592985707 |
| 9833 PAFFORD EMS OF OK | PO BOX 1120 | | HOPE | AR | 71802-1120 | 421674975 |
| 9834 RICHARD H  LEWIS  DPM | 3301 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33436-4642 | 014349642 |
| 9835 WILLIAM O MURTAGH MD | 870 111TH AVE N | | NAPLES | FL | 34108-1869 | 320146630 |
| 9836 BORINQUEN CHIROPRACTIC CLINIC INC | 1248 S JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-6389 | 825469267 |
| 9837 ADVANCE FAMILY PRACTICE  LLC | 1910 N ORANGE AVE | | ORLANDO | FL | 32804-5528 | 270057799 |
| 9838 LAUNCHPOINT VENTURES LLC | 2 PIERCE PL | | ITASCA | IL | 60143-1203 | 263000153 |
| 9839 AFTER HOURS PEDIATRIC PRACTICES  INC | PO BOX 634708 | | CINCINNATI | OH | 45263-4708 | 621872100 |
| 9840 SOUTH COAST MEDICAL GROUP | PO BOX 15909 | | SAVANNAH | GA | 31416-2609 | 582194871 |
| 9841 BODY OF LIGHT WELLNESS CENTER LLC | 2500 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020-6615 | 473235546 |
| 9842 PROSCAN IMAGING OF INDIANAPOLIS | PO BOX 635276 | | CINCINNATI | OH | 45263-5276 | 204769275 |
| 9843 POMPANO SPINE CENTER  LLC | 2329 NE 5TH AVE | | POMPANO BEACH | FL | 33064-5501 | 200192452 |
| 9844 CHIROPRACTIC SPECIALIST OF BR | 1368 SILVER LAKE DR | | MELBOURNE | FL | 32940-1952 | 454164530 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 9845 | HEAVENLY TOUCH CHIROPRACTIC REHABILIATION LLC | 202 LAKE MIRIAM DR | | LAKELAND | FL | 33813-2180 | 475370208 |
| 9846 | SPINE DIAGNOSITCS & INTERVENTIONAL CTR | PO BOX 152199 | | TAMPA | FL | 33684-2199 | 223918275 |
| 9847 | SANTA ROSA MEMORIAL HOSPITAL | PO BOX 4119 | | SANTA ROSA | CA | 95402-4119 | 941231005 |
| 9848 | BURN CENTERS OF FLORIDA INC | 3675 J DEWEY GRAY CIR STE 300 | | AUGUSTA | GA | 30909-1868 | 454597336 |
| 9849 | MED FAMILY CARE PLLC | 3600 NW 43RD ST | | GAINESVILLE | FL | 32606-8137 | 464921894 |
| 9850 | TJG ACUPUNCTURE  PC | PO BOX 90537 | | STATEN ISLAND | NY | 10309-0537 | 200265370 |
| 9851 | HUDSON HEALTH | 3767 MAIN ST | | WARRENSBURG | NY | 12885-1837 | 141628237 |
| 9852 | FLORIDA HEALTH SCIENCES CENTER INC | PO BOX 100936 | | ATLANTA | GA | 30384-0936 | 593458145 |
| 9853 | ABSOLUTE BALANCE OF LIFE HEALTH AND WELL | 2561 NW 79TH AVE | | MARGATE | FL | 33063-8156 | 770672068 |
| 9854 | CONFIRMATRIX LABORATORY INC | 1770 CEDARS RD | | LAWRENCEVILLE | GA | 30045-4679 | 455625637 |
| 9855 | CDI GENEVA LLC | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-1450 | 680576254 |
| 9856 | A RODNICK CHIRO CLINIC | 2685 UNION LAKE RD | | COMMERCE TOWNSHIP | MI | 48382-3560 | 810965917 |
| 9857 | PROGRESSIVE | PO BOX 94639 | | CLEVELAND | OH | 44101-4639 | 822000425 |
| 9858 | MEDFORD CHIROPRACTIC PC | PO BOX 290830 | | BROOKLYN | NY | 11229-0830 | 811830787 |
| 9859 | FUNCTIONAL EVALU  TESTING OF FL  INC | 1515 N FEDERAL HWY # 19 | | BOCA RATON | FL | 33432-1911 | 201936404 |
| 9860 | BRICKELL PHYSICAL THERAPY LLC | PO BOX 331923 | | MIAMI | FL | 33233-1923 | 611871822 |
| 9861 | SHERIDAN EMERGENCY PHYSICIAN SERVICES OF SOUTH FLORIDA | PO BOX 452318 | | FT LAUDERDALE | FL | 33345-2318 | 462743595 |
| 9862 | SPECIALTY ORTHOPAEDICS PLLC | PO BOX 28578 | | NEW YORK | NY | 10087-8578 | 134087220 |
| 9863 | OAKHURST EMS INC | 72 LARKIN PL | | OAKHURST | NJ | 07755-1255 | 454516337 |
| 9864 | PIP CARE SERVICES INC | 6117 WHIMBRELWOOD DR | | LITHIA | FL | 33547-4101 | 463404803 |
| 9865 | BETHESDA OUTPATIENT SURGERY CENTER | 10301 HAGEN RANCH RD STE 520 | | BOYNTON BEACH | FL | 33437-3734 | 651028884 |
| 9866 | HROMYAK  HOWARD AND ASSOCIATES | 299 KINGS DAUGHTERS DR | | FRANKFORT | KY | 40601-6514 | 610973693 |
| 9867 | SUNCOAST HEALTHCARE PROFESSIONALS  P L | 431 E HOLLYWOOD BLVD | | MARY ESTHER | FL | 32569-2058 | 201895423 |
| 9868 | TRIBOROUGH MEDICAL | PO BOX 270 | | MASSAPEQUA PARK | NY | 11762-0270 | 474481438 |
| 9869 | YC ACUPUNCTURE | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 820661182 |
| 9870 | PAINTSVILLE PRIMARY CARE AND SPA | PO BOX 2710 | | PAINTSVILLE | KY | 41240-6710 | 811080754 |
| 9871 | DARREN T  KREITMAN  DC  PA | 1753 N UNIVERSITY DR | | PLANTATION | FL | 33322-4111 | 412045832 |
| 9872 | NEUROLOGY SPECIALISTS OF T | PO BOX 14816 | | BELFAST | ME | 04915-4043 | 471871447 |
| 9873 | STEVEN L RHODES DC | 320 1ST ST N | | JACKSONVILLE | FL | 32250-6944 | 593138572 |
| 9874 | SMB MEDICAL | PO BOX 680099 | | CORONA | NY | 11368-0099 | 260309596 |
| 9875 | R M ARIZONA HOLDINGS | PO BOX 52214 | | PHOENIX | AZ | 85072-2214 | 371646302 |
| 9876 | SOLANTIC OF ORALNDO LLC | PO BOX 404994 | | ATLANTA | GA | 30384-4994 | 201902391 |
| 9877 | RADIOLOGY ASSOCIATES OF FLORIDA | 3461 FAIRLANE FARMS RD | | WELLINGTON | FL | 33414-8752 | 472028856 |
| 9878 | LOWER ALSACE AMBULANCE ASSOC | 750 N 25TH ST | | READING | PA | 19606-1400 | 222804799 |
| 9879 | DS MAKLIN DC PA | 616 S FEDERAL HWY | | DEERFIELD BCH | FL | 33441-4154 | 650802927 |
| 9880 | DAMATO CHIROPRACTIC CENTER | 93 MARKET SQ | | NEWINGTON | CT | 06111-2900 | 270099698 |
| 9881 | ST LUKES HEALTH SYSTEM | PO BOX 2578 | | BOISE | ID | 83701-2578 | 821162805 |
| 9882 | BOYRER CHIROPRACTIC  PA | 19910 S TAMIAMI TRL STE D | | ESTERO | FL | 33928-4140 | 650995677 |
| 9883 | DR KEVIN P  CONNER  D C | 7534 CONGRESS ST | | NEW PRT RCHY | FL | 34653-1105 | 870749525 |
| 9884 | VICTOR HUGO GOMEZ | 13909 N DALE MABRY HWY | | TAMPA | FL | 33618-2436 | 854133671 |
| 9885 | DALE BRAMLET MD PL | 4820 PARK BLVD N | | PINELLAS PARK | FL | 33781-3534 | 272031651 |
| 9886 | MI CASA MEDICAL & WELLNESS CENTER CORP | 8352 BIRD RD | | MIAMI | FL | 33155-3354 | 814204372 |
| 9887 | M WALKER DDS ASSOCIATES PA | 294 WESTSHORE PLZ | | TAMPA | FL | 33609-1811 | 593410461 |
| 9888 | CAROLJEAN ANCION | 4575 RAMBLEWOOD E | | MULBERRY | FL | 33860-8385 | 037483702 |
| 9889 | PALM BEACH CENTER REHAB INC | 2310 SE 2ND ST | | BOYNTON BEACH | FL | 33435-7280 | 814396350 |
| 9890 | TOTAL HEALTH & WELLNESS | 5118 W POE AVE | | TAMPA | FL | 33629-7527 | 593644087 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9891 OCCUPATIONAL THERAPY CONCEPT PC | 3310 QUEENS BLVD | | LONG ISLAND CITY | NY | 11101-2302 | 463390019 |
| 9892 SMITH CHIROPRACTIC PLLC | 2610 S JONES BLVD | | LAS VEGAS | NV | 89146-5663 | 853508784 |
| 9893 HACKENSACK RADIOLOGY CENTER | 155 STATE ST | | HACKENSACK | NJ | 07601-5419 | 474710308 |
| 9894 JACK L LEFROCK | 4010 SAWYER RD | | SARASOTA | FL | 34233-1272 | 134288186 |
| 9895 METRO AMBULANCE SERVICE INC | PO BOX 198408 | | ATLANTA | GA | 30384-8408 | 581036407 |
| 9896 IN MOTION CHIROPRACTIC AND REHABILITATION LLC | 2100 ALAFAYA TRL | | OVIEDO | FL | 32765-9418 | 824259569 |
| 9897 406 MEDICAL | 1650 EASTERN PKWY 3RD FL | | BROOKLYN | NY | 11233-4804 | 814261351 |
| 9898 RAYMOND U SHOOK III | PO BOX 495 | | GOLDEN | MS | 38847-0495 | 200338259 |
| 9899 ILLUMINA MEDICAL CENTERS LLC | 1916 NW 84TH AVE | | DORAL | FL | 33126-1030 | 821859608 |
| 9900 BAYOU CHIROPRACTIC CENTER PL | 4761 BAYOU BLVD | | PENSACOLA | FL | 32503-1941 | 990371060 |
| 9901 GENESIS REHABILITATION HOSP  INC | PO BOX 16406 | | JACKSONVILLE | FL | 32245-6406 | 593284221 |
| 9902 US TECH REHAB INC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 454424033 |
| 9903 BAY AREA HEALTHCARE INC | 3600 1ST AVE N | | ST PETERSBURG | FL | 33713-8407 | 202863426 |
| 9904 FLORIDA CARDIOLOGY GROUP LLC | PO BOX 21727 | | TAMPA | FL | 33622-1727 | 593730782 |
| 9905 ALLIANCE CHIROPRACTIC GROUP | 2356 W OAK RIDGE RD | | ORLANDO | FL | 32809-3708 | 201383970 |
| 9906 GOODREACH MEDICAL SERVICES INC | 12905 SW 42ND ST | | MIAMI | FL | 33175-2905 | 464162574 |
| 9907 KEYS CARDIOLOGY  PA | PO BOX 220 | | LEHIGH ACRES | FL | 33970-0220 | 651039392 |
| 9908 BALANCED BODY GAINESVILLE  INC | 100 SW 75TH ST | | GAINESVILLE | FL | 32607-5779 | 593723606 |
| 9909 SOUTHERN CT IMAGING | PO BOX 846044 | | BOSTON | MA | 02284-6044 | 061539955 |
| 9910 DARIN L BUSH DO PA | 3101 N FEDERAL HWY | | OAKLAND PARK | FL | 33306-1018 | 753187226 |
| 9911 MULCAHY CHIROPRACTIC PC | 704 MAIN ST | | FALMOUTH | MA | 02540-3200 | 043565659 |
| 9912 MR SERVICES I INC | 6615 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-3526 | 542155456 |
| 9913 SANTA ROSA MEDICAL CTR | PO BOX 281416 | | ATLANTA | GA | 30384-1416 | 690045270 |
| 9914 CENTRAL FLORIDA FAMILY HEALTH CENTER | 2400 COUNTY ROAD 415A | | SANFORD | FL | 32771-6012 | 591741286 |
| 9915 BROWARD FAMILY MEDICAL GROUP | 2701 NE 14TH STREET CSWY | | POMPANO BEACH | FL | 33062-3525 | 208862151 |
| 9916 MORRISROE CHIROPRACTIC INC | PO BOX 7640 | | PORTLAND | ME | 04112-7640 | 204483459 |
| 9917 BEST VALUE HEALTHCARE LLC | 204 SE PARK ST | | OKEECHOBEE | FL | 34972-2967 | 474290233 |
| 9918 HEART LUNG ASSOCIATES MEDICAL PC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 872478193 |
| 9919 PHYSICAL MEDICINE & REHAB OF NY | PO BOX 9242 | | GARDEN CITY | NY | 11530-9242 | 202603838 |
| 9920 LAKE NONA INPATIENT SERVICES LLC | PO BOX 80295 | | PHILADELPHIA | PA | 19101-1295 | 844433161 |
| 9921 PONCE ACUPUNCTURE | 9409 JAMAICA AVE | | WOODHAVEN | NY | 11421-2222 | 821350721 |
| 9922 THOMASVILLE ORTHO CTR | 100 MIMOSA DR | | THOMASVILLE | GA | 31792-6676 | 581967194 |
| 9923 TOTAL HEALTH CARE OF FL INC | 4651 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3457 | 650966915 |
| 9924 EXCEL ORTHOPEDIC PT  INC | 1823 W COLLEGE ST | | BOZEMAN | MT | 59715-4915 | 810540339 |
| 9925 CENTRE EMERGENCY MEDICAL ASSOC | PO BOX 6009 | | HERMITAGE | PA | 16148-1009 | 251534212 |
| 9926 DENISE KEHOE  D C | 7212 MASSACHUSETTS AVE | | NEW PORT RICHEY | FL | 34653-2934 | 203094350 |
| 9927 SYED ASIM MAQSOOD | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 841896765 |
| 9928 SUNTREE MEDICAL ASSOC PA | 6420 3RD ST | | ROCKLEDGE | FL | 32955-5790 | 593424634 |
| 9929 VALENTINE CHIROPRACTIC INC | 10046 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-6960 | 650343263 |
| 9930 TOLMIE CORSIG KERR & CORWIN DDS PA | 3535 RANDOLPH RD | | CHARLOTTE | NC | 28211-1086 | 561101594 |
| 9931 PRECISION DIAGNOSTIC OF LW LLC | 2311 10TH AVE N | | PALM SPRINGS | FL | 33461-6605 | 263827047 |
| 9932 PALM HARBOR INTERNAL MEDICINE AND PEDIATRICS PA | 3890 TAMPA RD STE 307 | | PALM HARBOR | FL | 34684-3677 | 010690352 |
| 9933 NORTH FLORIDA REHAB AND CHIROPRACTIC LLC | 2314 NW 41ST ST | | GAINESVILLE | FL | 32606 | 873303641 |
| 9934 HUNT HOLISTIC CHIROPRACTIC INC | 2718 LETAP CT | | LAND O LAKES | FL | 34638-7218 | 812681320 |
| 9935 TRI-COUNTY PSYCHIATRIC ASSOCIATES PA | 101 E MILLER ST | | ORLANDO | FL | 32806-2123 | 593455634 |
| 9936 MUTUAL AID AMBULANCE SERVICE | PO BOX 350 | | GREENSBURG | PA | 15601-0350 | 251191386 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9937 GULF COAST MEDICAL CARE PLLC | 2178 MARINER BLVD | | SPRING HILL | FL | 34609-3859 | 263141231 |
| 9938 THEODORE SIMON D C P A | 2423 BEE RIDGE RD | | SARASOTA | FL | 34239-6304 | 592069522 |
| 9939 EMORY PHYSICAL THERAPY LLC | 57 EXECUTIVE PARK SOUTH NE | | ATLANTA | GA | 30329-2288 | 200174459 |
| 9940 SD SERVICES LLC | 1050 NW 15TH ST | | BOCA RATON | FL | 33486-1375 | 814484699 |
| 9941 JACKSONVILLE ANESTHESIA CORP | 820 PRUDENTIAL DR STE 606 | | JACKSONVILLE | FL | 32207-8208 | 043753610 |
| 9942 ALL FORWARD CHIROPRACTIC PC | 4 COURT SQ 4TH FL | | LONG ISLAND CITY | NY | 11101-4351 | 843136935 |
| 9943 WILLIAM E MCCORMICK MD PC | 1175 MONTAUK HWY STE 6 | | WEST ISLIP | NY | 11795-4939 | 201273337 |
| 9944 SOUTHSHORE HOSPITAL | 55 FOGG RD | | SOUTH WEYMOUTH | MA | 02190-2432 | 042769210 |
| 9945 FLUSHING PHYSICAL THERAPY & ACUPUNCTURE | PO BOX 541359 | | FLUSHING | NY | 11354 | 461482776 |
| 9946 EAST LANTANA CHIROPRACTIC LLC | 505 W LANTANA RD | | LANTANA | FL | 33462-1625 | 851673380 |
| 9947 REGISTER CHIROPRACTIC | 249 SW SWEETBRIAR DR | | LAKE CITY | FL | 32024-4804 | 592201051 |
| 9948 FOUNDATION PHYSICAL THERAPY | 29605 US HIGHWAY 19 N STE 360 | | CLEARWATER | FL | 33761-1539 | 593737744 |
| 9949 PRIMARY CARE MEDICAL CENTERS OF SOUTH FLORIDA | 1840 W 49TH ST | | HIALEAH | FL | 33012-2942 | 842684205 |
| 9950 ANDREW D CONTI MD PA | 2101 SW 20TH PL | | OCALA | FL | 34471-7734 | 593662293 |
| 9951 DALE E EBLING D C | 3469 W BOYNTON BEACH BLVD STE 10 | | BOYNTON BEACH | FL | 33436-4638 | 650072179 |
| 9952 LEVEL 4 SURGICAL LLC | 50 SW 6TH AVE | | FLORIDA CITY | FL | 33034-4720 | 853307052 |
| 9953 HATCH ORTHOPAEDICS PA | 578 STERTHAUS DR | | ORMOND BEACH | FL | 32174-5128 | 593668826 |
| 9954 NORTHERN ARIZONA HEALTHCARE | PO BOX 7945 | | BELFAST | ME | 04915-7900 | 454464070 |
| 9955 W E WEST DC | 8855 DR MARTIN LUTHER KING JR ST N STE 100 | | SAINT PETERSBURG | FL | 33702-3427 | 592343792 |
| 9956 SAJE CHIROPRACTIC LLC | PO BOX 783234 | | WINTER GARDEN | FL | 34778-3234 | 854300635 |
| 9957 BRIAN DOERR | 14391 METROPOLIS AVE | | FORT MYERS | FL | 33912-4423 | 205182884 |
| 9958 WAYNE P CONLON DC | 7101 SE SWEETWOOD TER | | STUART | FL | 34997-2112 | 431989869 |
| 9959 PORT JEFFERSON PT P C | 300 HALLOCK AVE | | PORT JEFFERSON STATION | NY | 11776-1248 | 020587429 |
| 9960 ANESTHESIA PHYSICIAN SOLUTIONS OF FLORIDA INC | PO BOX 744531 | | ATLANTA | GA | 30374-4531 | 821436817 |
| 9961 AXIOM POINT OT PLUS | 115 MAIN ST | | TUCKAHOE | NY | 10707-2948 | 272438120 |
| 9962 RIO GRANDE VALLEY EMERGENCY | 6316 N 10TH ST | | MCALLEN | TX | 78504-3599 | 743019172 |
| 9963 SCHAEFFER AMBULANCE SERVICE INC | 4627 BEVERLY BLVD | | LOS ANGELES | CA | 90004-3101 | 951456616 |
| 9964 TREKA MEDICAL PC | 762 ELMONT RD | | ELMONT | NY | 11003-4029 | 273483709 |
| 9965 DR STEVEN A EDSON DC | 291 FARNHAM M | | DEERFIELD BCH | FL | 33442-2974 | 352629173 |
| 9966 FLORIDA INJURY MEDICAL CENTERS | 424 LUNA BELLA LN | | NEW SMYRNA BEACH | FL | 32168-4681 | 391697763 |
| 9967 BACK PAIN RELIEF CLINICS | 3962 5TH AVE N | | SAINT PETERSBURG | FL | 33713-7523 | 592663575 |
| 9968 MIAMI VALLEY HOSPITAL | 1 WYOMING ST | | DAYTON | OH | 45409-2722 | 310537504 |
| 9969 CAROL MCNAMARA DC | 3320 N FEDERAL HWY | | POMPANO BEACH | FL | 33064-6885 | 650020590 |
| 9970 EDWARD A PAPPAGALLO DC | 140 S BEACH ST | | DAYTONA BEACH | FL | 32114-4472 | 095526248 |
| 9971 INTEGRATED HEALING CLINIC | 10549 N FLORIDA AVE | | TAMPA | FL | 33612-6707 | 271761267 |
| 9972 JEFFERSON MEMORIAL HOSPITAL | 300 S PRESTON ST | | RANSON | WV | 25438-1631 | 550359755 |
| 9973 ACHIEVE HOME CARE LLC | 10502 N DALE MABRY HWY | | TAMPA | FL | 33618-4136 | 260750153 |
| 9974 FAMILY ORTHO ASSOC | 4466 W BRISTOL RD | | FLINT | MI | 48507-3170 | 382265342 |
| 9975 NORTHSIDE URGENT CARE | 610 PEACHTREE PKWY STE 130 | | CUMMING | GA | 30041-9762 | 471625673 |
| 9976 PUGET SOUND PHYSICIANS PLLC | PO BOX 84962 | | SEATTLE | WA | 98124-6262 | 911692040 |
| 9977 INNOVATIVE MRI PARTNERS LLC | PO BOX 270543 | | TAMPA | FL | 33688-0543 | 454269089 |
| 9978 VED V AGGARWAL MD PA | 1000 LIPSCOMB ST | | FORT WORTH | TX | 76104-3180 | 200764082 |
| 9979 BEACHSIDE CHIROPRACTIC INC | 940 N HALIFAX AVE | | DAYTONA BEACH | FL | 32118-3733 | 043617670 |
| 9980 DANE CUNNINGHAM DC | 24870 S TAMIAMI TRL | | BONITA SPGS | FL | 34134-7012 | 027726899 |
| 9981 RONKONKOMA PHYSICAL THERAPY CHIROPRACTICS | PO BOX 1359 | | MELVILLE | NY | 11747-0308 | 853073674 |
| 9982 NORAN NEUROLOGICAL CLINIC P A | 2828 CHICAGO AVE | | MINNEAPOLIS | MN | 55407-1544 | 410984062 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9983 INNOVATION ANESTHESIA PAIN SERVICES | 294 LONG HILL DR | | SHORT HILLS | NJ | 07078-1531 | 473041868 |
| 9984 MICHAEL T COYLE DC PA | 1131 US HIGHWAY 98 | | LAKELAND | FL | 33801-5949 | 593584345 |
| 9985 C P ACUPUNCTURE PC | 973 FULTON ST | | BROOKLYN | NY | 11238-2346 | 472322359 |
| 9986 COLONIAL MEDICAL AND REHAB CENTER LLC | 5949 E COLONIAL DR | | ORLANDO | FL | 32807-3444 | 815297001 |
| 9987 SHORELINE ENT PLC | 268 SEMINOLE RD | | NORTON SHORES | MI | 49444-3733 | 382188852 |
| 9988 NAUC TWO AND HALF LLC | PO BOX 681391 | | MARIETTA | GA | 30068-0024 | 452119198 |
| 9989 FL CLINICAL PRACTICE ASSOC | PO BOX 13833 | | PHILADELPHIA | PA | 19101-3833 | 591600273 |
| 9990 CHIRO WELLNESS CENTER | 525 US 27 S | | SEBRING | FL | 33870-2108 | 592285986 |
| 9991 BRAINSPORT | 2525 BURNS RD | | PALM BEACH GARDENS | FL | 33410-5204 | 843709740 |
| 9992 LAUREN VASQUEZ | 24711 UNION TPKE | | BELLEROSE | NY | 11426-1846 | 128684862 |
| 9993 ADVANCED MAGNETIC IMAGING ASSOC | 6416 BERGENLINE AVE | | WEST NEW YORK | NJ | 07093-1621 | 222567393 |
| 9994 NOURSEEN PT PC | PO BOX 940098 | | ROCKAWAY PARK | NY | 11694-0098 | 831537451 |
| 9995 HELP4JAX INJURY CENTER INC | 6820 SAINT AUGUSTINE RD | | JACKSONVILLE | FL | 32217-2818 | 811715117 |
| 9996 X-RAY PROFESSIONAL ASSOCIATION | PO BOX 1849 | | LEWISTON | ME | 04241-1849 | 010315414 |
| 9997 ARIEL REDIC | 2525 SW BARBER LN | | PORT ST LUCIE | FL | 34984-5064 | 589513968 |
| 9998 TOWN OF YARMOUTH - FIRE AMBULANCE | PO BOX 161 | | WHITINSVILLE | MA | 01588-0161 | 046001377 |
| 9999 OCEAN HEALTH INC | 9711 NE 2ND AVE | | MIAMI SHORES | FL | 33138-2310 | 651056634 |
| 10000 BETTERTON FAMILY CHIROPRACTIC | 1307 W 13TH ST | | VINTON | IA | 52349-1400 | 201961386 |
| 10001 ADVANCED PMR | 712 10TH AVE | | BELMAR | NJ | 07719-2709 | 450823244 |
| 10002 ANESTHESIA ASSOC OF TOPEKA | 823 SW MULVANE ST STE 210 | | TOPEKA | KS | 66606-1679 | 480764253 |
| 10003 ELECTROSTIM MEDICAL SERVICES  INC | 3504 CRAGMONT DR | | TAMPA | FL | 33619-8336 | 593323767 |
| 10004 CHIROPRACTIC INJURY SOLUTIONS | 6640 103RD ST | | JACKSONVILLE | FL | 32210-7150 | 832267637 |
| 10005 PRECURE CHIROPRACTIC CLINIC PC | 2001 10TH ST | | ALAMOGORDO | NM | 88310-4904 | 752859471 |
| 10006 BIOFEEDBACK & PSYCH | 27 BARRINGTON PL | | MELVILLE | NY | 11747-4015 | 113348438 |
| 10007 SOUTH FLORIDA INSTITUTE OF PAIN | 9370 SUNSET DR STE A150 | | MIAMI | FL | 33173-5461 | 202989604 |
| 10008 COLONIAL POST REHAB CENTER LLC | 2675 WINKLER AVE | | FORT MYERS | FL | 33901-9342 | 853136623 |
| 10009 TROPICAL CARE MEDICAL CENTER CORP | 1651 W 37TH ST | | HIALEAH | FL | 33012-4691 | 814634843 |
| 10010 DELTA REGIONAL MEDICAL CENTER | PO BOX 1707 | | GREENVILLE | MS | 38702-1707 | 640586958 |
| 10011 WEST COAST MEDICAL INC | PO BOX 365 | | NEWBURY PARK | CA | 91319-0365 | 320497376 |
| 10012 INDIAN RIVER EMERGENCY GROUP | PO BOX 740937 | | ATLANTA | GA | 30374-0937 | 463806772 |
| 10013 TOP TAP ACUPUNCTURE P C | 1552 RALPH AVE | | BROOKLYN | NY | 11236-3129 | 463926601 |
| 10014 PALMS PHYSICAL THERAPY | PO BOX 290830 | | BROOKLYN | NY | 11229-0830 | 812490656 |
| 10015 HARRIS MOORE DC LLC | 2811 KENNEDY BLVD | | NORTH BERGEN | NJ | 07047-2227 | 471538951 |
| 10016 CORAL REEF ORTHOPEDIC ASSOC | 9299 CORAL REEF DR | | PALMETTO BAY | FL | 33157-1737 | 591924515 |
| 10017 INJURY CENTRAL REHAB | 1584 CITRUS MEDICAL CT | | OCOEE | FL | 34761-4547 | 813060234 |
| 10018 EAR  NOSE  THROAT ASSOCIATES OF S FLORID | 900 NW 13TH ST STE 206 | | BOCA RATON | FL | 33486-2350 | 650790741 |
| 10019 STATEN ISLAND PHYSICAL THERAPY  PC | 4906 ARTHUR KILL RD | | STATEN ISLAND | NY | 10309-2631 | 830419262 |
| 10020 CASTLE JAMES | 7163 UNIVERSITY BLVD | | WINTER PARK | FL | 32792-6724 | 475145480 |
| 10021 KEVIN J KESSLER MD PA | PO BOX 16979 | | BELFAST | ME | 04915-4064 | 210388210 |
| 10022 JEFFREY H STANDISH DC | 6700 KIRKVILLE RD | | EAST SYRACUSE | NY | 13057-9305 | 053729150 |
| 10023 QUALITY HEALTHCARE INC  OF FLORIDA | 8701 N US HIGHWAY 1 | | SEBASTIAN | FL | 32958-7524 | 650907152 |
| 10024 CHRIS MORGAN HENDERSON PLLC | 2750 N 29TH AVE | | HOLLYWOOD | FL | 33020-1521 | 473877788 |
| 10025 MARTIN MEDICAL CENTER | PO BOX 9033 | | STUART | FL | 34995-9033 | 590537874 |
| 10026 ROMMEL GUINTO, D.C | 4253 REDONDO BEACH BLVD | | LAWNDALE | CA | 90260-3341 | 710865050 |
| 10027 MERIDIAN HEALTH GROUP LLC | 9770 OLD BAYMEADOWS RD STE 139 | | JACKSONVILLE | FL | 32256-7986 | 800609497 |
| 10028 OAK HILL HOSPITALS LLC | 11375 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-5409 | 753224337 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10029 FITNESS QUEST-PUNTA GORDA  LLC | 530 E OLYMPIA AVE | | PUNTA GORDA | FL | 33950-3838 | 161656671 |
| 10030 FLORIDA PAIN & REHABILITATION ASSOC  PA | 5365 ATLANTIC AVE | | DELRAY BEACH | FL | 33484-8172 | 020599723 |
| 10031 APP OF MISSISSIPPI ED LLC | PO BOX 4458 | | HOUSTON | TX | 77210-4458 | 352612744 |
| 10032 SOUTH HAMPTON RADIOLOGY | 1333 ROANOKE AVE | | RIVERHEAD | NY | 11901-2029 | 112465019 |
| 10033 CENTERS FOR ORTHOPEDIC REHAB | 1301 SIGMAN RD NE | | CONYERS | GA | 30012-3812 | 205084665 |
| 10034 WILDER CHIROPRACTIC CLINIC | 1075 MAIN ST | | FOREST PARK | GA | 30297-1441 | 582132708 |
| 10035 VISTA RADIOLOGY PC | 2001 LAUREL AVE | | KNOXVILLE | TN | 37916-1810 | 620963389 |
| 10036 COLUMNA  INC | 1818 S AUSTRALIAN AVE | | WEST PALM BCH | FL | 33409-6452 | 272499317 |
| 10037 COMPREHENSIVE ANESTHESIA ASSOCIATES PLLC | PO BOX 270 | | MASSAPEQUA PK | NY | 11762-0270 | 113587584 |
| 10038 NAMASTE MEDICAL CENTER CORP | 11055 SW 186TH ST STE 302 | | CUTLER BAY | FL | 33157-6843 | 810891188 |
| 10039 PLESE AND PRIESTER | 1726 E 7TH ST | | CHARLOTTE | NC | 28204-2464 | 814931284 |
| 10040 HUN LIFE PHYSICAL THERAPY | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 844933655 |
| 10041 NATURAL APPROACH CHIROPRACTIC P C | 3640 MAIN ST | | FLUSHING | NY | 11354-6558 | 811910582 |
| 10042 ONLINE ON-TIME CHIROPRACTIC | 480 WASHINGTON ST | | BRIGHTON | MA | 02135-2655 | 752973682 |
| 10043 SWILLEY FUNERAL HOME AND CREMATION SERVICES INC | 1602 W WATERS AVE | | TAMPA | FL | 33604-2724 | 510498872 |
| 10044 ALVARO R  BADA  MD PA | 18308 MURDOCK CIR UNIT 101 | | PORT CHARLOTTE | FL | 33948-1025 | 522377097 |
| 10045 FOGARTY CHIROPRACTIC LIFE CLINIC | 839 BARTON BLVD | | ROCKLEDGE | FL | 32955-3127 | 593318845 |
| 10046 EDWARD M BUONADONNA D C | 1421 10TH ST | | LAKE PARK | FL | 33403-2044 | 650929085 |
| 10047 MAGIC HANDS THERAPY CENTER INC | 3970 W FLAGLER ST STE 101 | | CORAL GABLES | FL | 33134-1642 | 452529908 |
| 10048 SPINE AND PAIN INST OF FLORI | 1417 LAKELAND HILLS BLVD STE 20 | | LAKELAND | FL | 33805-3200 | 331390190 |
| 10049 THE EMORY CLINIC INC | PO BOX 102398 | | ATLANTA | GA | 30368-2398 | 582030692 |
| 10050 SHOP N SAVE PHARMACY INC | 100 GARDEN CITY PLAZA SUITE 500 | | FLUSHING | NY | 11367 | 843612611 |
| 10051 THE DOCTORS CENTER  PA | 9857 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32257-8853 | 592917285 |
| 10052 PRIORITY HEALTH CHIROPRACTIC LLC | 301 3RD ST NW | | WINTER HAVEN | FL | 33881-4094 | 833009118 |
| 10053 ACCU-MED DIAGNOSTIC CENTER | 21307 NW 2ND AVE | | MIAMI | FL | 33169-2112 | 272395750 |
| 10054 SWEDISH COVENANT MANAGEMENT SERVICES INC | 7452 SOLUTION CENTER | | CHICAGO | IL | 60677-0001 | 364073303 |
| 10055 ELANA KAPLOVE DC PA | 21581 CASA MONTE CT | | BOCA RATON | FL | 33433-3043 | 208388472 |
| 10056 NEUROSURGICAL INSTITUTE OF FLA  PA | 201 BIRD RD | | CORAL GABLES | FL | 33146-1402 | 208862822 |
| 10057 DRAK MEDICAL EQUIPMENT INC | 70 E SUNRISE HWY | | VALLEY STREAM | NY | 11581-1240 | 854389004 |
| 10058 SURFSIDE NON-SURGICAL ORTHOPEDICS | 4600 N OCEAN BLVD | | BOYNTON BEACH | FL | 33435-7365 | 472177299 |
| 10059 JULIO L  ARRONTE  MD PA | 3940 W FLAGLER ST | | CORAL GABLES | FL | 33134-1613 | 651026476 |
| 10060 HARRIS DARMANIAN PA | 17100 ROYAL PALM BLVD | | WESTON | FL | 33326-2308 | 592342843 |
| 10061 THE SAUL CLINIC OF CHIROPRACTIC | 6667 VERNON WOODS DR | | SANDY SPGS | GA | 30328-3215 | 134218767 |
| 10062 LN MEDICAL DIAGNOSTIC PC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 813080219 |
| 10063 HEALTHSOURCE FWB NORTH LLC | 430 RACETRACK RD NE | | FORT WALTON BEACH | FL | 32547-2548 | 352454866 |
| 10064 ETHOS HEALTH PALM HARBOR | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 301061258 |
| 10065 BARBARA I RAPPAPORT MD PA | 8833 PERIMETER PARK BLVD | | JACKSONVILLE | FL | 32216-1109 | 593726870 |
| 10066 SOUTH DADE MEDICAL GROUP | PO BOX 901430 | | HOMESTEAD | FL | 33090-1430 | 562451616 |
| 10067 ALLSTATE SOCIAL WORK&PSYCHOLOGICAL | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 113640744 |
| 10068 SUPPORTIVE PRODUCTS CORP | 1820 AVENUE M | | BROOKLYN | NY | 11230-5347 | 833717852 |
| 10069 PRESCRIPTION PARTNERS LLC | PO BOX 166363 | | MIAMI | FL | 33116-6363 | 201901452 |
| 10070 CHICOPEE CENTER CHIROPRACTIC | 333 FRONT ST | | CHICOPEE | MA | 01013-3194 | 204036813 |
| 10071 NATIONS BEST FAMILY HEALTH CARE PLLC | 1514 W 23RD ST | | PANAMA CITY | FL | 32405-2905 | 451808528 |
| 10072 MARION GENERAL HOSPITAL | 441 N WABASH AVE | | MARION | IN | 46952-2612 | 350868130 |
| 10073 OCEAN MEDICAL N REHAB INC | 4800 W FLAGLER ST | | CORAL GABLES | FL | 33134-1446 | 474954162 |
| 10074 JOSE JUAN DIAZ DO PA | 3308 NE 34TH ST | | FORT LAUDERDALE | FL | 33308-6906 | 582658591 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10075 WATERVILLE OSTEOPATHIC HOSPITAL | 43 WHITING HILL RD | | BREWER | ME | 04412-1005 | 010217211 |
| 10076 MARK SCHUR DC | 727 N BROADWAY | | MASSAPEQUA | NY | 11758-2348 | 113554726 |
| 10077 GIBSON CHIROPRACTIC OFFICE PA | 9408 ARLINGTON EXPY | | JACKSONVILLE | FL | 32225-8231 | 593267999 |
| 10078 USA HEALTH PHYSICIAN BUILDING | 1601 CENTER ST | | MOBILE | AL | 36604-1541 | 834257679 |
| 10079 DR CHAD BARBER | 1206 11TH ST | | HEMPSTEAD | TX | 77445-5260 | 200192153 |
| 10080 BLUE CROSS & BLUE SHIELD OF SC | I-20 AT ALPINE RD SUB. W. COMP. | | COLUMBIA | SC | 29219-0001 | 570287419 |
| 10081 LAKEVIEW CHIROPRACTIC | 2071 MERRICK RD | | MERRICK | NY | 11566-4749 | 274127105 |
| 10082 ATLANTIC COAST BRAIN AND SPINE INST LLC | 1311 W WEBSTER AVE | | WINTER PARK | FL | 32789-2927 | 264072853 |
| 10083 CHAUTAUQUA PHYSICAL THERAPY P C | 15 S MAIN ST STE 220 | | JAMESTOWN | NY | 14701-6626 | 550791325 |
| 10084 T L SAZDANOFF | 990 LEXINGTON AVE | | MANSFIELD | OH | 44907-2246 | 341444686 |
| 10085 ACCESS HEALTH CENTER P A | 795 CRESTVIEW CIR NW | | PT CHARLOTTE | FL | 33948-2126 | 650680701 |
| 10086 ALAN MARK LEVINE M D P A | 6132 KIPPS COLONY DR W | | GULFPORT | FL | 33707-3970 | 593133773 |
| 10087 ACT PHYSICAL THERAPY, INC | 15 APEX DR | | HIGHLAND | IL | 62249-1282 | 472045747 |
| 10088 ADA CHIROPRACTIC PC | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 813401881 |
| 10089 SOUTH BERKSHIRE VOL AMBULANCE SQUAD | 8 TURCOTTE DR | | ROWLEY | MA | 01969-1706 | 042443846 |
| 10090 EASTERN NIAGARA RADIOLOGY ASSOC | 222 GENESEE ST | | BUFFALO | NY | 14203-1512 | 161538169 |
| 10091 GEORGIA INJURY & SPINE CENTER OF MORROW | 7147 JONESBORO RD | | MORROW | GA | 30260-2954 | 201565548 |
| 10092 MCTUREOUS CHIROPRACTIC INC | 5709 SW 75TH ST | | GAINESVILLE | FL | 32608-5504 | 200685348 |
| 10093 COLISEUM MEDICAL CENTER | 350 HOSPITAL DR | | MACON | GA | 31217-3838 | 581091080 |
| 10094 PHYSICIAN CARE OF KEYSTONE | 6542 TRIEST AVE | | KEYSTONE HGTS | FL | 32656-9393 | 650882003 |
| 10095 THE MEMORIAL HOSPITAL | 826 W KING ST | | OWOSSO | MI | 48867-2120 | 381358208 |
| 10096 DIAMOND RAPHAELLA ROUSSAKOS | 1960 QUINTILIS CT | | DELTONA | FL | 32738-2997 | 595655267 |
| 10097 ROGER SPENCER MD | 804 HIGHWAY 466 | | LADY LAKE | FL | 32159-3918 | 265373661 |
| 10098 LOUISVILLE INJURY CLINICS | 3044 BARDSTOWN RD | | LOUISVILLE | KY | 40205-3020 | 472175779 |
| 10099 LEROY PHYSICAL THERAPY | 1218 MAYBERRY PL | | MACEDON | NY | 14502-8773 | 270731013 |
| 10100 COMPLETE PRIMARY URGENT CARE LLC | 2304 E FLETCHER AVE | | TAMPA | FL | 33612-9404 | 465325591 |
| 10101 INTEGRATIVE HEALTH CARE & PHYSICAL MEDICINE LLC | 3773 S PINE AVE | | OCALA | FL | 34471-6608 | 461091124 |
| 10102 FAITH CHAPEL FUNERAL HOME | 1000 S HIGHWAY 29 | | CANTONMENT | FL | 32533-6418 | 591774578 |
| 10103 CHIROCARE OF FT LAUDERDALE LLC | 18205 BISCAYNE BLVD | | AVENTURA | FL | 33160-2106 | 473774956 |
| 10104 OAKWOOD HEALTHCARE SYSTEM - CRNA | PO BOX 67000 | | DETROIT | MI | 48267-0002 | 383513234 |
| 10105 NEW JOURNEY CHIROPRACTIC LLC | 292 N NOVA RD | | ORMOND BEACH | FL | 32174-5124 | 822865648 |
| 10106 VINE FAMILY CHIROPRACTIC CENTER P A | 310 E OAK ST | | KISSIMMEE | FL | 34744-4537 | 320095024 |
| 10107 FOGARTY CHIROPRACTIC LIFE OF ORLANDO PA | 12484 LAKE UNDERHILL RD | | ORLANDO | FL | 32828-7100 | 650697293 |
| 10108 CRESTVIEW URGENT CARE INC | 2400 S FERDON BLVD | | CRESTVIEW | FL | 32536-6460 | 800409574 |
| 10109 HABILIUS THERAPUTIC INC | 8407 N FLORIDA AVE | | TAMPA | FL | 33604-3015 | 271293434 |
| 10110 MEDICAL CENTER IMAGING LLC | 4623 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33415-7469 | 842002525 |
| 10111 WESTMORELAND PRIMARY HEALTH CENTER | PO BOX 645643 | | PITTSBURGH | PA | 15264-5254 | 251744392 |
| 10112 PROGRESSIVE SPINE & ORTHOPEDIC | 440 CURRY AVE | | ENGLEWOOD | NJ | 07631-6704 | 453851855 |
| 10113 JAMES BACKHOFF | 906 51ST AVE W | | BRADENTON | FL | 34207-2546 | 021580947 |
| 10114 FLORIDA EAR AND SINUS CENTER | 1901 FLOYD ST | | SARASOTA | FL | 34239-2932 | 591590885 |
| 10115 NOAH SEGAL DC | 950 PENINSULA CORPORATE CIR | | BOCA RATON | FL | 33487-1378 | 822683616 |
| 10116 FARIS J FAKHOURY MD PA | 11101 S CROWN WAY | | WELLINGTON | FL | 33414-8792 | 451478401 |
| 10117 EAGLE PEAK EMERGENCY PHYSICIANS LLC | PO BOX 80150 | | PHILADELPHIA | PA | 19101-1150 | 471479165 |
| 10118 DR ERIC SCHMETTERLING DC | 2309 MOUNT HOLLY RD | | BURLNGTN TWP | NJ | 08016-4164 | 203446330 |
| 10119 BACK SPINE & WELLNESS CENTER | 299 CAMINO GARDENS BLVD | | BOCA RATON | FL | 33432-5822 | 362356078 |
| 10120 REFUAH HEALTH CENTER | 728 N MAIN ST | | NEW SQUARE | NY | 10977-8916 | 133652555 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10121 H WHIT OLIVER MD | 2888 MAHAN DR | | TALLAHASSEE | FL | 32308-5464 | 200608096 |
| 10122 ABC THERAPY CENTER CORP | 959 SW 122ND AVE | | MIAMI | FL | 33184-2406 | 203896930 |
| 10123 VALLEY ER PHYS OHIO LLC | PO BOX 757043 | | BALTIMORE | MD | 21275-7043 | 453460014 |
| 10124 O A SPIEGEL  D C | 121 N FRANKLIN ST | | SEBRING | FL | 33870 | 591833504 |
| 10125 M N D  CHIROPRACTOC PC | 2314 BELLMORE AVE | | BELLMORE | NY | 11710-5627 | 364495375 |
| 10126 REFUAH DIAGNOSTICS LLC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 842478203 |
| 10127 ORTHOPEDIC SPECIALISTS | 37026 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-1109 | 593348602 |
| 10128 A REHAB MEDICAL CENTER LLC | 1793 W HILLSBOROUGH AVE | | TAMPA | FL | 33603-1130 | 473318573 |
| 10129 PAIN FREE CHIROPRACTIC | 5675 RISING SUN AVE | | PHILADELPHIA | PA | 19120-2100 | 471155516 |
| 10130 FRANZUEL B PAMITTAN MD PA | PO BOX 495659 | | PT CHARLOTTE | FL | 33949-5659 | 651085237 |
| 10131 RIDGEWOOD PHYSICIAN SERVICES LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 831354124 |
| 10132 NORTH JERSEY SPORTS MED & ORTHO CTR LLC | PO BOX 4812 | | LANCASTER | PA | 17604-4812 | 203812206 |
| 10133 JAIRO D  LIBREROS CUPIDO  MD  PA | PO BOX 22807 | | TAMPA | FL | 33622-2807 | 593489755 |
| 10134 PIPIT EMERGENCY PHYSICIANS LLC | PO BOX 37999 | | PHILADELPHIA | PA | 19101-0599 | 470982349 |
| 10135 PAUL QUATTRONE | 2371 CALEDONIAN ST | | CLERMONT | FL | 34711-6474 | 098402709 |
| 10136 NJ NEURO & PAIN PC | 1155 W CHESTNUT ST | | UNION | NJ | 07083-6829 | 472625347 |
| 10137 SUNSHINE URGENT CARE | 3305 US HIGHWAY 98 S | | LAKELAND | FL | 33803-8365 | 472146241 |
| 10138 EDWARD J  WETZORK DC | 11900 ATLANTIC BLVD STE 226 | | JACKSONVILLE | FL | 32225-2942 | 593747328 |
| 10139 ORTHO-SPINE CARE AMERICA PLLC | 1260 37TH ST | | VERO BEACH | FL | 32960-6567 | 822377266 |
| 10140 JRF CHIROPRACTIC INC | 2737 CAPITAL CIR NE # S-A | | TALLAHASSEE | FL | 32308-4107 | 593699362 |
| 10141 LAKE PEDIATRICS PA | 4880 N HIGHWAY 19A | | MOUNT DORA | FL | 32757-2018 | 593351823 |
| 10142 BETTER WAY CHIROPRACTIC CENTER | PO BOX 680711 | | ORLANDO | FL | 32868-0711 | 205375149 |
| 10143 TOTAL HEALTH & WELLNESS CHIROPRACTIC | 400 TONEY PENNA DR | | JUPITER | FL | 33458-5793 | 465144895 |
| 10144 THE LAKOTA MEDICAL | 324 MOORE RD | | OCOEE | FL | 34761-4871 | 260176002 |
| 10145 RAVENSWOOD HEALTH AND WELLNESS CENTER | 4256 N RAVENSWOOD AVE | | CHICAGO | IL | 60613-1114 | 465681866 |
| 10146 BLOUNT MEMORIAL HOSPITAL | 1095 E LAMAR ALEXANDER PKWY | | MARYVILLE | TN | 37804-5134 | 620505512 |
| 10147 YEHUDA FISHFELD M D   P A | 440 E SAMPLE RD STE 101 | | POMPANO BEACH | FL | 33064-4432 | 592691773 |
| 10148 DR BRETT E WEINSTEIN  P A | 7195 W OAKLAND PARK BLVD | | LAUDERHILL | FL | 33313-1050 | 650922607 |
| 10149 PINNACLE MRI GROUP | 97 LINDEN AVE | | ELMWOOD PARK | NJ | 07407-2248 | 453690312 |
| 10150 GEORGE M MANTIKAS DMD LLC | 5100 TAMIAMI TRL N | | NAPLES | FL | 34103-2824 | 471316893 |
| 10151 PHYSICIANS MED CTRS JAX INC | 9826 SAN JOSE BLVD | | JACKSONVILLE | FL | 32257-5892 | 770691235 |
| 10152 PITTS RADIOLOGICAL ASSOC  P A | 1519 MARION ST | | COLUMBIA | SC | 29201-2910 | 570553185 |
| 10153 CONVENIENT MEDICAL & HEALTH SERVICES INC | 507 S MACDILL AVE | | TAMPA | FL | 33609-3038 | 113818943 |
| 10154 KEITH MOECKEL DC | 203 W SAINT JOSEPH ST | | PERRYVILLE | MO | 63775-1827 | 431646219 |
| 10155 SPRINGHILL EMERGENCY PHYSICIANS | PO BOX 830674 | | BIRMINGHAM | AL | 35283-0674 | 631034885 |
| 10156 AESTHETIC SURGERY CENTER OF WINTER PARK LLC | 660 PALM SPRINGS DR | | ALTAMONTE SPG | FL | 32701-7864 | 550851100 |
| 10157 EDMUNDO R TAMAYO | 1190 NW 95TH ST | | MIAMI | FL | 33150-2063 | 650978277 |
| 10158 BEYOND BONES CHIROPRACTIC | 2362 N OLD MILL LOOP | | COEUR D ALENE | ID | 83814-4954 | 810790896 |
| 10159 JOSE L MARTINEZ MD PA | 3319 S STATE ROAD 7 | | WELLINGTON | FL | 33449-8184 | 650192357 |
| 10160 JASON D  CICHOCKI | 345 DICK RD | | DEPEW | NY | 14043-1800 | 364500165 |
| 10161 TREASURE COAST SPINE INSTITUTE LLC | 6140 SE FEDERAL HWY | | STUART | FL | 34997-8105 | 943487149 |
| 10162 DESTIN ANESTHESIA GROUP  LLC | 36500 EMERALD COAST PKWY | | DESTIN | FL | 32541-4713 | 208766228 |
| 10163 DELRAY CHIROPRACTIC CENTER INC | 2915 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3288 | 650455917 |
| 10164 LAKE ANNA CHIROPRACTIC INC | 104 3RD ST NW | | BARBERTON | OH | 44203-8223 | 900182281 |
| 10165 MYOCARE PT PC | PO BOX 940098 | | ROCKAWAY PARK | NY | 11694-0098 | 812397287 |
| 10166 ART & SCIENCE SURGI CENTER INC | 35 SW 36TH CT | | MIAMI | FL | 33135-1040 | 272014055 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10167 THOMAS J CARPENTER D O | 7600 BRYAN DAIRY RD STE E | | LARGO | FL | 33777-1433 | 043735193 |
| 10168 NATS NY INC | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 831038248 |
| 10169 LIVWELL PHARMACY | 1110 US HIGHWAY 46 | | PARSIPPANY | NJ | 07054-2151 | 473973431 |
| 10170 YEAGER CHIRO | 100 N TRYON ST | | CHARLOTTE | NC | 28202-4000 | 800076165 |
| 10171 RAMON VEGA DC | 6220 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-4630 | 800692055 |
| 10172 MICHAEL M TUCHMAN MD PA | 3365 BURNS RD | | PALM BCH GDNS | FL | 33410-4326 | 061520683 |
| 10173 AHMED AHMED PT PC | PO BOX 940097 | | ROCKAWAY PARK | NY | 11694-0097 | 824674215 |
| 10174 NATIONAL MEDICATION MANAGEMENT | PO BOX 29902 | | PHOENIX | AZ | 85038-0902 | 474846374 |
| 10175 NEW YORK SPINE SPECIALISTS MEDICAL PC | 11 HOLIDAY POND RD | | JERICHO | NY | 11753-1154 | 474507961 |
| 10176 MORALES & MEDINA THERAPY CORP | 1275 W 47TH PL | | HIALEAH | FL | 33012-3394 | 832737925 |
| 10177 CARDIO NUCLEAR DIAGNOSTICS | 603 N WOODLYNNE AVE | | TAMPA | FL | 33609-1555 | 593325738 |
| 10178 BEACHES OPEN MRI LLC | 350 10TH AVE S | | JAX BCH | FL | 32250-5136 | 650939085 |
| 10179 FLORIDA RETINA SPECIALISTS PA | 280 N SYKES CREEK PKWY | | MERRITT ISLAND | FL | 32953-3469 | 465485660 |
| 10180 ASC DEVELOPMENT COMPANY | PO BOX 74183 | | CLEVELAND | OH | 44194-0002 | 203405773 |
| 10181 CONNECTICUT ORTHOPEDIC CARE | 609 FARMINGTON AVE | | HARTFORD | CT | 06105-3081 | 200242207 |
| 10182 CITY OF HASTINGS AMBULANCE | 115 5TH ST W | | HASTINGS | MN | 55033-1815 | 416005220 |
| 10183 CLARA S CREIGHTON MD | 9724 N ARMENIA AVE STE 100 | | TAMPA | FL | 33612-7550 | 592452392 |
| 10184 BAYCARE OUTPATIENT IMAGING LLC | 2470 BLOOMINGDALE AVE | | VALRICO | FL | 33596-6403 | 832149743 |
| 10185 DOCKSIDE CHIRO LLC | 1300 PINETREE DR | | INDIAN HARBOUR BEACH | FL | 32937-4444 | 472789580 |
| 10186 MICHAEL WALTER | 212 KISSENGEN PARK DR | | BARTOW | FL | 33830-7527 | 551856915 |
| 10187 MARVIN ODRO EDWARD A FAZEKAS MATTHEW B | 2939 S FLORIDA AVE | | LAKELAND | FL | 33803-4046 | 591271306 |
| 10188 JONATHAN WANG | 603 85TH ST # 2 | | NORTH BERGEN | NJ | 07047-5136 | 462776272 |
| 10189 WESTCHESTER ANESTHESIOLOGISTS PC | PO BOX 932554 | | ATLANTA | GA | 31193-2554 | 133997445 |
| 10190 BREMER BRACE OF FLORIDA INC | 433 MARGARET ST | | JACKSONVILLE | FL | 32204-2756 | 592038768 |
| 10191 METROPOLITAN HEALTH GROUP | 2930 CANAL ST | | NEW ORLEANS | LA | 70119-6367 | 371456438 |
| 10192 GEORGIA PAIN PHYSICIANS PC | 2550 WINDY HILL RD SE STE 215 | | MARIETTA | GA | 30067-8654 | 582318726 |
| 10193 BLUFF KNOLL EMERG PHYS LLC | PO BOX 38086 | | PHILADELPHIA | PA | 19101-0851 | 471341670 |
| 10194 PAIN MANAGEMENT INST OF ORLANDO | 499 E CENTRAL PKWY | | ALTAMONTE SPG | FL | 32701-3402 | 223950829 |
| 10195 JK CHIROPRACTIC PC | 380 N BROADWAY STE 305 | | JERICHO | NY | 11753-2109 | 301183770 |
| 10196 QUINCY CREEK EMERGENCY PHYSICIANS LLC | PO BOX 37946 | | PHILADELPHIA | PA | 19101 | 463252386 |
| 10197 GOOD HEALTH INC | 6150 METROWEST BLVD | | ORLANDO | FL | 32835-3289 | 900749565 |
| 10198 HALLE BENSEN | 1028 NW 13TH ST | | GAINESVILLE | FL | 32601-4138 | 593418780 |
| 10199 FRONT TO BACK BASICS INC | 6971 N FEDERAL HWY # HWY/305 | | BOCA RATON | FL | 33487-1656 | 200865237 |
| 10200 EDEN MEDICAL | 551 W 181ST ST | | NEW YORK | NY | 10033-5002 | 383677656 |
| 10201 TYRONE INJURY & WELLNESS CENTER LLC | 2600 66TH ST N | | ST PETERSBURG | FL | 33710-3123 | 593734803 |
| 10202 TAMPA FAMILY CHIROPRACTIC | 3401 W WATERS AVE | | TAMPA | FL | 33614-2713 | 452221142 |
| 10203 ACTION AMBULANCE SERVICE INC | 1 JEWEL DR STE 321 | | WILMINGTON | MA | 01887-3460 | 042614116 |
| 10204 MICHAEL F PETRIE DC PA | 410 NE 44TH ST | | OAKLAND PARK | FL | 33334-1423 | 265252861 |
| 10205 CAREMOUNT MEDICAL P.C | PO BOX 65050 | | BALTIMORE | MD | 21264-5050 | 133544120 |
| 10206 MEDICAL IMAGING CTR OF OCALA | PO BOX 26002 | | MIAMI | FL | 33102-6002 | 593232386 |
| 10207 ALAN D BECKLES MD | 2004 CONEY ISLAND AVE | | BROOKLYN | NY | 11223-2329 | 082400903 |
| 10208 ANIA FERNANDES MAITIN MD | 8525 SW 92ND ST | | MIAMI | FL | 33156-7365 | 265745637 |
| 10209 FIRST AMERICAN ALLIANCE INC | 8414 98TH ST | | WOODHAVEN | NY | 11421-1762 | 453863814 |
| 10210 IPN EMERGENCY PHYSICIANS | 265 BROOKVIEW CENTRE WAY | | KNOXVILLE | TN | 37919-4049 | 273676909 |
| 10211 TIMOTHY T HUBBARD | 5505 ROSWELL RD | | ATLANTA | GA | 30342-1985 | 594147779 |
| 10212 GULF COAST IMMEDIATE CARE CENTER INC | 345 MIRACLE STRIP PKWY SW | | FT WALTON BCH | FL | 32548-5210 | 592326642 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 10213 EAST ARKANSAS EMERGENCY PHYSICIANS PLLC | PO BOX 732231 | | DALLAS | TX | 75373-2231 | 462375361 |
| 10214 SAND LAKE REHAB & WELLNESS CENTER INC | 1650 SAND LAKE RD | | ORLANDO | FL | 32809-7681 | 273616601 |
| 10215 FIRAZ R HOSEIN D O P A | PO BOX 970465 | | COCONUT CREEK | FL | 33097-0465 | 562357710 |
| 10216 BEHAVIORAL HEALTH SCIENCES OF WEST FLORIDA LLC | PO BOX 741428 | | ATLANTA | GA | 30374-1428 | 364675890 |
| 10217 BROWN REHAB MANAGEMENT | 29688 TELEGRAPH RD STE 100 | | SOUTHFIELD | MI | 48034-1363 | 383204084 |
| 10218 CORBET LOCKE DDS | 8285 BOSQUE BLVD | | WOODWAY | TX | 76712-3477 | 742418664 |
| 10219 ORION EMERGENCY SERVICES INC | 14 PROSPECT ST | | MILFORD | MA | 01757-3003 | 042836598 |
| 10220 TEAMWORK PHYSICAL THERAPY | 385 WASHINGTON ST | | QUINCY | MA | 02169-5630 | 743069988 |
| 10221 DAVID S MCEWEN DC PA | 2560 RCA BLVD STE 109 | | PALM BCH GDNS | FL | 33410-3336 | 591802006 |
| 10222 THE HEALTH CARE AUTHORITY FOR MEDICAL WEST | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 721608375 |
| 10223 FORSYTH COUNTY AMBULANCE | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000450 |
| 10224 WHITE LION VENTURES INC | 801 NE 25TH AVE | | OCALA | FL | 34470-6319 | 832009390 |
| 10225 ORTHOPAEDICS AT WOODBURY | PO BOX 18312 | | BELFAST | ME | 04915-4078 | 221931562 |
| 10226 JOAN L BLACKFORD-HEINTZ-DC | 5314 26TH ST W | | BRADENTON | FL | 34207-3011 | 650473458 |
| 10227 PENSACOLA ORTHOPEDICS & SPORTS MED | 5147 N 9TH AVE STE 322 | | PENSACOLA | FL | 32504-8710 | 593440360 |
| 10228 YUMA REGIONAL MEDICAL CENTER | 2400 S AVENUE A | | YUMA | AZ | 85364-7127 | 866007596 |
| 10229 OLDE NAPLES CHIROPRACTIC HEALTH CENTER | 818 ANCHOR RODE DR | | NAPLES | FL | 34103-2739 | 650503821 |
| 10230 SOUTHWELL ACUPUNCTURE P.C. | 54 FREEMAN AVE | | ELMONT | NY | 11003-4126 | 815350924 |
| 10231 HJCSQUARED LLC | 517 8TH AVE W | | PALMETTO | FL | 34221-5121 | 842819549 |
| 10232 STURDY MEMORIAL HOSPITAL INC | 211 PARK ST | | ATTLEBORO | MA | 02703-3143 | 042768252 |
| 10233 VALTON N KING DO LLC | PO BOX 970190 | | OREM | UT | 84097-0190 | 208138673 |
| 10234 KAIZEN WELLNESS INC | 4144 CLEVELAND AVE | | FORT MYERS | FL | 33901-9083 | 208242601 |
| 10235 WEST FLORIDA MEDICAL CENTER CLINIC PA | PO BOX 30017 | | TAMPA | FL | 33630-3017 | 592193856 |
| 10236 MAINE MEDICAL PARTNERS | PO BOX 360594 | | PITTSBURGH | PA | 15251-6594 | 010442142 |
| 10237 BORAH INPATIENT SERVICES LLC | PO BOX 80134 | | PHILADELPHIA | PA | 19101-1134 | 471328821 |
| 10238 CHIROPRACTIC AND WELLNESS CENTER | 59 ELM ST | | NEW HAVEN | CT | 06510-2047 | 262177431 |
| 10239 BLISS ACUPUNCTURE | PO BOX 495 | | FRANKLIN SQUARE | NY | 11010-0495 | 811205852 |
| 10240 NU HEALTH ACUPUNCTURE PC | PO BOX 780015 | | MASPETH | NY | 11378-0015 | 475504579 |
| 10241 TAMIAMI MEDICAL CENTER CORP | 951 SW 122ND AVE | | MIAMI | FL | 33184-2406 | 800736810 |
| 10242 AMERIPRO EMS OF FLORIDA LLC | PO BOX 21931 | | TAMPA | FL | 33622-1931 | 842463457 |
| 10243 EASTERN ORANGE AMBULATORY | 21 LAUREL AVE | | CORNWALL | NY | 12518-1469 | 205350007 |
| 10244 PRESBYTERIAN MATTHEWS HOSPITAL | PO BOX 601449 | | CHARLOTTE | NC | 28260-1449 | 561376368 |
| 10245 SK PEDIATRICS PLLC | PO BOX 20333 | | BELFAST | ME | 04915-4098 | 473777521 |
| 10246 SHVIL PSYCOLOGY GROUP PC | 35 E GRASSY SPRAIN RD | | YONKERS | NY | 10710-4620 | 811004793 |
| 10247 BRIAN REECE MD | 2060 MASON DR | | FRISCO | TX | 75034-5910 | 474459125 |
| 10248 GAINESVILLE ACCIDENT AND INJURY CENTER | 17 NW 33RD CT | | GAINESVILLE | FL | 32607-2552 | 834010501 |
| 10249 PALM HARBOR SPINE CENTER | 2595 TAMPA RD | | PALM HARBOR | FL | 34684-3152 | 208194829 |
| 10250 DARIUS MELISARATOS | PO BOX 32028 | | NEW YORK | NY | 10087-2028 | 474448050 |
| 10251 DIAGNOSTIC IMAGING SERVICES PA | PO BOX 4 | | STUART | FL | 34995-0004 | 650044211 |
| 10252 DELGADO & FLEITES MD PL | 9220 SW 72ND ST STE 102 | | MIAMI | FL | 33173-3259 | 593773369 |
| 10253 GERI DIGIOVANNA DO | 850 HICKSVILLE RD | | SEAFORD | NY | 11783-1300 | 053561335 |
| 10254 DELRAY AMBULATORY SURGICAL & LASTER CTR | 4800 LINTON BLVD STE B | | DELRAY BEACH | FL | 33445-6595 | 202182065 |
| 10255 PALM BEACH REGIONAL MRI INC | 173 MAIN ST | | THOMASTON | ME | 04861-3807 | 650937561 |
| 10256 MEDICREDIT INC | PO BOX 7206 | | COLUMBIA | MO | 65205-7206 | 431123539 |
| 10257 PM & R FIRST MEDICAL PC | PO BOX 11216 | | NEW BRUNSWICK | NJ | 08906-1216 | 460973834 |
| 10258 YOUR CARE HEALTH NETWORK LLC | 3725 W FLAGLER ST | | CORAL GABLES | FL | 33134-1601 | 813023520 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10259 ROCHESTER RADIOLOGY | PO BOX 77000 | | DETROIT | MI | 48277-2000 | 382977260 |
| 10260 CELEBRATION MINIMALLY INVASIVE | 400 CELEBRATION PL | | CELEBRATION | FL | 34747-4970 | 473110067 |
| 10261 INDIANA UNIVERSITY HEALTH SOUTHERN | PO BOX 1329 | | BLOOMINGTON | IN | 47402-1329 | 351913875 |
| 10262 BKR THERAPIES INC | 7431 ATLANTIC AVE | | DELRAY BEACH | FL | 33446-3512 | 050546044 |
| 10263 RIGHTEOUS REHAB INC | 6730 N UNIVERSITY DR | | TAMARAC | FL | 33321-4013 | 271411710 |
| 10264 LAWRENCE CEDARHURST RESCUE INC | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 823264659 |
| 10265 CHARIS OPTICAL LLC | 2170 NE 123RD ST | | NORTH MIAMI | FL | 33181-2902 | 831053094 |
| 10266 ROBERT B WYKO  DO  PA | 1022 MAIN ST STE M | | DUNEDIN | FL | 34698-5225 | 593709395 |
| 10267 BLUEWATER RADIOLOGY PLLC | PO BOX 242848 | | MONTGOMERY | AL | 36124-2848 | 472155388 |
| 10268 G&S CHIROPRACTIC AND REHAB INC | 29 N PINELLAS AVE | | TARPON SPGS | FL | 34689-3435 | 463366453 |
| 10269 FLORIDA IMAGING SPECIALISTS | 3500 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6809 | 460933787 |
| 10270 TOWER MUTUAL HOLDING COMPANY INC | PO BOX 411 | | DECATUR | TX | 76234-0411 | 020532778 |
| 10271 JOSEPH F  BIASILLO  DC LLP | 1064 UNION RD | | WEST SENECA | NY | 14224-3449 | 261445082 |
| 10272 PHYSICAL HEALTHCARE OF JACKSONVILLE INC | 12620 BEACH BLVD | | JACKSONVILLE | FL | 32246-7131 | 461666015 |
| 10273 STAND-UP MRI OF LYNBROOK  P C | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 870721661 |
| 10274 SRQ WELLNESS AND REHAB HAROLD D LAWLER III | 7147 CURTISS AVE | | SARASOTA | FL | 34231-8012 | 833602240 |
| 10275 ADVANCED UPSTATE ENDODONTICS | 101 FENDLEY ST | | CLEMSON | SC | 29631-1583 | 453630757 |
| 10276 MOUNT ST MARY S HOSPITAL | 5300 MILITARY RD | | LEWISTON | NY | 14092-1903 | 161523353 |
| 10277 POPE SHENOUDA LLC | 2208 US HIGHWAY 19 | | HOLIDAY | FL | 34691-4351 | 261641889 |
| 10278 SYMMETRY PHYSICAL THERAPY LLC | 1155 BRICKELL BAY DR APT 509 | | MIAMI | FL | 33131-2994 | 463211580 |
| 10279 MIAMI LAKES REHAB SPORTS CENTER | 6500 COW PEN RD | | MIAMI LAKES | FL | 33014-6602 | 465112253 |
| 10280 MIGUEL CORTES DC PA | 11320 SW 131ST ST | | MIAMI | FL | 33176-8349 | 651148172 |
| 10281 ADVANCED SURGERY CENTER OF ORLANDO LLC | 6900 TURKEY LAKE RD | | ORLANDO | FL | 32819-4707 | 453785008 |
| 10282 TOWN OF WALLINGFORD AMBULANCE SERV | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 066002114 |
| 10283 ROOSEVELT REHAB & CHIROPRACTIC INC | 1211 BLANDING BLVD | | ORANGE PARK | FL | 32065-7315 | 113677636 |
| 10284 ADAMS LIFE LINK AMBULANCE LLC | 2829 US 52 HWY | | SCRANTON | SC | 29591-5004 | 260672324 |
| 10285 MARGATE PHYSICIANS LLC | 6685 MURANO WAY | | LAKE WORTH | FL | 33467-4617 | 465677572 |
| 10286 HADLEY FAMILY CTR FOR BACK & NECK | PO BOX 242 | | HADLEY | MA | 01035-0242 | 042920876 |
| 10287 HILL  HARPER AND PAREDES  PA | 2452 MAHAN DR | | TALLAHASSEE | FL | 32308-5373 | 591861401 |
| 10288 SOUND SHORE EMERGENCY | PO BOX 658 | | LIVINGSTON | NJ | 07039-0658 | 203512226 |
| 10289 WALDRON INTEGRATED MED | 11 RYANT BLVD | | SEBRING | FL | 33870-8075 | 475160958 |
| 10290 DR KEN GEE EHRLICH | 11945 SANTA MONICA BLVD | | LOS ANGELES | CA | 90025-2706 | 260552955 |
| 10291 OLD BRIDGE TOWNSHIP EMERGENCY MED SVCS | PO BOX 5098 | | OLD BRIDGE | NJ | 08857-5098 | 223385668 |
| 10292 CENTURY RADIOLOGY PA | 5901 SW 114TH TER | | PINECREST | FL | 33156-5030 | 460910272 |
| 10293 NATIONAL AMB  & OXYGEN SVCS  INC | PO BOX 100296 | | ATLANTA | GA | 30384-0296 | 160769150 |
| 10294 NORTH EAST CHIROPRACTIC P A | 102 E CECIL AVE | | NORTH EAST | MD | 21901-4057 | 470854902 |
| 10295 DANBURY EYE PHYSICIANS & SURGEONS | 69 SAND PIT RD | | DANBURY | CT | 06810-4004 | 060945561 |
| 10296 DRS PEELE & DEEB PA | 2416 E PLAZA DR | | TALLAHASSEE | FL | 32308-5301 | 591386220 |
| 10297 NEUROLOGICAL MICROSURGICAL ASSOCIATES | 875 MEADOWS RD | | BOCA RATON | FL | 33486-2349 | 650521089 |
| 10298 WILFRED C MCKENZIE M D  P A | 1625 SE 3RD AVE # 400 | | FT LAUDERDALE | FL | 33316-2521 | 650303676 |
| 10299 PREMIER ORTHOPAEDICS AND SPORTS MEDICINE | 111 GALWAY PL | | TEANECK | NJ | 07666-3640 | 223450363 |
| 10300 ASCLEPIUS MEDICAL  INC | 8740 SW 8TH ST | | MIAMI | FL | 33174-3201 | 650889203 |
| 10301 CORE HEATH CHIROPRACTIC INC | 4300 N UNIVERSITY DR | | LAUDERHILL | FL | 33351-6249 | 812910422 |
| 10302 GERARDO QUINONEZ M D  P A | 8190 S JOG RD | | BOYNTON BEACH | FL | 33472-2912 | 651157155 |
| 10303 HALEIGH LYNN HAGER | 1229 SW SANTIAGO AVE | | PORT SAINT LUCIE | FL | 34953-5033 | 650242825 |
| 10304 RIDDLE FAMILY CHIROPRACTIC  INC | 4617 MILE STRETCH DR | | HOLIDAY | FL | 34690-4330 | 593520545 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 10305 STARK MEDICAL SUPPLY INC | 2626 E 14TH ST | | BROOKLYN | NY | 11235-3966 | 820952574 |
| 10306 HIGHLANDS BREAST AND IMAGING CENTER LLC | PO BOX 144333 | | ORLANDO | FL | 32814-4333 | 651027840 |
| 10307 BAYSIDE MEDICAL GROUP LLC | 2410 NORTHSIDE DR | | CLEARWATER | FL | 33761-2236 | 463557333 |
| 10308 DANIEL E LEE MD | 3150 HIGHWAY 153 | | PIEDMONT | SC | 29673-9498 | 570978058 |
| 10309 VEP ROWAN ED PC | PO BOX 638 | | SAN DIMAS | CA | 91773-0638 | 472188113 |
| 10310 JOSHUA PERSAUD MD | 1500 AVENUE AT PORT IMPERIAL | | WEEHAWKEN | NJ | 07086-6944 | 832498384 |
| 10311 MIAMI GASTROENTEROLOGY CONSULTANTS PA | 8525 SW 92ND ST | | MIAMI | FL | 33156-7365 | 650710550 |
| 10312 AURORA MEDICAL SERVICES LLC | 10516 JAMAICA AVE | | RICHMOND HILL | NY | 11418-2013 | 472328949 |
| 10313 NAPLES DIRECT MEDICAL PLLC | PO BOX 29297 | | BELFAST | ME | 04915-2044 | 854292435 |
| 10314 GULF TO BAY ANESTHESIOLOGY ASSOC P A | PO BOX 861512 | | ORLANDO | FL | 32886-1512 | 593411711 |
| 10315 JUNCO EMERGENCY PHYSICIANS LLC | PO BOX 80004 | | PHILADELPHIA | PA | 19101-1004 | 465497024 |
| 10316 NICHOLAS A CHIAPPETTA PLLC | 8401 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2400 | 824643320 |
| 10317 DR ANESTHESIA LLC | 401 N CATTLEMEN RD STE 206 | | SARASOTA | FL | 34232-6442 | 273359269 |
| 10318 LAKE WALES CLINIC CORP | PO BOX 19056 | | BELFAST | ME | 04915-4085 | 753112544 |
| 10319 ZANFINI CHIROPRACTIC DC PA | 500 SE DIXIE HWY | | STUART | FL | 34994-3054 | 814984672 |
| 10320 ARTE MEDICAL PRIMARY CARE | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 582525765 |
| 10321 CLEARCARE MEDICAL | 3157 N UNIVERSITY DR | | HOLLYWOOD | FL | 33024-2258 | 923063138 |
| 10322 CARESOUTH CAROLINA | 999 CHERAW ST | | BENNETTSVILLE | SC | 29512-2420 | 570664826 |
| 10323 BETTER BACK STORE | 7143 STATE ROAD 54 | | NEW PRT RCHY | FL | 34653-6104 | 830462104 |
| 10324 CHIROPRACTIC CENTERS OF OCALA | 901 E SILVER SPRINGS BLVD | | OCALA | FL | 34470-6707 | 592930904 |
| 10325 EMERGENCY MEDICINE PHYSICIANS OF LAKE COUNTY LTD | PO BOX 18932 | | BELFAST | ME | 04915-4084 | 463160463 |
| 10326 NORTH YONKERS CHIROPRACTIC SERVICES PC | PO BOX 428 | | EDGEWATER | NJ | 07020-0428 | 462584873 |
| 10327 NEWBERRY EMERGENCY PHYSICIANS | PO BOX 13706 | | PHILADELPHIA | PA | 19101-3706 | 471352316 |
| 10328 IBOS COUNSELING CENTER LLC | 2503 DEL PRADO BLVD S | | CAPE CORAL | FL | 33904-5791 | 204633051 |
| 10329 GUSTIN GABRIEL | 4028 82ND ST | | ELMHURST | NY | 11373-1576 | 020634434 |
| 10330 PINNACLE MEDICAL INC | 5917 S CONGRESS AVE | | ATLANTIS | FL | 33462-1303 | 364806237 |
| 10331 INTERNAL MEDICINE PHYSICIANS | PO BOX 8802 | | BELFAST | ME | 04915-8802 | 061717454 |
| 10332 MOUNT SINAI MEDICAL CTR | PO BOX 27483 | | SALT LAKE CITY | UT | 84127-0483 | 596024424 |
| 10333 ORTHOPAEDICS NORTHEAST PC | 575 TURNPIKE ST STE 11 | | NORTH ANDOVER | MA | 01845-5937 | 042829689 |
| 10334 KENT CHIROPRACTIC CLINIC | 1602 20TH AVE | | PHENIX CITY | AL | 36867-3714 | 832488309 |
| 10335 ANTHONY SHYDOHUB MD | 7350 SANDLAKE COMMONS BLVD | | ORLANDO | FL | 32819-8040 | 593395343 |
| 10336 REHAB FIRST  INC | 157 BALTIMORE ST | | CUMBERLAND | MD | 21502-2472 | 522321502 |
| 10337 JAVIER FARACH MD PA | 1545 HAND AVE | | ORMOND BEACH | FL | 32174-1139 | 900081053 |
| 10338 SEO HAN MEDICAL PC | 941 BURKE AVE | | BRONX | NY | 10469-3814 | 813648627 |
| 10339 TOTAL CARE PLUS LLC | PO BOX 10283 | | LOVES PARK | IL | 61131-3183 | 814475067 |
| 10340 NEUROTECH NA INC | 11220 ASSETT LOOP | | MANASSAS | VA | 20109-3999 | 271028857 |
| 10341 REZA NOBARI  P T  PC  DBA | 904 W MOORE AVE | | TERRELL | TX | 75160-3004 | 752318416 |
| 10342 THOMASVILLE EMERGENCY PHYSICIAN | PO BOX 80146 | | PHILADELPHIA | PA | 19101-1146 | 300950488 |
| 10343 HORRY COUNTY GOVERNMENT | 2560 MAIN ST | | CONWAY | SC | 29526-3756 | 576000365 |
| 10344 IDEAL THERAPY CENTERS LLC | 2880 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311-1354 | 833906410 |
| 10345 ENGLEWOOD PEDIATRICS  P A | 900 PINE ST | | ENGLEWOOD | FL | 34223-4418 | 650270792 |
| 10346 RIAZ MEDICAL PC | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 821544835 |
| 10347 COMMUNITY RADIOLOGY ASSOC PA | PO BOX 29447 | | SAN ANTONIO | TX | 78229-0447 | 050589923 |
| 10348 JACKSONVILLE PEDIATRICS | 2606 PARK ST | | JACKSONVILLE | FL | 32204-4520 | 592711337 |
| 10349 PREMIER URGENT CARE CENTER LLC | 2400 W SAMPLE RD | | POMPANO BEACH | FL | 33073-3062 | 208471018 |
| 10350 PARTNERS IN MEDICINE & SURGERY, P.A. | PO BOX 531854 | | ATLANTA | GA | 30353-1854 | 611658162 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 10351 BAPTIST MEDICAL CENTER | 1250 S 18TH ST | | FERNANDINA | FL | 32034-1902 | 593234721 |
| 10352 SISTERS OF CHARITY PROVIDENCE HOSPITALS | 2435 FOREST DR | | COLUMBIA | SC | 29204-2026 | 352546435 |
| 10353 ABERDEEN MEDICAL SERVICES INC | 528 FELLOWSHIP RD | | MOUNT LAUREL | NJ | 08054-3420 | 223647913 |
| 10354 MOON REHAB PT PC | 20520 JAMAICA AVE | | HOLLIS | NY | 11423-3021 | 273560765 |
| 10355 WESTERN MASS PHYSICIANS ASSOC | 260 LUDLOW RD | | CHICOPEE | MA | 01020 | 043202198 |
| 10356 FLORIDA MUSCULOSKELETAL SURGICAL GROUP | PO BOX 11287 | | BELFAST | ME | 04915-4003 | 461074291 |
| 10357 YADKIN EMERGENCY PHYSICIANS PLLC | PO BOX 23799 | | BELFAST | ME | 04915-4488 | 831149113 |
| 10358 GILBERTO M CRUZ MD | 4160 W 16TH AVE | | HIALEAH | FL | 33012-5830 | 198702301 |
| 10359 EXCELLENCE HEALTH CLINIC INC | 7925 NW 12TH ST | | DORAL | FL | 33126-1827 | 824360929 |
| 10360 SWINSON CHIRO & TOTAL HEALTH CTR  INC | 5481 SW 60TH ST UNIT 302 | | OCALA | FL | 34474-5653 | 010729276 |
| 10361 PIVOTAL HEALTH AND WELLNESS | 2290 10TH AVE N | | LAKE WORTH | FL | 33461-6607 | 830555475 |
| 10362 TRISTAN RADIOLOGY SPECIALISTS PC | 4520 UNION DEPOSIT RD | | HARRISBURG | PA | 17111-2910 | 453952720 |
| 10363 B & E DME CORP | 40 E MAIN ST | | BAY SHORE | NY | 11706-8301 | 371844554 |
| 10364 CENTER FOR SPECIAL SURGERY | 4650 4TH ST N | | ST PETERSBURG | FL | 33703-3802 | 752563226 |
| 10365 A1 AFFORDABLE CREMATION INC | 1672 RIDGEWOOD AVE | | DAYTONA BEACH | FL | 32117-1734 | 262343446 |
| 10366 NORTHSTAR MEMORIAL GROUP LLC | 326 E ORANGE AVE | | EUSTIS | FL | 32726-4161 | 205699506 |
| 10367 ST JOHN EMERGENCY GROUP | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 141852213 |
| 10368 REGIONAL MEDICAL IMAGING | 3346 LENNON RD | | FLINT | MI | 48507-1082 | 382608391 |
| 10369 CANANDAIGUA ORTHOPEDIC ASSOCIATES | 229 PARRISH ST | | CANANDAIGUA | NY | 14424-1791 | 161166584 |
| 10370 SPINE ISLAND CHIROPRCTIC | 10434 W ATLANTIC BLVD | | CORAL SPRINGS | FL | 33071-5605 | 651050929 |
| 10371 INTEGRATED PHYSICAL MEDICINE | 3806 MANATEE AVE W # 100 | | BRADENTON | FL | 34205-1714 | 271140027 |
| 10372 EVOLUTION CHIROPRACTIC LLC | 19 PADANARAM RD | | DANBURY | CT | 06811-4816 | 474374993 |
| 10373 ANGELS DIAGNOSTIC GROUP | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 271427046 |
| 10374 FARHI FAMILY CHIROPRACTIC | 11093 ALAMEDA BAY CT | | WELLINGTON | FL | 33414-8811 | 752971948 |
| 10375 MIAMI DADE COUNTY MRI  CORP | 411 SW 27TH AVE # 100 | | MIAMI | FL | 33135-2903 | 650820576 |
| 10376 STAND-UP MRI OF BROOKLYN PC | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 010578236 |
| 10377 MULTI CARE MEDICAL OF SW FLORIDA | 11270 PINES BLVD | | PEMBROKE PINES | FL | 33026-4101 | 824713313 |
| 10378 HOLLYWOOD DIAGNOSTIC CENTER | 4224 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6633 | 592448345 |
| 10379 TREND MED INC | 250 JERICHO TPKE STE 205 | | FLORAL PARK | NY | 11001-2136 | 832431464 |
| 10380 PEDIATRIC & ADOLESCENT CARE | 1800 MAPLE RD | | BUFFALO | NY | 14221-2749 | 273149466 |
| 10381 PALM BEACH NEPHROLOGY PARTNERS INC | 13005 SOUTHERN BLVD | | LOXAHATCHEE | FL | 33470-9206 | 814695583 |
| 10382 MEDICAL ASSOC OF WEST FLORIDA | 7509 STATE ROAD 52 STE 210 | | BAYONET POINT | FL | 34667-6787 | 593458122 |
| 10383 NEUROLOGY ASSOCIATES OF ORMOND BEACH P A | 8 MIRROR LAKE DR | | ORMOND BEACH | FL | 32174-3101 | 593386194 |
| 10384 TOWN OF EAST HARTFORD | PO BOX 150497 | | HARTFORD | CT | 06115-0497 | 066001989 |
| 10385 PHELPS COUNTY REGIONAL MEDICAL CENTER | PO BOX 220 | | ROLLA | MO | 65402-0220 | 436004435 |
| 10386 CENTRAL FLORIDA CARDIOLOGY GROUP  PA | PO BOX 863279 | | ORLANDO | FL | 32886-3279 | 591232309 |
| 10387 DECATUR EMERGENCY PHYSICIANS LLC | PO BOX 80205 | | PHILADELPHIA | PA | 19101-1205 | 822815985 |
| 10388 CENTER FOR BONE AND JOINT SUR | 10131 FOREST HILL BLVD STE 230 | | WELLINGTON | FL | 33414-6109 | 660491293 |
| 10389 DANIEL D PATRIARCO | 609 VINE ST | | LIVERPOOL | NY | 13088-5176 | 161315529 |
| 10390 FIVEMILE CREEK EMERGENCY PHYSICIANS LLC | PO BOX 37852 | | PHILADELPHIA | PA | 19101-0152 | 454493011 |
| 10391 MOUNT NITTANY MEDICAL CENTER | 1800 E PARK AVE | | STATE COLLEGE | PA | 16803-6701 | 510426500 |
| 10392 RUFFOLO  HOOPER AND ASSOC MD  PA | PO BOX 918377 | | ORLANDO | FL | 32891-0001 | 591723249 |
| 10393 HESS SPINAL AND MEDICAL CENTERS | 8313 W HILLSBOROUGH AVE | | TAMPA | FL | 33615-3816 | 812544670 |
| 10394 ADVANCE PHYSICAL THERAPY & WELLNESS INC | 14280 WALSINGHAM RD | | LARGO | FL | 33774-3231 | 201494637 |
| 10395 NESTOR FERNANDEZ, MD | 1840 W 49TH ST | | HIALEAH | FL | 33012-2942 | 454391736 |
| 10396 OLEAN MEDICAL GROUP LLP | 535 MAIN ST | | OLEAN | NY | 14760-1500 | 160775812 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10397 HALLANDALE BEACH ORTHOPEDICS | 1250 E HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-4634 | 651109852 |
| 10398 SV ACUPUNCTURE P C | PO BOX 290635 | | BROOKLYN | NY | 11229-0635 | 812598177 |
| 10399 LUNG ASSOCIATES OF SARASOTA  LLC | 1895 FLOYD ST | | SARASOTA | FL | 34239-2927 | 223891132 |
| 10400 MONICA MEJIA ACOSTA MD PLLC | 151 N NOB HILL RD | | PLANTATION | FL | 33324-1708 | 475519484 |
| 10401 CRAIG HENDERSON D C | 510B SW 5TH TER | | WILLISTON | FL | 32696-2548 | 593001495 |
| 10402 GROVE PHYSICAL THERAPY INC | PO BOX 331932 | | MIAMI | FL | 33233-1932 | 453136014 |
| 10403 CENTER FOR HOLISTIC HEALTH CARE | 909 N MIAMI BEACH BLVD | | NORTH MIAMI BEACH | FL | 33162-3712 | 202471245 |
| 10404 CHIROPRACTIC A K CLINIC INC | 2211 16TH ST N | | ST PETERSBURG | FL | 33704-3105 | 593095046 |
| 10405 ATLANTIC SPORTS MEDICINE P C | 2428 OCEAN AVE | | BROOKLYN | NY | 11229-3509 | 113138059 |
| 10406 EDUARDO J HIDALGO MD | PO BOX 13567 | | BELFAST | ME | 04915-4026 | 591774327 |
| 10407 CHANCE CHIROPRACTIC CENTER | 1240 NW 11TH AVE | | GAINESVILLE | FL | 32601-4146 | 594118523 |
| 10408 ULTIMATE MESSAGE THERAPY | 19921 MURDOCK AVE | | SAINT ALBANS | NY | 11412-2510 | 061612274 |
| 10409 JANET BABB | 7405 ILLINOIS ST | | LITTLE ROCK | AR | 72207-6037 | 432941946 |
| 10410 GRETELL KAMANEL | 3525 NW 7TH ST | | MIAMI | FL | 33125-4015 | 824018529 |
| 10411 JENNIE STUART MEDICAL CENTER | PO BOX 2400 | | HOPKINSVILLE | KY | 42241-2400 | 610482973 |
| 10412 STEVEN ENDER DO PLLC | 4250 HEMPSTEAD TPKE | | BETHPAGE | NY | 11714-5711 | 550832687 |
| 10413 ALLIANCE MEDICAL SURGICAL GROUP | 1608 LEMOINE AVE | | FORT LEE | NJ | 07024-5622 | 453953468 |
| 10414 ST JOHNS COUNTY DEPT OF EMER | 3657 GAINES RD | | ST AUGUSTINE | FL | 32084-8503 | 596000825 |
| 10415 ARTHUR LABELLA DC | 1599 HIGHLAND AVE | | VERO BEACH | FL | 32960-3662 | 591794906 |
| 10416 RONALD A DALY | 1014 BROADWAY | | CAMDEN | NJ | 08103-2221 | 223254028 |
| 10417 DLP CONEMAUGH MEMORIAL MEDICAL CENTER LLC | 1086 FRANKLIN ST | | JOHNSTOWN | PA | 15905-4305 | 611739000 |
| 10418 LSM LLC | 4131 NW 122ND ST | | OKLAHOMA CITY | OK | 73120-8869 | 464482073 |
| 10419 JASON COHN | 2535 LANDMARK DR | | CLEARWATER | FL | 33761-3934 | 592961228 |
| 10420 BENJAMIN DEVRIES DO LLC | 1573 S FORT HARRISON AVE | | CLEARWATER | FL | 33756-2004 | 842365992 |
| 10421 WHIDDEN  INC | 501 HIGHWAY 98 E STE C | | DESTIN | FL | 32541-2348 | 900003905 |
| 10422 SARASOTA MEDICAL CLINIC  P A | 5640 MARQUESAS CIR | | SARASOTA | FL | 34233-3331 | 651157751 |
| 10423 OCALA ANESTHESIA AMS LLC | PO BOX 6430 | | SPRINGFIELD | IL | 62708-6430 | 464526452 |
| 10424 FLORIDA CHIROPRACTOR  INC | 5621 CENTRAL AVE | | ST PETERSBURG | FL | 33710-7941 | 113655322 |
| 10425 BROOKLYN CARDIOVASCULAR CARE PLLC | 9201 4TH AVE | | BROOKLYN | NY | 11209-7006 | 800935767 |
| 10426 POWER G MEDICAL CENTER | 14160 PALMETTO FRNTG RD | | MIAMI LAKES | FL | 33016-1642 | 454355881 |
| 10427 GILFORD SOUND EMERGENCY PHYSICIANS LLC | PO BOX 80209 | | PHILADELPHIA | PA | 19101-1209 | 823443360 |
| 10428 PROSPECT MANCHESTER HOSPITAL INC | 320 MAINSTREET | | MANCHESTER | CT | 06040-4144 | 812216981 |
| 10429 DR  GARY R  BORAKS  LLC | 6388 SILVER STAR RD | | ORLANDO | FL | 32818-3235 | 203174914 |
| 10430 SANFORD CHIROPRACTIC PC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 822308510 |
| 10431 COASTAL RADIOLOGY | 722 NEWMAN RD | | NEW BERN | NC | 28562-5238 | 561544884 |
| 10432 FLORIDIAN INSTITUTE OF PLASTIC SURGERY PLLC | 13660 S JOG RD | | DELRAY BEACH | FL | 33446-3806 | 463962672 |
| 10433 ELITE CHIROPRACTIC & WELLNESS CARE INC | 3750 GUNN HWY | | TAMPA | FL | 33618-8905 | 464965000 |
| 10434 PERLOFF PHYSICAL THERAPY PC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 834299352 |
| 10435 ACT CHIROPRACTIC LLC | 710 N CANAL ST | | CARLSBAD | NM | 88220-5808 | 470931484 |
| 10436 V & E PHARMACY LLC | 3117 30TH AVE | | ASTORIA | NY | 11102-1565 | 851147111 |
| 10437 NEUROLOGY CENTERS OF PALM BEACH INC | 5458 TOWN CENTER RD | | BOCA RATON | FL | 33486-1089 | 205172056 |
| 10438 WEST OAKS URGENT CARE | 2150 HIGHWAY 6 S | | HOUSTON | TX | 77077-4300 | 205431785 |
| 10439 WASHINGTON COUNTY EMERGENCY MEDICINE GROUP | PO BOX 5719 | | ATHENS | GA | 30604-5719 | 814817422 |
| 10440 HAQ MEDICAL CENTER | 800 ZEAGLER DR | | PALATKA | FL | 32177-3883 | 202866075 |
| 10441 KATHLEEN MARIE DRANE | 5316 MALAMIN RD | | NORTH PORT | FL | 34287-2836 | 157620600 |
| 10442 ANESTHESIA CONSULTANTS  PA | PO BOX 57201 | | JACKSONVILLE | FL | 32241-7201 | 593135486 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10443 ZANETTI CHIROPRACTIC INC | 4817 NE 2ND LOOP | | OCALA | FL | 34470-1524 | 593354287 |
| 10444 APEX CHIROPRACTICS INC | 7359 CURRY FORD RD | | ORLANDO | FL | 32822-7930 | 273669538 |
| 10445 INPATIENT SPECIALISTS OF SOUTHWEST FLORIDA LLC | PO BOX 11155 | | BELFAST | ME | 04915-4002 | 455451254 |
| 10446 LAKE MICHIGAN EMERGENCY SPECIALISTS | DEPT 9539 | PO BOX 30516 | LANSING | MI | 48909-8016 | 813562771 |
| 10447 BURDETTE TOMLIN MEMORIAL HOSPITAL | 2 STONE HARBOR BLVD | | CAPE MAY COURT HOUSE | NJ | 08210-2138 | 210662542 |
| 10448 OYSTER BAY PEDIATRIC & ADOLESCENT MED | 229 SOUTH ST | | OYSTER BAY | NY | 11771-2915 | 113563417 |
| 10449 E VALDES MEDICAL SERVICES CORP | 7600 W 20TH AVE | | HIALEAH | FL | 33016-1821 | 820955952 |
| 10450 PREMIER VAUE FAMILY MED LLC | 8348 SW 40TH ST | | MIAMI | FL | 33155-3354 | 463517668 |
| 10451 VILLA MARIA NURSING & REHAB CENTER INC | 1050 NE 125TH ST | | NORTH MIAMI | FL | 33161-5805 | 591284678 |
| 10452 DANYKO TESTING SERVICES | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 873361394 |
| 10453 STEMMEE SURGERY CENTER | PO BOX 250 | | SOUTH PLAINFIELD | NJ | 07080-0250 | 820968571 |
| 10454 PLUS LIFE PHYSICAL THERAPY PC | 55 STRATFORD RD | | PLAINVIEW | NY | 11803-2634 | 300835579 |
| 10455 MOSS CHIROPRACTIC | 18123 TOWN CENTER DR | | OLNEY | MD | 20832-1479 | 521518098 |
| 10456 FEEL GOOD CHIROPRACTIC LLC | 5121 EHRLICH RD | | TAMPA | FL | 33624-2049 | 813549167 |
| 10457 BAYLOR SURGICARE AT BLUE STAR | 3800 GAYLORD PKWY | | FRISCO | TX | 75034-9416 | 812931756 |
| 10458 MARIANNA RADIOLOGY | PO BOX 357 | | JENNINGS | LA | 70546-0357 | 203394131 |
| 10459 KHAMERON WALLS | 3873 W COMMERCIAL BLVD | | TAMARAC | FL | 33309-3315 | 591391614 |
| 10460 HOLLYWOOD DIAGNOSTICCENTER | 4224 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6633 | 592440696 |
| 10461 SACRAMENTO SPINE & PHYSICAL THERAPY | PO BOX 2710 | | GRANITE BAY | CA | 95746-2710 | 911836831 |
| 10462 ANDREW J BAIRD DC | 2500 21ST ST NW APT 93 | | WINTER HAVEN | FL | 33881-1275 | 337727144 |
| 10463 SPORTS PERFORMANCE & REHAB | 2000 VILLAGE PROFESSIONAL DR | | CANTON | GA | 30114-8498 | 454079995 |
| 10464 VLAD GENDLEMAN | 17777 VENTURA BLVD | | ENCINO | CA | 91316-3736 | 271414640 |
| 10465 UB FAMILY MEDICINE INC | 850 HOPKINS RD | | WILLIAMSVILLE | NY | 14221-1729 | 161280696 |
| 10466 PROVENTUS HEALTHCARE PC | PO BOX 2526 | | FAIR LAWN | NJ | 07410-8426 | 462040642 |
| 10467 NEW YORK ORTHO MEDICINE & TRAUMA | 160 E 56TH ST | | NEW YORK | NY | 10022-3609 | 132704310 |
| 10468 VASCO M MARQUES M D P A | 3010 E 138TH AVE | | TAMPA | FL | 33613-3904 | 205630556 |
| 10469 OAKWOOD HEALTHCARE INC | PO BOX 933211 | | CLEVELAND | OH | 44193-0035 | 381405141 |
| 10470 FIORE CHIROPRACTIC CENTRE PA | 9088 GULFSIDE DRIVE | | JACKSONVILLE | FL | 32256-7793 | 593009162 |
| 10471 DANIEL M ANTONINO P C | 7955 W SAHARA AVE | | LAS VEGAS | NV | 89117-7946 | 880502871 |
| 10472 RHODE ISLAND MEDICAL IMAGING INC | PO BOX 842090 | | BOSTON | MA | 02284-2090 | 050318025 |
| 10473 KIRSCHNER CHIROPRACTIC INC | 936 N MILLS AVE | | ARCADIA | FL | 34266-8780 | 200000692 |
| 10474 BMST LLC | 921 SE OCEAN BLVD | | STUART | FL | 34994-2400 | 474301853 |
| 10475 VEIN PAIN & SPINE INSTITUTE | 219 LAFAYETTE AVE | | HAWTHORNE | NJ | 07506-1904 | 842093546 |
| 10476 MURANSKY CHIROPRACTIC PA | 900 S FEDERAL HWY | | HOLLYWOOD | FL | 33020-6051 | 812741000 |
| 10477 PALM BEACH MEDICAL | 3401 PGA BLVD | | PALM BEACH GARDENS | FL | 33410-2823 | 161651375 |
| 10478 NEW YORK METHODIST HOSPITAL | 50 CHARLES LINDBERGH BLVD | | UNIONDALE | NY | 11553-3626 | 111631796 |
| 10479 ELITE ANESTHESIA OF FLORIDA LLC | 14 CROSSROADS CT | | NEWBURGH | NY | 12550-5064 | 474445646 |
| 10480 ANELEY HUNDAE PORT CHARLOTTE CARDIOLOGY LLC | 3161 HARBOR BLVD STE A | | PORT CHARLOTTE | FL | 33952-6754 | 832345249 |
| 10481 DR FRISBEE | 119 TRUXTON AVE | | FT WALTON BCH | FL | 32547-2460 | 592811206 |
| 10482 CTUC 01 | PO BOX 10417 | | HOLYOKE | MA | 01041-2017 | 461529610 |
| 10483 OSS ORTHOPAEDIC HOSPITAL | 1861 POWDER MILL RD | | YORK | PA | 17402-4723 | 800458999 |
| 10484 SUNSHINE STATE ANESTHESIA PARTNER | PO BOX 745858 | | ATLANTA | GA | 30374-5858 | 845089160 |
| 10485 MICHAEL D THOMAS MD | 10252 SE US HIGHWAY 441 UNIT 1 | | BELLEVIEW | FL | 34420-7822 | 593264871 |
| 10486 CHIROPRACTIC WELLNESS CENTER | 4704 HARLAN ST | | DENVER | CO | 80212-7415 | 202253584 |
| 10487 ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 593491660 |
| 10488 VLADAMIR GRESSEL MD | PO BOX 38428 | | ELMONT | NY | 11003-8428 | 103768651 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10489 SUMNER RADIOLOGY  P C | 612 HARTSVILLE PIKE | | GALLATIN | TN | 37066-2523 | 621140340 |
| 10490 WALTER E MENDOZA | 3407 WHITE PLAINS RD | | BRONX | NY | 10467-5704 | 106647675 |
| 10491 JULIE K  PEARSON  D C | 2311 SE FEDERAL HWY | | STUART | FL | 34994-4528 | 499762084 |
| 10492 QUALITY SURGICAL MANAGEMENT INC | 3800 S OCEAN DR STE 209 | | HOLLYWOOD | FL | 33019-2915 | 650887081 |
| 10493 TOWERS NY INC | 14104 ROCKAWAY BLVD | | JAMAICA | NY | 11436-1407 | 821713337 |
| 10494 NEUROSPINE LLC | 8468 NORTHCLIFFE BLVD | | SPRING HILL | FL | 34606-1140 | 475119263 |
| 10495 AAA PHARMACY INC | 1113 YORK AVE | | NEW YORK | NY | 10065-8756 | 800509831 |
| 10496 CHELSEA MOBILITY INC | 327 8TH AVE | | NEW YORK | NY | 10001-4807 | 825505824 |
| 10497 PLATINUM HEALTHCARE PHYSICAL MEDICINE | 5560 BEE RIDGE RD | | SARASOTA | FL | 34233-1508 | 272163302 |
| 10498 LFCC LLC | 1051 TOWN CENTER DR | | ORANGE CITY | FL | 32763-8360 | 300599094 |
| 10499 PUBLIX SUPERMARKETS 373 | PO BOX 32009 | | LAKELAND | FL | 33802-2009 | 590324412 |
| 10500 ROBERT FIRETTO DC LLC | 153 REYNOLDS AVE | | WHIPPANY | NJ | 07981-1259 | 464385275 |
| 10501 PAUL M LOMBARDI DC | 111 N FISKE BLVD | | COCOA | FL | 32922-7211 | 593554772 |
| 10502 DR SCOTT R BENDER | 1200 HIGH RIDGE RD | | STAMFORD | CT | 06905-1223 | 113719944 |
| 10503 ICONIC WELLNESS SURGICAL SERVICES LLC | 7328 196TH PL | | FRESH MEADOWS | NY | 11366-1813 | 810877870 |
| 10504 GREENVILLE DIAGNOSTIC IMAGING | PO BOX 610 | | GREENVILLE | PA | 16125-0610 | 251286821 |
| 10505 ONE TOUCH CHIRO & REHAB CENTER INC | 2290 10TH AVE N | | LAKE WORTH | FL | 33461-6607 | 465494716 |
| 10506 NEW BEGINNING WELLNESS & INJURY CENTER INC | PO BOX 1209 | | LAKE ALFRED | FL | 33850-1209 | 824001037 |
| 10507 JOSEF SCHENKER | 6122 FRESH POND RD | | MIDDLE VLG | NY | 11379-1040 | 471982222 |
| 10508 COUNTRYSIDE CHIROPRACTIC | 28051 US HIGHWAY 19 N STE 106 | | CLEARWATER | FL | 33761-2642 | 262330171 |
| 10509 ENDLESS MOUNTAINS HEALTH SYSTEMS | 3 GROW AVE | | MONTROSE | PA | 18801 | 232720289 |
| 10510 UZMA AMWAR | PO BOX 417116 | | BOSTON | MA | 02241-7116 | 111783921 |
| 10511 STEPHANIE N GODDARD LMT | 1437 KILAUEA AVE | | HILO | HI | 96720-4200 | 568591514 |
| 10512 NEUSPINE INSTITUTE LLC | 2653 BRUCE B DOWNS BLVD | | WESLEY CHAPEL | FL | 33544-9206 | 821647544 |
| 10513 ST JOSEPHS REGIONAL HEALTH NETWORK | PO BOX 316 | | READING | PA | 19603-0316 | 231352211 |
| 10514 PHYSICIANS ASSOCIATES OF P A  INC | 4455 N 9TH AVE | | PENSACOLA | FL | 32503-2830 | 593371007 |
| 10515 ULTIMA SPORTS & SPINE LLC | 219 LAFAYETTE AVE | | HAWTHORNE | NJ | 07506-1904 | 852487116 |
| 10516 CORE BASICS PHYSICAL THERAPY P C | 1368 ACADEMY LN | | TEANECK | NJ | 07666-2112 | 463670307 |
| 10517 NORMAN SCOTT HARMAN | 3426 HARLEQUIN DR | | SAINT CLOUD | FL | 34772-7808 | 230372614 |
| 10518 RECONSTRUCTIVE ORTHOPAEDICS OF CENTRAL FLORIDA LLC | 1500 SE MAGNOLIA EXT | | OCALA | FL | 34471-4463 | 845052634 |
| 10519 GOLDEN HEALTH CORP | 5612 NW 167TH ST | | MIAMI LAKES | FL | 33014-6135 | 842540141 |
| 10520 NBC HEALTH PHYSICAL THERAPY PC | PO BOX 56018 | | ASTORIA | NY | 11105-6018 | 823112114 |
| 10521 ADVANCED ORTHOPEDIC SOLUTIONS INC | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 812647298 |
| 10522 GOLAN INTEGRATED PHYSICAL MEDICINE | 6592 N DECATUR BLVD | | LAS VEGAS | NV | 89131-1037 | 463084124 |
| 10523 40TH STREET INPATIENT SERVICES LLC | PO BOX 37997 | | PHILADELPHIA | PA | 19101-0597 | 464470083 |
| 10524 RIVERDALE CHIROPRACTIC PC | PO BOX 747579 | | REGO PARK | NY | 11374-7579 | 134162944 |
| 10525 DEDMON CHIROPRACTIC CLINIC | 193 THOMPSON LN | | NASHVILLE | TN | 37211-2411 | 621469770 |
| 10526 A TIME TO CHANGE COUNSELING CENTER | 2140 CRAWFORDVILLE HWY | | CRAWFORDVILLE | FL | 32327-1096 | 204602747 |
| 10527 JAY PAREKH | 8318 N HABANA AVE | | TAMPA | FL | 33614-2792 | 462058936 |
| 10528 UNM HOSPITAL | PO BOX 912884 | | DENVER | CO | 80291-2884 | 856003005 |
| 10529 DR  VIVIAN EBERT  INC | 5270 TAMARIND RIDGE DR | | NAPLES | FL | 34119-2834 | 651010592 |
| 10530 MIAMI SHORES PAIN RELIEF CENTER  PA | 9526 NE 2ND AVE | | MIAMI SHORES | FL | 33138-2750 | 650705408 |
| 10531 TITAN EQUIPMENT | 9503 104TH ST | | OZONE PARK | NY | 11416-1725 | 863497240 |
| 10532 WOODBRIDGE TOWNSHIP AMBULANCE | PO BOX 575 | | MATAWAN | NJ | 07747-0575 | 223613889 |
| 10533 KEY BISCAYNE SURGERY CENTER | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 271725488 |
| 10534 ROY BERENHOLTZ MD PC | 275 W 96TH ST APT 18A | | NEW YORK | NY | 10025-6262 | 462415132 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 10535 WELLSTAR ATLANTA MED CNTR | PO BOX 743797 | | ATLANTA | GA | 30374-3797 | 810837031 |
| 10536 WOMAN S GROUP | 2716 W VIRGINIA AVE | | TAMPA | FL | 33607-6328 | 593475693 |
| 10537 RICHMOND UNIVERSITY MED CENTER | PO BOX 786051 | | PHILADELPHIA | PA | 19178-6051 | 743177454 |
| 10538 GREATER HEALTH THROUGH CHIRO P C | 9525 JAMAICA AVE | | WOODHAVEN | NY | 11421-2282 | 113636169 |
| 10539 DC HEALTH CENTERS DELRAY | 3395 NW 53RD CIR | | BOCA RATON | FL | 33496-2540 | 871228660 |
| 10540 DR VANESSA WAUGH DC LLC | 611 DRUID RD E | | CLEARWATER | FL | 33756-3959 | 823274409 |
| 10541 PASCO PULMONARY MEDICAL CENTER | 2797 ST ANDREWS BLVD | | TARPON SPRINGS | FL | 34688-6312 | 593314587 |
| 10542 FAIRVIEW CLINICS SPECIALTY | 2450 RIVERSIDE AVE | | MINNEAPOLIS | MN | 55454-1450 | 205996177 |
| 10543 VICKSBURG HEALTHCARE LLC | PO BOX 841672 | | DALLAS | TX | 75284-1672 | 621752111 |
| 10544 DIRECT PHYSICAL THERAPY LLC | PO BOX 741240 | | ORANGE CITY | FL | 32774-1240 | 822296944 |
| 10545 PARK SOUTH IMAGING CENTER LTD | PO BOX 292921 | | TAMPA | FL | 33687-2921 | 330386529 |
| 10546 COASTAL WELLNESS FAMILY MEDICINE | PO BOX 22292 | | BELFAST | ME | 04915-4473 | 823105753 |
| 10547 ALLIANCE SPINE AND JOINT II INC | 815 SE 1ST AVE | | HALLANDALE BEACH | FL | 33009-7102 | 472155016 |
| 10548 DR ALEX LAMBERT DC | 1623 E 4TH AVE | | TAMPA | FL | 33605-5109 | 825458975 |
| 10549 DR RONALD A FRIEDENSOHN DMD PA | 650 ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-7606 | 591833212 |
| 10550 GOSHEN HOSPITAL ASSOC INC | 200 HIGH PARK AVE | | GOSHEN | IN | 46526-4810 | 356001540 |
| 10551 BAYFRONT EMERGENCY PHYSICIANS P A | 1 E NEW YORK AVE | | SOMERS POINT | NJ | 08244 | 030436345 |
| 10552 CYPRESS ACUPUNCTURE PC | 9409 JAMAICA AVE 1ST FL | | WOODHAVEN | NY | 11421-2222 | 452910969 |
| 10553 NY EMPIRE MEDICAL | 5629 METROPOLITAN AVE | | RIDGEWOOD | NY | 11385-1975 | 261474589 |
| 10554 FARID MARQUEZ MD PA | 5040 NW 7TH ST | | MIAMI | FL | 33126-3422 | 650454706 |
| 10555 ONE RX CHEMIST INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 863269923 |
| 10556 PRECISION SPINAL CARE INC | 1305 EXECUTIVE BLVD | | CHESAPEAKE | VA | 23320-3676 | 830503988 |
| 10557 RADIOLOGICAL ASSOC OF DULUTH | 925 E SUPERIOR ST | | DULUTH | MN | 55802-2238 | 410957589 |
| 10558 HARRIS COUNTY EMERGENCY CORPS | PO BOX 940249 | | HOUSTON | TX | 77094-7249 | 272953899 |
| 10559 STATCARE | 232 W OLD COUNTRY RD | | HICKSVILLE | NY | 11801-4011 | 452756491 |
| 10560 BATH VOLUNTEER AMBULANCE SERVICE | 110 E STEUBEN ST | | BATH | NY | 14810-1622 | 237049462 |
| 10561 WENDY GUILLERMO | 2798 HARMONIA HAMMOCK RD | | HARMONY | FL | 34773-6132 | 087667900 |
| 10562 COMPREHENSIVE TRAUMA AND SURGERY CONSULTANTS INC | 671 NW 119TH ST | | MIAMI | FL | 33168-2522 | 475062003 |
| 10563 STERLING COGNITIVE WELLNESS LLC | PO BOX 7982 | | SEMINOLE | FL | 33775-7982 | 853800097 |
| 10564 DONG SOON PARK DC | 16408 NORTHERN BLVD | | FLUSHING | NY | 11358-2647 | 454778722 |
| 10565 RONALD TURNER PHD | 60 DUNNING RD | | MIDDLETOWN | NY | 10940-2215 | 127562833 |
| 10566 SANDALWOOD REHABILITATION AND ERGONOMICS | 7651 SW HIGHWAY 200 | | OCALA | FL | 34476-7726 | 203778829 |
| 10567 PROSPECT CHIROPRACTIC PLLC | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 823291794 |
| 10568 SAND LAKE IMAGING LLP | 9350 TURKEY LAKE RD | | ORLANDO | FL | 32819-7319 | 200186891 |
| 10569 MID-FLORIDA PAIN MANAGEMENT LLC | PO BOX 1647 | | OCALA | FL | 34478-1647 | 264790487 |
| 10570 HEIM REGENERATIVE MEDICINE CENTER | 608 S TAMPANIA AVE | | TAMPA | FL | 33609-4143 | 264409057 |
| 10571 LIVING WATER ACUPUNCTURE PC | PO BOX 527628 | | FLUSHING | NY | 11352-7628 | 814160565 |
| 10572 ETHOS PATHOLOGY INC | PO BOX 62199 | | NORTH CHARLESTON | SC | 29419-2199 | 833434094 |
| 10573 ABSOLUTE HEALTH CHIROPRACTIC | 1129 BLOOMFIELD AVE | | WEST CALDWELL | NJ | 07006-7127 | 461446993 |
| 10574 SOUTH TITUSVILLE MEDICAL CENTER | 4401 S HOPKINS AVE | | TITUSVILLE | FL | 32780-6679 | 593313183 |
| 10575 DIEZ MEDICAL LLC | 16881 SW 278TH ST | | HOMESTEAD | FL | 33031-2745 | 852085049 |
| 10576 MCLAREN MACOMB | PO BOX 775397 | | CHICAGO | IL | 60677-5397 | 381218516 |
| 10577 ALAN GRAFF M D P A | 3061 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-4311 | 650303370 |
| 10578 HILTON HEAD HEALTH SYSTEMS L P | 25 HOSPITAL CENTER BLVD | | HILTON HEAD | SC | 29926-2738 | 752550947 |
| 10579 HOLMES GLOVER SOLOMON FUNERAL | 4334 BRENTWOOD AVE | | JACKSONVILLE | FL | 32206-6114 | 593209029 |
| 10580 BRUCE M FISHER DC | 851 MEADOWS RD STE 213 | | BOCA RATON | FL | 33486-2348 | 650483585 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10581 THE LAKELAND CHIROPRACTOR | 203 DORIS DR | | LAKELAND | FL | 33813-1006 | 452008262 |
| 10582 SUNSHINE STATE CHIROPRACTIC | 2953 DUFF RD | | LAKELAND | FL | 33810-2188 | 823880414 |
| 10583 GL MEDICAL GROUP LLC | PO BOX 164600 | | MIAMI | FL | 33116-4600 | 611537226 |
| 10584 BRONXWIDE PT PC | PO BOX 39 | | YONKERS | NY | 10710-0039 | 811456921 |
| 10585 IOM HEALTH SYSTEM L P | 15691 COLLECTION CENTER D | | CHICAGO | IL | 60693-0001 | 351963748 |
| 10586 BIBI TENNYUK | 582 WILLOW POND CT | | ORLANDO | FL | 32825-3230 | 589413561 |
| 10587 SEN LONG ACUPUNCTURE CARE PC | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 823661839 |
| 10588 DR GEORGE C REES | 1011A W MORENO ST | | PENSACOLA | FL | 32501-2315 | 593492671 |
| 10589 NEUROSURGICAL CONSULTANTS OF FL PA | 2706 REW CIR | | OCOEE | FL | 34761-4215 | 593641221 |
| 10590 UNIVERSITY OF WASHINGTON | PO BOX 24366 | | SEATTLE | WA | 98124-0366 | 916001537 |
| 10591 SUSQUEHANNA IMAGING ASSOC | PO BOX 4238 | | PORTSMOUTH | NH | 03802-4238 | 232769830 |
| 10592 SHIVA CHIROPRACTIC LLC | 975 W 41ST ST | | MIAMI BEACH | FL | 33140-3329 | 815428747 |
| 10593 BURKE REHABILITATION | 785 MAMARONECK AVE | | WHITE PLAINS | NY | 10605-2523 | 131739937 |
| 10594 THIEU DANG | 9061 BOLSA AVE | | WESTMINSTER | CA | 92683-5558 | 330784241 |
| 10595 BERMAN & BERMAN PA | PO BOX 272789 | | BOCA RATON | FL | 33427-2789 | 261666233 |
| 10596 CHIROPRACTIC LIFE AND WELLNESS CENTER | 3 STATE ROUTE 39 | | NEW FAIRFIELD | CT | 06812-4000 | 463632796 |
| 10597 GGB MD PA | PO BOX 23158 | | FORT LAUDERDALE | FL | 33307-3158 | 461532974 |
| 10598 FIBERS NEUROLOGICAL INSTITUTE | 12425 SW 43RD ST | | MIAMI | FL | 33175-4213 | 815349303 |
| 10599 MONROE COUNTY EMERGENCY MED SERV | 490 63RD STREET OCEAN E STE 175 | | MARATHON | FL | 33050-3962 | 596000749 |
| 10600 ORLANDO SURGICARE LTD | 88 W KALEY ST | | ORLANDO | FL | 32806-2931 | 752375604 |
| 10601 PROMPT PRIMARY CARE OF OCALA | 8602 A SW SR 200 | | OCALA | FL | 34481 | 593541883 |
| 10602 IMAGES ASSOCIATES OF GEORGIA LLC | PO BOX 678575 | | DALLAS | TX | 75267-8575 | 473400812 |
| 10603 PANAMA CITY NEUROSURGERY P A | 100 DOCTORS DR | | PANAMA CITY | FL | 32405-7608 | 814185601 |
| 10604 LONDON CHIROPRACTIC & INJURY CENTER | 7312 ROYAL PALM BLVD | | MARGATE | FL | 33063-6803 | 204877660 |
| 10605 SAVANNAH HEALTH SERVICES LLC | PO BOX 744467 | | ATLANTA | GA | 30374-4467 | 821969974 |
| 10606 PV SUPPLY INC | 2220 65TH ST | | BROOKLYN | NY | 11204-4035 | 842493361 |
| 10607 DALE E MORTENSON DC PA | PO BOX 1960 | | LYNN HAVEN | FL | 32444-6960 | 592603051 |
| 10608 TAMPA WELLNESS AND REHAB INC | 320 W FLETCHER AVE | | TAMPA | FL | 33612-3400 | 811922535 |
| 10609 NAJAM JAVEED M D P A | 4740 MILE STRETCH DR | | HOLIDAY | FL | 34690-4331 | 593575998 |
| 10610 TO LIFE REHABILITATION CENTER INC | 16699 COLLINS AVE APT 2103 | | SUNNY ISLES BEACH | FL | 33160-5417 | 274697562 |
| 10611 TEXAS PHYSICIAN RESOURCES, LLP | PO BOX 8776 | | FT WORTH | TX | 76124-0776 | 461415202 |
| 10612 CHARLES B WILLIAMSON MD | 1241 S RIDGEWOOD AVE | | DAYTONA BEACH | FL | 32114-6127 | 592275751 |
| 10613 CITIMED SERVICES PA | 190 MIDLAND AVE | | SADDLE BROOK | NJ | 07663-6408 | 814215687 |
| 10614 RICHARD A HENRY PA | 4492 N UNIVERSITY DR | | LAUDERHILL | FL | 33351-4513 | 900143379 |
| 10615 OPTIMUM POINT OF CARE | 3904 CORTEZ RD W | | BRADENTON | FL | 34210-3203 | 463621391 |
| 10616 LAXMI HEALTHCARE LLC | 8765 WATERCREST CIR E | | PARKLAND | FL | 33076-2853 | 460877849 |
| 10617 TRACY MORTON MEMORIAL CHAPEL LLC | 55 COAST RD | | PENSACOLA | FL | 32507-2112 | 611534857 |
| 10618 MARYVIEW MEDICAL CENTER | PO BOX 277196 | | ATLANTA | GA | 30384-7196 | 540506463 |
| 10619 ADVANCED CARE EMERGI-CENTER | 2339 S US HIGHWAY 1 | | FORT PIERCE | FL | 34982-5920 | 650944111 |
| 10620 MEDSTAR HARBOR HOSPITAL PHYSICIANS LLC | PO BOX 417841 | | BOSTON | MA | 02241-7841 | 464228016 |
| 10621 RESURGENCE MENTAL HEALTH CARE LLC | 505 N SAM HOUSTON PKWY E | | HOUSTON | TX | 77060-4018 | 814632924 |
| 10622 ARORA FAMILY CHIRO | 4040 LEGACY DR | | FRISCO | TX | 75034-6747 | 271763040 |
| 10623 NORCAL IMAGING | 2201 WALNUT AVE | | FREMONT | CA | 94538-2334 | 562629193 |
| 10624 1ST SPEC OPS MED GROUP HURL | 113 LIELMANIS AVE | | HURLBURT FIELD | FL | 32544-5613 | 943462636 |
| 10625 PHYSICAL THERAPY & REHAB SPEC | PO BOX 3160 | | ANDOVER | MA | 01810-0803 | 271193349 |
| 10626 KENNETH W TRUSSELL DC PA | 113 W ROBERTSON ST | | BRANDON | FL | 33511-5111 | 593240278 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 10627 SB CHIROPRACTIC PC | 552 E 180TH ST | | BRONX | NY | 10457-3304 | 800877562 |
| 10628 HESS SPINAL & MEDICAL CTRS OF PALM HARBOR LLC | 4505 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4567 | 473120391 |
| 10629 ANDREW M RESS & ASSOCIATES M D P A | 7284 W PALMETTO PARK RD STE 105 | | BOCA RATON | FL | 33433-3406 | 650767516 |
| 10630 AMBULATORY MED ANESTHESIA SERVICES PC | 388 HARRIS HILL RD STE 207 | | WILLIAMSVILLE | NY | 14221 | 161577294 |
| 10631 ST CLAIRE PHYSICAL THERAPY PC | PO BOX 230234 | | BROOKLYN | NY | 11223-0234 | 821661433 |
| 10632 HESS SPNAL AND MEDICAL CENTERS | 4505 TOWN AND COUNTRY BLVD | | TAMPA | FL | 33615 | 843499411 |
| 10633 GREGORY REED MD | 16320 NW 59TH AVE | | MIAMI LAKES | FL | 33014-5601 | 650592897 |
| 10634 BELLANIRA YONES | 231 SW 28TH TER | | FORT LAUDERDALE | FL | 33312-1227 | 599268310 |
| 10635 KEVIN HALL DDS OMSF PLLC | PO BOX 269070 | | OKLAHOMA CITY | OK | 73126-9070 | 825443818 |
| 10636 ORTHOPAEDIC & SPORTS MED CTR OF MIAMI PA | PO BOX 561685 | | MIAMI | FL | 33256-1685 | 591370925 |
| 10637 MEDICAL SPECIALISTS OF SOUTH FLORIDA LLC | 5800 COLONIAL DR | | MARGATE | FL | 33063-5682 | 465331912 |
| 10638 PREMIER PHYSICAL THERAPY | PO BOX 8600 | | FORT PIERCE | FL | 34985-8600 | 651147823 |
| 10639 QUALITY MED EQUIP | 6830 NANSEN ST | | FOREST HILLS | NY | 11375-5737 | 843178194 |
| 10640 JASON KASTER DC | 1791 BOY SCOUT DR STE 6 | | FORT MYERS | FL | 33907-2137 | 113716390 |
| 10641 STAY WELL CHIROPRACTIC | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 853700095 |
| 10642 PAUL LERNER M D P C | 1575 HILLSIDE AVE STE 100 | | NEW HYDE PARK | NY | 11040-2501 | 113263416 |
| 10643 CELANESE CHIROPRACTIC | 1924 MT GALLANT RD | | ROCK HILL | SC | 29732-9434 | 275440409 |
| 10644 REBOUND ACUPUNCTURE PC | PO BOX 521232 | | FLUSHING | NY | 11352-1232 | 823044655 |
| 10645 BIOSPINE ORLANDO LLC | 3900 MILLENIA BLVD | | ORLANDO | FL | 32839-6407 | 824936156 |
| 10646 NJ ORTHOPEDIC REHAB & PAIN MANAGEMENT GROUP PC | 1000 US HIGHWAY 9 N | | WOODBRIDGE | NJ | 07095-1215 | 273130445 |
| 10647 SOUTHEASTERN NEUROSURGERY AND ORTHOPEDICS LLC | 4235 SUNBEAM RD | | JACKSONVILLE | FL | 32257-6013 | 833271709 |
| 10648 BROOKHAVEN MEMORIAL HOSPITAL MEDICAL CENTER | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 111704595 |
| 10649 QUALITY MEDICAL CONSULTANT GROUP INC | 1405 SW 107TH AVE | | MIAMI | FL | 33174-2533 | 208153119 |
| 10650 DR SAM SANZONE | 85 MANCHESTER ST | | CONCORD | NH | 03301-5140 | 020507794 |
| 10651 ASHLEY MARTINEZ | 3918 N CLEARFIELD AVE | | TAMPA | FL | 33603-4606 | 093762358 |
| 10652 SANGS WELLNESS CENTER | 9020 OLD GEORGETOWN RD | | BETHESDA | MD | 20814-1514 | 472492150 |
| 10653 UNIVERSITY ORTHOPEDICS OF NY | 2318 31ST ST | | LONG ISLAND CITY | NY | 11105-2689 | 320073618 |
| 10654 SPINE & INJURY ASSOCIATES | 280 S STATE ROAD 434 | | ALTAMONTE SPRINGS | FL | 32714-3816 | 821352900 |
| 10655 FLOYD HEALTHCARE MANAGEMENT | PO BOX 233 | | ROME | GA | 30162-0233 | 581973570 |
| 10656 OWNORTH PLLC | 2185 E SEMORAN BLVD | | APOPKA | FL | 32703-5712 | 812144626 |
| 10657 DDMR | 1309 E SUNSET DR | | MONROE | NC | 28112-4324 | 273134950 |
| 10658 SOUTHERN ILLINOIS HOSP SERVICES | PO BOX 3988 | | CARBONDALE | IL | 62902-3988 | 370618939 |
| 10659 MULTI CARE MEDICAL LLC | 11270 PINES BLVD | | PEMBROKE PINES | FL | 33026-4101 | 004655715 |
| 10660 SR WELLNESS PT P C | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 473410065 |
| 10661 MS | 808 E OSBORNE AVE | | TAMPA | FL | 33603-4020 | 768036351 |
| 10662 LIFE SPRING FAMILY CHIROPRACTIC | 5400 LAUREL SPRINGS PKWY | | SUWANEE | GA | 30024-6056 | 821346289 |
| 10663 SOUTHEAST ANESTHESIA AND PAIN MEDICINE LLC | PO BOX 158 | | LUTZ | FL | 33548-0158 | 261671115 |
| 10664 K MCFARLIN USRY DC PA | 1541 PROSPERITY FARMS RD | | WEST PALM BCH | FL | 33403-2025 | 592567230 |
| 10665 PROTECHMED INC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 815190088 |
| 10666 PENSACOLA PATHOLOGISTS PA | PO BOX 100559 | | FLORENCE | SC | 29502-0559 | 591278497 |
| 10667 A & Y REHABILITATION MEDICAL CENTER | 8326 SW 8TH ST | | MIAMI | FL | 33144-4180 | 830609449 |
| 10668 J PAUL WIESNER & ASSOCIATES | DEPT 305 | PO BOX 30102 | SALT LAKE CITY | UT | 84130-0102 | 880307447 |
| 10669 AMC MARKETING AND CONSULTANTS INC | 5667 NW 125TH AVE | | CORAL SPRINGS | FL | 33076-3470 | 810867012 |
| 10670 PERRI HINES | 2705 AMANDA KAY WAY | | KISSIMMEE | FL | 34744-8513 | 260010093 |
| 10671 STANLEY HOLSTEIN M D | 360 MAMARONECK AVE | | WHITE PLAINS | NY | 10605-1700 | 112517443 |
| 10672 SHARMEEN SULTANA MD | 1414 NEWKIRK AVE | | BROOKLYN | NY | 11226-6599 | 264054513 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 10673 OFEK CHIROPRACTIC LLC | 1322 CONCORD RD SE | | SMYRNA | GA | 30080-4361 | 460975726 |
| 10674 MADISON CHIROTHERAPY PLLC | 126 SW SUMATRA AVE | | MADISON | FL | 32340-1458 | 821719271 |
| 10675 ESPINOZA FAMILY CHIROPRACTIC CORP | 8500 SW 8TH ST | | MIAMI | FL | 33144-4055 | 464763178 |
| 10676 TEXAS GONSTEAD LLC | 230 N DENTON TAP RD | | COPPELL | TX | 75019-2134 | 263827544 |
| 10677 SOUTHERN EYE INSTITUTE | 720 N OCEAN ST | | JACKSONVILLE | FL | 32202-3043 | 591915204 |
| 10678 TIMOTHY W KAUFMAN | 387 OLD GERMANTOWN RD | | GERMANTOWN HILLS | IL | 61548-8679 | 364534303 |
| 10679 DR JOHN BELLOMO | 6442 EDGEWATER DR | | ORLANDO | FL | 32810-4204 | 900789338 |
| 10680 JAMES MYSHKA | 114 S COLLEGE AVE STE A | | FAYETTEVILLE | AR | 72701-5300 | 710827083 |
| 10681 PRO ADUST CHIROPRACTIC PC | PO BOX 754177 | | FOREST HILLS | NY | 11375-9177 | 820942313 |
| 10682 LAKE POINT MEDICAL ASSOCIATES INC | 3375 WEDGEWOOD LN | | THE VILLAGES | FL | 32162-7181 | 593755081 |
| 10683 HUSEYIN E  TUNCEL  M D  P C | 6110 MARATHON PKWY | | DOUGLASTON | NY | 11362-2043 | 113373255 |
| 10684 RESTORATION HEALTH CENTER LLC | 9325 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33472 | 462707075 |
| 10685 EMERTH L COBURN | PO BOX 650097 | | FRESH MEADOWS | NY | 11365-0097 | 262351948 |
| 10686 BARLEY FAMILY HEALTHCARE | 270 HUTTLESTON AVE | | FAIRHAVEN | MA | 02719-1605 | 562401270 |
| 10687 QB ACUPUNCTURE PC | PO BOX 540915 | | FLUSHING | NY | 11354-0915 | 811430278 |
| 10688 RONALD WOODLEY DC | 4048 EVANS AVE | | FORT MYERS | FL | 33901-9322 | 265949448 |
| 10689 REAL IMAGING INC | 839 GOOD HOMES RD | | ORLANDO | FL | 32818-6628 | 822445216 |
| 10690 PORT ORANGE CHIROPRACTIC  INC | 3729 S NOVA RD | | PORT ORANGE | FL | 32129-4233 | 352273164 |
| 10691 DELRAY EKG READERS  LLC | 5352 LINTON BLVD | | DELRAY BEACH | FL | 33484-6514 | 270036756 |
| 10692 COHN EVANS LLC | 33143 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-3126 | 834012040 |
| 10693 BETH ISRAEL MEDICAL CENTER | PO BOX 95000-4565 | | PHILADELPHIA | PA | 19195-0001 | 135564934 |
| 10694 RR PLASTIX | 1616B VOORHIES AVE | | BROOKLYN | NY | 11235-3914 | 364613715 |
| 10695 REYNA CHIROPRACTIC CENTER  INC | 10201 HAMMOCKS BLVD STE 152 | | MIAMI | FL | 33196-3787 | 030453298 |
| 10696 YES ACUPUNCTURE PC | 13431 MAPLE AVE | | FLUSHING | NY | 11355-4527 | 562366909 |
| 10697 SARAVION MEDICAL CORP | 6801 NW 77TH AVE | | MIAMI | FL | 33166-2851 | 822672280 |
| 10698 MICHAEL SIMPSON PHD PA | 1040 WESTON RD | | WESTON | FL | 33326-1978 | 271480224 |
| 10699 GLOUCESTER COUNTY EMS | PO BOX 1016 | | VOORHEES | NJ | 08043-7016 | 216000660 |
| 10700 HUMBOLDT RADIOLOGY MED GROUP INC | PO BOX 6428 | | EUREKA | CA | 95502-6428 | 942188987 |
| 10701 PAIN CENTERS OF MINNESOTA MANKATO | PO BOX 78307 | | MILWAUKEE | WI | 53278-8307 | 272452351 |
| 10702 HEALTH 1ST MED AND REHAB | 821 OAKLEY SEAVER DR | | CLERMONT | FL | 34711-1968 | 462355923 |
| 10703 APOLLO CHIROPRACTIC PC | 304 W 117TH ST | | NEW YORK | NY | 10026-1573 | 208182638 |
| 10704 HERAS WELLNESS INSTITUTE INC | 330 SW 27TH AVE | | MIAMI | FL | 33135-2961 | 452964692 |
| 10705 SEASIDE PHYSICAL THERAPY | 3961 LONG BEACH RD | | ISLAND PARK | NY | 11558-1127 | 208386218 |
| 10706 OB GYN SPECIALISTS OF THE PALM BCHS PA | 1515 N FLAGLER DR | | WEST PALM BEACH | FL | 33401-3428 | 591227717 |
| 10707 WILLIAMSBURG CHIROPRACTIC | 729 WYTHE AVE | | BROOKLYN | NY | 11249-7820 | 454028608 |
| 10708 METRO ATLANTA DIAGNOSTICS | PO BOX 680576 | | MARIETTA | GA | 30068-0010 | 464001166 |
| 10709 HEALTHCARE ASSOCIATES OF PALM BEACH | 7730 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-6155 | 834031341 |
| 10710 FINE  BRYANT & WAH PHYSICAL THERAPY | PO BOX 827514 | | PHILADELPHIA | PA | 19182-7514 | 521022420 |
| 10711 ANN WARD | 3330 ATLANTA ST | | HOLLYWOOD | FL | 33021-3100 | 149843387 |
| 10712 AHMED TARIQ ISMAIL MD | 110 E BYRD AVE | | BONIFAY | FL | 32425-3004 | 589033732 |
| 10713 CHIROPRACTIC OF LOUISVILLE PLLC | 152 THIERMAN LN | | LOUISVILLE | KY | 40207-5010 | 203220953 |
| 10714 360 REHABILITATION INC | 1537 S LA CIENEGA BLVD | | LOS ANGELES | CA | 90035-3714 | 460578168 |
| 10715 ST FELOPATEER MEDICAL CONSULTING LLC | 3033 WENTWORTH WAY | | TARPON SPRINGS | FL | 34688-8407 | 844448421 |
| 10716 AMERICAN FAMILY SPINE AND HEALTH LLC | 3630 POPLAR TENT RD | | CONCORD | NC | 28027-5535 | 204217585 |
| 10717 PFJ MEDICAL CARE PC | PO BOX 290092 | | BROOKLYN | NY | 11229-0092 | 474698011 |
| 10718 SUPREME MEDICAL SERVICES | 8300 SW 8TH ST | | MIAMI | FL | 33144-4100 | 475098480 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 10719 PAHL PHYSICAL THERAPY AND PILATES PA | 8267 S DIXIE HWY | | MIAMI | FL | 33143-7717 | 825522083 |
| 10720 ACCIDENT INJURY CHIROPRACTIC | 1774 N UNIVERSITY PKWY | | PROVO | UT | 84604-1568 | 262775399 |
| 10721 NY MEDICAL SOLUTIONS | 239 E MAIN ST | | PATCHOGUE | NY | 11772-3105 | 455075010 |
| 10722 ALLEN AND ALLEN FUNERAL HOME | 110 W HANSELL ST | | THOMASVILLE | GA | 31792-6665 | 581749027 |
| 10723 CENTRAL ILLINOIS RADIOLOGICAL | 114 W STRATFORD DR | | PEORIA | IL | 61614-7301 | 371399888 |
| 10724 IASIS GLENWOOD REGIONAL MEDICAL CENTER L | PO BOX 27605 | | SALT LAKE CTY | UT | 84127-0605 | 205249827 |
| 10725 EQUIP SERVICES INC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 871699556 |
| 10726 ADVANCED MEDICAL & REHAB OF MIAMI INC | 7170 SW 117TH AVE | | MIAMI | FL | 33183-2808 | 454250506 |
| 10727 ORTHOPEDIC ASSOC OF SO BROWARD PA | 4700 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3420 | 650839076 |
| 10728 HUDSON CHIRO & WELLNESS CTR | 6220 MANATEE AVE W | | BRADENTON | FL | 34209-2376 | 592600387 |
| 10729 AILIN CHINESE ACUPUNCTURE | 8601 101ST AVE | | OZONE PARK | NY | 11416-2110 | 842779135 |
| 10730 XCALIBUR CHIROPRACTIC | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 113520796 |
| 10731 METRO HEALTH HOSPITAL | PO BOX 912 | | WYOMING | MI | 49509-0912 | 380593405 |
| 10732 CHIRO LIGHT LLC | 241 MARKET ST | | PATERSON | NJ | 07505-1609 | 208782996 |
| 10733 CHARLES KENT MD INC | 3301 THOMASVILLE RD | | TALLAHASSEE | FL | 32308-7946 | 462864398 |
| 10734 ORTHOPEDIC SPECIALISTS PA | 6600 FRANCE AVE S STE 605 | | EDINA | MN | 55435-1807 | 410995926 |
| 10735 PARAMUS HAND SURGERY PA | 140 N STATE RT 17 | | PARAMUS | NJ | 07652-2809 | 471544130 |
| 10736 BERGLUND CHIROPRACTIC CENTER | 66 GLENBROOK RD STE 100 | | STAMFORD | CT | 06902-8402 | 061330683 |
| 10737 CITY OF VANDALIA | PO BOX 73311 | | CLEVELAND | OH | 44193-0002 | 316005905 |
| 10738 SCIO HEALTH ANALYTICS | 111 RYAN CT | | PITTSBURGH | PA | 15205-1310 | 501341700 |
| 10739 FOCUSED CHIROPRACTIC | 10825 MERRICK BLVD | | JAMAICA | NY | 11433-2906 | 270833967 |
| 10740 PIONEER HEALTH ALLIANCE INC | 1580 SANTA BARBARA BLVD | | LADY LAKE | FL | 32159-6827 | 273635401 |
| 10741 LAURA T RAMPIL | 922 LAKE BALDWIN LN | | ORLANDO | FL | 32814-5900 | 593601566 |
| 10742 MARY WASHINGTON HOSPITAL | 2300 FALL HILL AVE | | FREDERICKSBRG | VA | 22401-3342 | 540519577 |
| 10743 BAYFRONT AMBULATORY SURGICAL | 603 7TH ST S | | SAINT PETERSBURG | FL | 33701-4719 | 320435416 |
| 10744 ASTORIA FOOT & ANKLE CENTER LLC | 2202 STEINWAY ST | | ASTORIA | NY | 11105-1885 | 461106301 |
| 10745 HAND IN HAND REHABILITATION OT PC | 245 WESTBURY AVE | | CARLE PLACE | NY | 11514-1604 | 731717910 |
| 10746 TERRI L LECHNER DC PA | 1069 HAYWOOD RD | | ASHEVILLE | NC | 28806-2636 | 161704604 |
| 10747 DME CONSULTING AGENCY LLC | 23 MAIN ST | | CAMDEN | NY | 13316-1301 | 273626955 |
| 10748 PREMIER PT MARKETING INC | 13947 BEACH BLVD | | JACKSONVILLE | FL | 32224-1270 | 331122724 |
| 10749 COR INJURY CENTERS OF HOLLYWOOD | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 843146395 |
| 10750 INJURY CARE NETWORK | 14111 E ALAMEDA AVE | | AURORA | CO | 80012-2546 | 455123759 |
| 10751 GRACE MEDICAL CENTER OF FLORIDA INC | 4212 NORTHLAKE BLVD | | PALM BCH GDNS | FL | 33410-6252 | 460836406 |
| 10752 STEPHEN R WOOD DO PA | 13211 WALSINGHAM RD | | LARGO | FL | 33774-3518 | 593039818 |
| 10753 MEDICAL OFFICE OF MARIA C CUBILLAS MD PA | 27543 S DIXIE HWY | | HOMESTEAD | FL | 33032-8225 | 452350473 |
| 10754 MERCY EMERGENCY CARE SERVICE | PO BOX 638713 | | CINCINNATI | OH | 45263-8713 | 472044374 |
| 10755 NP-FAMILY HEALTH OF WESTCHESTER | 634 MAIN ST | | NEW ROCHELLE | NY | 10801-7084 | 832515738 |
| 10756 BAYSIDE EMERGENCY PHYSICIANS | PO BOX 12099 | | DAYTONA BEACH | FL | 32120-2099 | 593535333 |
| 10757 RIVERCROSSING LABS LLC | 4115 W SPRUCE ST | | TAMPA | FL | 33607-2485 | 461061827 |
| 10758 BP DYNAMIC REHAB PT PC | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 473396887 |
| 10759 GISELLE WERNER MPT | 585 KENWOOD DR SW | | VERO BEACH | FL | 32968-4021 | 263646760 |
| 10760 YUMI ACUPUNCTURE | PO BOX 921 | | BRONX | NY | 10468-0708 | 475097873 |
| 10761 TLC COMPLETE CARE | PO BOX 94046 | | SOUTHLAKE | TX | 76092 | 463830522 |
| 10762 ISLAND HEALING CHIROPRACTIC AND REHAB | 7128 W MCNAB RD | | TAMARAC | FL | 33321-5306 | 454577418 |
| 10763 ALIGN CARE PHYSICAL THERAPY PLLC | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 850927150 |
| 10764 INSIGHT HEALTH CORP | PO BOX 404166 | | ATLANTA | GA | 30384-4166 | 521278857 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10765 TIMOTHY E JOHNSON DC | 2117 49TH ST N | | SAINT PETERSBURG | FL | 33710-5233 | 593412057 |
| 10766 OPTIMAL REHAB CARE LLC | 539 EAGLE POINTE S | | KISSIMMEE | FL | 34746-6031 | 852835759 |
| 10767 GULF COAST CHIRO REHAB PA | 1008 JENKS AVE | | PANAMA CITY | FL | 32401-2437 | 800646626 |
| 10768 HEALTHPRO PT INC | 30 BOSTON ST | | LYNN | MA | 01904-2540 | 208962619 |
| 10769 UNITED MEDICAL OFFICE OF LONG ISLAND | 1592 E 13TH ST | | BROOKLYN | NY | 11230-7106 | 043763402 |
| 10770 GULF COAST ORTHOTICS & PROSTHETICS CENTER LLC | 4120 WOODMERE PARK BLVD | | VENICE | FL | 34293-5373 | 260868757 |
| 10771 BEACH MEDICAL REHABILITATION PC | 162 SUFFOLK RD | | ISLAND PARK | NY | 11558-1456 | 201428015 |
| 10772 LIVING WELL CHIROPRACTIC AND WELLNESS | 204 IRIS DR | | HENDERSONVLLE | TN | 37075-2206 | 208391480 |
| 10773 VERO BEACH FUNERAL HOME INC | 1655 27TH ST | | VERO BEACH | FL | 32960-3397 | 650885450 |
| 10774 GABLES INJURY SPORTS THERAPY CENTER | 3121 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134-6816 | 274505748 |
| 10775 NORTHFIELD HOSPITAL | 2000 NORTH AVE | | NORTHFIELD | MN | 55057-1498 | 416007241 |
| 10776 FAUSTINO D GARCIA DMD ENDODONTICS PA | 7000 SW 62ND AVE | | SOUTH MIAMI | FL | 33143-4716 | 260489247 |
| 10777 TAMARAC CHIRO CTR | 4180 S PINE ISLAND RD | | DAVIE | FL | 33328-2800 | 833481383 |
| 10778 TC JESTER EMERGENCY CENTER LLC | PO BOX 821028 | | HOUSTON | TX | 77282-1028 | 473488271 |
| 10779 NEUROSURGICAL ASSOCIATES TAMPA BAY | 603 6TH ST S | | SAINT PETERSBURG | FL | 33701 | 593683125 |
| 10780 ANDREA COPE | 9837 ZAHARIAS CT | | NEW PRT RCHY | FL | 34655-2033 | 533943603 |
| 10781 FAMILY CARE SPECIALTY PHARMACY INC | 12614 101ST AVE | | S RICHMOND HL | NY | 11419-1546 | 814674262 |
| 10782 ADV ROCKLAND CHIROPRACTIC OFF | 265 N MAIN ST STE A | | SPRING VALLEY | NY | 10977-3773 | 133550400 |
| 10783 UNIVERSITY ORTHOPEDIC CARE | 55 INLET HARBOR RD STE 131 | | PONCE INLET | FL | 32127-7273 | 822151131 |
| 10784 PARTNERS IN INTERNAL MEDICINE | 625 PANORAMA TRL STE 1100 | | ROCHESTER | NY | 14625-2407 | 161180497 |
| 10785 URGENT CARE CURE LLC | 10870 US HIGHWAY 1 N | | PONTE VEDRA BEACH | FL | 32081-7803 | 814073032 |
| 10786 BLUE CARE NETWORK OF MICHIGAN | 20500 CIVIC CENTER DR | | SOUTHFIELD | MI | 48076-4115 | 382359234 |
| 10787 EAST COAST ORTHOTIC & PROSTHETIC | 75 BURT DR | | DEER PARK | NY | 11729-5701 | 113380702 |
| 10788 BALANCE CHIROPRACTIC & WELLNESS PC | 198 NEW YORK AVE | | HUNTINGTON | NY | 11743-7613 | 262625086 |
| 10789 MICHAEL L LARIMORE DC CCST | 1225 KEN PRATT BLVD | | LONGMONT | CO | 80501-6518 | 262821093 |
| 10790 EUGENE P TAN MD PA | 8245 COUNTY ROAD 44 LEG A STE 2 | | LEESBURG | FL | 34788-3751 | 593284101 |
| 10791 YILKA STEINER | 2658 N MCMULLEN BOOTH RD | | CLEARWATER | FL | 33761-4401 | 770101940 |
| 10792 HAAS FAMILY CHIROPRACTIC CENTER | 11481 OLD SAINT AUGUSTINE RD | | JACKSONVILLE | FL | 32258-1473 | 591995321 |
| 10793 MANASOTA OBGYN ASSOCIATES LLC | 2205 TALLEVAST RD | | TALLEVAST | FL | 34270-7000 | 823505587 |
| 10794 BROADUS-RAINES FAMILY FUNERAL HOME INC | 501 SPRING ST | | GREEN CV SPGS | FL | 32043-3313 | 582677551 |
| 10795 DIMENSIONS HEALTHCARE SYSTEM | PO BOX 418305 | | BOSTON | MA | 02241-8305 | 521289729 |
| 10796 SUNRISE PRIMARY CARE INC | 108 N BARTRAM TRL | | SAN MATEO | FL | 32187-2101 | 593736354 |
| 10797 PALM CHIROPRACTIC PC | 488 LAFAYETTE AVE | | BROOKLYN | NY | 11205-4809 | 475105871 |
| 10798 SELECT SPECIALTY HOSPITAL DURHAM INC | PO BOX 642369 | | PITTSBURGH | PA | 15264-2369 | 251822461 |
| 10799 METRO EAST SERVICES INC | 4500 MEMORIAL DR | | BELLEVILLE | IL | 62226-5360 | 460838901 |
| 10800 UNIV OF MEDICINE & DENTISTRY OF NJ | PO BOX 8296-4 | | NEW BRUNSWICK | NJ | 08903 | 222596804 |
| 10801 CYPRESS CREEK MRI LLC | 2122 NW 62ND ST | | FORT LAUDERDALE | FL | 33309-1858 | 625225479 |
| 10802 ALEJANDRO ISAVA MD PA | 1520 NE 26TH AVE | | FT LAUDERDALE | FL | 33304-1520 | 542063146 |
| 10803 ANTI-AGING & REGENERATIVE ASSOCIATES LLC | 851 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-4233 | 820657351 |
| 10804 LEV TAYTS MD | 2502 86TH ST | | BROOKLYN | NY | 11214-4440 | 474494269 |
| 10805 DA ACUPUNCTURE PC | 2314 BELLMORE AVE | | BELLMORE | NY | 11710-5627 | 812838508 |
| 10806 HERTEL AND BROWN PHYSICAL THERAPY | 902 W ERIE PLZ | | ERIE | PA | 16505-4536 | 204622164 |
| 10807 FLORIDA CENTER FOR NEUROLOGY INC | 600 8TH ST S | | ST PETERSBURG | FL | 33701-4730 | 263594032 |
| 10808 RIVERO DIAG CENTER INC | 798 E 54TH ST | | HIALEAH | FL | 33013-1666 | 651016628 |
| 10809 BARAK LAW GROUP | 1322 3RD AVE W | | BRADENTON | FL | 34205-7528 | 812508869 |
| 10810 MARIO ALMANZA | 1044 NE JENSEN BEACH BLVD | | JENSEN BEACH | FL | 34957-4706 | 824206123 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10811 WILLIAM FOLAND DC | 12428 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-8616 | 263291303 |
| 10812 COLLIER NEUROLOGIC SPECIALISTS L L C | 730 GOODLETTE RD | | NAPLES | FL | 34102-5616 | 593454890 |
| 10813 FAC CUMMING - GEORGIA INTERVENOUS | 455 PHILIP BLVD | | LAWRENCEVILLE | GA | 30046-8767 | 812947115 |
| 10814 BALLISTREA FAMILY CHIRO | 7236 STATE ROAD 52 | | HUDSON | FL | 34667-6789 | 274629514 |
| 10815 TRUMBULL FINANCIAL SERVICES | 20 CHURCH ST | | HARTFORD | CT | 06103-1246 | 592769032 |
| 10816 PALMA CEIA FAMILY CARE PL | 2506 S MACDILL AVE | | TAMPA | FL | 33629-7261 | 453507306 |
| 10817 MILLER FAMILY CHIROPRACTIC | 257 N BROAD ST | | WINDER | GA | 30680-2179 | 582506824 |
| 10818 NOVA CHIROPRACTIC AT UNIVERSITY AREA | 201 MCCULLOUGH DR | | CHARLOTTE | NC | 28262-3577 | 831258006 |
| 10819 MEDICAL EVALUATORS INC | 406 W 19TH ST | | PANAMA CITY | FL | 32405-4602 | 030406301 |
| 10820 DR JOHN W PHELTS DC | 124 E 40TH ST | | NEW YORK | NY | 10016-1723 | 471760689 |
| 10821 ML HEALTHCARE | 3525 PIEDMONT RD NE | | ATLANTA | GA | 30305-1578 | 260972451 |
| 10822 LEGACY HEALTH CHIROPRACTIC | 7185 HIGHWAY 72 W | | MADISON | AL | 35758-6650 | 833665621 |
| 10823 PREMERA BLUE CROSS | PO BOX 327 | | SEATTLE | WA | 98111-0327 | 910499247 |
| 10824 ASCENSION ST VINCENTS CLAY COUNTY | PO BOX 45167 | | JACKSONVILLE | FL | 32232-5167 | 464523194 |
| 10825 SALL MYERS MED ASSOC PA | 611 RIVER DR | | ELMWOOD PARK | NJ | 07407-1325 | 223368976 |
| 10826 BAY CHIROPRACTIC PC | PO BOX 340174 | | BROOKLYN | NY | 11234-0174 | 812844405 |
| 10827 SOUTH DENVER SPINE | 8390 E CRESCENT PKWY | | GREENWOOD VILLAGE | CO | 80111-2811 | 208827862 |
| 10828 RELIANT MEDICAL GROUP INC | PO BOX 10025 | | LEWISTON | ME | 04243-9451 | 042472266 |
| 10829 BELIEVE PHYSICAL THERAPY | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 822922023 |
| 10830 MID-FLORIDA PHYSICAL MEDICINE PA | 26827 FOGGY CREEK RD | | WESLEY CHAPEL | FL | 33544-6768 | 462999868 |
| 10831 BOCA RATON REGIONAL HOSPITAL FOUNDATION | 745 MEADOWS RD | | BOCA RATON | FL | 33486-2324 | 592406425 |
| 10832 ADCO BILLING SOLUTIONS | 3401 GRANDE VISTA DR # 683 | | NEWBURY PARK | CA | 91320-1131 | 464721780 |
| 10833 ATI HOLDINGS OF ALABAMA LLC | PO BOX 74008705 | | CHICAGO | IL | 60674-8705 | 352585937 |
| 10834 POONAM S DULAI MD | 2000 N VILLAGE AVE STE 309 | | ROCKVILLE CTR | NY | 11570-1001 | 113297881 |
| 10835 SUPER URGENT CARE LLC | 1714 SW 17TH ST | | OCALA | FL | 34471-1227 | 472199997 |
| 10836 GREGORY CHIROPRACTIC CLINIC | 2853 CANDLER RD | | DECATUR | GA | 30034-1433 | 753198948 |
| 10837 BLUEJACKET EMERGENCY PHYSICIANS LLC | PO BOX 98715 | | LAS VEGAS | NV | 89193-8715 | 455568494 |
| 10838 TRADITION FAMILY CHIROPRACTIC | 10552 SW VILLAGE PKWY | | PORT SAINT LUCIE | FL | 34987-2359 | 473377532 |
| 10839 FLATLANDS VOLUNTEER AMBULANCE CORPS INC | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 510138370 |
| 10840 MID-ROCKAWAY AVE MEDICAL PC | 8601 101ST AVE | | OZONE PARK | NY | 11416-2110 | 821213483 |
| 10841 LAKESIDE MEDICAL AND AESTHETIC CENTER | 600 N HIATUS RD | | PEMBROKE PINES | FL | 33026-5207 | 522376644 |
| 10842 MARC J BROWNER D C P A | 8320 W SUNRISE BLVD STE 111 | | PLANTATION | FL | 33322-5434 | 650731209 |
| 10843 NOTRE DAME CHIROPRACTIC CENTER | 3500 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5600 | 274479737 |
| 10844 GONZALO A CODINACH D C P A | 1345 SW 87TH AVE | | MIAMI | FL | 33174-3308 | 650314584 |
| 10845 CRAWFORD W LONG HOSPITAL | PO BOX 406864 | | ATLANTA | GA | 30384-6864 | 580566200 |
| 10846 VENICE HMA INC | PO BOX 405956 | | ATLANTA | GA | 30384-5900 | 201852812 |
| 10847 BOND CLINIC URGENT CARE | 500 E CENTRAL AVE | | WINTER HAVEN | FL | 33880-3053 | 823110303 |
| 10848 NORTON MEDICAL CENTER CORP | 7293 SW 24TH ST | | MIAMI | FL | 33155-1401 | 813114838 |
| 10849 B2 ORTHOPEDICS LLC | 360 CENTRAL AVE | | SAINT PETERSBURG | FL | 33701-3857 | 815076020 |
| 10850 IRA FIALKO DO PA | 6171 W GULF TO LAKE HWY | | CRYSTAL RIVER | FL | 34429-2679 | 593118122 |
| 10851 FOOTHILLS SPORTS MEDICINE & REHABILITATION | 15410 S MOUNTAIN PKWY | | PHOENIX | AZ | 85044-6691 | 464305536 |
| 10852 SOUTH PALM MEDICAL ASSOCIATES PA | 10301 HAGEN RANCH RD STE 938 | | BOYNTON BEACH | FL | 33437-3724 | 651005367 |
| 10853 LERNER FAMILY CHIROPRACTIC | 11241 E COLONIAL DR | | ORLANDO | FL | 32817-4562 | 264240663 |
| 10854 RICHARD BAUER DC | 3487 W 10TH ST | | GREELEY | CO | 80634-5362 | 840826030 |
| 10855 AFFORDABLE CHIROPRACTIC CARE CENTER INC | 330 NW 76TH DR | | GAINESVILLE | FL | 32607-1593 | 593598609 |
| 10856 HEALTH CARE CONNECTIONS INC | 3301 W BETHEL AVE | | MUNCIE | IN | 47304-5402 | 351925641 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10857 LIFE X MEDICAL CENTER CORP | 2055 WOOD ST | | SARASOTA | FL | 34237-7903 | 851592683 |
| 10858 GILMER COUNTY EMA AMBULANCE SERVICE | 1 W SIDE SQ | | ELLIJAY | GA | 30540 | 586000829 |
| 10859 THERABEE INC | 7797 N UNIVERSITY DR | | TAMARAC | FL | 33321-6110 | 364591755 |
| 10860 MONTCLAIR UC CHIROPRACTIC LLC | 155 PROSPECT AVE | | WEST ORANGE | NJ | 07052-4204 | 814334933 |
| 10861 KEY BISCAYNE PHYSICAL THERAPY | 240 CRANDON BLVD | | KEY BISCAYNE | FL | 33149-1543 | 453136188 |
| 10862 BAKER COUNTY MEDICAL SERVICES | PO BOX 484 | | MACCLENNY | FL | 32063-0484 | 593202547 |
| 10863 RICHARD SENNETT | 555 DAY HILL RD | | WINDSOR | CT | 06095-1795 | 040842734 |
| 10864 INOVA FAIRFAX HOSPITAL | 2990 TELESTAR CT | | FALLS CHURCH | VA | 22042-1207 | 541434144 |
| 10865 COMPLETE FAMILY CHIROPRACTIC HEALTHCARE | 1244 S PINELLAS AVE | | TARPON SPGS | FL | 34689-3720 | 593665349 |
| 10866 MOUNT SINAI SCHOOL OF MEDICINE | PO BOX 5022 | | NEW YORK | NY | 10087-5022 | 136171197 |
| 10867 KEVIN TREMBUSH | 699 BURROUGHS ST | | MORGANTOWN | WV | 26505-3346 | 364502237 |
| 10868 JAN SCHREUDER MD | PO BOX 270 | | MASSAPEQUA PK | NY | 11762-0270 | 122640563 |
| 10869 EMERGENCY ASSOCIATES OF MONTCLAIR | 66 W GILBERT ST | | TINTON FALLS | NJ | 07701-4947 | 812705668 |
| 10870 OHIO EMERGENCY PROFESSIONALS | PO BOX 637503 | | CINCINNATI | OH | 45263-7503 | 452962033 |
| 10871 D B S HEALTH LLC | 9502 COMPUTER DR | | SAN ANTONIO | TX | 78229-2382 | 900235433 |
| 10872 ALLIANCE PHARMACY INC | PO BOX 670958 | | FLUSHING | NY | 11367-0958 | 853033165 |
| 10873 JAI HO LLC | 1650 SAND LAKE RD | | ORLANDO | FL | 32809-7681 | 474827188 |
| 10874 SALINAS VALLEY RADIOLOGISTS | PO BOX 29950 | | ANAHEIM | CA | 92809-0198 | 941723382 |
| 10875 BLACKSTONE HAND CENTER | 1310 W EAU GALLIE BLVD STE E | | MELBOURNE | FL | 32935-5300 | 471980839 |
| 10876 REACTION REHAB LLC | 420 S DIXIE HWY | | CORAL GABLES | FL | 33146-2222 | 223972126 |
| 10877 ATLANTIC ORTHOPEDIC GROUP | 1341 MEDICAL PARK DR | | MELBOURNE | FL | 32901-3201 | 593274804 |
| 10878 GROUP BAPTIST ENT SPECIALISTS | PO BOX 41516 | | JACKSONVILLE | FL | 32203-1516 | 800690174 |
| 10879 MARINE PARK RADIOLOGY PC | 2270 KIMBALL ST | | BROOKLYN | NY | 11234-5139 | 113214659 |
| 10880 AVENTURA CHIROPRACTIC CENTER | 2627 NE 203RD ST | | AVENTURA | FL | 33180-1900 | 651026302 |
| 10881 JNJS COMMUNICATIONS LLC | 46 N HOMESTEAD BLVD | | HOMESTEAD | FL | 33030-7416 | 473032491 |
| 10882 FAMILY PRACTICE OF DAVIE INC | 1150 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-5031 | 262754928 |
| 10883 GOOD SHEPHERD REHAB HOSPITAL | 850 S 5TH ST | | ALLENTOWN | PA | 18103-3308 | 231371947 |
| 10884 KERR PHYSICAL THERAPY  INC | 715 SE 5TH ST | | STUART | FL | 34994-2359 | 650098636 |
| 10885 EMC NOW LLC | PO BOX 4939 | | DEERFIELD BEACH | FL | 33442-4939 | 871805233 |
| 10886 MIRZA, JUSTIN D.O. | 290 E MAIN ST | | SMITHTOWN | NY | 11787-2916 | 473527087 |
| 10887 MOGUL SUPPLIES INC | PO BOX 740632 | | REGO PARK | NY | 11374-0632 | 831886597 |
| 10888 UPMC COMPLETE CARE INC | PO BOX 382046 | | PITTSBURGH | PA | 15251-8046 | 463605753 |
| 10889 HUDSON VALLEY RADIOLOGY ASSO  PLLC | 27443 NETWORK PL | | CHICAGO | IL | 60673-1274 | 133963197 |
| 10890 FARLEY FUNERAL HOME | 265 NOKOMIS AVE S | | VENICE | FL | 34285-2319 | 591353074 |
| 10891 PORT CHARLOTTE HMA PHYSICIAN MANAGEMENT | PO BOX 405951 | | ATLANTA | GA | 30384-5900 | 204281050 |
| 10892 PATTENBURG RESCUE SQUAD | PO BOX 671 | | PITTSTOWN | NJ | 08867-0671 | 222141911 |
| 10893 JACOB NIR MD | 3131 KINGS HWY | | BROOKLYN | NY | 11234-2644 | 146725161 |
| 10894 STANGER HEALTH CARE CENTERS  INC | 601 N CONGRESS AVE STE 417 | | DELRAY BEACH | FL | 33445-4640 | 592231708 |
| 10895 REHAB HEALTH CENTERS OF FLORIDA | 2018 E BEARSS AVE | | TAMPA | FL | 33613 | 471011152 |
| 10896 MASSACHUSETTS EYE & EAR INFIRMARY | PO BOX 412387 | | BOSTON | MA | 02241-2387 | 222658209 |
| 10897 PREMCARE FAMILY MEDICAL CENTER  INC | 4501 S SEMORAN BLVD | | ORLANDO | FL | 32822-2407 | 593519192 |
| 10898 MARY IMOGENE BASSETT HOSP | PO BOX 725 | | COOPERSTOWN | NY | 13326-0725 | 135596796 |
| 10899 MARK J  TENHOLDER  MD | 1034 MAR WALT DR | | FT WALTON BCH | FL | 32547-6639 | 200966078 |
| 10900 SEMINOLE CHIRO INJURY & WELLNESS CENTER | 10863 PARK BLVD | | SEMINOLE | FL | 33772-5422 | 593715094 |
| 10901 GREGORY J HOWELL MD | 4940 E FORT KING ST | | OCALA | FL | 34470-1504 | 205548401 |
| 10902 BACK IN HEALTH WELLNESS CENTER LLC | 18942 N DALE MABRY HWY | | LUTZ | FL | 33548-4907 | 640958091 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 10903 SPINE INSTITUTE OF SOUTH FL | 5210 LINTON BLVD | | DELRAY BEACH | FL | 33484-6542 | 756154881 |
| 10904 CEDA ORTHOPEDICS & INTERVENTIONAL MEDICINE OF SOUTH MIAMI LL | PO BOX 261750 | | MIAMI | FL | 33126-0031 | 271391503 |
| 10905 NEW IMAGE CHIROPRACTIC PC | 6743 MYRTLE AVE | | GLENDALE | NY | 11385-7063 | 824685217 |
| 10906 LEHIGH ACRES HEALTH AND REHAB | 16525 WHISPERING TRACE CT | | FORT MYERS | FL | 33908-7635 | 263899501 |
| 10907 UPPER KEYS SPECIALTY PHYSICIANS  LLC | 6855 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-3647 | 260307415 |
| 10908 ATHENS REGIONAL MEDICAL CENTER | 1199 PRINCE AVE | | ATHENS | GA | 30606-2797 | 581927173 |
| 10909 NOVARI CARE LLC | 1171 NW 125TH LN | | CITRA | FL | 32113-4069 | 841802645 |
| 10910 KZ PHARMACY | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 824164713 |
| 10911 BRANDON W BIRD DC | 1000 WHITE HORSE RD | | VOORHEES | NJ | 08043-4406 | 113676280 |
| 10912 SAINT FRANCIS MEDICAL CENTER | 530 NE GLEN OAK AVE | | PEORIA | IL | 61637-0001 | 370662569 |
| 10913 TUFTS MEDICAL CENTER EP LLC | 800 WASHINGTON ST | | BOSTON | MA | 02111-1552 | 263557648 |
| 10914 MELCHOR CARBONELL  M D | 7450 103RD ST | | JACKSONVILLE | FL | 32210-6780 | 800032947 |
| 10915 NORTH BEACH PAIN CENTER | 1875 NE 163RD ST | | NORTH MIAMI BEACH | FL | 33162-4805 | 261303625 |
| 10916 VALDOSTA ORTHOPEDIC ASSOCIATES | 3527 N VALDOSTA RD | | VALDOSTA | GA | 31602-6418 | 581234117 |
| 10917 BLACKFLY INVESTMENTS LLC | PO BOX 790 | | MERIDIAN | ID | 83680-0790 | 273054323 |
| 10918 BNT-AMS CORP | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 831330133 |
| 10919 CONNECTICUT SPINE & REHAB | 91 DIXWELL AVE | | NEW HAVEN | CT | 06511-3404 | 743224704 |
| 10920 RICHARD W KAPLAN  DDS  MD  PA | 5305 GREENWOOD AVE | | WEST PALM BEACH | FL | 33407-2451 | 650281828 |
| 10921 CITY OF ORLANDO | PO BOX 741517 | | ATLANTA | GA | 30374-1517 | 596000398 |
| 10922 TAMPA BAY HAND CENTER AMBULANCE SURGERY | 13905 BRUCE B DOWNS BLVD | | TAMPA | FL | 33613-3998 | 593219434 |
| 10923 SUNRISE CITY CHIROPRACTIC | 2221 S 25TH ST | | FORT PIERCE | FL | 34947-4796 | 593467549 |
| 10924 DR CESAR ABIERA | 2639 W STATE ROAD 434 | | LONGWOOD | FL | 32779-4878 | 833411839 |
| 10925 SPINE AND JOINT CENTER OF DEERFIELD BEACH LLC | 151 N NOB HILL RD | | PLANTATION | FL | 33324-1708 | 464629004 |
| 10926 ADVENTHEALTH DADE CITY | PO BOX 865667 | | ORLANDO | FL | 32886-5667 | 522567308 |
| 10927 LOGIC DIAGNOSTICS INC | PO BOX 820636 | | PEMBROKE PNES | FL | 33082-0636 | 465424477 |
| 10928 RADIOLOGY ASSOC OF MOBILE  P A | PO BOX 91119 | | MOBILE | AL | 36691-1119 | 630572355 |
| 10929 SURGICAL PRACTICE RESOURCE GROUP OF FLORIDA INC | PO BOX 743954 | | ATLANTA | GA | 30374-3954 | 473716237 |
| 10930 NORTH FLORIDA IMAGING INC | 1503 S US HIGHWAY 301 | | TAMPA | FL | 33619-5126 | 592868487 |
| 10931 R T BROWN INC | PO BOX 2172 | | CRYSTAL RIVER | FL | 34423-2172 | 592997443 |
| 10932 ADVANCED REHABILITATION  PC | 2305 HYLAN BLVD | | STATEN ISLAND | NY | 10306-3231 | 010772860 |
| 10933 CHIROCURE HEALTH CENTER LLC | 8833 PERIMETER PARK BLVD | | JACKSONVILLE | FL | 32216-1109 | 811015290 |
| 10934 EXCELSIOR MEDICAL HEALTH CENTER | 18441 NW 2ND AVE STE 103 | | MIAMI | FL | 33169-4517 | 822637020 |
| 10935 HAND SURGERY ASSOC | 360 LINDEN OAKS | | ROCHESTER | NY | 14625-2814 | 010601680 |
| 10936 ROBERT M JAEGER DO | 7400 N KENDALL DR | | MIAMI | FL | 33156-7700 | 452067776 |
| 10937 JAY HOSPITAL  INC | PO BOX 402513 | | ATLANTA | GA | 30384-2513 | 592425149 |
| 10938 REHAB TIME PT PC | 2309 AVENUE Z | | BROOKLYN | NY | 11235-2805 | 833947343 |
| 10939 REVIVE MEDICAL SPA LLC | PO BOX 50997 | | SARASOTA | FL | 34232-0308 | 471780400 |
| 10940 JANE DEVINE LMFT | 140 S BEACH ST | | DAYTONA BEACH | FL | 32114-4472 | 307503934 |
| 10941 MOHAMMED SAIF-MD | 15 COACHMAN PL W | | SYOSSET | NY | 11791-3048 | 113398651 |
| 10942 PHYSICANS PHYSICAL THERAPY | 544 CAMPBELL AVE | | WEST HAVEN | CT | 06516-4401 | 061301407 |
| 10943 BRUNELY MEDICAL SERVICES LLC | 7819 N DALE MABRY HWY | | TAMPA | FL | 33614-3270 | 852058078 |
| 10944 SERGIO MENENDEZ-APONTE  M D  P A | 120 BENMORE DR | | WINTER PARK | FL | 32792-4101 | 593431097 |
| 10945 LAKELANDS HEALTH & FAMILY CHIROPRACTIC | 203 DORIS DR | | LAKELAND | FL | 33813-1006 | 452088262 |
| 10946 BEACH MEDICAL SPECIALISTS  PA | 10095 BEACH BLVD | | JACKSONVILLE | FL | 32246-4780 | 770631940 |
| 10947 PULSE MEDICAL DOCTORS LLC | 749 HIGHWAY 466 | | LADY LAKE | FL | 32159-6340 | 820687318 |
| 10948 LYNNE M ELLIS MD PA | 1111 7TH AVE N | | ST PETERSBURG | FL | 33705-1348 | 650545158 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 10949 PROFESSIONAL DIAGNOSTIC READING MRI INC | 2800 N MILITARY TRL | | WEST PALM BCH | FL | 33409-2951 | 272162103 |
| 10950 BOCA RATON SPINE & JOINT LLC | 1730 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3309 | 825191506 |
| 10951 DEPENA HEALTH GROUP LLC | 7171 SW 24TH ST STE 316 | | MIAMI | FL | 33155-1692 | 843379980 |
| 10952 BLUE CROSS OF CALIFORNIA | 4553 LA TIENDA RD | | WESTLAKE VILLAGE | CA | 91362-3800 | 953760980 |
| 10953 ADVANCED CARDIOVASCULAR CONSULTANTS LLC | PO BOX 24064 | | BELFAST | ME | 04915-4491 | 831848483 |
| 10954 CONFORTI CHIROPRACTIC & WELLNESS CENTER | 4050 TAMPA RD STE D | | OLDSMAR | FL | 34677-3205 | 593558831 |
| 10955 LICE CLEANIQUE LLC | 13500 SW 88TH ST | | MIAMI | FL | 33186-1515 | 043829392 |
| 10956 MOTION CHIROPRACTIC CARE PC | PO BOX 340153 | | BROOKLYN | NY | 11234-0153 | 823437716 |
| 10957 PERHAM HOSPITAL DISTRICT | 665 3RD ST SW | | PERHAM | MN | 56573 | 411271856 |
| 10958 BERGEN PAIN MANAGEMENT | 37 W CENTURY RD | | PARAMUS | NJ | 07652-1466 | 223554642 |
| 10959 BEACH BOULEVARD CHIROPRACTIC LLC | 11915 BEACH BLVD | | JACKSONVILLE | FL | 32246-6704 | 453353228 |
| 10960 DAVID PARSLEY | 11714 LIPSEY RD | | TAMPA | FL | 33618-3620 | 000000006 |
| 10961 ACTIVE BODY REHAB AND CHIROPRACTIC LLC | 6388 SILVER STAR RD | | ORLANDO | FL | 32818-3235 | 463965682 |
| 10962 ECG ASSOC OF JACKSONVILLE PA | PO BOX 47590 | | JACKSONVILLE | FL | 32247-7590 | 010750247 |
| 10963 HA-LO PT | PO BOX 825 | | CLIFTON | NJ | 07015-0825 | 274083500 |
| 10964 PHYSICIAN PARTNERS OF AMERICA LLC | PO BOX 865387 | | ORLANDO | FL | 32886-5387 | 900962715 |
| 10965 EDWARD CHUDZIKIEWICZ | 340 MAPLE ST | | MARLBOROUGH | MA | 01752-3200 | 145427721 |
| 10966 HUA MEDICAL PC | 571 E NEW YORK AVE | | BROOKLYN | NY | 11225-4592 | 843408501 |
| 10967 ORLANDO FOOT & ANKLE CLINIC  INC | 3670 MAGUIRE BLVD STE 220 | | ORLANDO | FL | 32803-3012 | 592580012 |
| 10968 PHYSICIANS IMAGING OF ROCKVILLE CENTER PLLC | 40 THE BIRCHES | | ROSLYN | NY | 11576-1902 | 821639554 |
| 10969 CHIROPRACTIC KINESIOLOGIST LLC | 250 WOLCOTT RD | | WOLCOTT | CT | 06716-2634 | 273499886 |
| 10970 ZOLTAN ERDOS MD PA | 9290 BALDRIDGE RD | | PENSACOLA | FL | 32514-5505 | 204422764 |
| 10971 GABLES SMILE & COSMETIC DENTISTRY INC | 401 CORAL WAY | | CORAL GABLES | FL | 33134-4930 | 650894639 |
| 10972 CARTHAGE AREA HOSPITAL  INC | 1001 WEST ST | | CARTHAGE | NY | 13619-9703 | 150622079 |
| 10973 ADVANCED FAMILY CHIROPRACTIC | 220 WINTERGREEN DR | | LUMBERTON | NC | 28358-2376 | 550828331 |
| 10974 HORIZON WEST CHIROPRACTIC LLC | 2711 W SR 434 | | LONGWOOD | FL | 32779-4880 | 843077052 |
| 10975 FLORIDA INJURY CARE INC | 2526 W TAMPA BAY BLVD | | TAMPA | FL | 33607-6835 | 611717217 |
| 10976 MNR INDUSTRIES LLC | 1505 E CHURCHVILLE RD | | BEL AIR | MD | 21014-4742 | 331095434 |
| 10977 NEURO IOM SERVICES  INC | PO BOX 150497 | | HARTFORD | CT | 06115-0497 | 205534431 |
| 10978 SCHENECTADY RADIOLOGISTS | 107 NOTT TER | | SCHENECTADY | NY | 12308-3170 | 141540488 |
| 10979 HEALTHSOUTH REHABILITATION HOSPITAL OF WESTVILEE LLC | PO BOX 744017 | | ATLANTA | GA | 30374-4017 | 474200156 |
| 10980 EMERGENCY STAFFING SOLUTIONS INC | PO BOX 96288 | | OKLAHOMA CITY | OK | 73143-6288 | 752926146 |
| 10981 TRI COUNTY EYE ASSOCIATES PA | 25 DELTONA BLVD | | SAINT AUGUSTINE | FL | 32086-4203 | 592630204 |
| 10982 HALLMARK HEALTH VNA AND HOSPICE INC | PO BOX 843031 | | BOSTON | MA | 02284-3031 | 042437064 |
| 10983 LEWIS CO PRIMARY CARE | PO BOX 550 | | VANCEBURG | KY | 41179-0550 | 611033691 |
| 10984 ATLANTIS PHYSICAL THERAPY GROUP | 120 DUDLEY ST STE 201 | | PROVIDENCE | RI | 02905-2431 | 202369070 |
| 10985 INN8 INC | 220 N BABCOCK ST | | MELBOURNE | FL | 32935-6717 | 815045000 |
| 10986 NEUROSURGICAL SPINE CENTER  INC | PO BOX 5849 | | HUDSON | FL | 34674-5849 | 593384451 |
| 10987 PREFERRED FAMILY CHIRO INC | PO BOX 138391 | | CLERMONT | FL | 34713-8391 | 271786855 |
| 10988 VALLEY PHYSICIAN ENTERPRISES | PO BOX 37517 | | BALTIMORE | MD | 21297-3517 | 262767279 |
| 10989 BROOK CHIROPRACTIC OF NY | PO BOX 833 | | RED BANK | NJ | 07701-0833 | 814677734 |
| 10990 MAGNOLIA ADULT | 777 W DUVAL ST | | LAKE CITY | FL | 32055-5806 | 454978372 |
| 10991 LAGRANGE EMERGENCY PHYSICIANS LLC | PO BOX 277367 | | ATLANTA | GA | 30384-7367 | 020762608 |
| 10992 NORTH FULTON EAR  NOSE AND THROAT | 2500 HOSPITAL BLVD STE 450 | | ROSWELL | GA | 30076-4919 | 581593643 |
| 10993 CAMDEN CLARK MEMORIAL HOSPITAL | PO BOX 11345 | | CHARLESTON | WV | 25339-1345 | 311524546 |
| 10994 ESM PHYSICAL THERAPY PC PRATIXA SHETH RPT | PO BOX 60700 | | STATEN ISLAND | NY | 10306-0700 | 811672544 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 10995 ST JOHNS RIVERSIDE HOSPITAL | 967 N BROADWAY | | YONKERS | NY | 10701-1301 | 131740126 |
| 10996 GULFCOAST SURGERY CENTER  PA | PO BOX 21689 | | SARASOTA | FL | 34276-4689 | 650865137 |
| 10997 ACCURIX LABORATORY INC | 4128 SOUTH BLVD | | CHARLOTTE | NC | 28209-2643 | 811093211 |
| 10998 APRIL RYMER ARNP | 3270 NW 88TH AVE | | SUNRISE | FL | 33351-7369 | 261997738 |
| 10999 INCERA PSYCHOLOGICAL GROUP PA | 7800 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-5528 | 650462836 |
| 11000 LAKE MARY CHIROPRACTIC CENTER | 3240 W LAKE MARY BLVD | | LAKE MARY | FL | 32746-3583 | 593622737 |
| 11001 GREENE CHIROPRACTIC  LLC | 576 FARMINGTON AVE | | HARTFORD | CT | 06105-3015 | 810606377 |
| 11002 DIAGNOSTIC & INTERVENTIONAL SPINE CONSULTANTS PLLC | 8726 NW 26TH ST | | DORAL | FL | 33172-1627 | 842447717 |
| 11003 HENDERSON COUNTY EMS | 2529 ASHEVILLE HWY | | HENDERSONVILLE | NC | 28791-1409 | 566000307 |
| 11004 ERICK A  DAES  DC  PA | 8955 SW 87TH CT # 101E101 | | MIAMI | FL | 33176-2230 | 650062609 |
| 11005 PEGASUS EMERGENCY GROUP ALABAMA | 205 MARENGO ST | | FLORENCE | AL | 35630-6033 | 261932468 |
| 11006 ST AUGUSTINE CARDIOLOGY ASSOCIATES PA | 201 HEALTH PARK BLVD | | SAINT AUGUSTINE | FL | 32086-5796 | 593241239 |
| 11007 KENDALL MEDICAL CENTER | 11750 SW 40TH ST | | MIAMI | FL | 33175-3530 | 650926069 |
| 11008 BLAKE TISHMAN PA | 8177 GLADES RD | | BOCA RATON | FL | 33434-4071 | 454901806 |
| 11009 HOLY STAR ACUPUNCTURE PC | PO BOX 640053 | | OAKLAND GDNS | NY | 11364-0053 | 471842563 |
| 11010 BATON ROUGE FLUOROSCOPIC | 1005 W INDIANTOWN RD | | JUPITER | FL | 33458-6834 | 300514654 |
| 11011 ONE TOUCH HEALTH SUPPLY INC | 551 PORT WASHINGTON BLVD | | PRT WASHINGTN | NY | 11050-4294 | 831087580 |
| 11012 WASHINGTON MEDICAL  P A | 100 HERITAGE VALLEY DR | | SEWELL | NJ | 08080-1752 | 222039930 |
| 11013 PHYSICAL MED & REHAB MSG LLP | 750 E ADAMS ST | | SYRACUSE | NY | 13210-2306 | 161373442 |
| 11014 VITAL POINTS ACUPUNCTURE | 214 HOLTEN AVE | | STATEN ISLAND | NY | 10309-3739 | 383679710 |
| 11015 NORTH FLORIDA ANESTHESIA CONSULTANTS PA | PO BOX 830529 | | BIRMINGHAM | AL | 35283-0529 | 593012384 |
| 11016 HESS SPINAL & MEDICAL CENTERS | 4505 TOWN & COUNTRY BLVD | | TAMPA | FL | 33615 | 843494911 |
| 11017 HEALTH SERVICES OF BLUEWATER BAY LLC | 1500 WHITE POINT RD | | NICEVILLE | FL | 32578-4249 | 471834591 |
| 11018 FIRST COAST PEDIATRICS | 1463 NECTARINE ST | | FERNANDINA BEACH | FL | 32034-3027 | 593607886 |
| 11019 FLORIDA ANESTHESIA ASSOCIATES PA | PO BOX 5278 | | JACKSONVILLE | FL | 32247-5278 | 593212793 |
| 11020 ADVANCED DIAGNOSTIC & PAIN MGMT  INC | 6670 TAFT ST | | HOLLYWOOD | FL | 33024-4011 | 650499148 |
| 11021 MIDTOWN FAMILY CHIROPRACTIC | 901 AVENUE C | | BAYONNE | NJ | 07002-3012 | 222551120 |
| 11022 KIM-KEN DEVELOPMENTS INC | 501 FAIRVILLA RD | | ORLANDO | FL | 32808-8166 | 593385515 |
| 11023 HEALTH CENTRAL | PO BOX 919741 | | ORLANDO | FL | 32891-0001 | 800764182 |
| 11024 INTER MED ASSOCIATES | 72 CUDWORTH RD | | WEBSTER | MA | 01570-3157 | 043535742 |
| 11025 INDIAN RIVER PATHOLOGY LLC | PO BOX 881016 | | PORT SAINT LUCIE | FL | 34988-1016 | 651120607 |
| 11026 WIND PHYSICAL THERAPY PC | 150 BROADHOLLOW RD | | MELVILLE | NY | 11747-4905 | 822926994 |
| 11027 JEWISH HOSPITAL & ST MARY S HEALTHCARE I | 201 ABRAHAM FLEXNER WAY | | LOUISVILLE | KY | 40202-3841 | 611029768 |
| 11028 SHELBY CO HEALTHCARE CORP | 877 JEFFERSON AVE | | MEMPHIS | TN | 38103-2807 | 621113169 |
| 11029 BOSTON ORTHOPAEDIC | 524 UNION ST | | NEW BEDFORD | MA | 02740-3546 | 815149027 |
| 11030 FRONT ST CHIROPRACTIC PC | 1890 NEW YORK AVE | | HUNTINGTON STATION | NY | 11746-2904 | 270327668 |
| 11031 ZAKIA CARTER-MELTON | 5819 CIRCA FISHHAWK BLVD | | LITHIA | FL | 33547-4146 | 119505514 |
| 11032 SEBASTIAN CHIROPRACTIC  INC | 13250 US HIGHWAY 1 | | SEBASTIAN | FL | 32958-3750 | 030374748 |
| 11033 WING EMERGENCY SERVICES | 19 NORFOLK AVE | | SOUTH EASTON | MA | 02375-1911 | 202920163 |
| 11034 NEXT MEDICAL FLORIDA | 877 S ORANGE BLOSSOM TRL | | APOPKA | FL | 32703-6522 | 562755351 |
| 11035 DR GARY GOLDENBERG INC | 3641 LANCASTER AVE | | PHILADELPHIA | PA | 19104-2603 | 205514438 |
| 11036 WILLIS KNIGHTON MED  CTR  INC | PO BOX 32600 | | SHREVEPORT | LA | 71130-2600 | 720400933 |
| 11037 ROBERT COLTON MD PA | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 650305374 |
| 11038 SP2 LLC | 3740 SAINT JOHNS BLUFF RD S | | JACKSONVILLE | FL | 32224-2651 | 454638614 |
| 11039 HEALING ARTS CENTER OF MARYLAND | 8603 COMMERCE DR STE 8 | | EASTON | MD | 21601-4207 | 522132651 |
| 11040 FULL SPINE CHIROPRACTIC LLC | 2077 ALOMA AVE | | WINTER PARK | FL | 32792-3319 | 815187234 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11041 ENERGETIC REHAB PT PC | PO BOX 345 | | MALVERNE | NY | 11565-0345 | 822640845 |
| 11042 ARCADIA MEDICAL ASSOCIATES PA | 425 NURSING HOME DR | | ARCADIA | FL | 34266-3839 | 203713889 |
| 11043 ADVENTIST HEALTH SYSTEM SUNBELT | 1301 WONDER WORLD DR | | SAN MARCOS | TX | 78666-7533 | 742575462 |
| 11044 LEANNA OSBORN | 4750 WEST BLVD | | NAPLES | FL | 34103-3052 | 440789580 |
| 11045 JACKSONVILLE MULTISPECIALTY SERVICES LLC | PO BOX 405657 | | ATLANTA | GA | 30384-5657 | 800273086 |
| 11046 LIONEL J GATIEN  DO PA | 1689 EAGLE HARBOR PKWY | | ORANGE PARK | FL | 32003-4817 | 591413573 |
| 11047 UNIVERSITY ORTHO  SVCS   INC | PO BOX 2867 | | BUFFALO | NY | 14240-2867 | 161406947 |
| 11048 EMERGENCY PHYSICIANS AT SUMNER | PO BOX 8080 | | GALLATIN | TN | 37066-8080 | 203590483 |
| 11049 PHYSICIANS HEALTH AND INJURY | 7 CHRISTOPHER COLUMBUS AVE | | DANBURY | CT | 06810-7346 | 061495527 |
| 11050 COLLIER PATHOLOGY SERVICES  P A | 2316 PINE RIDGE RD | | NAPLES | FL | 34109-2006 | 421699708 |
| 11051 MIDDLE KEYS CHIROPRACTIC INC | 6943 GILDA CT | | KEYSTONE HEIGHTS | FL | 32656-8021 | 270453694 |
| 11052 SALOOJAS INC | 5763 STEVENSON BLVD | | NEWARK | CA | 94560-5301 | 823826671 |
| 11053 WEST FLORIDA TCH LLC | PO BOX 742655 | | ATLANTA | GA | 30374-2655 | 800935908 |
| 11054 FAMILY COMMUNITY MEDICAL CENTER CORP | 3421 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33311-1110 | 842894076 |
| 11055 JOSEPH SPINE PA | 710 94TH AVE N | | SAINT PETERSBURG | FL | 33702-2452 | 802658278 |
| 11056 ALLIANCE SURGICAL CENTER LLC | 917 RINEHART RD | | LAKE MARY | FL | 32746-4802 | 271367127 |
| 11057 INJURY REHABILITATION CENTERS OF FLORIDA | 2639 W STATE ROAD 434 | | LONGWOOD | FL | 32779-4878 | 472709428 |
| 11058 URGENT CARE CENTER LLP | 109 BOSTON POST RD | | ORANGE | CT | 06477-3235 | 264413718 |
| 11059 RX IMAGING OF SWFL LLC | 506 SE 47TH TER | | CAPE CORAL | FL | 33904-8517 | 471176191 |
| 11060 TLC FAMILY MEDICAL & WELLNESS CENTER INC | 13315 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-4888 | 810973183 |
| 11061 METROMEDS PHARMACY LLC | 409 E MICHIGAN ST | | ORLANDO | FL | 32806-4541 | 800821152 |
| 11062 EXTENSION PT PC | 2327 83RD ST | | BROOKLYN | NY | 11214-2750 | 834028812 |
| 11063 ACCESS MEDICAL CARE PLLC | 7333 174TH ST | | FRESH MEADOWS | NY | 11366-1424 | 822583518 |
| 11064 ACTIVE HEALTH & WELLNESS CENTER | PO BOX 151556 | | TAMPA | FL | 33684-1556 | 593583865 |
| 11065 WILLIAM J  GOGAN  MD PA | 701 NORTHLAKE BLVD STE 208 | | N PALM BEACH | FL | 33408-5215 | 650530838 |
| 11066 JARED LEE ROSE | 301 NE 79TH ST | | MIAMI | FL | 33138-4835 | 461649051 |
| 11067 LAKE NONA EMERGENCY PHYSICIANS LLC | PO BOX 80294 | | PHILADELPHIA | PA | 19101-1294 | 844445266 |
| 11068 DIAGNOSTIC IMAGING CONSULTANTS | 6136 CENTRAL AVE | | SAINT PETERSBURG | FL | 33707 | 593244567 |
| 11069 RJB CARDIAC & PHYSICAL REHAB INC | 5901 US HIGHWAY 27 S | | SEBRING | FL | 33870-2117 | 651069237 |
| 11070 HANIMI R CHALLA MD | 9920 SW 84TH CT | | OCALA | FL | 34481-9118 | 100583611 |
| 11071 SUNCOAST PHYSICAL MEDICINE LLC | 701 W WEST ST MARTIN LUTHER | | TAMPA | FL | 33602 | 823064824 |
| 11072 TRUSTEES OF NOBLE HOSPITALS  INC | PO BOX 1634 | | WESTFIELD | MA | 01086-1634 | 222537423 |
| 11073 MMC CLINIC CORP | 7221 CORAL WAY | | MIAMI | FL | 33155-1436 | 812430712 |
| 11074 SAVANNAH NEUROLOGY SPECIALIST | PO BOX 116161 | | ATLANTA | GA | 30368-6161 | 264598467 |
| 11075 HEALTH SOLUTIONS CHIROPRACTIC | 524 MORGANTOWN ST | | UNIONTOWN | PA | 15401-5470 | 203430025 |
| 11076 PIEDMONT INJURY AND REHABILITATION CENTER LLC | 1550 ROCK QUARRY RD STE B | | STOCKBRIDGE | GA | 30281-6326 | 901020097 |
| 11077 DEPT #8197 ROSE RADIOLOGY CENTERS | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 593608438 |
| 11078 BALANCED ROCK PT PC | 10825 MERRICK BLVD | | JAMAICA | NY | 11433-2906 | 810977634 |
| 11079 ELIZABETH A OUELLETTE MD | 3150 SW 38TH AVE | | MIAMI | FL | 33146-1531 | 271653567 |
| 11080 NORMAN MUDASIR DC PC | 6000 N BROAD ST | | PHILADELPHIA | PA | 19141-1900 | 043808752 |
| 11081 LIFEGUARD AMBULANCE SERVICE OF FL LLC | PO BOX 277 | | BIRMINGHAM | AL | 35201-0277 | 203434780 |
| 11082 MSMC ECG READERS INC | 8770 SUNSET DR STE 412 | | MIAMI | FL | 33173-3512 | 582680752 |
| 11083 ORTHOPEDIC TRAUMA AND REHAB CENTER | 9950 SW 40TH ST | | MIAMI | FL | 33165-3944 | 043749852 |
| 11084 COMPREHENSIVE HEALTH CENTER | 1018 W OAK RIDGE RD | | ORLANDO | FL | 32809-4710 | 204632070 |
| 11085 REVIVE CHIROPRACTIC HEALTH CENTER | 7600 W 20TH AVE | | HIALEAH | FL | 33016-1821 | 822223491 |
| 11086 JEFFREY L  LAWSON CHIROPRACTIC  P A | 8186 W FAIRFIELD DR | | PENSACOLA | FL | 32506-3761 | 593709328 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 11087 WEST FLORIDA CARDIOLOGY NETWORK LLC | PO BOX 741436 | | ATLANTA | GA | 30374-1436 | 800639566 |
| 11088 TOSCA KINCHELOW MD PA | 6919 W BROWARD BLVD | | PLANTATION | FL | 33317-2902 | 464733663 |
| 11089 QUANTRUM VITALITY CENTRES INC | 2905 TRAVERSE TRL | | THE VILLAGES | FL | 32163-2017 | 205042450 |
| 11090 ANESCO NORTH BROWARD LLC | 3601 W COMMERCIAL BLVD STE 4/5 | | FT LAUDERDALE | FL | 33309-3300 | 650930718 |
| 11091 CENTURY AIRPORT PEDIATRICS | 2625 HARLEM RD STE 210 | | CHEEKTOWAGA | NY | 14225-4031 | 161488758 |
| 11092 MEDICAL MANAGEMENT OF OCALA INC | 2120 SW 22ND PL | | OCALA | FL | 34471-7765 | 592661131 |
| 11093 MEDICAL BILLING SERVICES  INC | PO BOX 17809 | | JACKSONVILLE | FL | 32245-7809 | 593250712 |
| 11094 RUSH MEDICAL FOUNDATION | PO BOX 5208 | | MERIDIAN | MS | 39302-5208 | 640345119 |
| 11095 MARK J PASCIAK DC | PO BOX 771 | | CLINTON | MA | 01510-6771 | 043258798 |
| 11096 BROOKLYN PAIN MANAGEMENT PC | 116 SANFORD STREET | | BROOKLYN | NY | 11205 | 462375016 |
| 11097 JOHNNY C  BENJAMIN JR  M D  P A | 1355 37TH ST STE 301 | | VERO BEACH | FL | 32960-7320 | 593604327 |
| 11098 TRI-COUNTY PAIN CONSULTANTS PC | 5555 GLENWOOD HILLS PKWY SE | | GRAND RAPIDS | MI | 49512-2091 | 383551592 |
| 11099 CARLSBAD MEDICAL CENTER LLC | PO BOX 847505 | | DALLAS | TX | 75284-7505 | 621762526 |
| 11100 DEMUTRIS CHIROPRACTIC LLC | 5601 N FEDERAL HWY | | BOCA RATON | FL | 33487-4012 | 814956910 |
| 11101 STEPHEN J SOMERVILLE DC | 425 S HUNT CLUB BLVD | | APOPKA | FL | 32703-4947 | 593351589 |
| 11102 ROBERT E BROWN | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 464601133 |
| 11103 ARTHUR H SKALSKI MD | 300 STAFFORD ST | | SPRINGFIELD | MA | 01104-4110 | 900629594 |
| 11104 PRENTICE FAMILY CHIROPRACTIC | 13904 100TH AVE NE | | KIRKLAND | WA | 98034-5231 | 912052428 |
| 11105 RAMIAH KRISHNAN MD | 126 DEL PRADO BLVD N | | CAPE CORAL | FL | 33909-2713 | 650279857 |
| 11106 THREE KINGS CHIROPRACTIC LLC | 7512 DR PHILLIPS BLVD | | ORLANDO | FL | 32819-5131 | 800263367 |
| 11107 HCA HEALTH SERVICES OF TENNESSEE | PO BOX 402551 | | ATLANTA | GA | 30384-2551 | 621113737 |
| 11108 CLAES R WYCKOFF DC | 35 WASHINGTON ST | | E STROUDSBURG | PA | 18301-2816 | 462211039 |
| 11109 EAST COAST ORTHOPAEDICS P A | 1201 E SAMPLE RD | | POMPANO BEACH | FL | 33064-6285 | 651039722 |
| 11110 NAZAR H HAIDRI | 2333 MORRIS AVE | | UNION | NJ | 07083-5714 | 222564638 |
| 11111 BRETT D SCHOCH | 5492 NW CHAPEL CT | | PORT SAINT LUCIE | FL | 34986-4009 | 813204856 |
| 11112 UPPER PENINSULA IMAGING PC | 2833 US HIGHWAY 41 W | | MARQUETTE | MI | 49855-2252 | 453577958 |
| 11113 PENFIELD VOLUNTEER EMERGENCY AMBULANCE | PO BOX 186 | | LE ROY | NY | 14482-0186 | 237133070 |
| 11114 XIJING ACUPUNCTURE P C | 14480 SANFORD AVE | | FLUSHING | NY | 11355-1600 | 270402253 |
| 11115 ARISING ACUPUNCTURE PC | 84 MOHAWK TRL | | ALBRIGHTSVILLE | PA | 18210-3925 | 475014702 |
| 11116 X-RAY ASSOCIATES INC | 65 SOCKANOSSET CROSS RD | | CRANSTON | RI | 02920-5536 | 050319962 |
| 11117 MELODY ANN JACKSON | 5455 LORI DR S | | JACKSONVILLE | FL | 32207-7070 | 265273228 |
| 11118 TSH  INC | 631 S HAM LN # B | | LODI | CA | 95242-3532 | 680283978 |
| 11119 EXPRESS CARE CLINIC LLC | 2650 W STATE ROAD 434 | | LONGWOOD | FL | 32779-4815 | 464113986 |
| 11120 ADVENTIST REHAB | PO BOX 64111 | | BALTIMORE | MD | 21264-4111 | 201486678 |
| 11121 MARIA VENTURA MEESIT  DC | 4801 SWIFT RD STE I | | SARASOTA | FL | 34231-5139 | 651068803 |
| 11122 FLORIDA HOSPITAL HOME INFUSION LLP | 277 DOUGLAS AVE | | ALTAMONTE SPRINGS | FL | 32714-3302 | 593142824 |
| 11123 COMMUNITY MEDICAL IMAGING | 15916 UNION TPKE | | FRESH MEADOWS | NY | 11366-1954 | 464973027 |
| 11124 NAVID FARAHMAND | 9301 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90210-5424 | 812679316 |
| 11125 WINNIE COMMUNITY HOSPITAL | 538 BROADWAY | | WINNIE | TX | 77665-7600 | 752922928 |
| 11126 FAMILY PHYSICIANS OF WINTER PARK | 6416 OLD WINTER GARDEN RD | | ORLANDO | FL | 32835-1348 | 593164234 |
| 11127 FIRST CHOICE OT PC | PO BOX 290713 | | BROOKLYN | NY | 11229-0713 | 474523764 |
| 11128 DUPONT HOSPITAL | 2520 E DUPONT RD | | FORT WAYNE | IN | 46825-1675 | 621801445 |
| 11129 ADVENTHEALTH TAMPA | PO BOX 861372 | | ORLANDO | FL | 32886-1372 | 593113901 |
| 11130 QIANG GARY FANG | 151 TUDOR OVAL | | WESTFIELD | NJ | 07090-2244 | 760783189 |
| 11131 ASSOCIATESMD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 304006042 |
| 11132 JAMES B DUKE MD | 2100 SE 17TH ST STE 902 | | OCALA | FL | 34471-4183 | 593145711 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11133 RELIANT CARE LLC | 373 NE 167TH ST | | MIAMI | FL | 33162-2305 | 820678646 |
| 11134 HOPE HEALTH AND WELLNESS | 655 N MILITARY TRL | | WEST PALM BEACH | FL | 33415-1305 | 851397129 |
| 11135 HUMC OPCO LLC | PO BOX 824491 | | PHILADELPHIA | PA | 19182-4491 | 452147328 |
| 11136 SKYLINE PHYSICAL MEDICINE & REHAB | PO BOX 9313 | | GARDEN CITY S | NY | 11530-9313 | 814314493 |
| 11137 ELLENVILLE EMA | PO BOX 5895 | | PARSIPPANY | NJ | 07054-6895 | 473176549 |
| 11138 DR ANTHONY CARUSO PA | 3003 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-2169 | 650747457 |
| 11139 BRIAN I HAFT MD PA | 11406 OKEECHOBEE BLVD | | ROYAL PALM BEACH | FL | 33411-8715 | 650237830 |
| 11140 BYPASS ORTHOTIC | 111 SMITHTOWN BYP | | HAUPPAUGE | NY | 11788-2524 | 331205776 |
| 11141 DONALSONVILLE HOSPITAL | 102 HOSPITAL CIR | | DONALSONVILLE | GA | 39845-1100 | 580973772 |
| 11142 WILLIAMSBURG CHIROPRACTIC AND WELLNESS | 5362 CENTRAL FLORIDA PKWY | | ORLANDO | FL | 32821-8772 | 462603094 |
| 11143 DEFENSE FINANCE & ACCOUNTING SERVICE | 141 LEWIS AVE | | FORT DRUM | NY | 13602-5490 | 742199338 |
| 11144 MY PHARMACY DISCOUNT CORP | 1085 E 4TH AVE | | HIALEAH | FL | 33010-4103 | 465516281 |
| 11145 OPTIM CARE CENTER | 26200 LAHSER RD STE 150 | | SOUTHFIELD | MI | 48033-7172 | 834389994 |
| 11146 ALLAN HAUSKNECHT MD | 301 FRANKLIN AVE | | HEWLETT | NY | 11557-1900 | 095304454 |
| 11147 MOUNTAIN LAKES MEDICAL CENTER | PO BOX 9021 | | BELFAST | ME | 04915-9021 | 264599080 |
| 11148 DR ALFRED B CHAPMAN DO | 1221 ROGERS ST | | CLEARWATER | FL | 33756-5900 | 263921443 |
| 11149 SUPERIOR HEALTHCARE AND PHYSICAL MEDICINE OF NAVAR | 1796 NAVARRE BY THE SOUND CIR | | NAVARRE | FL | 32566-5103 | 474102875 |
| 11150 LITA R CALAGUA MD PA | 301 NW 84TH AVE STE 202 | | PLANTATION | FL | 33324-1807 | 550828093 |
| 11151 ANTHEM CHIROPRACTIC INC | 10170 S EASTERN AVE | | HENDERSON | NV | 89052-3968 | 880488620 |
| 11152 WELLNESS CTR NEW HEALTH CHIROPRAC | 2695 N MILITARY TRL | | WEST PALM BEACH | FL | 33409-2974 | 843780375 |
| 11153 PIDCOCK CHIROPRACTIC | 3028 PEACH ORCHARD RD | | AUGUSTA | GA | 30906-3518 | 582362299 |
| 11154 ROBERTO E SANCHEZ MD PA | PO BOX 942575 | | MIAMI | FL | 33194-2575 | 200807031 |
| 11155 FLAGLER DIAGNOSTIC CENTER INC | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 861383938 |
| 11156 NANUM ACUPUNCTURE | 6325 MARATHON PKWY | | LITTLE NECK | NY | 11362-2338 | 821578581 |
| 11157 GONSTEAD CHIROPRACTIC OF SEATTLE PC | 13028 INTERURBAN AVE S | | TUKWILA | WA | 98168-3340 | 824362396 |
| 11158 KEY WEST HMA INC | PO BOX 281378 | | ATLANTA | GA | 30384-1378 | 650905661 |
| 11159 GREGORY L DOKKA DC PA | 2150 CLEVELAND ST | | CLEARWATER | FL | 33765-3211 | 593589775 |
| 11160 DI PHARMACY CORP | PO BOX 740020 | | REGO PARK | NY | 11374-0020 | 830716576 |
| 11161 QUALITY DIAGNOSTIC HEALTH CARE | 620 NW 33RD AVE | | MIAMI | FL | 33125-4106 | 814404788 |
| 11162 JACKSONVILLE HOSPITALISTS PA | PO BOX 917730 | | ORLANDO | FL | 32891-0001 | 593577370 |
| 11163 LEOPARD MEDICAL TRANSPORT LLC | PO BOX 3276 | | OCALA | FL | 34478-3276 | 593312353 |
| 11164 BERNHARD BRIJBAG DO PA | 1150 CAMPO SANO AVE | | MIAMI | FL | 33146-1174 | 650865839 |
| 11165 MICHIGAN REHABILITATION SPECIALISTS | 4947 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 710915288 |
| 11166 PREMIER FAMILY AND SPORTS MEDICINE LLC | 2658 MAGUIRE RD | | OCOEE | FL | 34761-4752 | 460543784 |
| 11167 OVIEDO CHIROPRACTIC LLC | 2871 CLAYTON CROSSING WAY | | OVIEDO | FL | 32765-3426 | 471151750 |
| 11168 P2 CHIRO LLC | 795 CRESTVIEW CIR NW | | PORT CHARLOTTE | FL | 33948-2126 | 851449490 |
| 11169 ATLANTIC PSYCHIATRIC CENTER | 2123 FRANKLIN DR NE | | PALM BAY | FL | 32905-4022 | 592192895 |
| 11170 MEDICORP HEALTH SYSTEM | 2300 FALL HILL AVE | | FREDERICKSBRG | VA | 22401-3342 | 134316364 |
| 11171 PM PEDIATRICS OF SELDEN | 1 HOLLOW LN | | NEW HYDE PARK | NY | 11042-1220 | 270309905 |
| 11172 DAKOTA CHIROPRACTIC | 5124 S WESTERN AVE | | SIOUX FALLS | SD | 57108-5047 | 260068247 |
| 11173 PROMPT RECOVERY MED INC | 8850 MYRTLE AVE | | GLENDALE | NY | 11385-7857 | 825299692 |
| 11174 STL INJURY AND SPINE LLC | 7721 CLAYTON RD | | CLAYTON | MO | 63117-1301 | 850834238 |
| 11175 BOCA SPINE AND WELLNESS CENTER | 299 CAMINO GARDENS BLVD | | BOCA RATON | FL | 33432-5822 | 562350678 |
| 11176 MULLIS EYE INSTITUTE | 1600 JENKS AVE | | PANAMA CITY | FL | 32405-4739 | 593286216 |
| 11177 CHARTER RADIOLOGY LLC | 10700 CHARTER DR | | COLUMBIA | MD | 21044-3629 | 901017840 |
| 11178 MERIDEN IMAGING CENTER INC | 101 N PLAINS INDUSTRIAL RD | | WALLINGFORD | CT | 06492-2360 | 061541468 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 11179 HEATON CHIROPRACTIC CENTER | 701 DOUGLAS AVE | | BREWTON | AL | 36426-1707 | 631070677 |
| 11180 OCEAN ONE PT PC | 225 RECTOR PL APT 21J | | NEW YORK | NY | 10280-1194 | 263975098 |
| 11181 SARAVIAN MEDICAL GROUP CORP | 134 E 49TH ST | | HIALEAH | FL | 33013-1853 | 842418834 |
| 11182 XU HEALTH CARE ACUPUNCTURE | PO BOX 545407 | | FLUSHING | NY | 11354-7907 | 472795097 |
| 11183 GAINESVILLE EMERGENCY DEPARTMENT | 930 INTERSTATE RIDGE DR | | GAINESVILLE | GA | 30501-7078 | 752903508 |
| 11184 CARE ONE OF FLORIDA | 12220 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-2631 | 251924516 |
| 11185 CRAIG KALER DC | 20772 W DIXIE HWY | | MIAMI | FL | 33180-1146 | 650775569 |
| 11186 NEUROSURGICAL ASSOCIATES TAMPA | 603 7TH ST S | | SAINT PETERSBURG | FL | 33701-4719 | 593681326 |
| 11187 US SPORTS MEDICINE LLC | 10696 S RIVER FRONT PKWY | | SOUTH JORDAN | UT | 84095-3525 | 472415996 |
| 11188 AHAVA MEDICAL DIAGNOSTIC PC | 448 BROADWAY | | ULSTER PARK | NY | 12487-5149 | 453202417 |
| 11189 TAMPA BAY NEUROSURGICAL ASSOCIATES LLC | 6830 CENTRAL AVE | | SAINT PETERSBURG | FL | 33707-1208 | 861990144 |
| 11190 LCS MEDICINE CORP | PO BOX 495009 | | PT CHARLOTTE | FL | 33949-5009 | 454966123 |
| 11191 LONG FUNERAL SERVICE INC | 145 S BEALL BLVD | | DEBARY | FL | 32713-3263 | 593165883 |
| 11192 INTEGRATED CARE ALABAMA LLC | PO BOX 671282 | | DALLAS | TX | 75267-1282 | 842933372 |
| 11193 NATURO-MEDICAL HEALTH CARE  P C | 39 E 20TH ST | | NEW YORK | NY | 10003-1336 | 133668362 |
| 11194 ACTIVE SPINE CHIROPRACTIC PA | PLAYA SERENA NORTE 7061 CARRERA 187 | | CAROLINA | PR | 00979 | 461421942 |
| 11195 WASHINGTON RADIOLOGY ASSOCIATES | 2141 K ST NW | | WASHINGTON | DC | 20037-1810 | 520940005 |
| 11196 VALENTINI CHIROPRACTIC CLINIC | 4900 HIGHWAY 169 N STE 250 | | MINNEAPOLIS | MN | 55428-4019 | 161635226 |
| 11197 ONYX IMAGING | 1365 ROCK QUARRY RD | | STOCKBRIDGE | GA | 30281-5029 | 455445482 |
| 11198 DIRECT CONNECT PHARMACY INC | 394 WOODBURY RD | | HICKSVILLE | NY | 11801-3037 | 833472737 |
| 11199 SIDDHORTH H SHAH | 4762 ROWAN RD | | NEW PRT RCHY | FL | 34653-5601 | 593311794 |
| 11200 LA VETA FIRE PROTECTION DISTRICT | PO BOX 90 | | DANVILLE | PA | 17821-0090 | 742096124 |
| 11201 AVONORA PHARMACY | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 472745668 |
| 11202 DR PANICKER AND ASSOCIATES LLC | 5411 GRAND BLVD | | NEW PRT RCHY | FL | 34652-4010 | 475283513 |
| 11203 GOOD POINT ACUPUNCTURE PC | 9205 ROCKAWAY BLVD | | OZONE PARK | NY | 11417-2428 | 471382897 |
| 11204 TRINITY BRACING INC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 841960157 |
| 11205 WENDY ROGART MD | 850 FULTON ST | | FARMINGDALE | NY | 11735-3601 | 064381192 |
| 11206 KELLERMAN FAMILY CHIROPRACTIC INC | 7554 VIA LURIA | | LAKE WORTH | FL | 33467-5226 | 200935732 |
| 11207 VINCENT E MARTIN MD PC | PO BOX 987 | | OPP | AL | 36467-0987 | 631233478 |
| 11208 CHIRO DYNAMICS S&J REHAB BROCKTON | 160 MAIN ST | | BROCKTON | MA | 02301-4013 | 834709184 |
| 11209 SPORTS  SPINE  OCCUPATIONAL REHAB INC | 10637 MENDOCINO LN | | BOCA RATON | FL | 33428-1229 | 650664453 |
| 11210 GREG KORUM | 9835 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2300 | 650465113 |
| 11211 ROUND TOED SNEAKERS  INC | 12443 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-8646 | 593635738 |
| 11212 DAMON T MOSS DC | 4361 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33410-6253 | 364616151 |
| 11213 FLORIDA MOBILE REHAB LLC | 10265 GANDY BLVD N | | ST PETERSBURG | FL | 33702-2343 | 463749661 |
| 11214 MARGARET FLORENDO DC | 321 INDIAN ROCKS RD N | | BELLEAIR BLUFFS | FL | 33770-2000 | 343787357 |
| 11215 STEFAN G CHEVALIER | 726 E MAIN ST | | MIDDLETOWN | NY | 10940-2653 | 141820906 |
| 11216 PHYSIOTHERAPY ASSOCIATES INC | PO BOX 827514 | | PHILADELPHIA | PA | 19182-7514 | 382617193 |
| 11217 PREMIER PHYSICAL HEALTHCARE | 1200 E 25TH ST | | HIBBING | MN | 55746-3897 | 454127342 |
| 11218 ORLANDO OUTPATIENT SURGERY CENTER | PO BOX 865755 | | ORLANDO | FL | 32886-5755 | 821372628 |
| 11219 CONGERS VALLEY COTTAGE AMBULANCE CORP | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 136209279 |
| 11220 MARLENE NICKELSON FROST | 19 N WOLFF ST | | FERNANDINA | FL | 32034-2536 | 263886163 |
| 11221 BAYLOR UNIVERSITY MEDICAL CENTER | PO BOX 842022 | | DALLAS | TX | 75284-2022 | 751837434 |
| 11222 PROGRESSIVE PHYSICAL THERAPY  INC | 290 CLYDE MORRIS BLVD STE A1 | | ORMOND BEACH | FL | 32174-8204 | 204983340 |
| 11223 PEACHTREE WELLNESS CENTER  PC | 1401 PEACHTREE ST NE | | ATLANTA | GA | 30309-3023 | 582542328 |
| 11224 HEARING LIFE USA INC | 2501 COTTONTAIL LN | | SOMERSET | NJ | 08873-5125 | 205070723 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11225 FRANCISCO DIEGUEZ JR MDPA | 1435 W 49TH PL | | HIALEAH | FL | 33012-3197 | 582683178 |
| 11226 PHYSICAL THERAPY REHAB & WELLNESS WEST | 1747 N UNIVERSITY DR | | PLANTATION | FL | 33322-4111 | 455039997 |
| 11227 RONALD HULSE III MD | 5 TAMPA GENERAL CIR | | TAMPA | FL | 33606-3601 | 461234388 |
| 11228 FAMILY MEDICINE ASSOCIATES | 209 W STATE ST | | ITHACA | NY | 14850-5429 | 161123572 |
| 11229 SUNLIGHT REHAB PT PLLC | 1635 BATH AVE | | BROOKLYN | NY | 11214-4507 | 873471088 |
| 11230 KEN-TON PHYSICAL THERAPY  PLLC | 2438 ELMWOOD AVE | | KENMORE | NY | 14217-2244 | 161601785 |
| 11231 ISPM LABS LLC | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 463981206 |
| 11232 DR SANJAY S SASTRY MD | 612 PALMETTO ST | | NEW SMYRNA BEACH | FL | 32168-7327 | 343644408 |
| 11233 CASSANDRA B ONOFREY MD PA | 1776 N PINE ISLAND RD | | PLANTATION | FL | 33322-5233 | 030451082 |
| 11234 NAVESINK RADIOLOGY | PO BOX 9337 | | PEORIA | IL | 61612-9337 | 451064361 |
| 11235 BAYONET POINT HUDSON CARDIOLOGY | 14100 FIVAY RD | | HUDSON | FL | 34667-7180 | 592155537 |
| 11236 CHIRO AND REHAB EXERCISE CENTER OF SJ | 4712 VENTNOR AVE | | ATLANTIC CITY | NJ | 08401-5654 | 271275413 |
| 11237 SPINE INSTITUTE OF NORTH AMERICA | 300A PRINCETON HIGHTSTOWN RD STE 202 | | EAST WINDSOR | NJ | 08520-1421 | 454548380 |
| 11238 TARA ROSE | 5919 ARECA PALM CT | | DELRAY BEACH | FL | 33484-1031 | 074380448 |
| 11239 ROSWELL CHIROPRACTIC LIFE CENTER INC | 3505 SALEM RD | | COVINGTON | GA | 30016-4551 | 582094291 |
| 11240 RIVER CITY CHIROPRACTIC | 6054 SAN JOSE BLVD | | JACKSONVILLE | FL | 32217-2358 | 342006756 |
| 11241 MARTIN MEDICAL CENTER | PO BOX 9033 | | STUART | FL | 34995-9033 | 690637874 |
| 11242 HEALTHONE IRL PATHOLOGY SVC | PO BOX 744326 | | ATLANTA | GA | 30374-4326 | 821916438 |
| 11243 ALABAMA IMAGING PC | 2055 NORMANDIE DR | | MONTGOMERY | AL | 36111-2732 | 631041806 |
| 11244 VISITING NURSE SERVICE OF NY HOME CARE | 107 E 70TH ST | | NEW YORK | NY | 10021-4990 | 131624211 |
| 11245 JON A HARMON MD PA | PO BOX 862811 | | ORLANDO | FL | 32886-2811 | 593181268 |
| 11246 ST LUKE S JONES REGIONAL MEDICAL CENTER | 1795 HIGHWAY 64 E | | ANAMOSA | IA | 52205-2112 | 421487967 |
| 11247 EXPERT PHARMACY INC | 10702 JAMAICA AVE | | RICHMOND HILL | NY | 11418-2239 | 843454415 |
| 11248 SOUTH FLORDIA INSTITUTE WELLNESS & REHAB | 299 SW 27TH AVE | | MIAMI | FL | 33135-1401 | 264714448 |
| 11249 INTEEM HEALTH LLC | PO BOX 690316 | | ORLANDO | FL | 32869-0316 | 850497628 |
| 11250 U S  HEALTH CORPORATION OF SOUTHERN OHIO | 1248 KINNEYS LN | | PORTSMOUTH | OH | 45662-2927 | 310678022 |
| 11251 GARDENDALE URGENT CARE | 1960 GADSDEN HWY STE 108 | | BIRMINGHAM | AL | 35235-4201 | 462892780 |
| 11252 ELAN WELLNESS CENTER INC | 12197 W LINEBAUGH AVE | | TAMPA | FL | 33626-1732 | 274685701 |
| 11253 SAMI SEHAYIK MD | 1983 PGA BLVD | | N PALM BEACH | FL | 33408-3001 | 592077727 |
| 11254 STEVEN J RAVICH MD | PO BOX 415662 | | BOSTON | MA | 02241-5662 | 068388975 |
| 11255 STEVEN GREENBERG  MD  PA | PO BOX 770386 | | CORAL SPRINGS | FL | 33077-0386 | 223948223 |
| 11256 ST CHARLES MERCY HOSPITAL | PO BOX 636422 | | CINCINNATI | OH | 45263-6422 | 344445373 |
| 11257 CLEAR LAKE PATHOLOGY PARTNERS LTD | PO BOX 540088 | | HOUSTON | TX | 77254-0088 | 200484226 |
| 11258 NEW YORK PAIN RELIEF MEDICINE PLLC | PO BOX 270 | | MASSAPEQUA PK | NY | 11762-0270 | 472626118 |
| 11259 FLORIDA CHIROPRACTIC & SPORTS | 21000 NE 28TH AVE | | AVENTURA | FL | 33180-1421 | 472231229 |
| 11260 HEALTH PLAN OF NEVADA  INC | PO BOX 15645 | | LAS VEGAS | NV | 89114-5645 | 880201035 |
| 11261 PHYSICIANS MEDICAL GROUP OF SOUTHWEST FLORIDA LLC | 3880 COLONIAL BLVD | | FORT MYERS | FL | 33966-1062 | 463215567 |
| 11262 GEORGE KREGER | 500 N MAIN ST | | RANDOLPH | MA | 02368-6700 | 204723766 |
| 11263 FORTIN CHIROPRACTIC AND ATHLETIC | 1003 E FREEWAY DR SE | | CONYERS | GA | 30094-5927 | 582366755 |
| 11264 EMERG MED PHYSICIANS OF NEW LONDON COUNT | PO BOX 18907 | | BELFAST | ME | 04915-4084 | 205733015 |
| 11265 DR  J  S  SAMPLES | 622 E 3RD AVE | | NEW SMYRNA | FL | 32169-3164 | 593246132 |
| 11266 DLP SWAIN COUNTY HOSPITAL | 45 PLATEAU ST | | BRYSON CITY | NC | 28713-4200 | 320441929 |
| 11267 EAST COAST ANESTHESIA LLC | 2234 N FEDERAL HWY | | BOCA RATON | FL | 33431-7710 | 831655633 |
| 11268 PREMIER CARE PHYSICAL THERAPY | 55 STURGIS RD | | MONTICELLO | NY | 12701-1225 | 263860826 |
| 11269 PHYSICAL THERAPY NOW- NMB | 373 NE 167TH ST | | NORTH MIAMI BEACH | FL | 33162-2305 | 820678645 |
| 11270 DOSHI DIAGNOSTIC IMAGING SVCS OF NJ LLC | 434 NEW JERSEY AVE | | ABSECON | NJ | 08201-2423 | 203661505 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11271 ARIA HEALTH | PO BOX 8500-6 | | PHILADELPHIA | PA | 19178-8500 | 230596940 |
| 11272 RETINA CONSULTANTS OF SW FL  PA | PO BOX 60559 | | FORT MYERS | FL | 33906-6559 | 592086792 |
| 11273 WATERTOWN INTERNISTS | 53-59 PUBLIC SQ | | WATERTOWN | NY | 13601-2174 | 161445819 |
| 11274 HALLANDALE BEACH ORTHOPEDICS | 1250 E HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-4634 | 651108982 |
| 11275 MARGO LIBENSON | 1940 COMMERCE ST STE 107 | | YORKTOWN HTS | NY | 10598-4447 | 177481671 |
| 11276 MEDICAL CENTER SURGERY ASSOCIATES | 11377 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-5409 | 621449272 |
| 11277 IDEAL HEALTH CENTER | 1000 ABERNATHY RD | | ATLANTA | GA | 30328-5606 | 464444409 |
| 11278 ROSAR MEDICAL EQUIPMENT CORP | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 852685731 |
| 11279 NEW BEST SOMERSET P C | 601 BOUND BROOK RD | | MIDDLESEX | NJ | 08846-2100 | 223241806 |
| 11280 DR  MARTIN A  GROSSMAN  DC | 2780 SW 37TH AVE | | COCONUT GROVE | FL | 33133-2740 | 592208689 |
| 11281 RICHARD D  BERKOWITZ M D   P A | 7171 N UNIVERSITY DR STE 100 | | TAMARAC | FL | 33321-2902 | 651042062 |
| 11282 G M RAMAPPA MD | 12136 COBBLE STONE DR | | HUDSON | FL | 34667-2432 | 592241164 |
| 11283 UMDC OTOLARYNGOLOGY | PO BOX 100323 | | ATLANTA | GA | 30384-0323 | 592579942 |
| 11284 NEW ENGLAND NEUROLOGICAL ASSOCIATES | 354 MERRIMACK ST | | LAWRENCE | MA | 01843-1754 | 042483779 |
| 11285 SCOB LLC | 313 43RD ST | | BROOKLYN | NY | 11232-3609 | 814060610 |
| 11286 MARY IMMACULATE HOSPITAL | 2 BERNARDINE DR | | NEWPORT NEWS | VA | 23602-4404 | 540548200 |
| 11287 BILL S PRESCRIPTION CENTER BRANDON BRACE | 202 E BRANDON BLVD | | BRANDON | FL | 33511-5221 | 591679466 |
| 11288 TARGET CORPORATION | PO BOX 9411 | | MINNEAPOLIS | MN | 55440-9411 | 410215170 |
| 11289 PIEDMONT MOUNTAINSIDE HOSPITAL  INC | PO BOX 102893 | | ATLANTA | GA | 30368-2893 | 352228583 |
| 11290 THRIVE CHIROPRACTIC LLC | 5400 CLINTON HWY | | KNOXVILLE | TN | 37912-3458 | 811640049 |
| 11291 CLEMENS CHIROPRACTIC REHAB | 2000 TOWER WAY | | GREENSBURG | PA | 15601-5786 | 300294873 |
| 11292 GOOD SAMARITAN REGIONAL MEDICAL CENTER | PO BOX 1189 | | CORVALLIS | OR | 97339-1189 | 930391573 |
| 11293 ARIQ RABADI  D C | 3675 E TREMONT AVE | | BRONX | NY | 10465-2046 | 123686782 |
| 11294 ANASTASIA MEDICAL GROUP LLC | PO BOX 840093 | | ST AUGUSTINE | FL | 32080-0093 | 611488381 |
| 11295 JOSEPH PAPALIA DC | 28 JONES ST | | SETAUKET | NY | 11733-2941 | 263709934 |
| 11296 IOANNOU ELENA CHIROPRACTIC | 9614 63RD DR | | REGO PARK | NY | 11374-2255 | 452832540 |
| 11297 SARASOTA PHYSICAL MEDICINE I | 3687 WEBBER ST | | SARASOTA | FL | 34232-4412 | 201285450 |
| 11298 ABRAHAM I  KOZMA  P A | 2801 FRUITVILLE RD | | SARASOTA | FL | 34237-5343 | 650983869 |
| 11299 JOAN KANAN | 182 NE VILLAS CT | | TALLAHASSEE | FL | 32303-4855 | 262767637 |
| 11300 BENNETT ROSENTHAL MS PHD MD PA | PO BOX 1909 | | WINDERMERE | FL | 34786-1909 | 593461581 |
| 11301 VITALITY FAMILY CHIROPRACTIC AND WELLNESS CENTER CORP | 3636 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4250 | 831094089 |
| 11302 INTEGRATED REHABILITATION SERVICES LLC | 435 HARTFORD TPKE | | VERNON | CT | 06066-4852 | 061430119 |
| 11303 CARNEGIE HEALTH & WELLNESS CENTER | 28 E MAIN ST | | CARNEGIE | PA | 15106-2456 | 141941579 |
| 11304 SDMI LIMITED PARTNERSHIP | PO BOX 36900 | | LAS VEGAS | NV | 89133-6900 | 880232199 |
| 11305 BEDMINISTER CHIROPRACTIC | 311 US HIGHWAY 202 206 | | BEDMINSTER | NJ | 07921 | 223049371 |
| 11306 ARTHUR JANSIK  DC | 113 CURTISS PKWY | | MIAMI SPRINGS | FL | 33166-5220 | 201174248 |
| 11307 MARSHALL D WEBSTER DC | 444 SW ALACHUA AVE | | LAKE CITY | FL | 32025-5213 | 591643118 |
| 11308 HUDSON VALLEY WELLNESS CENTER | PO BOX 149 | | PINE BUSH | NY | 12566-0149 | 830504273 |
| 11309 BEST HEALTH MEDICAL AND REHAB LLC | 2901 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311-1243 | 824099416 |
| 11310 PHYSICIANS IMAGING CENTER | 3800 JOHNSON ST | | HOLLYWOOD | FL | 33021-6030 | 412218841 |
| 11311 BISMILLAH 1 CORPORATION | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 463459080 |
| 11312 EASTSIDE WELLNESS CENTER | 5331 SW MACADAM AVE | | PORTLAND | OR | 97239 | 203552854 |
| 11313 NORTH BRIDGE IMAGING GROUP | 133 OLD ROAD TO 9 ACRE COR | | CONCORD | MA | 01742-4159 | 820565537 |
| 11314 TALLAHASSEE FACIAL PAIN CENTER  PA | 2880 CAPITAL MEDICAL BLVD | | TALLAHASSEE | FL | 32308-4671 | 710987178 |
| 11315 YAN Z CHIROPRACTIC PC | 550 REMSEN AVE | | BROOKLYN | NY | 11236-1002 | 272382226 |
| 11316 FAUSTO P CASTILLO | 815 NW 57TH AVE | | MIAMI | FL | 33126-2018 | 825158408 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 11317 A DELOSSANTOS DC | 536 AMERICANA BLVD NW | | PALM BAY | FL | 32907-1817 | 042840695 |
| 11318 METROPOLITAN GOVERNMENT | PO BOX 305172 | | NASHVILLE | TN | 37230-5172 | 620694743 |
| 11319 HUNTERS CREEK URGENT CARE | 6525 W CAMPUS OVAL | | NEW ALBANY | OH | 43054-8830 | 208934176 |
| 11320 RIVERO CHIROPRACTIC CENTER PA | 1918 SW 57TH AVE | | MIAMI | FL | 33155-2154 | 273836386 |
| 11321 FORT LAUDERDALE MEDICAL CENTER | 4825 N DIXIE HWY | | OAKLAND PARK | FL | 33334-3928 | 275305974 |
| 11322 OLD KINGS CHIROPRACTIC LLC | 99 OLD KINGS RD S | | FLAGLER BEACH | FL | 32136-4317 | 872267343 |
| 11323 DAVID Y GLOBERMAN  M D   PLLC | 3700 WASHINGTON ST | | HOLLYWOOD | FL | 33021-8256 | 202302100 |
| 11324 STEVEN J VALENTINO DO PC | 700 S HENDERSON RD | | KNG OF PRUSSA | PA | 19406-3530 | 204025474 |
| 11325 MERCY EKG READING SERVICES INC | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 592487572 |
| 11326 ROCKLEDGE PHYSICIAN SERVICES LLC | PO BOX 733262 | | DALLAS | TX | 75373-3262 | 811963953 |
| 11327 CYNTHIA LEWIS DC | 1615 SAN REMO AVE | | CLEARWATER | FL | 33756-1320 | 105628136 |
| 11328 VERO BEACH FAMILY CARE INC | 3851 VIRGINIA AVE | | FORT PIERCE | FL | 34981-5515 | 471115260 |
| 11329 LEEWARD MEDICAL LLC | PO BOX 20169 | | BELFAST | ME | 04915-4096 | 465468280 |
| 11330 ADVANCED GASTROENTEROLOGY ASSOCIATES LLC | 2410 NORTHSIDE DR | | CLEARWATER | FL | 33761-2236 | 270677505 |
| 11331 MIAMI SHORES HAND ORTHOPAEDIC | PO BOX 381037 | | MIAMI | FL | 33238-1037 | 263212554 |
| 11332 CHER LLC | PO BOX 5245 | | DENVER | CO | 80217-5245 | 205633472 |
| 11333 FRANK R LAURRI | 10175 NIAGARA FALLS BLVD | | NIAGARA FALLS | NY | 14304-2941 | 161392401 |
| 11334 JUDITH BOOTHBY  M S   D C | 1903 E COURT ST | | IOWA CITY | IA | 52245-4647 | 201355998 |
| 11335 ADVANCED MEDICAL SUPPLIES INC | 302A W 12TH ST | | NEW YORK | NY | 10014-7906 | 201419953 |
| 11336 PRIMARY PHYSICIANS OF FL | 2521 13TH ST STE D | | SAINT CLOUD | FL | 34769-4103 | 832965222 |
| 11337 FLORIDA PEDIATRIC CRITICAL CARE | 117 WELLINGTON DR | | ROARING BROOK TWP | PA | 18444-9551 | 650329932 |
| 11338 DR ERIC LEON DC | 3471 N FEDERAL HWY | | FT LAUDERDALE | FL | 33306-1019 | 412274717 |
| 11339 BAYFRONT HMA CONVENIENT CARE LLC | PO BOX 14279 | | BELFAST | ME | 04915-4035 | 461938985 |
| 11340 HERRERA MEDICAL CENTER LLC | 600 NW 35TH AVE | | MIAMI | FL | 33125-4000 | 463854841 |
| 11341 BIOCARE ORTHOPEDICS SPINE INSTITUTES LLC | PO BOX 26722 | | BELFAST | ME | 04915-2018 | 844595894 |
| 11342 HEALTH PARK PODIATRIC | 1975 OLD MOULTRIE RD | | ST AUGUSTINE | FL | 32086-5164 | 271648096 |
| 11343 HEATHER M SMITH LLC | 5450 MACDONALD AVE | | KEY WEST | FL | 33040-5903 | 262638961 |
| 11344 CLEVELAND MEDICAL CENTER LLC | 35 BARKLEY CIRCLE 1 2 | | FORT MYERS | FL | 33907 | 824607362 |
| 11345 PHYSICAL THERAPY NOW | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 813077472 |
| 11346 COMMONWEALTH HEALTH CORPORATION INC | PO BOX 2697 | | BOWLING GREEN | KY | 42102-7697 | 311118087 |
| 11347 MEDVENTURES PLLC | 24300 E SMOKY HILL RD | | AURORA | CO | 80016-1387 | 364617304 |
| 11348 ARK LABORATORY LLC | 24555 SOUTHFIELD RD | | SOUTHFIELD | MI | 48075-2738 | 455599335 |
| 11349 NES OF SHELBY INC | PO BOX 636482 | | CINCINNATI | OH | 45263-6482 | 270672858 |
| 11350 ACADIANA URGENT CARE ASSOCIATES LLC | 4960 AMBASSADOR CAFFERY PKWY BLDG C | | LAFAYETTE | LA | 70508 | 205807139 |
| 11351 VIRGINIA COMMONWEALTH UNIVERSITY HEALTH | PO BOX 980648 | | RICHMOND | VA | 23298-0648 | 541848065 |
| 11352 COMMUNITY THERAPY ASSOCIATES LLC | 4125 HUNTERS PARK LN | | ORLANDO | FL | 32837-7615 | 824771713 |
| 11353 CARMI Y  STADLAN  M D   P A | 22155 TRILLIUM WAY | | BOCA RATON | FL | 33433-4843 | 050549137 |
| 11354 CHARLES VICKERS DC PA | 4325 HIGHLAND PARK BLVD | | LAKELAND | FL | 33813-1671 | 592166761 |
| 11355 VALLEY PHYSICAL THERAPY | 1421 N 7275 E | | HUNTSVILLE | UT | 84317-9615 | 843477973 |
| 11356 LUNDAHL CHIROPRACTIC LLC | 1731 S PALMWAY | | LAKE WORTH | FL | 33460-5843 | 520231002 |
| 11357 SOUTH FLORIDA IMAGING & DIAGNOSTIC CEN | 3350 NW BOCA RATON BLVD | | BOCA RATON | FL | 33431-6657 | 830466552 |
| 11358 COMPREHENSIVE HEALTH ORLANDO | 3218 HILLSDALE LN | | KISSIMMEE | FL | 34741-7562 | 822523737 |
| 11359 FIFER & HELIGMAN  M D  P A | 8350 RIVERWALK PARK BLVD | | FORT MYERS | FL | 33919-8759 | 592718825 |
| 11360 JAN D  PHELPS  PA | 1444 W BUSCH BLVD | | TAMPA | FL | 33612-7602 | 201049545 |
| 11361 PROFESSIONAL MED HEALTH SERV  LLC | 1224 NW 29TH ST | | MIAMI | FL | 33142-6618 | 261995512 |
| 11362 GENTLE CARE MEDICAL CENTER | 8000 W FLAGLER ST | | MIAMI | FL | 33144-2153 | 471916346 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11363 ELLNER PLAZA II CORP | 7271 MAIN ST | | FLUSHING | NY | 11367-2407 | 810687918 |
| 11364 RECEPT HEALTHCARE | PO BOX 171268 | | ARLINGTON | TX | 76003-1268 | 841631211 |
| 11365 CAPE PHYSICAL THERAPY  LLC | PO BOX 56 | | CAPE MAY CH | NJ | 08210-0056 | 455173999 |
| 11366 TZARINA 1 INC | 550 BAYSHORE DR | | FT LAUDERDALE | FL | 33304-3958 | 205710178 |
| 11367 ROBERT W BAILEY MD | PO BOX 490808 | | MIAMI | FL | 33149-0808 | 201709880 |
| 11368 NORTH SHORE FAMILY CHIROPRACTIC PC | 410 DITMAS AVE | | BROOKLYN | NY | 11218-4920 | 113637527 |
| 11369 RED MOUNTAIN EMERGENCY PHYSICIANS LLC | PO BOX 38066 | | PHILADELPHIA | PA | 19101-0831 | 471373634 |
| 11370 ROSA CHIROPRACTIC CENTER | 715 LAKEWOOD RD | | WATERBURY | CT | 06704-5400 | 061242107 |
| 11371 NYACK VOL-CL AMBULANCE CORP | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 136140969 |
| 11372 THE INTERVENTIONAL PAIN & SPINE INST | 2151 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-3807 | 262581534 |
| 11373 BREVARD HEALTH CENTER PL | PO BOX 33536 | | INDIALANTIC | FL | 32903-0536 | 272435182 |
| 11374 HANDS ON CHIROPRACTIC AND WELLNESS | 535 2ND ST | | MACON | GA | 31201-2863 | 300491988 |
| 11375 B RAI GUPTA MD PA | 3300 W LAKE MARY BLVD STE 220 | | LAKE MARY | FL | 32746-3499 | 593640999 |
| 11376 SUTTER BAY HOSPITALS | PO BOX 619110 | | ROSEVILLE | CA | 95661-9110 | 940562680 |
| 11377 ATLANTA INJURY & WELLNESS CENTER | PO BOX 1490 | | LITHIA SPGS | GA | 30122-1169 | 010969413 |
| 11378 NORTHWESTERN LAKE FOREST HOSPITAL | 1000 N WESTMORELAND RD | | LAKE FOREST | IL | 60045-1658 | 362179779 |
| 11379 ACI FLAGLER | 60 MEMORIAL MEDICAL PKWY | | PALM COAST | FL | 32164-5980 | 464532294 |
| 11380 URGENT CARE PHYSICIANS OF TAMIAMI | PO BOX 166247 | | MIAMI | FL | 33116-6247 | 208959895 |
| 11381 NES MEDICAL SERVICES OF N Y  P C | PO BOX 409041 | | ATLANTA | GA | 30384-9041 | 680229893 |
| 11382 UNITED MEMORIAL MEDICAL CENTER | 127 NORTH ST | | BATAVIA | NY | 14020-1631 | 160743029 |
| 11383 HANDS ON HEALTHCARE THERAPY P C | 208 COMMACK RD | | COMMACK | NY | 11725-3445 | 113520865 |
| 11384 HUGHSTON MEDICAL GROUP PC | PO BOX 25738 | | BELFAST | ME | 04915-2008 | 834121152 |
| 11385 DENISE PANUCCIO MD PA | 460 E ALTAMONTE DR | | ALTAMONTE SPG | FL | 32701-4612 | 562283304 |
| 11386 REGO PARK PHARMACY | 6601 SAUNDERS ST | | REGO PARK | NY | 11374-4635 | 822610064 |
| 11387 CARTERS ORTEGA PHARMACY INC | 2923 CORINTHIAN AVE | | JACKSONVILLE | FL | 32210-4401 | 590813854 |
| 11388 HIGHLANDS CASHIERS HOSPITAL | 190 HOSPITAL DR | | HIGHLANDS | NC | 28741-7600 | 560509400 |
| 11389 MANATEE HEARING AND SPEECH CENTER | 701 MANATEE AVE W | | BRADENTON | FL | 34205-8604 | 591553511 |
| 11390 STUTMAN CHIROPRACTIC PC | 2833 SMITH AVE STE 124 | | BALTIMORE | MD | 21209-1426 | 522214078 |
| 11391 ELYSSA BLISSENBACH  MD PA | 2065 HERSCHEL ST | | JACKSONVILLE | FL | 32204-3817 | 593534479 |
| 11392 FERNANDEZ CHIROPRACTIC | 3638 W ESPLANADE AVE S | | METAIRIE | LA | 70002-3226 | 461455461 |
| 11393 RICHARD S SANDLER MD | 201 NW 70TH AVE | | PLANTATION | FL | 33317-2369 | 592256876 |
| 11394 LILO PHYSIOTHERAPY INC | 7601 N FEDERAL HWY | | BOCA RATON | FL | 33487-1657 | 821311881 |
| 11395 VALDOSTA CHIROPRACTIC & REHAB | 701 BAYTREE RD | | VALDOSTA | GA | 31602-2880 | 271258142 |
| 11396 COREMEDY HOSPITALISTS LLC | PO BOX 3522 | | SPRING HILL | FL | 34611-3522 | 800381168 |
| 11397 OTERO COUNTY HOSPITAL ASSOCIATION | PO BOX 52163 | | PHOENIX | AZ | 85072-2163 | 850138775 |
| 11398 NORTH LAKE COUNTY EMS | PO BOX 423 | | CHRISTMAS VLY | OR | 97641-0423 | 930833620 |
| 11399 RADIOLOGY OF ROCKLEDGE | PO BOX 419730 | | BOSTON | MA | 02241-9730 | 591970937 |
| 11400 WANDA M BOOTE MD PA | PO BOX 13700 | | BELFAST | ME | 04915-4028 | 593546464 |
| 11401 PROVIDENCE PHYSICIAN ASSOCIATES | 6302 FAIRBANKS N HOUSTON RD | | HOUSTON | TX | 77040 | 813024604 |
| 11402 MEDICAL CENTER RADIOLOGY GROUP OF DRS | PO BOX 919010 | | ORLANDO | FL | 32891-9010 | 591225842 |
| 11403 KATHLEEN CAZEAU DC | 1124 NW 116TH AVE | | PLANTATION | FL | 33323-2520 | 149820331 |
| 11404 HUDSON VALLEY RADIOLOGISTS  P C | 2678 SOUTH RD | | POUGHKEEPSIE | NY | 12601-5254 | 141540066 |
| 11405 JERSEY SHORE MEDICAL CENTER | PO BOX 416765 | | BOSTON | MA | 02241-6765 | 223471515 |
| 11406 AXISRRO PHYSICAL THERAPY LLC | 405 N WICKHAM RD | | MELBOURNE | FL | 32935-8626 | 811777625 |
| 11407 JEFFREY B SACK MD | 5741 BEE RIDGE RD | | SARASOTA | FL | 34233-5064 | 650487594 |
| 11408 TUALATIN IMAGING  P C | PO BOX 488 | | CORVALLIS | OR | 97339-0488 | 931194184 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 11409 MCMILLON COMMUNITY CHIROPRACTIC LLC | 233 E WASHINGTON ST | | QUINCY | FL | 32351 | 452552061 |
| 11410 FLORIDA JOINT CARE INSTITUTE | 2165 LITTLE RD | | TRINITY | FL | 34655-4410 | 205336438 |
| 11411 FLORIDA INSTITUTE FOR PERIODONTICS & DENTAL IMPLANTS PA | 1515 N FLAGLER DR | | WEST PALM BCH | FL | 33401-3428 | 452033205 |
| 11412 HEALTHSOUTH OF TALLAHASSEE LIMITED PTNSP | 1675 RIGGINS RD | | TALLAHASSEE | FL | 32308-5315 | 631134713 |
| 11413 SUMTER COUNTY EMS | PO BOX 1462 | | SUMTER | SC | 29151-1462 | 576000405 |
| 11414 ANDREW MARC TETRO MD | 700 MICHIGAN AVE | | BUFFALO | NY | 14203-1536 | 161527289 |
| 11415 PREMIER WELLNESS CENTERS EAST | 7043 S US HIGHWAY 1 STE 100 | | PORT ST LUCIE | FL | 34952-1401 | 471017006 |
| 11416 HARBOR MEDICAL GROUP LLC | 21202 OLEAN BLVD | | PORT CHARLOTTE | FL | 33952-6751 | 813294700 |
| 11417 BAIN COMPLETE WELLNESS LLC | PO BOX 31792 | | TAMPA | FL | 33631-3792 | 331226519 |
| 11418 INTEGRATIVE PHYSICAL MEDICINE OF LAKE MARY | DEPT # 8021LMRY | | ORLANDO | FL | 32885-0001 | 460895130 |
| 11419 SCANDY CHIRO LLC | 1831 N HIGHLAND AVE # 40 | | CLEARWATER | FL | 33755 | 842993923 |
| 11420 RIVERSIDE ANESTHESIA SERVICES | PO BOX 864848 | | ORLANDO | FL | 32886-4848 | 460676111 |
| 11421 ASSOCIATION OF ALEXANDRIA RADIOLOGISTS | 8001 FORBES PL | | SPRINGFIELD | VA | 22151-2208 | 540858830 |
| 11422 DR BRIJ K MITTAL | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 081568984 |
| 11423 ABSOLUTE SURGICAL SPECIALISTS PLLC | 1046 CYPRESS VILLAGE BLVD | | RUSKIN | FL | 33573-6845 | 203122835 |
| 11424 ORLANDO HEALTH PHYSICIAN PARTNERS INC | PO BOX 919248 | | ORLANDO | FL | 32891-0001 | 593110868 |
| 11425 LOIS APONTE MD | 3020 LEE BLVD | | LEHIGH ACRES | FL | 33971-2438 | 597145465 |
| 11426 CV REHABOR PREZIOSI | 7210 CURRY FORD RD | | ORLANDO | FL | 32822-5806 | 592480115 |
| 11427 SPINE CENTER PC | 5219 DELMAR BLVD | | SAINT LOUIS | MO | 63108-1027 | 431913376 |
| 11428 EQUILIBRIUM MEDICAL SUPPLY INC | 2100 E HALLANDALE BEACH BLVD # B | | HALLANDALE BEACH | FL | 33009-3765 | 900254044 |
| 11429 PROVIDENT ORTHOPEDIC AND SPORTS MEDICINE CENTER | 801 MARSHALL FARMS RD | | OCOEE | FL | 34761-3316 | 812757988 |
| 11430 V ALBERTO VALENCIA DDS PA | 15789 SW 149TH TER | | MIAMI | FL | 33196-5705 | 651119094 |
| 11431 COMPREHENSIVE SPINE INSTITUTE | 1988 GULF TO BAY BLVD | | CLEARWATER | FL | 33765-3550 | 273760784 |
| 11432 EUGENE N COSTANTINI MD | 1777 S ANDREWS AVE | | FT LAUDERDALE | FL | 33316-2517 | 650696044 |
| 11433 SHICKSHINNY AREA VOL AMBULANCE ASSOC | PO BOX 90 | | DANVILLE | PA | 17821-0090 | 232024124 |
| 11434 GLENN V QUINTANA D C | 9406 S DIXIE HWY | | MIAMI | FL | 33156-2934 | 650330091 |
| 11435 LIBERTY PARK CHIROPRACTIC | 9360 LIBERTY AVE | | OZONE PARK | NY | 11417 | 462717300 |
| 11436 NEXT PHASE MEDICAL LLC | 3690 E BAY DR | | LARGO | FL | 33771-5903 | 833509141 |
| 11437 QUEENS PROFESSIONAL MEDICAL CARE PC | 1154 JASMINE DR | | FORT MILL | SC | 29707-1504 | 830374814 |
| 11438 HUDSON VALLEY CHIRO & REHAB PC | 822 ROUTE 82 | | HOPEWELL JCT | NY | 12533-7373 | 200468323 |
| 11439 PHYSIMED P A | 105 SOUTHPARK BLVD STE C300 | | SAINT AUGUSTINE | FL | 32086-4162 | 593026704 |
| 11440 ADVANCED PHYSICAL MEDICINE & REHAB OF MIAMI LLC | 7170 SW 117TH AVE | | MIAMI | FL | 33183-2808 | 822420959 |
| 11441 GOOD SAMARITAN HOSPITAL L P | PO BOX 402192 | | ATLANTA | GA | 30384-2192 | 621763090 |
| 11442 EXPRESS MED KING OF PRUSSIA | 107 TOWN CENTER RD | | KNG OF PRUSSA | PA | 19406-2330 | 461774217 |
| 11443 TOWER HEALTH URGENT CARE LLC | 278 EAGLEVIEW BLVD | | EXTON | PA | 19341-1157 | 611903284 |
| 11444 CONCORDVILLE FIRE CO AMBULANCE | PO BOX 70 | | CONCORDVILLE | PA | 19331-0070 | 232152263 |
| 11445 CENTER FOR NEURORESTORATIVE MEDICINE | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 823969400 |
| 11446 POWER HEALTH KENDALL LLC | 407 | | HOLLYWOOD | FL | 33024 | 852034070 |
| 11447 MBB RADIOLOGY | PO BOX 116700 | | ATLANTA | GA | 30368-6700 | 591226476 |
| 11448 GARDEN COURT HEALTH SERVICES | 9131 BEDELL LN | | BROOKLYN | NY | 11236-3242 | 112607797 |
| 11449 ESMERALDA MEDICAL CENTER CORP | 14100 NW 77TH CT | | MIAMI LAKES | FL | 33016-1569 | 814671519 |
| 11450 SPORT PHYSICIANS PC | 1950 E WATTLES RD | | TROY | MI | 48085-5099 | 383271561 |
| 11451 ATLANTA PREMIER MEDICAL GROUP | 2566 SHALLOWFORD RD NE | | ATLANTA | GA | 30345-1249 | 273453797 |
| 11452 SPECTRUM HEALTH GERBER | 212 S SULLIVAN AVE | | FREMONT | MI | 49412-1548 | 381359517 |
| 11453 FONTAINEBLEAU MEDICAL CENTER CORP | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 453637467 |
| 11454 CMC UNIVERSITY | PO BOX 32861 | | CHARLOTTE | NC | 28232-2861 | 561429508 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11455 ALEXANDRA HEALTHCARE DBA KIRKMAN CHIROPR | 110 N KIRKMAN RD | | ORLANDO | FL | 32811-1404 | 010681151 |
| 11456 UNIVERSITY OF MIAMI PATHOLOGY | PO BOX 25750 | | MIAMI | FL | 33102-5750 | 592695890 |
| 11457 MENTAT SYSTEMS INC | 5025 9TH AVE N | | ST PETERSBURG | FL | 33710-6606 | 593300740 |
| 11458 FLORIDA TOTAL HEALTH CENTER | 100 N STATE ROAD 7 STE 105 | | MARGATE | FL | 33063-4521 | 271639273 |
| 11459 UNION MEMORIAL HOSPITAL | PO BOX 418786 | | BOSTON | MA | 02241-8786 | 520591685 |
| 11460 DSE HEALTH SYSTEMS INC | 3770 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33311-1152 | 651071685 |
| 11461 MODERN CARE CHIROPRACTIC | PO BOX 350230 | | BROOKLYN | NY | 11235-0230 | 464100789 |
| 11462 ROBERT B KOSER MD PA | 5939 17TH AVE W | | BRADENTON | FL | 34209-7836 | 651073843 |
| 11463 TOWN OF CONCORD FIRE DEPT | PO BOX 4110 | | WOBURN | MA | 01888-4110 | 046001121 |
| 11464 GOTTLIED COMM HEALTH SVCS | PO BOX 74875 | | CHICAGO | IL | 60694-4875 | 363332852 |
| 11465 THOMAS YARROBINO PT | 1041 W JERICHO TPKE | | SMITHTOWN | NY | 11787-3225 | 113511940 |
| 11466 ARTANG REHABILITATION CENTER | PO BOX 228806 | | MIAMI | FL | 33222-8806 | 473355170 |
| 11467 MASS BAY REGIONAL MRI | PO BOX 847918 | | BOSTON | MA | 02284-7918 | 043046812 |
| 11468 MONTGOMERY PHYSICAL THERAPY & | 20 WALNUT ST STE B | | MONTGOMERY | NY | 12549-2261 | 030509743 |
| 11469 ADVANCED SPORTS & FAMILY CHIROPRACTIC | 6701 W 121ST ST | | OVERLAND PARK | KS | 66209-2003 | 510653340 |
| 11470 BOYNTON BEACH CHIROPRACTIC WELLNESS CENTER | 8198 S JOG RD | | BOYNTON BEACH | FL | 33472-2900 | 473716347 |
| 11471 CENTER FOR EXCELLENCE IN EY | 8940 N KENDALL DR | | MIAMI | FL | 33176-2148 | 650533762 |
| 11472 MAXWELL MILLER FUNERAL HOME | 908 N COURT ST | | QUITMAN | GA | 31643-1316 | 311817736 |
| 11473 ST VINCENTS OUTPATIENT IMAGING LLC | 6138 KENNERLY RD | | JACKSONVILLE | FL | 32216-4393 | 463698354 |
| 11474 IRINA KOVALEVA MEDICAL CARE PC | 7507 172ND ST | | FRESH MEADOWS | NY | 11366-1422 | 462624008 |
| 11475 CORE CARE CHIROPRACTOR LLC | 330 LIVINGSTON AVE STE 1A | | NEW BRUNSWICK | NJ | 08901-3470 | 812032501 |
| 11476 HAMMER INNOVATIVE HEALTHCARE LLC | 4625 E BAY DR STE 314 | | CLEARWATER | FL | 33764-6868 | 472239169 |
| 11477 DIVINE PROVIDENCE HOSPITAL | 1100 GRAMPIAN BLVD | | WILLIAMSPORT | PA | 17701-1907 | 240799343 |
| 11478 FLORIDA WELLNESS & REHAB CTR OF HMTD INC | 207 N KROME AVE | | HOMESTEAD | FL | 33030-6018 | 263989326 |
| 11479 ROSE RADIOLOGY CENTERS INC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 593698438 |
| 11480 COMMUNITY MEDICAL ASSOC | PO BOX 688 | | LAWRENCE | MA | 01842-1488 | 272142635 |
| 11481 RICE CHIROPRACTIC CARE INC | 1500 E VENICE AVE | | VENICE | FL | 34292-1662 | 650902192 |
| 11482 BRADLEY RHATIGAN | 721 COLORADO AVE STE 102 | | STUART | FL | 34994-3017 | 595605063 |
| 11483 LARRY BOHANON | 137 YANCEY CIR | | SATSUMA | FL | 32189-3053 | 241358275 |
| 11484 HIGH DEFINITION MOBILE MRI INC | 8927 HYPOLUXO RD | | LAKE WORTH | FL | 33467-5262 | 208392244 |
| 11485 CARDONA PAIN & ANESTHESIA INC | 601 UNIVERSITY BLVD | | JUPITER | FL | 33458-2788 | 383721665 |
| 11486 CONDUENT PAYMENT INTEGRITY SOLUTIONS INC | PO BOX 30114 | | SALT LAKE CITY | UT | 84130-0114 | 364129784 |
| 11487 BERNARD GERMAIN | 13801 BRUCE B DOWNS BLVD | | TAMPA | FL | 33613-3946 | 592235385 |
| 11488 J & G MEDICAL GROUP LLC | 8216 WORLD CENTER DR | | ORLANDO | FL | 32821-5412 | 474546688 |
| 11489 EDWARD CORSELLO | 2021 MAIN ST | | STRATFORD | CT | 06615-6338 | 753145646 |
| 11490 CITRUS PARK MEDICAL CARE INC | 6328 GUNN HWY | | TAMPA | FL | 33625-4101 | 861112772 |
| 11491 PACIFICA HOSPITAL OF THE VALLEY | PO BOX 150 | | ALHAMBRA | CA | 91802-0150 | 330737312 |
| 11492 NEWARK IMAGING CORP | 4403 15TH AVE | | BROOKLYN | NY | 11219-1604 | 824656325 |
| 11493 PHELPS IMAGING SERVICES PC | PO BOX 5107 | | WHITE PLAINS | NY | 10602-5107 | 204776303 |
| 11494 URBAN PSYCHIATRY | 2467 OCEAN AVE | | BROOKLYN | NY | 11229-3969 | 270322409 |
| 11495 MEDICAL REHAB CENTER OF PA | 1608 WALNUT ST | | PHILADELPHIA | PA | 19103-5457 | 232535411 |
| 11496 SELECT THERAPY & REHAB SERVICES PA | 7401 N UNIVERSITY DR | | TAMARAC | FL | 33321-2979 | 650657311 |
| 11497 ERIKA N BETHUNE DC PA | 6406 E FOWLER AVE STE D | | TEMPLE TERRACE | FL | 33617-2400 | 201371607 |
| 11498 ARONOWSKY CHIROPRACTIC P C | PO BOX 777 | | NEW YORK | NY | 10013-0777 | 142002661 |
| 11499 SHULER S MEMORIAL CHAPEL | 5301 N AUSTRALIAN AVE | | MANGONIA PARK | FL | 33407-2369 | 753157831 |
| 11500 UNIVERSITY OF IOWA HOSPITALS | 200 HAWKINS DR | | IOWA CITY | IA | 52242-1009 | 426004813 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11501 SIX DOCTORS MEDICAL CENTER  INC | 3332 GRIFFIN RD | | FT LAUDERDALE | FL | 33312-5519 | 481275377 |
| 11502 GAINESVILLE EMERG MED ASSOC PA | PO BOX 406407 | | ATLANTA | GA | 30384-6407 | 611269494 |
| 11503 FLORIDA ORTHOPEDIC FOOT & ANKLE CENTER LLC | 5741 BEE RIDGE RD STE 490 | | SARASOTA | FL | 34233-5062 | 811002178 |
| 11504 SPOKANE SPORTS AND PHYSICAL THERAPY | 9631 N NEVADA ST | | SPOKANE | WA | 99218-1133 | 470925093 |
| 11505 WIEDNER FAMILY CHIROPRACTIC CLINIC | 931 SE OCEAN BLVD STE 3 | | STUART | FL | 34994-2425 | 650725503 |
| 11506 THE ROOT CAUSE MEDICAL CLINIC INC | 15049 BRUCE B DOWNS BLVD | | TAMPA | FL | 33647-1388 | 812877094 |
| 11507 RICARDO V DULDULAO | 8313 W HILLSBOROUGH AVE | | TAMPA | FL | 33615-3816 | 405760815 |
| 11508 ADVANCED INTEGRATIVE MEDICINE | 5700 CORPORATE DR STE 400 | | PITTSBURGH | PA | 15237-5861 | 472244539 |
| 11509 GARCIA M PHILLIPS | 4815 AVENUE B | | JACKSONVILLE | FL | 32209-3064 | 593194229 |
| 11510 GROVE CITY MEDICAL CENTER | 631 N BROAD STREET EXT | | GROVE CITY | PA | 16127-4603 | 251340370 |
| 11511 COMPREHENSIVE PATHOLOGY ASSOCIATES PA | PO BOX 198227 | | ATLANTA | GA | 30384-8227 | 591559063 |
| 11512 JUNIPER HILL PARK EMERGENCY PHYSICIANS LLC | PO BOX 37740 | | PHILADELPHIA | PA | 19101-5040 | 462780652 |
| 11513 CITY OF WINTER GARDEN | PO BOX 95000, LB#2148 | | PHILADELPHIA | PA | 19195-0001 | 801261706 |
| 11514 VALENCIA RAQUEL RUMPH | 1041 LONGSTREET DR | | TALLAHASSEE | FL | 32311-4005 | 592250323 |
| 11515 GLOBAL PHYSICIAN NETWORK LLC SERIES I | PO BOX 10570 | | DAYTONA BEACH | FL | 32120-0570 | 821870027 |
| 11516 DEPARTMENT OF VETERANS AFFAIRS | PO BOX 5005 | | BAY PINES | FL | 33744-5005 | 593206683 |
| 11517 PAIN RELIEF PHY REHAB | 4977 ROYAL GULF CIR | | FORT MYERS | FL | 33966-7006 | 263254428 |
| 11518 GAINESVILLE REHABILITATION AND NURSING CENTER LLC | 1000 SW 16TH AVE | | GAINESVILLE | FL | 32601-8425 | 204605689 |
| 11519 BACK AND NECK PAIN CENTER LLC | PO BOX 627 | | VIDALIA | GA | 30475-0627 | 582583977 |
| 11520 JI YONG SUK | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 123862236 |
| 11521 CHAPMAN HEALTH GROUP | 32749 RADIO RD | | LEESBURG | FL | 34788-3901 | 593598824 |
| 11522 ALVAREZ THERAPEUTIC CENTER INC | 7392 NW 35TH TER | | MIAMI | FL | 33122-1271 | 203268706 |
| 11523 ARCH PILATES & PHYSICAL THERAPY INC | 3491 PALL MALL DR | | JACKSONVILLE | FL | 32257-5449 | 452908805 |
| 11524 ST JOSEPH HOSPITAL INC | PO BOX 2252 | | BIRMINGHAM | AL | 35246-0031 | 580568702 |
| 11525 DANIELLE FIORELLO GUERRERA | 1545 VICTORY BLVD | | STATEN ISLAND | NY | 10314-3503 | 093640547 |
| 11526 SUNCOAST SPECIALY SURGERY CENTER | 4519 US HIGHWAY 19 | | NEW PRT RCHY | FL | 34652-4923 | 204570672 |
| 11527 HUDSON RIVER RADIOLOGY | 120 48TH ST | | UNION CITY | NJ | 07087-6439 | 010809227 |
| 11528 BETHESDA MRI  LLC | 3202 TOWER OAKS BLVD | | ROCKVILLE | MD | 20852-4219 | 200440262 |
| 11529 CENTRAL MI FAMILY CHIROPRACTIC | 1112 E BROOMFIELD ST | | MT PLEASANT | MI | 48858-4437 | 161676037 |
| 11530 MED MAX MEDICAL CENTER | 2721 SW 137TH AVE | | MIAMI | FL | 33175-6355 | 454927552 |
| 11531 CENTURY INTEGRATED PARTNERS INC | PO BOX 840003 | | DALLAS | TX | 75284-0003 | 810872075 |
| 11532 C E  BUNNELL AND ASSOCIATES  PLLC | PO BOX 144333 | | ORLANDO | FL | 32814-4333 | 202363700 |
| 11533 THE BODY SHOP A PT CLINIC | 1801 W MAIN ST | | DOTHAN | AL | 36301-1361 | 833972491 |
| 11534 ADVANCED CHIROPRACTIC AND PHYSIOTHERA | 8430 ENTERPRISE CIR | | LAKEWOOD RANCH | FL | 34202-4107 | 651017969 |
| 11535 ORLANDO WELLNESS AND INJURY CENTER LLC | 6273 OLD WINTER GARDEN RD | | ORLANDO | FL | 32835-1343 | 833975527 |
| 11536 ROBERT EVANS | 726 MARKET ST | | PATERSON | NJ | 07513-1235 | 222781775 |
| 11537 PRESSCARD | 3610 WHEELER RD | | AUGUSTA | GA | 30909-6559 | 593616777 |
| 11538 JEFFERSON COUNTY AMBULANCE SERVICE | 1456 S JEFFERSON ST | | MONTICELLO | FL | 32344-1666 | 596000690 |
| 11539 CENTRO MEDICO LLC | 1425 VISCAYA PKWY | | CAPE CORAL | FL | 33990-3294 | 815356395 |
| 11540 ONSLOW COUNTY EMS | PO BOX 9150 | | PADUCAH | KY | 42002-9150 | 566000326 |
| 11541 JASON N MILLER | 1237 S MAIN ST | | ATTLEBORO | MA | 02703-7237 | 208306517 |
| 11542 DENNIS R MOONEY DDS LLC | 215 OCHLOCKONEE ST | | CRAWFORDVILLE | FL | 32327-8022 | 203670936 |
| 11543 CAPITAL REGION MEDICAL CENTER | 1125 MADISON ST | | JEFFERSON CTY | MO | 65101-5227 | 440546366 |
| 11544 WALKER CHIROPRACTIC AND WELLNESS CENTER | 8844 MIRAMAR PKWY | | MIRAMAR | FL | 33025-2732 | 796261508 |
| 11545 ABILITY CHIROPRACTIC WESTERVILLE INC | 634 N STATE ST | | WESTERVILLE | OH | 43082-9083 | 474325144 |
| 11546 DOCS IN ERGENT CARE LLC | 210 N HIGHWAY 27 STE 4 | | CLERMONT | FL | 34711-2411 | 270556370 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11547 RANDOUR CHIROPRACTC CLINIC | 920 WASHINGTON AVE | | CARNEGIE | PA | 15106-3277 | 205186370 |
| 11548 SOUTHEAST ANESTHESIA AND SPINE SPECIALIST | 1015 ATLANTIC BLVD | | ATLANTIC BCH | FL | 32233-3313 | 454858543 |
| 11549 VR SUBSIDIARY LLC | 2204 PARK AVE APT 202 | | BALTIMORE | MD | 21217-4871 | 262274381 |
| 11550 ROCKVILLE RX INC | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 861659232 |
| 11551 JERALD P VIZZONE DO PA | 242 CLAREMONT AVE | | MONTCLAIR | NJ | 07042-2812 | 223456750 |
| 11552 EUPHORIC HEALING LLC | 18921 NW 2ND AVE | | MIAMI | FL | 33169-4003 | 262724660 |
| 11553 STATE OF MONTANA PUBLIC HEALTH & HUMAN S | PO BOX 202953 | | HELENA | MT | 59620-2953 | 810302402 |
| 11554 FT LAUDERDALE FAMILY | 3020 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-4312 | 474529503 |
| 11555 PROVIDENCE PARK HOSPITAL | 3168 SOLUTIONS CTR | | CHICAGO | IL | 60677-3001 | 381358212 |
| 11556 BRISTOL TERESA PT | 400 W PEACHTREE ST NW | | ATLANTA | GA | 30308-3536 | 311830888 |
| 11557 YANG ZHI GANG MD | 522 LEFFERTS AVE | | BROOKLYN | NY | 11225-4597 | 050902161 |
| 11558 UNITED MEDICAL HEALTH CENTERS INC | 621 NW 34TH AVE | | MIAMI | FL | 33125-4019 | 462048942 |
| 11559 ARIZONA MEDICAL AND SPORTS REHAB | 1840 E WARNER RD | | TEMPE | AZ | 85284-3437 | 814774930 |
| 11560 B & B PRO HEALTH REHABILITATION INC | 8494 SW 8TH ST | | MIAMI | FL | 33144-4153 | 264292498 |
| 11561 MEDICAL IMAGING CENTER OF NORTH | 1111 PAULISON AVE | | CLIFTON | NJ | 07011-3600 | 510470141 |
| 11562 SUSANNAH PARKE DO PLC | 231 LITTLE LAKE DR STE E | | ANN ARBOR | MI | 48103-6247 | 810690271 |
| 11563 REGIONAL REHABILITATION ASSOCIATION | 7117 CONGDON RD | | FORT MYERS | FL | 33908-4234 | 223383833 |
| 11564 SARASOTA NEUROSURGERY PA | 1921 WALDEMERE ST | | SARASOTA | FL | 34239-2943 | 680607103 |
| 11565 ORLY NAVARO LAC | 93 WALCOTT AVE | | STATEN ISLAND | NY | 10314-6311 | 261221553 |
| 11566 DECATUR PAIN AND REHAB | 3755 MEMORIAL DR STE A | | DECATUR | GA | 30032-2460 | 320018120 |
| 11567 NORTH FLORIDA PERINATAL ASSOCIATES INC | PO BOX 744069 | | ATLANTA | GA | 30374-4069 | 463234701 |
| 11568 ROBERT HECTOR NAZARIO | 12957 ODYSSEY LAKE WAY | | ORLANDO | FL | 32826-4639 | 593240372 |
| 11569 DEKALB ORTHOPAEDIC CLINIC | 2801 N DECATUR RD | | DECATUR | GA | 30033-5949 | 581095787 |
| 11570 HULL CHIROPRACTIC INC | 6443 W 10TH ST | | INDIANAPOLIS | IN | 46214-6501 | 352090646 |
| 11571 REGENERATIVE HEALTH SOLUTIONS LLC | 8039 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34201-3007 | 852159603 |
| 11572 APEX HEALTH & WELLNESS | 5110 S FLORIDA AVE | | LAKELAND | FL | 33813-2512 | 262762656 |
| 11573 SVPMD LLC | 2090 PALM BEACH LAKES BLVD STE 202 | | KISSIMMEE | FL | 34741 | 822444550 |
| 11574 RUBEN RAMIREZ | 66 LARCH RUN | | OCALA | FL | 34480-9609 | 595121680 |
| 11575 NICOLE FIORELLO D C | 1545 VICTORY BLVD | | STATEN ISLAND | NY | 10314-3503 | 095644458 |
| 11576 CITY OF FLORENCE | PO BOX 321 | | FLORENCE | KY | 41022-0321 | 616003079 |
| 11577 SACHS DENTAL CENTER | 9835 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2300 | 270084883 |
| 11578 DIBARTOLO CHIROPRACTIC LLC | 4036 OCEAN HEIGHTS AVE | | EGG HBR TWP | NJ | 08234-7505 | 010698719 |
| 11579 CENTRAL FLORIDA HEALTHCARE GROUP LLC | 5946 CURRY FORD RD | | ORLANDO | FL | 32822-4201 | 833639444 |
| 11580 FAMILYHEALTH MEDICALREHAB ME | 2801 W WATERS AVE STE A | | TAMPA | FL | 33614-1866 | 834634131 |
| 11581 MICHAEL H LOSHIGIAN | 16216 UNION TPKE | | FRESH MEADOWS | NY | 11366-1958 | 133901418 |
| 11582 EPMG OF MICHIGAN PC | PO BOX 96115 | | OKLAHOMA CITY | OK | 73143-6115 | 383409771 |
| 11583 NEUROLOGY GROUP OF SOUTH FLORIDA | 4300 ALTON RD | | MIAMI BEACH | FL | 33140-2948 | 650827420 |
| 11584 OSWEGO COUNTY AMBULANCE AND | 404 ONTARIO ST | | FULTON | NY | 13069-1202 | 150616994 |
| 11585 UNIVERSITY CHIROPRACTIC CENTER INC | 5245 UNIVERSITY PKWY | | UNIVERSITY PARK | FL | 34201-3011 | 200157888 |
| 11586 MARIA DEL CARMEN ANTOINE PHD | 2377 MCDONALD AVE | | BROOKLYN | NY | 11223-4738 | 128580013 |
| 11587 YK SUPPLY INC | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 833431690 |
| 11588 JOHN C GUTLEBER MD PA | 139 NE 15TH ST | | HOMESTEAD | FL | 33030-4508 | 542106752 |
| 11589 JACQUELINE DELGADILLO | 37 MORTON AVE | | FREEPORT | NY | 11520-4819 | 825084372 |
| 11590 PRIMARY CARE OF WESTERN NEW YORK | 30 N UNION RD | | WILLIAMSVILLE | NY | 14221-5367 | 161608943 |
| 11591 LEGACY MERIDIAN PARK HOSPITAL | PO BOX 4037 | | PORTLAND | OR | 97208-4037 | 930618975 |
| 11592 MD NOW MEDICAL CENTERS INC | 2007 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-6501 | 010790511 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11593 MAGUI REHABILITATION INC | 4445 W 16TH AVE | | HIALEAH | FL | 33012-7189 | 811657533 |
| 11594 SCOTT CHIROPRACTIC CENTER  P C | 2200 FOUNTAIN DR | | SNELLVILLE | GA | 30078-2919 | 582007636 |
| 11595 FOOTHILL FAMILY CLINIC | 6360 S 3000 E STE 100 | | SALT LAKE CTY | UT | 84121-6924 | 841411398 |
| 11596 BETTER LIFE CHIROPRACTIC AND WELLNESS | 314 LAGRANDE BLVD | | LADY LAKE | FL | 32159-2393 | 261483447 |
| 11597 THERAPY CENTER OF TAMPA | 3835 N 50TH ST | | TAMPA | FL | 33619-1051 | 811733360 |
| 11598 INTEGRATED MED  CENTRE OF BONITA SPRINGS | 28315 S TAMIAMI TRL STE 101 | | BONITA SPGS | FL | 34134-3217 | 651123035 |
| 11599 HURON VALLEY RADIOLOGY PC | 36475 5 MILE RD | | LIVONIA | MI | 48154-1971 | 381693395 |
| 11600 AMERICARE FUNERAL SERVICES LLC | 20 S DUVAL ST | | QUINCY | FL | 32351-3208 | 472352513 |
| 11601 LWC LAKE WORTH PLLC | 5817 LAKE WORTH RD | | GREENACRES | FL | 33463-3209 | 830855160 |
| 11602 GAMA DATA | 5425 TIMBER TRAIL PL | | MILFORD | OH | 45150-8020 | 464461235 |
| 11603 DEER CREEK WELLNESS CENTER INC | PO BOX 272177 | | BOCA RATON | FL | 33427-2177 | 463949615 |
| 11604 DOCTORS HOSPITALIST GROUP LLC | PO BOX 558788 | | MIAMI | FL | 33255-8788 | 464027623 |
| 11605 EWING AND THOMAS  INC | 5311 GRAND BLVD | | NEW PRT RCHY | FL | 34652-4014 | 591315226 |
| 11606 POLICLINICA MED CENTER | 1271 NW 6TH ST | | MIAMI | FL | 33125-4719 | 475426607 |
| 11607 HAZEL GREEN CHIROPRACTIC INC | 13971 HIGHWAY 231 431 N | | HAZEL GREEN | AL | 35750-8651 | 203340185 |
| 11608 DR TRUDY MOON EISEL | 1190 PINE RIDGE RD | | NAPLES | FL | 34108-8914 | 201104757 |
| 11609 ANDREW J HULL D C P | 305 N LAKEMONT AVE | | WINTER PARK | FL | 32792-3204 | 300490927 |
| 11610 DAYTONA MRI | 125 MASON AVE | | DAYTONA BEACH | FL | 32117-5017 | 474442814 |
| 11611 CITY OF CORAL GABLES | PO BOX 141549 | | CORAL GABLES | FL | 33114-1549 | 596000293 |
| 11612 AUGUSTINE EMERGENCY PHYSICIANS | PO BOX 759306 | | BALTIMORE | MD | 21275-9306 | 452590749 |
| 11613 JACK FAITHA | 709 AVENUE U | | BROOKLYN | NY | 11223-4133 | 200265454 |
| 11614 BIG BEND CHIROPRACTIC LLC | 3116 CAPITAL CIR NE | | TALLAHASSEE | FL | 32308-7790 | 833020240 |
| 11615 JOSEPH SPINE PA | 710 94TH AVE N | | SAINT PETERSBURG | FL | 33702-2452 | 312658278 |
| 11616 JULINGTON CREEK CHIRO & WELLNESS CENTER | 465 STATE ROAD 13 | | JACKSONVILLE | FL | 32259-2989 | 223604666 |
| 11617 EUNICE J  PARK  D C  P A | 7707 N UNIVERSITY DR STE 104 | | TAMARAC | FL | 33321-2954 | 550840247 |
| 11618 PAUL STEVEN COLLLINS  M D  F A C S  PA | 1201 5TH AVE N STE 200 | | ST PETERSBURG | FL | 33705-1410 | 593159954 |
| 11619 QUEENS PT ASSOCIATES | 6940 108TH ST | | FOREST HILLS | NY | 11375-3851 | 112622401 |
| 11620 MELLON CHIROPRACTIC OFFICE | 1802 CASTLETON WAY | | DELAWARE | OH | 43015-1301 | 311187277 |
| 11621 APEX DOWNTOWN CHIROPRACTIC | 629 N FERN CREEK AVE | | ORLANDO | FL | 32803-4854 | 812075337 |
| 11622 JUAN O BRAVO MD | 1514 S ALEXANDER ST | | PLANT CITY | FL | 33563-8415 | 202136165 |
| 11623 SAAD MIRZA  MD PA | 2297 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-3611 | 161658734 |
| 11624 BACK TO BASICS CHIROPRACTIC AND SPORTS REHAB | 800 STERTHAUS DR | | ORMOND BEACH | FL | 32174-5132 | 471092088 |
| 11625 CUMBERLAND CHIROPRACTIC NORTH INC | 3217 RAMSEY ST | | FAYETTEVILLE | NC | 28301-3183 | 562009826 |
| 11626 JOINT ACTIVE SYSTEM | PO BOX 1367 | | EFFINGHAM | IL | 62401-1367 | 364193554 |
| 11627 COR INJURY CENTERS INC | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 475626852 |
| 11628 DIAGNOSTIC IMAGING ALLIANCE OF LOUISVILL | PO BOX 950121 | | LOUISVILLE | KY | 40295-0121 | 611229242 |
| 11629 SUMMIT IMAGING | PO BOX 547 | | CORVALLIS | OR | 97339-0547 | 464983937 |
| 11630 TRIDENT CARDIOLOGY ASSOCIATES PA | PO BOX 18006 | | BELFAST | ME | 04915-4075 | 570641594 |
| 11631 RONALD S  MARSHALL  DC  PA | 7552 NAVARRE PKWY | | NAVARRE | FL | 32566-7305 | 204860256 |
| 11632 NORTH PENN PHYSICAL THERAPY | 124 ADDISON LN | | LANSDALE | PA | 19446-1687 | 271669812 |
| 11633 SYEDSHAFEEQ U RAHMAN MD | 805 VIRGINIA AVE | | FORT PIERCE | FL | 34982-5881 | 203570738 |
| 11634 RISE CHIROPRACTIC AND ACUPUNCTURE LLC | 14815 MANDARIN RD | | JACKSONVILLE | FL | 32223-2607 | 831513057 |
| 11635 HEALY PHYSICAL THERAPY & SPORTS MED | 927 WARREN AVE | | E PROVIDENCE | RI | 02914-1423 | 542096073 |
| 11636 CAREWELL PHYSICAL THERAPY PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 821406864 |
| 11637 HANDS ON REHAB & THERAPY | 809 CLEVELAND AVE SW | | ATLANTA | GA | 30315-7108 | 473428591 |
| 11638 RAY MEDICAL CENTER INC | 3990 W FLAGLER ST STE 203 | | CORAL GABLES | FL | 33134-1644 | 201780604 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11639 WHOLE HEALTH CLINIC  INC | 2819 MAHAN DR | | TALLAHASSEE | FL | 32308-5491 | 010553453 |
| 11640 VELOCITY CHIROPRACTIC & WELLNESS CENTER | 231 MAPLE AVE | | RED BANK | NJ | 07701-1745 | 030495413 |
| 11641 ZOOK CHIRO | 1148 JOHN SIMS PKWY E | | NICEVILLE | FL | 32578-2204 | 593157069 |
| 11642 HEALTHLIFT PHARMACY SERVICES LLC | PO BOX 520190 | | SALT LAKE CITY | UT | 84152-0190 | 831062308 |
| 11643 ALVARO M MURCIA MD PA | 18503 PINES BLVD | | PEMBROKE PINES | FL | 33029-1404 | 510451860 |
| 11644 GRIGORY RASIN MD LLC | 2143 MORRIS AVE | | UNION | NJ | 07083-6036 | 814289170 |
| 11645 JANA K RASMUSSEN MD FA | 1717 N FLAGLER DR | | WEST PALM BCH | FL | 33407-6555 | 650181881 |
| 11646 JADE PHYSICAL THERAPY | 557 OAK ST | | COPIAGUE | NY | 11726-3215 | 461268756 |
| 11647 DEBBIE GOLDRING | 4340 GENESEE AVE | | SAN DIEGO | CA | 92117-4940 | 138500543 |
| 11648 AC MEDICAL PC | 135 EASTERN PKWY | | BROOKLYN | NY | 11238-6054 | 300720140 |
| 11649 TRILLIUM MEDICAL CENTER PLLC | 7545 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-6166 | 273833306 |
| 11650 ERNEST S  CARUSO  D C  P A | 3350 NW 2ND AVE STE A24 | | BOCA RATON | FL | 33431-6680 | 010766606 |
| 11651 FLORIDA HEALTH CARE MEDICAL GROUP LLC | 107 JOHN F KENNEDY DR | | ATLANTIS | FL | 33462-1153 | 812971023 |
| 11652 NORTH SHORE MEDICAL GROUP | PO BOX 419448 | | BOSTON | MA | 02241-9448 | 043080484 |
| 11653 MAM ORTHOPAEDICS PA | 17 ELM AVE | | HACKENSACK | NJ | 07601 | 223599865 |
| 11654 INSTITUTE FOR ADVANCED MEDICINE | PO BOX 873 | | OAKS | PA | 19456-0873 | 473082995 |
| 11655 WEST BOYNTON BEACH OPEN IMAGING CENTER | PO BOX 281576 | | ATLANTA | GA | 30384-1576 | 383765737 |
| 11656 RICHARD ROGOVIN DCPA | PO BOX 1372 | | VALRICO | FL | 33595-1372 | 593243344 |
| 11657 CITY CHAMBERLAIN S OFFICE | 13 W ONEIDA ST | | OSWEGO | NY | 13126-2556 | 156000413 |
| 11658 PAUL L COX INC | 5300 MAIN ST | | NEW PRT RCHY | FL | 34652-2509 | 204999643 |
| 11659 HEALTH AND COMFORT RX | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 474192094 |
| 11660 EPSALTOS HEALTHCARE PA | PO BOX 20353 | | BELFAST | ME | 04915-4098 | 474036587 |
| 11661 NICHOLAS P  CONSTANTINE  DC  PA | 312 7TH ST W | | PALMETTO | FL | 34221-5207 | 650788112 |
| 11662 SN PT P C | PO BOX 747640 | | REGO PARK | NY | 11374-7640 | 470981860 |
| 11663 ESENCIA WELLNESS & THERAPY LLC | 4431 SW 64TH AVE | | DAVIE | FL | 33314-3458 | 475390055 |
| 11664 INTEGRATIVE HEALTH PSYCHOLOGY PA | 846 PALMETTO TER | | OVIEDO | FL | 32765-9464 | 331078261 |
| 11665 WOODVILLE PROF HEALTH | 1823 W STATE ST | | FREMONT | OH | 43420-1635 | 810669532 |
| 11666 HEALTH WEST REHAB | PO BOX 9262 | | TAMPA | FL | 33674-9262 | 593702707 |
| 11667 TUYA PA | 13230 US HIGHWAY 1 | | SEBASTIAN | FL | 32958-3748 | 453027699 |
| 11668 FIVE PALMS ACUPUNCTURE PC | 4161 KISSENA BLVD STE 25A | | FLUSHING | NY | 11355-3131 | 822605710 |
| 11669 RBR MANAGEMENT LLC | 91 CORPORATE PARK DR | | HENDERSON | NV | 89074-8713 | 271466450 |
| 11670 OASIS MEDICAL LLC | 2238E W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-4637 | 822496285 |
| 11671 UPSTATE EMERGENCY MEDICINE INC | PO BOX 4738 | | SYRACUSE | NY | 13221-4738 | 161502502 |
| 11672 INTEGRATED MEDICAL | 6087 S QUEBEC ST | | CENTENNIAL | CO | 80111-4539 | 260452974 |
| 11673 CARE4US MD | 2220 COUNTY ROAD 210 W PMB 119 | | JACKSONVILLE | FL | 32259-4058 | 824889477 |
| 11674 JAIPAUL RAMKELAWAN MD | 465 COAKLEY ST | | EAST MEADOW | NY | 11554-3812 | 205218334 |
| 11675 VALLEY MEDICAL CARE | 3220 HOSPITAL DR STE 100 | | JUNEAU | AK | 99801-7899 | 920119413 |
| 11676 YOU FIRST PHARMACY INC | 7216 AUSTIN ST | | FOREST HILLS | NY | 11375-5355 | 831602479 |
| 11677 RENAL HYPERTENSION CENTER | 14134 NEPHRON LN | | HUDSON | FL | 34667-6504 | 593068073 |
| 11678 CARDIOVASCULAR HEALTH CENTER PA | 3802 OAKWATER CIR | | ORLANDO | FL | 32806-6200 | 593192604 |
| 11679 NAPLES COMMUNITY HOSPITAL | PO BOX 27473 | | SALT LAKE CTY | UT | 84127-0473 | 815633695 |
| 11680 DR STEPHEN L LEVY | 264 MAIN ST S | | WOODBURY | CT | 06798-3407 | 061071827 |
| 11681 MICHAEL J  BALL  D P M   P A | 9080 KIMBERLY BLVD STE 7 | | BOCA RATON | FL | 33434-2862 | 650062947 |
| 11682 BAKO PATHOLOGY SERVICES | 6240 SHILOH RD | | ALPHARETTA | GA | 30005-8347 | 331168930 |
| 11683 AHMAD B AMAWI PA | PO BOX 180898 | | CASSELBERRY | FL | 32718-0898 | 204676655 |
| 11684 GADY ABRAMSON DC PA | 3990 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3661 | 050553710 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11685 GASTON MEMORIAL HOSPITAL | PO BOX 1747 | | GASTONIA | NC | 28053 | 560619359 |
| 11686 BRADLEY GOLDSTEIN DO | 668 N ORLANDO AVE | | MAITLAND | FL | 32751-4473 | 652994875 |
| 11687 PLANTATION GENERAL HOSP | PO BOX 409385 | | ATLANTA | GA | 30384-9385 | 351372389 |
| 11688 STEVEN BRUNO DC | 2 RENEE GATE ST STE 1 | | CORTLANDT MNR | NY | 10567-1414 | 133143173 |
| 11689 WASHINGTON HOSPITAL CENTER | PO BOX 418203 | | BOSTON | MA | 02241-8203 | 521272129 |
| 11690 ULSTER HOME HEALTH SERVICES  INC | 324 PLAZA RD | | KINGSTON | NY | 12401-2975 | 141513989 |
| 11691 HECTOR FABREGAS MD PA | 12301 TAFT ST | | PEMBROKE PINES | FL | 33026-4387 | 261161658 |
| 11692 R DOUGLAS REITZ DC | 6490 CENTRAL AVE | | SAINT PETERSBURG | FL | 33707-1329 | 592854606 |
| 11693 IRIS BOCCAROSSA | 2222 S TAMIAMI TRL | | SARASOTA | FL | 34239-3805 | 000605328 |
| 11694 DCHD HEALTHCARE PROFESSIONAL | 900 N ROBERT AVE | | ARCADIA | FL | 34266-8712 | 271203252 |
| 11695 JOHNS EASTERN COMPANY INC | PO BOX 110239 | | LAKEWOOD RCH | FL | 34211-0003 | 591115663 |
| 11696 ESSEX PHYSICAL THERAPY AND CHIROPRACTIC | 16 HAVERHILL ST | | ANDOVER | MA | 01810-3002 | 261086100 |
| 11697 MANUAL APPROACH PHYSICAL THERAPY PC | PO BOX 730745 | | ELMHURST | NY | 11373-0745 | 814148270 |
| 11698 MARK D BORNSTEIN PODIATRY LLC | 701 E MICHIGAN ST | | ORLANDO | FL | 32806-4623 | 270987840 |
| 11699 GULF COAST HMA PHYSICIAN MANAGEMENT INC | PO BOX 11393 | | BELFAST | ME | 04915-4004 | 201841070 |
| 11700 TALLAHASSEE PAIN & WEIGHT LOSS | 487 E TENNESSEE ST | | TALLAHASSEE | FL | 32301-7639 | 473773361 |
| 11701 VOLUSIA FUNERAL HOMES INC | 406 S ORANGE ST | | NEW SMYRNA | FL | 32168-7317 | 592012271 |
| 11702 LAKE SQUARE CHIROPRACTIC | 32629 BLOSSOM LN | | LEESBURG | FL | 34788-3907 | 351803555 |
| 11703 PREMIER IMAGING | PO BOX 986500 | | BOSTON | MA | 02298-6500 | 854092192 |
| 11704 RED OAK CHIROPRACTIC | 307 E OVILLA RD | | RED OAK | TX | 75154-3898 | 743191453 |
| 11705 TALLAHASSEE NEUROLOGICAL CLINIC | 1401 CENTERVILLE RD STE 300 | | TALLAHASSEE | FL | 32308-4639 | 591286000 |
| 11706 QUESTCARE MEDICAL SVCS | PO BOX 99082 | | LAS VEGAS | NV | 89193-9082 | 752684562 |
| 11707 ST  ANTHONY S MEDICAL CENTER | PO BOX 776084 | | CHICAGO | IL | 60677-6084 | 430980256 |
| 11708 PULMONARY & SLEEP MEDICAL PC | 2309 AVENUE Z | | BROOKLYN | NY | 11235-2805 | 472193799 |
| 11709 DENVER PHYSICAL MEDICINE AND REHAB PC | 1780 S BELLAIRE ST | | DENVER | CO | 80222-4307 | 473900451 |
| 11710 HECTOR L DICARLO MD PA | 500 SE 17TH ST | | FT LAUDERDALE | FL | 33316-2547 | 474214330 |
| 11711 RONALD L FULMORE SR ALTAMONTE | 781 MAITLAND AVE | | ALTAMONTE SPRINGS | FL | 32701-6835 | 562337120 |
| 11712 BELTRAN REHABILITATION CENTER INC | 2460 SW 137TH AVE | | MIAMI | FL | 33175-8803 | 050626618 |
| 11713 MARC VINCENT | 230 W 13TH ST | | NEW YORK | NY | 10011-7746 | 223533314 |
| 11714 PINELLAS COUNTY EMS DBA SUNSTAR | PO BOX 31074 | | TAMPA | FL | 33631-3074 | 211571914 |
| 11715 SAVANNAH CHATHAM IMAGING LLC | PO BOX 242848 | | MONTGOMERY | AL | 36124-2848 | 205174181 |
| 11716 MEDEXINC | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 371906763 |
| 11717 COMMUNITY SURGICAL SUPPLY INC | PO BOX 4686 | | TOMS RIVER | NJ | 08754-4686 | 210736750 |
| 11718 MARK B LONSTEIN MD PA | 2032 HILLVIEW ST | | SARASOTA | FL | 34239-2334 | 010767180 |
| 11719 WINTER PARK COMPLEMENTARY MED  INC | 601 N ORLANDO AVE | | MAITLAND | FL | 32751-4457 | 161641893 |
| 11720 THE CLEVELAND CLINIC FOUNDATION | 9500 EUCLID AVE | | CLEVELAND | OH | 44195-0001 | 340714585 |
| 11721 AURELIA OSBORN FOX MEMORIAL HOSPITAL | 1 NORTON AVE | | ONEONTA | NY | 13820-2629 | 150539039 |
| 11722 R G MEDICAL CETNER INC | 8080 W FLAGLER ST | | MIAMI | FL | 33144-2100 | 010936445 |
| 11723 NEUROCITY JUNCTION LLC | 10650 W STATE ROAD 84 | | DAVIE | FL | 33324-4235 | 463894042 |
| 11724 LAVACA MEDICAL CENTER | 1400 N TEXANA ST | | HALLETTSVILLE | TX | 77964-2021 | 746240037 |
| 11725 SPINAL CARE & CHIRO SERVICES PLLC | 9424 59TH AVE | | ELMHURST | NY | 11373-5151 | 134123760 |
| 11726 BIGLEY AND ASSOCIATES  PA | 1512 W COLONIAL DR | | ORLANDO | FL | 32804-7101 | 592496970 |
| 11727 H & H MEDICAL SERVICES PLC | 1945 W COUNTY ROAD 419 | | CHULUOTA | FL | 32766-9555 | 204296528 |
| 11728 BRETT M HERRINGTON DC PA | 2575 HARN BLVD | | CLEARWATER | FL | 33764-3104 | 205354701 |
| 11729 URGENT CARE OF NAPLES PA | 7901 VETERANS PKWY | | COLUMBUS | GA | 31909-1723 | 271420005 |
| 11730 RICHARD J  BRIETSTEIN  DPM  PA | 7421 N UNIVERSITY DR STE 304 | | TAMARAC | FL | 33321-2953 | 592396735 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 11731 ATLANTIS CHIROPRACTIC INC | 2194 HIGHWAY A1A STE 308 | | INDIAN HARBOUR BEACH | FL | 32937-4932 | 593453608 |
| 11732 PAL MEDICAL SUPPLIES INC | 1850 OCEAN PKWY APT C10 | | BROOKLYN | NY | 11223-3020 | 873498273 |
| 11733 CORTEZ FOOT & ANKLE SPECIALISTS | 1800 CORTEZ RD W | | BRADENTON | FL | 34207-1335 | 591575766 |
| 11734 DAVID A PETERSON  M D | 34661 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-2152 | 593402417 |
| 11735 DRYDEN AMBULANCE  INC | 26 NORTH ST | | DRYDEN | NY | 13053 | 161414084 |
| 11736 HOLLYWOOD FAMILY CHIROPRACTIC | 2030 WASHINGTON ST | | HOLLYWOOD | FL | 33020-6930 | 650019282 |
| 11737 AZOV DENT INC | 2411 S MCCALL RD STE 3 | | ENGLEWOOD | FL | 34224-5123 | 261419064 |
| 11738 PREMIER MILLER ORTHO CENTER  INC | PO BOX 17260 | | TAMPA | FL | 33682-7260 | 900148327 |
| 11739 PHYSICAL THERAPY REHAB | 15280 ROCKAWAY BLVD | | JAMAICA | NY | 11434-2800 | 274624701 |
| 11740 EUREKA CHIROPRACTIC CENTER LLC | 4401 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3513 | 800534792 |
| 11741 EXPERT MEDICAL SUPPLIES | 6420 SAUNDERS ST APT F9 | | REGO PARK | NY | 11374-3206 | 815250733 |
| 11742 BRUNSWICK PHYSICAL THERAPY & REHAB | PO BOX 10507 | | NEW BRUNSWICK | NJ | 08906-0507 | 271862041 |
| 11743 COOPERSTOWN MEDICICAL TRANSPORT INC | PO BOX 202 | | COOPERSTOWN | NY | 13326-0202 | 161272482 |
| 11744 UNITED STATES CATHOLIC CONFERENCE | PO BOX 636545 | | CINCINNATI | OH | 45263-6545 | 610600313 |
| 11745 MARLENE BAUMANN | 995 DEMARET DR | | ROCKLEDGE | FL | 32955-2332 | 045282839 |
| 11746 MORIARTY DENTAL CLINIC | PO BOX 910 | | MORIARTY | NM | 87035-0910 | 810980670 |
| 11747 STEVEN M FRANK PHD PA | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 593591436 |
| 11748 CITY ONE MEDICAL PC | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 831363569 |
| 11749 S SOLLOWAY ACUPUNCTURE PA | 112 S FEDERAL HWY | | BOYNTON BEACH | FL | 33435-4939 | 465159216 |
| 11750 WICKHAM PEDIATRIC CENTER | 6311 LITTLE MURRAY LN | | SUGAR LAND | TX | 77479-4879 | 710976267 |
| 11751 ROBERT WOOD JOHNSON UNIV  HOSPITAL | PO BOX 21395 | | NEW YORK | NY | 10087-1395 | 210634572 |
| 11752 WEST KENDALL REHAB INC | 13501 SW 128TH ST | | MIAMI | FL | 33186-5882 | 271445460 |
| 11753 VALLEY MEDICAL GROUP | PO BOX 5700 | | BELFAST | ME | 04915-5700 | 042945394 |
| 11754 VERITY HEALTH CENTER | 6668 THOMASVILLE RD | | TALLAHASSEE | FL | 32312-4878 | 274113792 |
| 11755 BLUFF KNOLL EMERGENCY PHYSICIANS LLC | PO BOX 38086 | | PHILADELPHIA | PA | 19101-0851 | 471431670 |
| 11756 HAMPTON PINES EMERGENCY PHYSICIANS LLC | PO BOX 37865 | | PHILADELPHIA | PA | 19101-0165 | 454749911 |
| 11757 DAVID J  MOLS RPT  INC | 99-128 AIEA HEIGHTS DR STE 701 | | AIEA | HI | 96701-3940 | 990244116 |
| 11758 MOUNTAINEER PHYSICAL THERAPY | PO BOX 987 | | SUMMERSVILLE | WV | 26651-0987 | 550783128 |
| 11759 ATLANTIC COAST ORTHOPAEDICS LLC | 8927 HYPOLUXO RD | | LAKE WORTH | FL | 33467-5262 | 460866869 |
| 11760 JENNIE L YATES D C | 1501 S MISSOURI AVE | | CLEARWATER | FL | 33756-2236 | 593427494 |
| 11761 HEARTLAND REHAB SERVICES | PO BOX 932184 | | ATLANTA | GA | 31193-2184 | 592504386 |
| 11762 NORTH OAKLAND NORTH MACOMB IMAGING INC | 355 BARCLAY CIR | | ROCHESTER HILLS | MI | 48307-5816 | 382807040 |
| 11763 REHABILITATION OF SOUTH FLORIDA  INC | 2590 SW 107TH AVE | | MIAMI | FL | 33165-2400 | 320036323 |
| 11764 DMS MED INC | 6909 164TH ST | | FRESH MEADOWS | NY | 11365-3253 | 844788246 |
| 11765 TEAM PHYSICIANS OF SOUTHERN CA | PO BOX 740023 | | CINCINNATI | OH | 45274-0023 | 811641281 |
| 11766 WINFIELD MEDICAL SOLUTIONS | 3547 OLD CONEJO RD STE 106 | | NEWBURY PARK | CA | 91320-6329 | 463922859 |
| 11767 FOUR SEASONS CHIROPRACTIC PC | PO BOX 30010 | | ELMONT | NY | 11003-0010 | 814302019 |
| 11768 HARDIN EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 455316422 |
| 11769 METRO CHEMISTS PHARMACY INC | 7301 METROPOLITAN AVE | | MIDDLE VILLAGE | NY | 11379-2648 | 844427166 |
| 11770 MINERAL KING RADIOLOGY | 1700 S COURT ST STE S | | VISALIA | CA | 93277-4929 | 941722076 |
| 11771 YOUTHFUL AGING HOME HEALTH | 5602 MARQUESAS CIR | | SARASOTA | FL | 34233-3310 | 650889479 |
| 11772 CARE REHAB & RESEARCH CENTER CORP | 2500 SW 107TH AVE | | MIAMI | FL | 33165-2470 | 815417892 |
| 11773 DYNAMIC CARE PHYSICAL THERAPY | 235 MILL ST | | LAWRENCE | NY | 11559-1209 | 262258903 |
| 11774 OSTEOPOROSIS AND RHEUMATOLOGY CENETER | 3218 W AZEELE ST | | TAMPA | FL | 33609-3018 | 200314216 |
| 11775 KINETIC MOVE PHYSICAL THERAPY PLLC | PO BOX 60648 | | STATEN ISLAND | NY | 10306-0648 | 830947884 |
| 11776 BLUE RIDGE RADIOLOGY PC | 3053 W STATE ST | | BRISTOL | TN | 37620-1720 | 620817096 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 11777 GOOD SAMARITAN HOSPITAL | 1 WYOMING ST | | DAYTON | OH | 45409-2722 | 310536981 |
| 11778 DISCOVER INTEGRATED HEALTH | 3940 CHEROKEE ST NW | | KENNESAW | GA | 30144-6421 | 822503994 |
| 11779 MARION HOUSE REHABILITATION CENTER LLC | 3930 E SILVER SPRINGS BLVD | | OCALA | FL | 34470-5086 | 900817988 |
| 11780 HEFFERNON ENTERPRISES PLLC | 14050 PILOT KNOB RD | | SAINT PAUL | MN | 55124-6647 | 471644170 |
| 11781 PARKLAND AMBULANCE SERVICE | 357 KINGS RD | | SCHENECTADY | NY | 12304-3645 | 141597784 |
| 11782 SHANDY GRADY DC | 15352 E IDA DR | | CENTENNIAL | CO | 80015-4286 | 841533259 |
| 11783 ZIVKOVIC CHIROPRACTIC CTR | 4371 US HIGHWAY 17 | | ORANGE PARK | FL | 32003-4812 | 592617962 |
| 11784 METROPOLITAN HOSPITALIST LLC | PO BOX 418163 | | BOSTON | MA | 02241-8163 | 900827555 |
| 11785 ADVANCED CHIROPRACTIC HEALTH AND AWARNE | 700 2ND AVE N | | NAPLES | FL | 34102-5756 | 453822797 |
| 11786 REGIONAL HEALTH GROUP INC | PO BOX 71367 | | ALBANY | GA | 31708-1367 | 030373379 |
| 11787 MORTON W  LEVINE  M D | 1821 SCHENECTADY AVE | | BROOKLYN | NY | 11234-2005 | 094286633 |
| 11788 VISITING OT SERVICES | PO BOX 230241 | | BROOKLYN | NY | 11223-0241 | 821410155 |
| 11789 SURGICAL ASSOC OF VENICE & ENGLEWOOD | 436 NOKOMIS AVE S | | VENICE | FL | 34285-2617 | 591362995 |
| 11790 COR INJURY CENTERS OF HOLLYWOOD INC | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 821049832 |
| 11791 FULL CIRCLE CHIROPRACTIC AND WELLNESS CENTER | 2825 DULLES AVE | | MISSOURI CITY | TX | 77459-2950 | 472126962 |
| 11792 PALOMAR POMERADO HEALTH | 2185 CITRACADO PKWY | | ESCONDIDO | CA | 92029-4159 | 956003843 |
| 11793 ALLIED SERVICES INSTITUTE OF REHAB | 100 ABINGTON EXECUTIVE PARK | | CLARKS SUMMIT | PA | 18411-2260 | 232523395 |
| 11794 PSYCHOLOGICAL&NEUROBEHAVIORAL ASSOC | PO BOX 278455 | | MIRAMAR | FL | 33027-8455 | 650997631 |
| 11795 LLOYD HUANG | 330 22ND AVE N | | NASHVILLE | TN | 37203-1844 | 202886117 |
| 11796 3RD AVE PHYSICAL THERAPY P C | 4226 3RD AVE | | BRONX | NY | 10457-4502 | 474796394 |
| 11797 L E  ZIMMERMAN  JR  D C | 950 N COURTENAY PKWY STE 1 | | MERRITT IS | FL | 32953-4501 | 525920002 |
| 11798 VALLEY HEALTH PARTNERS | PO BOX 783311 | | PHILADELPHIA | PA | 19178-3311 | 844777167 |
| 11799 CLEAR CHOICE PHYSICAL THERAPY | 5975 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-2690 | 262348648 |
| 11800 ENGLINTON MEDICAL PC | 9525 JAMAICA AVE | | WOODHAVEN | NY | 11421-2282 | 113584495 |
| 11801 SHERIDAN RADIOLOGY SERVICES OF WEST FLORIDA | PO BOX 744084 | | ATLANTA | GA | 30374-4084 | 611806510 |
| 11802 CARDIOLOGY CONSULTANTS OF NAPLES LLC | PO BOX 1568 | | BONITA SPGS | FL | 34133-1568 | 263540855 |
| 11803 JASON CLEVELAND DC DR JASENMED | 4332 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33406-5718 | 342035960 |
| 11804 FLORIDA INTEGRATIVE MEDICINE LLC | 201 RUBY AVE | | KISSIMMEE | FL | 34741-5697 | 811099003 |
| 11805 HEALING HANDS MEDICAL CENTER | 11736 N DALE MABRY HWY | | TAMPA | FL | 33618-3504 | 800366842 |
| 11806 ST AGNES HOSPITAL | 900 CATON AVE | | BALTIMORE | MD | 21229-5201 | 520591657 |
| 11807 MEDICAL DEVELOPMENT CORP | PO BOX 31565 | | TAMPA | FL | 33631-3565 | 592280782 |
| 11808 KEITH B  KAPPELER | 1410 ALEXANDER WAY | | CLEARWATER | FL | 33756-1742 | 170642979 |
| 11809 STATMED QUICK QUALITY CLINIC | 27001 US HIGHWAY 19 N | | CLEARWATER | FL | 33761-3402 | 261155537 |
| 11810 M DANIEL J CHIROPRACTIC PC | 4226 3RD AVE | | BRONX | NY | 10457-4502 | 474959836 |
| 11811 NATALYN NELINA LCSW | 321 NORTHLAKE BLVD | | N PALM BEACH | FL | 33408-5422 | 593968787 |
| 11812 TALLAHASSEE PHYSICAL THER  & REHAB SRVCS | 132 SALEM CT | | TALLAHASSEE | FL | 32301-2810 | 204630408 |
| 11813 WEST YORK AMBULANCE | PO BOX 726 | | NEW CUMBERLND | PA | 17070-0726 | 232792660 |
| 11814 PERL CHARLES MD | PO BOX 63390 | | CHARLOTTE | NC | 28263-3390 | 267704871 |
| 11815 BRUNSWICK COMMUNITY HOSPITAL LLC | PO BOX 601474 | | CHARLOTTE | NC | 28260-1474 | 204278130 |
| 11816 UPRIGHT OPEN MRI LLC | 18922 S DIXIE HWY | | CUTLER BAY | FL | 33157-7711 | 474330438 |
| 11817 PALMERS URGENT CARE DIAGNOSTIC INC | 5409 N STATE ROAD 7 | | TAMARAC | FL | 33319-2921 | 475518721 |
| 11818 OTTUMWA HEALTH GROUP LLC | PO BOX 11712 | | BELFAST | ME | 04915-4008 | 272898506 |
| 11819 GAINESVILLE SPINE & INJIURY | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 821696565 |
| 11820 RICHARD SWISHER - REIMBURSEMENT | 1009 ANCHORAGE CT | | WINTER PARK | FL | 32789-2671 | 460900140 |
| 11821 PATHOLOGY ASSOCIATES OF PADUCAH | 2501 KENTUCKY AVE | | PADUCAH | KY | 42003-3813 | 611238487 |
| 11822 FIRST PATH LLC | PO BOX 890 | | BLUEFIELD | WV | 24701-0890 | 202638089 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 11823 DR FRANK BATSON | 2517 LEBANON PIKE | | NASHVILLE | TN | 37214-2414 | 753034204 |
| 11824 CHIROPRACTIC CONCEPTS INC | 1052 MARSH ST | | VALPARAISO | IN | 46385-6271 | 371442540 |
| 11825 NORTH SHORE SURGI-CENTER | 989 W JERICHO TPKE | | SMITHTOWN | NY | 11787-3241 | 112966356 |
| 11826 PATRICK REED D C P A | PO BOX 1214 | | BUNNELL | FL | 32110-1214 | 431948838 |
| 11827 BROWARD INSTITUTE ORTHO SPECIALTIES LLC | 4400 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3514 | 020532857 |
| 11828 BENNETT LEWIS DO | 2247 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-3470 | 651007874 |
| 11829 G COSENTINO INC | 508 S HABANA AVE | | TAMPA | FL | 33609-4181 | 592093559 |
| 11830 WELL CARE MEDICAL EQUIPMENT LLC | 276 5TH AVE | | NEW YORK | NY | 10001-4509 | 364810149 |
| 11831 JAY L RUGOFF PC | 1375 WASHINGTON AVE | | ALBANY | NY | 12206-1070 | 050575849 |
| 11832 DR DENISE KUFELDT DC | 9851 E EVERGREEN ST | | PALMETTO BAY | FL | 33157-5441 | 592626533 |
| 11833 PRIMERA HEALTH CENTER INC | 7828 N ARMENIA AVE | | TAMPA | FL | 33604 | 843316199 |
| 11834 QUALITY LIFE HEALTH CENTER | 705 N MAIN ST | | KISSIMMEE | FL | 34744-5265 | 275138009 |
| 11835 STEWARTS PHARMACY | 1350 E TENNESSEE ST | | TALLAHASSEE | FL | 32308-5179 | 593601757 |
| 11836 GRIFFIN HOSPITAL | PO BOX 337 | | DERBY | CT | 06418-0337 | 060647014 |
| 11837 NEW YORK SPINE SPECIALISTS LLP | 2001 MARCUS AVE | | NEW HYDE PARK | NY | 11042-2061 | 113505230 |
| 11838 MOREAU EMERG QUAD INC | 1583 ROUTE 9 | | FORT EDWARD | NY | 12828-2454 | 141616960 |
| 11839 RGM CHIROPRACTIC PC | 3432 E TREMONT AVE | | BRONX | NY | 10465-2033 | 823090539 |
| 11840 TODD S HUDSON DC | 3540 S OSPREY AVE | | SARASOTA | FL | 34239-5925 | 463752091 |
| 11841 DONNER PHYSICAL THERAPY AND SPORTS REHAB | 8040 PETERS RD | | PLANTATION | FL | 33324-4029 | 900588570 |
| 11842 ELITE THERAPY GROUP INC | 4505 W FLAGLER ST | | CORAL GABLES | FL | 33134-1500 | 820721742 |
| 11843 ROBERT X ADDINGTON DC LLC | 802 W OAK ST | | AMITE | LA | 70422-2795 | 200184911 |
| 11844 ALLIANCE MEDICAL TECHNOLOGY LLC | PO BOX 305 | | WOODBURY | NY | 11797-0305 | 113597192 |
| 11845 SOUTH CLAY MEDICAL ASSOCIATES INC | 3360 COUNTY ROAD 220 | | MIDDLEBURG | FL | 32068-4359 | 593544331 |
| 11846 DR JOE A JACKSON MD PLLC | 14231 SEAWAY RD STE 2003 | | GULFPORT | MS | 39503-4635 | 452380467 |
| 11847 SOUTHERN PINES CHIROPRACTIC PA | 361 N BENNETT ST | | SOUTHERN PNES | NC | 28387-4812 | 561812392 |
| 11848 PARK PLACE THERAPY | 7815 N DALE MABRY HWY | | TAMPA | FL | 33614-3203 | 270648888 |
| 11849 ALADESAWE ENTERPRISES INC | 4753 US HIGHWAY 19 | | NEW PRT RCHY | FL | 34652-4945 | 464838213 |
| 11850 ANKLE & FOOT CENTRE OF SOUTH FLORIDA PA | 13005 SOUTHERN BLVD | | LOXAHATCHEE | FL | 33470-9206 | 201919087 |
| 11851 HOWARD B FUCHS | 3920 BEE RIDGE RD | | SARASOTA | FL | 34233-1207 | 592302845 |
| 11852 NAPLES DAY SURGERY LLC | 11161 HEALTH PARK BLVD | | NAPLES | FL | 34110-5730 | 593713766 |
| 11853 PROSPINE CHIROPRACTIC & HEALTH LLC | 8020 NW 154TH ST | | MIAMI LAKES | FL | 33016-5814 | 850587299 |
| 11854 HOLLAND COMMUNITY HOSPITAL | 602 MICHIGAN AVE | | HOLLAND | MI | 49423-4918 | 382800065 |
| 11855 INSPIRE HEALTHCARE CENTER PLLC | 819 N PINE HILLS RD | | ORLANDO | FL | 32808-7234 | 830752915 |
| 11856 ALL BEST TRADING INC | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 823600004 |
| 11857 SELECT SPECIALTY HOSPITAL - PALM BEACH INC | PO BOX 642369 | | PITTSBURGH | PA | 15264-2369 | 030508559 |
| 11858 LAKE SUCCESS NEUROLOGICAL SURGERY | 1991 MARCUS AVE | | NEW HYDE PARK | NY | 11042-2057 | 271608278 |
| 11859 WELLSTAR HEALTH SYSTEMS INC | 4250 BROWNSVILLE RD | | POWDER SPGS | GA | 30127-2559 | 581649541 |
| 11860 COLUMBIA MEMORIAL HOSPITAL | 71 PROSPECT AVE | | HUDSON | NY | 12534-2907 | 141338373 |
| 11861 WELL BEING CHIROPRACTIC | 219 HEMPSTEAD TPKE | | W HEMPSTEAD | NY | 11552-1536 | 821401562 |
| 11862 PEMBROKE PINES CHIRO REHAB LLC | 10830 PINES BLVD | | PEMBROKE PINES | FL | 33026-5205 | 461512786 |
| 11863 JAVIER RICARDO MD PA | 13335 SW 124TH ST | | MIAMI | FL | 33186-7510 | 202425584 |
| 11864 RJR MEDICAL | 369 E 149TH ST | | BRONX | NY | 10455-3906 | 455336606 |
| 11865 ROANE MEDICAL CENTER | 8045 ROANE MEDICAL CENTER DR | | HARRIMAN | TN | 37748-8333 | 680673354 |
| 11866 KATHLEEN BROWN BARONE DR | 200 ORCHARD ST STE 310 | | NEW HAVEN | CT | 06511-5366 | 061328977 |
| 11867 CHRISTUS HEALTH SOUTHEAST TEXAS | PO BOX 848060 | | DALLAS | TX | 75284-8060 | 760591590 |
| 11868 SOUTH FLORIDA BAPTIST HOSPITAL INC | PO BOX 403703 | | ATLANTA | GA | 30384-3703 | 590594631 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11869 GARRETT MEDICAL GROUP | 311 N 4TH ST | | OAKLAND | MD | 21550-1371 | 521119715 |
| 11870 MARTIAL CHARLES | 1410 21ST ST SE | | RUSKIN | FL | 33570-5808 | 065725843 |
| 11871 AUSTRIA CHIROPRACTIC CORP | 4883 LANKERSHIM BLVD | | N HOLLYWOOD | CA | 91601-4527 | 461303817 |
| 11872 JOHN D ARCHBOLD MEMORIAL HOSPITAL | 920 CAIRO RD | | THOMASVILLE | GA | 31792-4255 | 580566121 |
| 11873 ARROWHEAD RADIOLOGY DEPARTMENT | 9333 FAIRWAY VIEW PL | | RCH CUCAMONGA | CA | 91730-0934 | 952948449 |
| 11874 APEX HEALTH LLC | 12627 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-2662 | 300999845 |
| 11875 ANESTHESIA PARTNERS SWFL LLC | 401 N CATTLEMEN RD STE 206 | | SARASOTA | FL | 34232-6442 | 463634222 |
| 11876 MONTEFIORE MEDICAL CENTER | PO BOX 27126 | | NEW YORK | NY | 10087-7126 | 131740114 |
| 11877 MARIA C TORRES MD | 766 COUNTRY CLUB DR | | TITUSVILLE | FL | 32780-4900 | 208727985 |
| 11878 NORTH FLORDIA SURGICAL | 6705 NW 10TH PL | | GAINESVILLE | FL | 32605-4212 | 621460781 |
| 11879 PIERRE THODEN DC | PO BOX 230217 | | BROOKLYN | NY | 11223-0217 | 060609825 |
| 11880 MIAMI SPINE CENTER PA | 6075 SUNSET DR | | SOUTH MIAMI | FL | 33143-5038 | 475200915 |
| 11881 MASSAGE THERAPY PC | 120 NASSAU RD | | HUNTINGTON | NY | 11743-3614 | 264730676 |
| 11882 SURGCENTER OF GREATER JACKSONVILLE LLC | 9143 PHILIPS HWY | | JACKSONVILLE | FL | 32256-1348 | 832504492 |
| 11883 JULIO C REGALADO | 7460 CALLAGHAN RD | | SAN ANTONIO | TX | 78229-2915 | 710936000 |
| 11884 ENOS HOME OXYGEN THERAPY | 35 WELBY RD | | NEW BEDFORD | MA | 02745-1118 | 042653799 |
| 11885 NORTH PORT REHAB LLC | 6940 OUTREACH WAY | | NORTH PORT | FL | 34287-3405 | 832764390 |
| 11886 OVIEDO INJURY & WELLNESS CENTER INC | 870 CLARK ST | | OVIEDO | FL | 32765-9270 | 010845853 |
| 11887 VICTORIA MEDICAL AND THERAPY | 8347 NW 36TH ST | | DORAL | FL | 33166-6627 | 812042428 |
| 11888 WINCHESTER MEDICAL CENTER | PO BOX 37152 | | BALTIMORE | MD | 21297-3152 | 540505979 |
| 11889 PRESERVATION PARK ER PHYS LLC | PO BOX 37859 | | PHILADELPHIA | PA | 19101-0159 | 454492354 |
| 11890 LONG FAMILY CHIROPRACTIC CENTER | 1809 EDGEWATER DR | | ORLANDO | FL | 32804-5824 | 113841077 |
| 11891 RYAN TOWNSHIP EMERG & RESCUE SQUAD | PO BOX 202 | | BARNESVILLE | PA | 18214-0202 | 232790049 |
| 11892 INDUSTRY LAB DIAGNOSTIC PARTNERS LLC | PO BOX 638651 | | CINCINNATI | OH | 45263-8651 | 465589889 |
| 11893 BENJAMIN NAAR | 7545 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-6166 | 650377565 |
| 11894 CHATTANOOGA EMERGENCY MEDICINE | 2525 DESALES AVE | | CHATTANOOGA | TN | 37404-1161 | 208550713 |
| 11895 MICHAEL BENEAT DC PC | 21 HILLCREST AVE | | CORTLANDT MNR | NY | 10567-1146 | 061338730 |
| 11896 ROSE MELORE LMT | 97 NEW DORP LN | | STATEN ISLAND | NY | 10306-2364 | 208661173 |
| 11897 SUNSHINE REHAB SERVICES  INC | 2115 SW 8TH ST | | MIAMI | FL | 33135-3319 | 650892702 |
| 11898 UNITY RESPIRATORY & DIABETIC  INC | 3280 TAMIAMI TRL STE 56A | | PT CHARLOTTE | FL | 33952-8086 | 651118275 |
| 11899 AVE MARIA CHIROPRACTIC | 5080 ANNUNCIATION CIR | | AVE MARIA | FL | 34142-9648 | 262928742 |
| 11900 CARLOS A  LABRADOR  M D   P A | 6560 9TH AVE N | | ST PETERSBURG | FL | 33710-6210 | 200953572 |
| 11901 DR  PEPPER CHIRO-ACUPUNCUTURE CENTER | 2827 ALT US 27 S | | SEBRING | FL | 33870 | 650912165 |
| 11902 NINTH AVENUE MEDICAL SERVICES  INC | 4455 N 9TH AVE | | PENSACOLA | FL | 32503-2830 | 593371018 |
| 11903 ELITE SURGERY CENTER | 6310 SAN VICENTE BLVD | | LOS ANGELES | CA | 90048-5426 | 463227479 |
| 11904 ERIC J NYE DC PA | 1831 N BELCHER RD | | CLEARWATER | FL | 33765-1449 | 270514484 |
| 11905 FULMORE & ASSOC  CHIRO & SPINAL INJ  CTR | 781 MAITLAND AVE | | ALTAMONTE SPG | FL | 32701-6835 | 562337210 |
| 11906 PANEL OF EKG | PO BOX 25548 | | SARASOTA | FL | 34277-2548 | 650167495 |
| 11907 ATLANTIC AMBULANCE | PO BOX 35654 | | NEWARK | NJ | 07193-5654 | 223820288 |
| 11908 SAFWAT B ATTIA DDS PA | 4000 NEWBERRY RD | | GAINESVILLE | FL | 32607-4817 | 593095525 |
| 11909 R F G  MEDICAL CLINIC  INC | 5335 SW 8TH ST | | CORAL GABLES | FL | 33134-2269 | 650998555 |
| 11910 CENTRO DE REHABILITACION NUEVA VIDA CORP | 1140 W 50TH ST | | HIALEAH | FL | 33012-3440 | 820920741 |
| 11911 ISLAND MUSCULOSKELETAL CARE MD PC | PO BOX 360 | | HEWLETT | NY | 11557-0360 | 113292487 |
| 11912 BARRON EMERGENCY PHYSICIANS | PO BOX 7418 | | PHILADELPHIA | PA | 19101-7418 | 752746578 |
| 11913 BROWN CHIROPRACTIC CENTER | 2410A SAINT ANDREWS BLVD STE A | | PANAMA CITY | FL | 32405-2169 | 593534304 |
| 11914 KENDALL REGIONAL RADIOLOGY INC | 5927 SW 70TH ST | | SOUTH MIAMI | FL | 33243-6901 | 650595012 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 11915 INJURY CENTERS OF SOUTH TAMPA INC | PO BOX 638495 | | CINCINNATI | OH | 45263-0001 | 270601740 |
| 11916 DR CHRISTOPHER T WESTLAND PA | 8931 CONFERENCE DR | | FORT MYERS | FL | 33919-4893 | 262883346 |
| 11917 MINT CHIROPRACTIC | 1835 NE MIAMI GDN DR | | NORTH MIAMI BEACH | FL | 33179-5035 | 823845994 |
| 11918 DOC SCHROEDER INC | 3962 5TH AVE N | | ST PETERSBURG | FL | 33713-7523 | 592663573 |
| 11919 MINIMALLY INVASIVE SPINE CENTER OF SOUTH FLORIDA LLC | 3659 S MIAMI AVE | | MIAMI | FL | 33133-4227 | 822320048 |
| 11920 MAIRAJ UDDIN PLLC | PO BOX 21443 | | TAMPA | FL | 33622-1443 | 455606647 |
| 11921 NEMESIS MEDICAL GROUP | 1200 NW 78TH AVE | | DORAL | FL | 33126-1835 | 272540756 |
| 11922 THE VILLAGE CHIRO CENTER OF FL | 319 W TOWN PL | | ST AUGUSTINE | FL | 32092-3101 | 260462101 |
| 11923 BUXTON & BASS OKEECHOBEE FUNERAL HOME | 400 N PARROTT AVE | | OKEECHOBEE | FL | 34972-2624 | 040634540 |
| 11924 SHENANDOAH COUNTY FIRE & RESCUE | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 546001603 |
| 11925 NAPLES ORTHOPEDICS INC | 2171 PINE RIDGE RD | | NAPLES | FL | 34109-2002 | 821706785 |
| 11926 LABYRINTH AUDIOLOGY INC | 1500 NW 10TH AVE | | BOCA RATON | FL | 33486-1312 | 113760171 |
| 11927 OPA-LOCKA PAIN MANAGEMENT CORP | 1865 NE 163RD ST | | NORTH MIAMI BEACH | FL | 33162-4805 | 263821520 |
| 11928 CHAN HEALTHCARE GROUP PS | PO BOX 14136 | | SEATTLE | WA | 98114-0136 | 263847183 |
| 11929 ACTIVE ORTHOPEDICS PC | 1579 STRAITS TPKE | | MIDDLEBURY | CT | 06762-1841 | 061419976 |
| 11930 PREMIER ADULT HEALTH CARE INC | 4428 COMMERCIAL WAY | | SPRING HILL | FL | 34606-1966 | 593452987 |
| 11931 THRASH CHIROPRACTIC CLINIC | 332 E COOK ST | | FORREST CITY | AR | 72335-2830 | 710708872 |
| 11932 FIRST CARE SOLUTION | 26061 S DIXIE HWY | | NARANJA | FL | 33032-6613 | 832150275 |
| 11933 RAYMOND S DUONG MD PA | 370 17TH ST | | VERO BEACH | FL | 32960-5690 | 200631268 |
| 11934 MCHUGH CHIROPRACTIC AND HEALTHCARE INC | 9545 SAN JOSE BLVD | | JACKSONVILLE | FL | 32257-5431 | 473405848 |
| 11935 SENIOR HOME CARE  INC | 5425 COMMERCIAL WAY | | SPRING HILL | FL | 34606-1110 | 593080333 |
| 11936 PHYSICIANS PRACTICE GROUP | PO BOX 730 | | AUGUSTA | GA | 30903-0730 | 580705892 |
| 11937 BLUE WAVE EMERGENCY PHYSICIANS | PO BOX 37898 | | PHILADELPHIA | PA | 19101 | 460795630 |
| 11938 RADIOLOGY EXPRESS OF POINCIANA LLC | 1016 CYPRESS PKWY | | KISSIMMEE | FL | 34759-3328 | 821725726 |
| 11939 ANDREA BETTING COUNSELING & HYPNOTHERAPY | 3270 SUNTREE BLVD | | MELBOURNE | FL | 32940-7530 | 219473165 |
| 11940 FORT WASHINGTON MEDICAL CENTER | 11711 LIVINGSTON RD | | FT WASHINGTON | MD | 20744-5151 | 521682858 |
| 11941 COMMONWEALTH OF VIRGINIA | 600 E BROAD ST | | RICHMOND | VA | 23219-1832 | 541308981 |
| 11942 LIFE CARE EMS INC | PO BOX 941608 | | HOUSTON | TX | 77094-8608 | 470938150 |
| 11943 JUPITER HOSPITALISTS INC | 210 JUPITER LAKES BLVD | | JUPITER | FL | 33458-7191 | 208131081 |
| 11944 CHARLES COBB SMITH | 7913 DOWN ROYAL RD | | TAMPA | FL | 33610-8062 | 591166434 |
| 11945 ANES  OF INDIAN RIVER INC | PO BOX 918953 | | ORLANDO | FL | 32891-0001 | 650037808 |
| 11946 RCK MEDICAL SERVICES | 44 BETHPAGE RD | | HICKSVILLE | NY | 11801-1538 | 863812768 |
| 11947 BROWARD MEDICAL ASSOC OF S FL INC | 8981 PALM TREE LN | | PEMBROKE PINES | FL | 33024-4667 | 262985139 |
| 11948 NORTH FLORIDA SURGEONS PA | 11975 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223 | 593366100 |
| 11949 MIT INTERVENTIONAL LLC | 2105 HIGHWAY 44 W | | INVERNESS | FL | 34453-3805 | 472297369 |
| 11950 DV CHIROPRACTIC CARE | 807 EGRETS LNDG | | CARMEL | NY | 10512-2475 | 814160915 |
| 11951 DENNY XAVIER RODRIGUEZ | 2 LINCOLN AVE STE 400 | | ROCKVILLE CENTRE | NY | 11570-5775 | 871802759 |
| 11952 NETWORK CHIROPRACTIC CONSULTANTS INC | 1380 NE MIAMI GARDENS DR | | N MIAMI BEACH | FL | 33179-4707 | 753112556 |
| 11953 MOVE BETTER PT PLLC | PO BOX 640458 | | OAKLAND GARDENS | NY | 11364-0458 | 821445950 |
| 11954 ST MARYS HOSP  & MEDICAL CENTER INC | PO BOX 912946 | | DENVER | CO | 80291-2946 | 840425720 |
| 11955 DR ABS LIFESTYLE & WELLNESS | PO BOX 3705 | | JUPITER | FL | 33469-1011 | 832227650 |
| 11956 FLORIDA NEUROVASCULAR INSTITUTE PA | 4 COLUMBIA DR | | TAMPA | FL | 33606 | 593458987 |
| 11957 NORWICH DIAGNOSTIC IMAGING ASSOC | PO BOX 9132 | | BROOKLINE | MA | 02446-9132 | 061214933 |
| 11958 GYSAKA SERVICES INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 844116287 |
| 11959 BREVARD NEURO CENTER LLC | PO BOX 217 | | MELBOURNE | FL | 32902-0217 | 463828714 |
| 11960 B SOLIMAN CHIROPRACTIC | PO BOX 533 | | FISHKILL | NY | 12524-0533 | 844060128 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11961 CLUB 50 LLC | 1727 2ND ST | | SARASOTA | FL | 34236-8524 | 464057094 |
| 11962 PHYSICAL HEALTHCARE OF JACKSONVILLE | 126206 BEACH BLVD | | JACKSONVILLE | FL | 32246 | 461656015 |
| 11963 CROSS LAKE MEDICAL GROUP | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 831595231 |
| 11964 INTEGRATED PAIN SOLUTIONS | 500 3RD AVE | | SAN DIEGO | CA | 92101-6805 | 460975336 |
| 11965 FRED J GRAYSON DC | 12111 CLASSIC DR | | CORAL SPRINGS | FL | 33071-7749 | 542119612 |
| 11966 K R ENTERPRISES INC | 2325 ULMERTON RD | | CLEARWATER | FL | 33762-2282 | 593057891 |
| 11967 PHYSICIANS GROUP SERVICE PA | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 593591435 |
| 11968 ANB-PTSMA HOLDINGS | 47 N MAIN ST | | WEST HARTFORD | CT | 06107-1926 | 061569920 |
| 11969 CABELL HUNTINGTON HOSPITAL | 1340 HAL GREER BLVD | | HUNTINGTON | WV | 25701-3804 | 550675666 |
| 11970 CROZER-CHESTER MEDICAL CENTER | 1 MEDICAL CENTER BLVD | | CHESTER | PA | 19013-3902 | 231637191 |
| 11971 MICHAEL J PAULK PA | 1413 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4527 | 463037009 |
| 11972 ORLANDO DIAGNOSTIC CENTER | 450 W STATE ROAD 434 | | LONGWOOD | FL | 32750-5118 | 593760861 |
| 11973 PEAK PHYSICAL THERAPY | 99 LONGWATER CIR | | NORWELL | MA | 02061-1642 | 261113435 |
| 11974 SOUTH FLORIDA ORAL & MXLLFCL | 1025 MILITARY TRL | | JUPITER | FL | 33458-7040 | 650836044 |
| 11975 SOUTHEAST ORTHOPEDIC SPECIALISTS INC | MSC 619 | | BIRMINGHAM | AL | 35283 | 593696388 |
| 11976 SUNSKY MEDICAL REHAB CENTER | 2901 W BUSCH BLVD | | TAMPA | FL | 33618-4523 | 811180548 |
| 11977 QUEENS LI MEDICAL GROUP P C | PO BOX 28134 | | NEW YORK | NY | 10087-8134 | 113039101 |
| 11978 JEFFREY L STANGER P A | 601 N CONGRESS AVE STE 417 | | DELRAY BEACH | FL | 33445-4640 | 592209203 |
| 11979 STONEHILL INVEST PARTNERSHIP INC | 501 S LINCOLN AVE | | CLEARWATER | FL | 33756-5945 | 593456023 |
| 11980 GWYNEDOLYN ELLIS-POWERS | 4012 TUMBLE WOOD TRL | | TAMPA | FL | 33613-2605 | 415130565 |
| 11981 UNIQUE HEALTHCARE SYSTEMS LLC | 7101 US HIGHWAY 19 N | | PINELLAS PARK | FL | 33781-4607 | 471755891 |
| 11982 PAIN MGMT STRATEGIES | 1 W SAMPLE RD | | DEERFIELD BEACH | FL | 33064-3547 | 650977950 |
| 11983 WELLNESS WORKS MEDICAL GROUP LLC | 104 SE LONITA ST | | STUART | FL | 34994-3447 | 850557356 |
| 11984 BRUCKNER MEDICAL PC | 14 BRUCKNER BLVD | | BRONX | NY | 10454-4414 | 010960865 |
| 11985 COLUMBUS COMMUNITY HOSPITAL INC | 4600 38TH ST | | COLUMBUS | NE | 68601-1664 | 470542043 |
| 11986 MANUEL CARRIL D C P A | 8726 NW 26TH ST STE 16 | | DORAL | FL | 33172-1628 | 593056967 |
| 11987 RHODE MESIDOR | 340 FRANKLIN ST | | OCOEE | FL | 34761-2649 | 814587099 |
| 11988 MONTEFIORE NEW ROCHELLE | PO BOX 287 | | PARAMUS | NJ | 07653-0287 | 462931956 |
| 11989 STEPHEN G NELSON M D P A | 5601 DR MARTIN LUTHER KIN | | SAINT PETERSBURG | FL | 33703-1205 | 592105555 |
| 11990 HARMONY MIND PSYCHOLOGY | 5639 195TH ST | | FRESH MEADOWS | NY | 11365-2328 | 454514673 |
| 11991 R2 MEDICAL INC | 2136 S RICHARDS ST | | SOUTH SALT LAKE | UT | 84115-2606 | 825223281 |
| 11992 KINNEY PHYSICAL THERAPY | PO BOX 21150 | | BOULDER | CO | 80308-4150 | 463926056 |
| 11993 IMAGING CONSULTANTS OF ESSEX | 5123 PEGASUS CT | | FREDERICK | MD | 21704-7252 | 222502045 |
| 11994 MIISUPPLY LLC | 450 JERICHO TPKE | | MINEOLA | NY | 11501-1135 | 472708482 |
| 11995 HEARTLAND PATHOLOGY ASSOCIATES | 4200 SUN N LAKE BLVD | | SEBRING | FL | 33872-1986 | 650599581 |
| 11996 MIGUEL E TREVINO M D P A | 360 CLEARWATER LARGO RD N | | LARGO | FL | 33770-2335 | 550804098 |
| 11997 PULMONARY & CRITICAL CARE CONSULTANTS OF JACKSONVILLE PL | PO BOX 551537 | | JACKSONVILLE | FL | 32255-1537 | 161765280 |
| 11998 RELIABLE THERAPY EQUIPMENT INC | 10 DUBON CT | | FARMINGDALE | NY | 11735-1015 | 820814077 |
| 11999 EASTERN SPORTS MEDICINE | PO BOX 14430 | | SCOTTSDALE | AZ | 85267-4430 | 461596285 |
| 12000 PROCARE REHAB & WELLNESS | 2680 NE 20TH ST | | POMPANO BEACH | FL | 33062-3023 | 900785883 |
| 12001 SEA GIRT PHYSICAL MEDICINE | 240 PARKER AVE | | MANASQUAN | NJ | 08736-2804 | 263095211 |
| 12002 NELSON & NELSON CHIROPRACTIC | 5434 YADKIN RD | | FAYETTEVILLE | NC | 28303-3199 | 561969545 |
| 12003 PAINTER CHIROPRACTIC CENTER | 5002 N FEDERAL HWY | | LIGHTHOUSE POINT | FL | 33064-7057 | 562625796 |
| 12004 EMC SOUTH FLORIDA | 7801 SW 133RD CT | | MIAMI | FL | 33183-3319 | 811316763 |
| 12005 ADVANCED CHIROPRACTIC | 107 DOWITCHER ST | | NAGS HEAD | NC | 27959-8873 | 510457833 |
| 12006 ORLANDO INJURY CENTER | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 812487428 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12007 NORTH SHORE CARDIAC IMAGING | PO BOX 9639 | | UNIONDALE | NY | 11555-9639 | 113088743 |
| 12008 ABSOLUTE QUICK CARE LLC | 1665 SW HIGHWAY 484 | | OCALA | FL | 34473-1995 | 453357168 |
| 12009 BEAL PHYSICAL THERAPY PL | 2505 METROCENTRE BLVD | | WEST PALM BEACH | FL | 33407-3114 | 201338342 |
| 12010 DAVID RUDNICK DC PA | 8794 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33472-4468 | 263864399 |
| 12011 BENJAMIN BASSETT | 5315 YARMARK AVE | | COCOA | FL | 32927-4610 | 219922391 |
| 12012 A GIROUARD LLC | 6050 SAINT JOHNS AVE | | PALATKA | FL | 32177-6860 | 020552646 |
| 12013 URGENT CARE LAKEWOOD PC | 12105 W ALAMEDA PKWY | | LAKEWOOD | CO | 80228-2832 | 810799828 |
| 12014 NORTHEAST CHIROPRACTIC CTR | 2650 HOLCOMB BRIDGE RD | | ALPHARETTA | GA | 30022-5333 | 581859481 |
| 12015 MOHAWK GLEN RADIOLOGY ASSOCIATES | 91 PERIMETER RD | | ROME | NY | 13441-4018 | 274283818 |
| 12016 CENTER FOR BONE & JOINT SURGERY | 10131 FOREST HILL BLVD | | WELLINGTON | FL | 33414-6156 | 650491293 |
| 12017 REHAB ALT THERAPY AND SPA CENTER INC | 2040 COLLIER AVE | | FORT MYERS | FL | 33901-8124 | 421639860 |
| 12018 PITTSTON TOWNSHIP AMBULANCE ASSOCIATION | PO BOX 1846 | | SHAVERTOWN | PA | 18708-0846 | 232030942 |
| 12019 PAUL D SELTZER DO | 2051 45TH ST | | WEST PALM BCH | FL | 33407-2027 | 592564440 |
| 12020 DRS  PAUL S KAUFMAN GEORGE A  SCHABES | 2035 LAKEVILLE RD | | NEW HYDE PARK | NY | 11040-1600 | 112618825 |
| 12021 MEDICS AMBULANCE SERVICE  INC | PO BOX 402079 | | ATLANTA | GA | 30384-2079 | 592154162 |
| 12022 THE HEALTH AND HOSPITAL CORPORATION OF MARION COUNTY | PO BOX 637764 | | CINCINNATI | OH | 45263-7764 | 356005697 |
| 12023 UPSTAT PROFESSIONAL SERVICES | 6420 DOBBIN RD | | COLUMBIA | MD | 21045-4749 | 205638555 |
| 12024 ELITE SPINAL CARE & REHAB CENTER LLC | 8915 CONROY WINDERMERE RD | | ORLANDO | FL | 32835-3127 | 854311061 |
| 12025 TRUSTEES OF MEASE HOSPITAL  INC | PO BOX 404763 | | ATLANTA | GA | 30384-4763 | 590855412 |
| 12026 TOTAL ORTHOPAEDIC CARE PA | 4850 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33313-7260 | 650557162 |
| 12027 STEPHEN H DUNN DDS PA | 7555 SW HIGHWAY 200 | | OCALA | FL | 34476-7725 | 592931812 |
| 12028 RENTON SPORTS & SPINE PHY  THER  PLLC | 19400 108TH AVE SE STE 100 | | KENT | WA | 98031-0108 | 912103503 |
| 12029 GIBSON HEALTHCARE ENTERPRISES INC | 2436 N FEDERAL HWY | | LIGHTHOUSE POINT | FL | 33064-6854 | 274397206 |
| 12030 HIGHLANDS REGIONAL MEDICAL CENTER | 3600 S HIGHLANDS AVE | | SEBRING | FL | 33870-5416 | 592568982 |
| 12031 PARKWAY MEDICAL SERVICES | 3 DAKOTA DR STE 300 | | NEW HYDE PARK | NY | 11042-1167 | 371939760 |
| 12032 STAT IMAGING AT RIVERWIND LLC | 204 GROVE AVE | | WEST DEPTFORD | NJ | 08086-2557 | 201149584 |
| 12033 ALLIED BD CERTIFIED PHYS | PO BOX 135 | | ORADELL | NJ | 07649-0135 | 262220773 |
| 12034 MADISON AMBULANCE ASSOC  INC | C/O 195 ROUTE 80 | | KILLINGWORTH | CT | 06419 | 061172811 |
| 12035 WAYNE MEMORIAL COMMUNITY HEALTH CENTERS INC | 601 PARK ST | | HONESDALE | PA | 18431-1445 | 232180889 |
| 12036 HONEST ACUPUNCTURE PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 841768578 |
| 12037 AMAZING SPINE CARE INC | 6349 BEACH BLVD | | JACKSONVILLE | FL | 32216-2707 | 471683186 |
| 12038 OCONEE REGIONAL MEDICAL CENTER INC | PO BOX 690 | | MILLEDGEVILLE | GA | 31059-0690 | 582359398 |
| 12039 LEHIGH VALLEY HOSPITAL | PO BOX 4120 | | ALLENTOWN | PA | 18105-4120 | 231689692 |
| 12040 LAKE REGIONAL HEALTH SYSTEM | 54 HOSPITAL DR | | OSAGE BEACH | MO | 65065-3050 | 237339737 |
| 12041 QUALITY HEALTH CENTER LLC | 2338 W OAK RIDGE RD | | ORLANDO | FL | 32809-3706 | 612013483 |
| 12042 NYRX PHARMACY INC | PO BOX 660116 | | FRESH MEADOWS | NY | 11366-0116 | 830943584 |
| 12043 CITY OF FERNANDINA BEACH | 204 ASH ST | | FERNANDINA | FL | 32034-4230 | 596000317 |
| 12044 PRINCETON FIRST AID RESCUE SQD | PO BOX 207 | | ALLENTOWN | PA | 18105-0207 | 237140015 |
| 12045 LAKELAND SURGICAL & DIAGNOSTIC CTR | 115 S MISSOURI AVE | | LAKELAND | FL | 33815-4600 | 593346125 |
| 12046 BKLYN CHIROPRACTIC PC | PO BOX 640458 | | OAKLAND GDNS | NY | 11364-0458 | 822094274 |
| 12047 FAYE GRAND  OTR CHT  PC | PO BOX 7410 | | HICKSVILLE | NY | 11802-7410 | 113637635 |
| 12048 NIRVANA SPORTS MED AND REHAB | 1890 W COUNTY RD 419 | | OVIEDO | FL | 32765-4402 | 465616808 |
| 12049 SOUTH FLORIDA PSYCHOLOGY | 7 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33334 | 650459381 |
| 12050 MAYO CLINIC FLORIDA | PO BOX 1403 | | MINNEAPOLIS | MN | 55480-1403 | 590714831 |
| 12051 HARCART HEALTH HOLDINGS LLC | PO BOX 6390 | | ANNAPOLIS | MD | 21401-0390 | 204596811 |
| 12052 SUDHA PATEL MD PPLC | 1835 BAY RIDGE PKWY | | BROOKLYN | NY | 11204-5706 | 830469116 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12053 METHODIST HEALTHCARE SYSTEM OF SAN ANTONIO LTD | PO BOX 406181 | | ATLANTA | GA | 30384-6181 | 742730328 |
| 12054 MRR PHARMA INC | 6216 11TH AVE | | BROOKLYN | NY | 11219-5204 | 273907513 |
| 12055 JEFFREY ALAN FELSER | 2009 SE 10TH AVE | | FT LAUDERDALE | FL | 33316-4503 | 256788700 |
| 12056 SOUTH FLORIDA PAIN & REHABILITATION  INC | 3333 S CONGRESS AVE | | DELRAY BEACH | FL | 33445-7308 | 651127214 |
| 12057 HANWOL PHYSICAL THERAPY PC | 3901 MAIN ST | | FLUSHING | NY | 11354-5432 | 814540646 |
| 12058 OHRI LLC | PO BOX 827914 | | PHILADELPHIA | PA | 19182-7914 | 462458436 |
| 12059 ZAKARIA MEDICAL SERVICE PC | PO BOX 290118 | | BROOKLYN | NY | 11229-0118 | 852652218 |
| 12060 BOWMAN & HAMPSEY MEDICAL CLINIC INC | 32976 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-3122 | 463685614 |
| 12061 EMERGENCY CARE ASSOCIATES OF INDIANA LLC | PO BOX 37974 | | PHILADELPHIA | PA | 19101-0574 | 901018964 |
| 12062 MEDONE PLLC | 6160 SW HIGHWAY 200 | | OCALA | FL | 34476-8307 | 320361148 |
| 12063 PETETT CHIROPRACTIC | 10622 SE CARR RD | | RENTON | WA | 98055-5406 | 911597946 |
| 12064 OKALOOSA OPHTHALMOLOGY PEDIATRIC & ADULT EYE CARE | 1299 INDUSTRIAL DR | | CRESTVIEW | FL | 32539-8946 | 475519145 |
| 12065 MAGNA REHAB PHYSICAL THERAPY PLLC | 2184 FLATBUSH AVE | | BROOKLYN | NY | 11234-4326 | 462290794 |
| 12066 GRAYSON COUNTY HOSPITAL FOUNDATION  INC | 910 WALLACE AVE | | LEITCHFIELD | KY | 42754-2414 | 610523298 |
| 12067 DR GERALD K BUCKLEY | 2765 REBECCA LN | | ORANGE CITY | FL | 32763-8326 | 112588214 |
| 12068 STEVEN L WEINER DC PA | 8025 W MCNAB RD | | TAMARAC | FL | 33321-3219 | 650560745 |
| 12069 ROBERT A  DEMETREE DC  INC | 797 N STATE ROAD 434 | | ALTAMONTE SPG | FL | 32714-7233 | 593644503 |
| 12070 ELI S LEVINE MD PA | 951 NW 13TH ST | | BOCA RATON | FL | 33486-2359 | 472734629 |
| 12071 CHILDRENS ANESTHESIA ASSOCIATES | PO BOX 744480 | | ATLANTA | GA | 30374-4480 | 650017781 |
| 12072 COLUMBIA PHYSICAL THERAPY PC | 3 SPRINGHURST DR | | EAST GREENBUSH | NY | 12061-2261 | 141710042 |
| 12073 WEST BROWARD URGENT CARE LLC | 4992 N UNIVERSITY DR | | LAUDERHILL | FL | 33351-5748 | 260586216 |
| 12074 PRINCETON RADIOLOGY ASSOCIATES P A | PO BOX 956 | | EVANSVILLE | IN | 47706-0956 | 221977626 |
| 12075 WILLIAM J  OKTAVEC  M D   P A | 301 HEALTH PARK BLVD STE 110 | | ST AUGUSTINE | FL | 32086-5794 | 593399819 |
| 12076 GULF COAST MEDICAL CENTER | PO BOX 789 | | OCEAN SPRINGS | MS | 39566-0789 | 752980055 |
| 12077 BEAUFORT COUNTY EMERGENCY MEDICAL SVCS | PO BOX 890744 | | CHARLOTTE | NC | 28289-0744 | 576000311 |
| 12078 DIVERSIFIED HEALTH & INVESTMENTS  LLC | 2208 S HOPKINS AVE | | TITUSVILLE | FL | 32780-4744 | 841638389 |
| 12079 HS MANAGEMENT LLC | 11650 BELLEVILLE RD STE 105 | | VAN BUREN TWP | MI | 48111-3382 | 821236895 |
| 12080 DR EJAZ AHMED MD PA | 405 N CLYDE MORRIS BLVD | | DAYTONA BEACH | FL | 32114-2730 | 273282100 |
| 12081 INTERNATIONAL CNTR FOR ADV SPINE & ORTHO | 5922 CATTLEMEN LN | | SARASOTA | FL | 34232-6204 | 320216891 |
| 12082 PREMIER MEDICAL ASSOCIATES  LLC | PO BOX 14056 | | BRADENTON | FL | 34280-4056 | 010821245 |
| 12083 KARINA SHARPE DC PA | 9180 FOREST HILL BLVD | | WELLINGTON | FL | 33411-6564 | 453729916 |
| 12084 JESSICA LANCASTER | 363 ARAGON AVE APT 413 | | CORAL GABLES | FL | 33134-5072 | 144542512 |
| 12085 AMPONSAH BUSINESS AND MEDICAL CENTER | 4409 HOFFNER AVE | | ORLANDO | FL | 32812-2331 | 473584325 |
| 12086 DR RICHARD BLUM | 12333 NW 18TH ST STE 3B | | PEMBROKE PINES | FL | 33026-4386 | 595032492 |
| 12087 ROBERTO M  ARIAS  D C   P A | 103 W OAK ST STE C1 | | KISSIMMEE | FL | 34741-4472 | 593269029 |
| 12088 JOHNSON CITY MEDICAL CENTER | 400 N STATE OF FRANKLIN RD # R | | JOHNSON CITY | TN | 37604-6035 | 620476282 |
| 12089 BAYVIEW CHIROPRACTIC CENTER | PO BOX 773282 | | CORAL SPRINGS | FL | 33077-3282 | 650085491 |
| 12090 BENCHMARK PHYSICAL THERAPY INC | 6397 LEE HWY | | CHATTANOOGA | TN | 37421-2564 | 581443056 |
| 12091 PARTNERS NEURODIAGNOSTICS LLC | PO BOX 865591 | | ORLANDO | FL | 32886-5591 | 821648187 |
| 12092 REGIONAL HEALTH PARTNERS LLC | 125 SW 7TH ST | | WILLISTON | FL | 32696-2403 | 461027216 |
| 12093 COBBLESTONE CHIROPRACTIC & WELLNESS | 10233 OKEECHOBEE BLVD STE B6 | | ROYAL PALM BEACH | FL | 33411-1407 | 202572581 |
| 12094 WAIHO LUM MD PLLC | 10810 72ND AVE | | FOREST HILLS | NY | 11375-5338 | 260149776 |
| 12095 FRIEDMAN CHIROPRACTIC CENTER  PA | 8510 W FLAGLER ST | | MIAMI | FL | 33144-2034 | 650947981 |
| 12096 ELITE PHYSICAL MEDICINE AND REHABILITATION PLLC | 153 VIA CONDADO WAY | | PALM BEACH GARDENS | FL | 33418-1703 | 823235836 |
| 12097 JOSEPH A  GIAIMO  D O   P A | 1011 SINGER DR | | RIVIERA BEACH | FL | 33404-2764 | 201671699 |
| 12098 INTERVENTIONAL SPINE OF TEXAS | 11611 W AIRPORT BLVD # 254 | | MEADOWS PLACE | TX | 77477-3042 | 461906591 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 12099 | DAVID M STEIMAN MD PA | 350 NW 84TH AVE | | PLANTATION | FL | 33324-1817 | 650899241 |
| 12100 | MAHER H  HELMY  M D   P A | 150 E SAMPLE RD | | POMPANO BEACH | FL | 33064-3550 | 134337966 |
| 12101 | COFFEY COUNTY MEDICAL CENTER | 309 SANDERS ST | | BURLINGTON | KS | 66839-2616 | 480982244 |
| 12102 | ILLINOIS BONE & JOINT INSTITUTE LLC | 1300 E CENTRAL RD | | ARLINGTON HTS | IL | 60005-2857 | 203845479 |
| 12103 | SPINE RECOVERY CLINIC | 1648 TAYLOR RD | | PORT ORANGE | FL | 32128-6753 | 463261820 |
| 12104 | ASSOCIATES IN DIAGNOSTIC RADIOLOGY PC | PO BOX 3145 | | INDIANAPOLIS | IN | 46206-3145 | 620909643 |
| 12105 | DESTINY CARE CHIROPRACTIC | 3365 BURNS RD | | PALM BCH GDNS | FL | 33410-4326 | 208915374 |
| 12106 | DR FRED A STEINBERG PA | 13710 SW 84TH ST | | MIAMI | FL | 33183-4040 | 592147114 |
| 12107 | DRFIRST INJURY CENTERS PL | 2600 66TH ST N | | SAINT PETERSBURG | FL | 33710-3123 | 592734803 |
| 12108 | LMHS OF CENTER AT SURFSID | PO BOX 150107 | | CAPE CORAL | FL | 33915-0107 | 590712812 |
| 12109 | EMERALD COAST CENTER | 114 3RD ST SE | | FT WALTON BCH | FL | 32548-5401 | 263411532 |
| 12110 | ALLCARE PHYSICAL THERAPY | 6703 38TH AVE N | | SAINT PETERSBURG | FL | 33710-1536 | 203586249 |
| 12111 | WILLIAMSBURG REGIONAL HOSPITAL | 500 NELSON BLVD | | KINGSTREE | SC | 29556-4027 | 570468486 |
| 12112 | BODY CARE CHIROPRACTIC INC | 4701 N FEDERAL HWY | | POMPANO BEACH | FL | 33064-6562 | 455204768 |
| 12113 | HVN CONSULTING LLC | 324 WABASH TER | | PT CHARLOTTE | FL | 33954-3691 | 825497873 |
| 12114 | JOHN CALVANESE DC | 7100 W COMMERCIAL BLVD | | LAUDERHILL | FL | 33319-2155 | 272030337 |
| 12115 | AVANTE AT LAKE WORTH | 2501 N A ST | | LAKE WORTH | FL | 33460-6013 | 650234647 |
| 12116 | LIVE WELL CHIROPRACTIC | 1300 SW 160TH AVE | | SUNRISE | FL | 33326-1979 | 273683864 |
| 12117 | DONNA L DONATI PSYD PA | 649 HEATHERWOOD CT | | TARPON SPRINGS | FL | 34688-7283 | 200863125 |
| 12118 | SANGEET KHANNA | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 510631702 |
| 12119 | PEACHTREE CENTER REHAB | 241 PEACHTREE ST NE | | ATLANTA | GA | 30303-1424 | 753088033 |
| 12120 | INTEGRATED MEDICAL SOLUTIONS LLC | 300 S 13TH ST | | LOUISVILLE | KY | 40203-1778 | 471104909 |
| 12121 | IDEAL HEALTH CARE LLC | 60 STATE ROUTE 27 | | EDISON | NJ | 08820-3908 | 223821370 |
| 12122 | YORK HOSPITAL | 1001 S GEORGE ST | | YORK | PA | 17403-3676 | 231352222 |
| 12123 | ANNISTON EMERGENCY MEDICAL SVCS INC | PO BOX 1885 | | ANNISTON | AL | 36202-1885 | 631225058 |
| 12124 | PINNACLE MRI DMX | 8395 OSWEGO RD | | BALDWINSVILLE | NY | 13027-6801 | 833099766 |
| 12125 | MARK M  WILLIAMS  MD   PA | 320 E 19TH ST | | PANAMA CITY | FL | 32405-4718 | 593501407 |
| 12126 | MARISA DOS REIS | 21 SE 11TH AVE | | FORT LAUDERDALE | FL | 33301-2017 | 594724404 |
| 12127 | HEIM CHIRO LLC | 587 US HIGHWAY 41 BYP N | | VENICE | FL | 34285-6040 | 452973326 |
| 12128 | ALTERNATIVE HEALTH & HEALING CENTER  PA | 13240 TAMIAMI TRL N | | NAPLES | FL | 34110-1623 | 270067429 |
| 12129 | EXCELLENT FLORIDA HEALTH CORP | 10916 SW 184TH ST | | CUTLER BAY | FL | 33157-6608 | 832225083 |
| 12130 | OVIEDO MEDICAL CLINIC LLC | 1791 E BROADWAY ST | | OVIEDO | FL | 32765-9744 | 460676483 |
| 12131 | DIVINE ORTHOPEDICS AND SPINE LLC | 1006 WHITE DR | | DELRAY BEACH | FL | 33483-6527 | 863002951 |
| 12132 | RICHMOND INTERVENT PAIN | 2066 RICHMOND AVE | | STATEN ISLAND | NY | 10314-3960 | 812618113 |
| 12133 | AVI WEINBERGER DC | PO BOX 340174 | | BROOKLYN | NY | 11234-0174 | 072761770 |
| 12134 | CENTRAL JERSEY EMERGENCY MEDICAL ASSOC | PO BOX 7200 | | FREEHOLD | NJ | 07728-7200 | 223338490 |
| 12135 | BARDEN THORWARTH & DAUGHTRIDGE LTD | PO BOX 782988 | | PHILADELPHIA | PA | 19178-2988 | 231742016 |
| 12136 | JACKSONVILLE PRIMARY CARE | 6028 BENNETT RD | | JACKSONVILLE | FL | 32216-5004 | 593323183 |
| 12137 | WILLIAM STASIE | PO BOX 40127 | | BROOKLYN | NY | 11204-0127 | 473909383 |
| 12138 | LEE COUNTY EMS | 2115 2ND ST | | FORT MYERS | FL | 33901-3012 | 596000702 |
| 12139 | HOLLYWOOD MEDICAL CENTER | PO BOX 402184 | | ATLANTA | GA | 30384-2184 | 592800669 |
| 12140 | ROTHMAN INSTITUTE OF NEW JERSEY PA | PO BOX 412196 | | BOSTON | MA | 02241-2196 | 223700669 |
| 12141 | FAYETTEVILLE ACCIDENT & INJURY CENTER | 2819 BRAGG BLVD | | FAYETTEVILLE | NC | 28303-4173 | 453110040 |
| 12142 | ANESTHESIA CARE, LLC | 325 S TELLER ST | | LAKEWOOD | CO | 80226-7388 | 271032893 |
| 12143 | HACKENSACK DIGESTIVE DISEASE | 52 1ST ST | | HACKENSACK | NJ | 07601-2044 | 223476416 |
| 12144 | MECCA INTEGRATED MEDICAL LLC | 333A US HIGHWAY 46 | | FAIRFIELD | NJ | 07004-2480 | 263167053 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12145 SOUTH MIAMI CRITICARE  INC | PO BOX 431840 | | MIAMI | FL | 33243-1840 | 650859880 |
| 12146 BEVERLY RADIOLOGY ASSOCIATES  INC | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 042586600 |
| 12147 LESLIE ANN BARTLETT | 1230 SEMINOLA BLVD | | CASSELBERRY | FL | 32707-3523 | 593158808 |
| 12148 JAMI LANDEN PSYD PA | 932 ADAMS ST | | HOLLYWOOD | FL | 33019-1907 | 452458511 |
| 12149 ARMENIA MOUNTAIN EMERG PHYS | PO BOX 37806 | | PHILADELPHIA | PA | 19101-0106 | 272838390 |
| 12150 CITY OF PIKEVILLE | 118 COLLEGE ST | | PIKEVILLE | KY | 41501-1786 | 616001897 |
| 12151 ALEXIAN BROTHERS MEDICAL CENTER | 800 BIESTERFIELD RD | | ELK GROVE VILLAGE | IL | 60007-3361 | 362596381 |
| 12152 DAYTONA PLASTIC SURGERY PL | 4606 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-6404 | 593615471 |
| 12153 KEVIN P MONAHAN MD | 9980 CENTRAL PARK BLVD N | | BOCA RATON | FL | 33428-1762 | 650801998 |
| 12154 HAMILTON MILL FAMILY CHIROPRACTIC | 3509 BRASELTON HWY | | DACULA | GA | 30019-1107 | 201497762 |
| 12155 NEW YORK MANUAL PT | PO BOX 940097 | | ROCKAWAY PARK | NY | 11694-0097 | 811157500 |
| 12156 CALIFORNIA ADVANCED IMAGI MED ASSO INC | PO BOX 6102 | | NOVATO | CA | 94948-6102 | 941700729 |
| 12157 MANASOTA ACCIDENT & INJURY CENTER LLC | PO BOX 530175 | | ATLANTA | GA | 30353-0175 | 823026696 |
| 12158 QUINNIPIAC MEDICAL LLC | 960 MAIN ST | | BRANFORD | CT | 06405-3730 | 061562459 |
| 12159 GREENLINK SOLUTIONS | 416 E NORTH ST | | GREENVILLE | SC | 29601-3005 | 463422958 |
| 12160 BAHRI ORTHOPEDICS & SPORT MED CLINIC  PA | 6100 KENNERLY RD | | JACKSONVILLE | FL | 32216-4368 | 592963349 |
| 12161 CAMP GRACEVILLE HOSPITAL | PO BOX 1305 | | GRACEVILLE | FL | 32440-3305 | 596139709 |
| 12162 WELLNESS ONE CHIROPRACTIC | 397 PALM COAST PKWY SW | | PALM COAST | FL | 32137-4776 | 262894449 |
| 12163 PRIMCARE P L | PO BOX 3350 | | SAINT AUGUSTINE | FL | 32085-3350 | 203273101 |
| 12164 PEDIATRIC SURGERY CENTERS LLC | 10080 BALAYE RUN DR | | TAMPA | FL | 33619-7902 | 201711553 |
| 12165 MESA MEDICAL LLC | 1860 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33406-6086 | 300764591 |
| 12166 GENE URBISCI DC | 201 VIKING WAY | | NAPLES | FL | 34110-1137 | 363724271 |
| 12167 ST. JOHNS INTEGRATED HEALTH | 11363 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-7957 | 851682173 |
| 12168 DAWN POMPEY | PO BOX 141 | | NICHOLSON | PA | 18446-0141 | 232795986 |
| 12169 PREMIERE PHYSICAL THERAPY | 1600 SE J ST | | BENTONVILLE | AR | 72712-6804 | 208251201 |
| 12170 ADAM BERNSTEIN | 3501 JOHNSON ST | | HOLLYWOOD | FL | 33021-5421 | 592307508 |
| 12171 FAMILY MEDICAL SPECIALISTS OF FLORIDA | 1703 THONOTOSASSA RD | | PLANT CITY | FL | 33563-4202 | 208876699 |
| 12172 FARHAN SIDDIQI MD PA | 11319 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-5407 | 281689066 |
| 12173 CLINCH VALLEY MEDICAL CENTER | PO BOX 402835 | | ATLANTA | GA | 30384-2835 | 541058953 |
| 12174 PLANT CITY REHABILITATION CENTER | 701 N WILDER RD | | PLANT CITY | FL | 33566-7547 | 593419021 |
| 12175 ALPHA RADIOLOGY PA | 1304 HARRISON AVE | | PANAMA CITY | FL | 32401-2435 | 593165910 |
| 12176 MEDICAL PRACTICE SERVICES LLC | 2333 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134-5422 | 471000541 |
| 12177 LLOYD BEAUFILS  DDS  PA | 10640 GRIFFIN RD | | DAVIE | FL | 33328-3214 | 650241731 |
| 12178 LAMBERT CHIROPRACTIC & WELLNESS CENTER | 5353 FAIRINGTON RD | | LITHONIA | GA | 30038-1162 | 202800139 |
| 12179 STEVEN KOSTERICH DC | 5 NORTH AVE | | NEW ROCHELLE | NY | 10805-3505 | 264173511 |
| 12180 URGI CENTER MEDICAL GROUP | PO BOX 55017 | | BOSTON | MA | 02205-5017 | 800895140 |
| 12181 LAVENDER HEALTH CARE OF FLORIDA LLLP | 2901 S TAMIAMI TRL | | SARASOTA | FL | 34239-5106 | 272743891 |
| 12182 UNIVERSITY MEDICAL CARE P A | 471 N SEMORAN BLVD STE A | | WINTER PARK | FL | 32792-3803 | 593425078 |
| 12183 EMERSON PRACTICE ASSOCIATES INC | PO BOX 9135 | | BROOKLINE | MA | 02446-9135 | 043111240 |
| 12184 AMERICAN REHAB  ASSOCIATES  INC | 2596 SE 8TH ST | | POMPANO BEACH | FL | 33062-6738 | 592473676 |
| 12185 DOUGLAS VANVORST  D C | 5010 STATE HIGHWAY 30 | | AMSTERDAM | NY | 12010-7532 | 141781294 |
| 12186 WICHITA RADIOLOGICAL GRP PA | 551 N HILLSIDE ST | | WICHITA | KS | 67214-4923 | 480758603 |
| 12187 CAROLINA GIL SANTOS | 21 SE 11TH AVE | | FORT LAUDERDALE | FL | 33301-2017 | 051024394 |
| 12188 MICHAEL L  SHAWBITZ  MD PA | 1034 MAR WALT DR | | FT WALTON BCH | FL | 32547-6639 | 593640332 |
| 12189 NORTHWOOD CHIROPRACTIC CENTER | 413 24TH ST | | WEST PALM BEACH | FL | 33407-5401 | 852997804 |
| 12190 BEDFORD HILLS FAMILY CHIROPRACTIC | 85 ADAMS ST | | BEDFORD HILLS | NY | 10507-1819 | 061688426 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12191 PEAK PHYSICAL THERAPY OF BROOKLYN PLLC | 3131 KINGS HWY | | BROOKLYN | NY | 11234-2644 | 743192083 |
| 12192 NORTHWESTERN MEDICAL CENTER | 133 FAIRFIELD ST | | SAINT ALBANS | VT | 05478-1726 | 030266986 |
| 12193 ROBERT ODELL MD | 1599 NW 9TH AVE | | BOCA RATON | FL | 33486-1314 | 651118011 |
| 12194 PEDIATRICS OF BREVARD | 134 S WOODS DR | | ROCKLEDGE | FL | 32955-3262 | 593477388 |
| 12195 STEVEN S YOUKER  DC  PA | 3825 E STATE ROAD 64 STE 200 | | BRADENTON | FL | 34208-9010 | 592500944 |
| 12196 CITADEL CHIROPRACTIC II PA | 660 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33426-3637 | 550843013 |
| 12197 SYED EAJAZ UL HAQ MD | 474 NIAGARA FALLS BLVD | | TONAWANDA | NY | 14223-2647 | 161118024 |
| 12198 INNOVATIVE SPINE CARE INC | 10903 SHELDON RD | | TAMPA | FL | 33626-4702 | 274468875 |
| 12199 THE KIDNEY GROUP OF SOUTH FLORIDA | 2001 NE 48TH CT | | FT LAUDERDALE | FL | 33308-4512 | 650255930 |
| 12200 MICHAEL LESSLY OD PA | 103 S US HIGHWAY 1 | | JUPITER | FL | 33477-5132 | 273345278 |
| 12201 CHILDRENS CLINIC OF PENSACOLA PA | 2950A LANGLEY AVE | | PENSACOLA | FL | 32504-7334 | 264097838 |
| 12202 BALANCED CHIROPRACTIC INSTITUTE | 3375 CAPITAL CIR NE BLVD C100 | | TALLAHASSEE | FL | 32308-8700 | 821889002 |
| 12203 BRIGHT HEALTH CLINIC CORP | 3592 ALOMA AVE | | WINTER PARK | FL | 32792-4012 | 834134176 |
| 12204 PUTNAM FAMILY CARE  INC | 6101 CRILL AVE | | PALATKA | FL | 32177-3875 | 810559052 |
| 12205 BAY MEDICAL CENTER | 1900 COLUMBUS AVE | | BAY CITY | MI | 48708-6831 | 381976271 |
| 12206 BEACHES OPEN MRI OF THE TREASURE | 1615 NW FEDERAL HWY | | STUART | FL | 34994-9629 | 591140493 |
| 12207 DASSA ORTHOPEDIC MEDICAL SERVICES PC | 1010 CLIFTON AVE | | CLIFTON | NJ | 07013-3519 | 272407560 |
| 12208 EMPIRE CHIROPRACTIC LLC | 3401 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-3064 | 813706966 |
| 12209 MEDICAL ALLIANCE OF SOUTHERN NEW JERSEY | 1206 W SHERMAN AVE | | VINELAND | NJ | 08360-6911 | 471511871 |
| 12210 KENNETH M KOZLOWSKI DC PA | 819 PLACIDO WAY NE | | SAINT PETERSBURG | FL | 33704-1651 | 593379248 |
| 12211 DAVID M  MCKALIP  M D   PA | 1 RICHLAND CT SE | | ROME | GA | 30161-6251 | 593665912 |
| 12212 ANDREW STEVEN PERSSON | 7307 N FAIRLAWN TER | | CITRUS SPGS | FL | 34434-7649 | 068762428 |
| 12213 SOUTHWEST MISSISSIPPI REGIONAL MED | 215 MARION AVE | | MCCOMB | MS | 39648-2705 | 640468873 |
| 12214 PREMIER ANESTHESIA OF FLORIDA LLC | PO BOX 745485 | | ATLANTA | GA | 30374-5485 | 842580129 |
| 12215 BRUCE CHAREST | PO BOX 765 | | KIMBERLING CY | MO | 65686-0765 | 830548864 |
| 12216 AUDWIN B NELSON MD PA | 4215 SUN N LAKE BLVD | | SEBRING | FL | 33872-2158 | 043735767 |
| 12217 PROVIDENCE HEALTH & SERVICCE WASHINGTON | PO BOX 3360 | | PORTLAND | OR | 97208-3360 | 911512896 |
| 12218 KENTUCKY MEDICAL SERVICES | PO BOX 1688 | | LEXINGTON | KY | 40588-1688 | 610945743 |
| 12219 STASZAK PHYSICAL THERAPY | PO BOX 5571 | | EUGENE | OR | 97405-0571 | 272237519 |
| 12220 MEDICAL IMAGING AND THERAPEUTICS LLC | 769 COUNTY RD 466 | | LADY LAKE | FL | 32159 | 270609291 |
| 12221 BEAVERCREEK MEDICAL CENTER | 2510 COMMONS BLVD | | BEAVERCREEK | OH | 45431-3820 | 270712680 |
| 12222 RENEW CHIROPRACTIC AND REHABILITATION | 4100 GALT OCEAN DR APT 309 | | FORT LAUDERDALE | FL | 33308-6021 | 460645015 |
| 12223 MARTHA JEFFERSON HOSPITAL | PO BOX 75268 | | BALTIMORE | MD | 21275-5268 | 540261840 |
| 12224 DR STEFAN STANESCU | PO BOX 9018 | | ST AUGUSTINE | FL | 32085-9018 | 593524851 |
| 12225 COMPREHENSIVE HEALTH ORLANDO | 3218 HILLSDALE LN | | KISSIMMEE | FL | 34741-7562 | 822522733 |
| 12226 MEP OF BRISTOL LLC | PO BOX 645424 | | CINCINNATI | OH | 45264-5424 | 453763723 |
| 12227 CO-OP CITY CHIROPRACTIC PC | 2100 BARTOW AVE | | BRONX | NY | 10475-4614 | 133841614 |
| 12228 KLAPP CHIROPRACTIC LIFE CENTER | 4748 WASHTENAW AVE | | ANN ARBOR | MI | 48108-1497 | 383384789 |
| 12229 BELLAIRE FAMILY CLINIC PA | 9109 CREEKSTONE LAKE DR | | HOUSTON | TX | 77054-1003 | 870699724 |
| 12230 KAM HABIBI  DC  PA | 6765 SUNSET STRIP STE 1 | | SUNRISE | FL | 33313-2894 | 650875255 |
| 12231 CARING FOR MEDICAL CENTER CORP | 10509 SW 40TH ST | | MIAMI | FL | 33165-3747 | 853114974 |
| 12232 FEEL AMAZING SPINE & JOINT INSTITUTE, INC. | 3031 AIRPORT PULLING RD N | | NAPLES | FL | 34105-3076 | 813265575 |
| 12233 COLONIAL MEDICAL SOLUTIONS INCORPORATED | PO BOX 61324 | | FORT MYERS | FL | 33906-1324 | 843389600 |
| 12234 PROFESSIONAL EMERGENCY CARE | PO BOX 675122 | | DETROIT | MI | 48267-5122 | 382962430 |
| 12235 SALEEBY CHIROPRACTIC CENTRE PA | 3814 BROWNING PL STE 102 | | RALEIGH | NC | 27609-7166 | 561869866 |
| 12236 PIEDMONT ROCKDALE HOSPITAL | PO BOX 742381 | | ATLANTA | GA | 30374-2381 | 300999841 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 12237 441 URGENT CARE CENTER | 17820 SE 109TH AVE | | SUMMERFIELD | FL | 34491-8968 | 264543028 |
| 12238 MANOR CARE NURSING CENTER | 5511 SWIFT RD | | SARASOTA | FL | 34231-6209 | 260624159 |
| 12239 KENT ISLAND VOLUNTEER FIRE DEPT | 1610 MAIN ST | | CHESTER | MD | 21619-2790 | 237132914 |
| 12240 ATLAS MEDICAL AND ORTHOPEDICS | 5511 S CONGRESS AVE | | LAKE WORTH | FL | 33462-1140 | 478465696 |
| 12241 RT DIAGNOSTIC INC | 8415 SW 24TH ST STE 203 | | MIAMI | FL | 33155-2305 | 208699515 |
| 12242 CHICAGO PAIN MEDICINE CENTER | 144 N FRANCISCO AVE | | CHICAGO | IL | 60622 | 110918035 |
| 12243 OTHERA OCCUPATIONAL THERAPY PC | PO BOX 290388 | | BROOKLYN | NY | 11229-0388 | 272956037 |
| 12244 CITY OF BOYNTON BEACH | PO BOX 310 | | BOYNTON BEACH | FL | 33425-0310 | 596000282 |
| 12245 ROSE CHIROPRACTIC HEALTH & WELLNESS CTR | 10825 MERRICK BLVD | | JAMAICA | NY | 11433-2906 | 331087829 |
| 12246 NJ-JFK ORTHOPAEDICS PC | 2753 CONEY ISLAND AVE | | BROOKLYN | NY | 11235-5015 | 464036020 |
| 12247 THE CHIROPRACTIC GROUP LLC | 1140 S PARROTT AVE | | OKEECHOBEE | FL | 34974-5270 | 743238318 |
| 12248 BRUCE KAMMERMAN MD | 2630 E MARINA BAY DR APT 405 | | FT LAUDERDALE | FL | 33312-2341 | 059388286 |
| 12249 WILLIAMSBRIDGE MANOR NURSING HOME | 1540 TOMLINSON AVE | | BRONX | NY | 10461-1527 | 113213042 |
| 12250 COMPLETE CHIROPRACTIC HEALTH | 218 E BEARSS AVE | | TAMPA | FL | 33613-1625 | 272156914 |
| 12251 ADVANCE BIO MEDICAL | 3089 S HARBOR BLVD | | SANTA ANA | CA | 92704-6448 | 330289164 |
| 12252 EASTSIDE CHIROPRACTIC CENTER  INC | 8228 BISCAYNE BLVD | | MIAMI | FL | 33138-4124 | 202530877 |
| 12253 COMPREHENSIVE PAIN SERVICES PLLC | PO BOX 11637 | | PENSACOLA | FL | 32524-1637 | 383917162 |
| 12254 RICHARD BLECHA MD | 6817 SOUTHPOINT PKWY | | JACKSONVILLE | FL | 32216-6282 | 811050867 |
| 12255 ROSE EMERGENCY GRP LLC | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 844057286 |
| 12256 HANDS ON CHIROPRACTIC | 2876 S ALAFAYA TRL | | ORLANDO | FL | 32828-7975 | 208447699 |
| 12257 TREVOR F  SECONI  DC | PO BOX 371 | | INVERNESS | FL | 34451-0371 | 522159974 |
| 12258 NORTH TAMPA RADIOLOGY CONSULTANT | PO BOX 23057 | | TAMPA | FL | 33623-2057 | 271968103 |
| 12259 MARK GUTEHUNST | 1245 CEDAR RD STE C | | CHESAPEAKE | VA | 23322-7141 | 541745417 |
| 12260 GOLDEN TOUCH PHYSICAL THERAPY | 2876 W 27TH ST | | BROOKLYN | NY | 11224-2812 | 202244268 |
| 12261 FLAGSTONE PEAK EMERGENCY PHYSICIAN LLC | PO BOX 80149 | | PHILADELPHIA | PA | 19101-1149 | 471454261 |
| 12262 PALM TREE INTERVENTIONAL PAIN MANAGEMENT PLLC | 2801 17TH ST | | SAINT CLOUD | FL | 34769-4939 | 814290198 |
| 12263 BROTHERS OF MERCY NURSING | 10570 BERGTOLD RD | | CLARENCE | NY | 14031-2105 | 237155198 |
| 12264 DR DANIEL C BATCHELOR | 270 S ATLANTA ST | | ROSWELL | GA | 30075-5052 | 581408021 |
| 12265 FARMINGTON VA ORTHO DR BURSTEIN | 34 DALE RD | | AVON | CT | 06001-3659 | 061242047 |
| 12266 MINK CHIROPRACTIC LLC | 409 NORTHSIDE DR | | VALDOSTA | GA | 31602-1801 | 582541820 |
| 12267 SHANNON WINTERS DC PA | 2682 SE WILLOUGHBY BLVD | | STUART | FL | 34994-4738 | 203469061 |
| 12268 JEFFREY T  NEWFIELD  D O   PA | 255 S YONGE ST | | ORMOND BEACH | FL | 32174-6258 | 320047587 |
| 12269 NY YOUNG PHYSICAL THERAPY PC | 4917 OVERBROOK ST | | LITTLE NECK | NY | 11362-1116 | 833417696 |
| 12270 BOCA PODIATRY GROUP PA | 1353 W PALMETTO PARK RD | | BOCA RATON | FL | 33486-3303 | 650425180 |
| 12271 BELFOR DOCTORS CENTER | 3801 N UNIVERSITY DR | | SUNRISE | FL | 33351-6332 | 261774604 |
| 12272 FORREST GENERAL HOSPITAL | 130 HIGHLAND PKWY | | PICAYUNE | MS | 39466-5574 | 646001587 |
| 12273 MANAMIN MS INC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 862888837 |
| 12274 STUART JAY ELKOWITZ MD | PO BOX 3477 | | BOSTON | MA | 02241-3477 | 055603778 |
| 12275 FLORIDA PAIN CARE REHAB | 6005 SILVER STAR RD STE 1 | | ORLANDO | FL | 32808-8205 | 352585659 |
| 12276 MEDICAL RADIOLOGY GROUP  PA | PO BOX 11268 | | LANCASTER | PA | 17605-1268 | 222580673 |
| 12277 PHYSICAL THERAPY FIRST | 200 W COLD SPRING LN | | BALTIMORE | MD | 21210-2831 | 522315150 |
| 12278 COOPER FAMILY MEDICAL  PLLC | 5123 4TH AVENUE CIR E | | BRADENTON | FL | 34208-5620 | 201251028 |
| 12279 LISA J LEARN DO PA | 4900 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33313-7500 | 462395902 |
| 12280 UPPER CERVICAL INSTITUTE OF FLORIDA PA | 7301 W PALMETTO PARK RD | | BOCA RATON | FL | 33433-3458 | 273416671 |
| 12281 ATLANTIC SPORTCARE  INC | 100210 OVERSEAS HWY | | KEY LARGO | FL | 33037-2526 | 331124686 |
| 12282 THE HUGHSTON CLINIC SOUTHEAST P C P A | PO BOX 17387 | | BELFAST | ME | 04915-4068 | 473808924 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12283 KINETIX PHYSICAL THERAPY | 2783 SW 87TH DR STE 102 | | GAINESVILLE | FL | 32608-9375 | 412223236 |
| 12284 AMERICAN FAMILY & SPORTS CHIRO CENTER | 1398 DUNLAWTON AVE UNIT D-4 | | PORT ORANGE | FL | 32127 | 593756167 |
| 12285 CUMBERLAND COUNTY HOSPITAL SYSTEMS  INC | PO BOX 788 | | FAYETTEVILLE | NC | 28302-0788 | 560845796 |
| 12286 EAST SIDE PRIMARY MEDICAL CARE PC | 229 E 79TH ST | | NEW YORK | NY | 10075-0866 | 133786736 |
| 12287 CENTRAL IMAGING OPEN MRI I | PO BOX 862609 | | ORLANDO | FL | 32886-2609 | 593209499 |
| 12288 GEORGE STOVALL  DC | 3950 3RD ST N | | ST PETERSBURG | FL | 33703-6123 | 593267307 |
| 12289 ONE STOP LEGAL SOLUTIONS INC | 11115 W OKEECHOBEE RD | | HIALEAH GARDENS | FL | 33018-4277 | 832576100 |
| 12290 READING HOSPITAL & MEDICAL CTR | PO BOX 16052 | | READING | PA | 19612-6052 | 231352204 |
| 12291 BECKLEY APPALACHIAN REG HEALTHCARE INC | 306 STANAFORD RD | | BECKLEY | WV | 25801-3142 | 520795508 |
| 12292 CRESTONE INPATIENT SRVCS LLC | PO BOX 80148 | | PHILADELPHIA | PA | 19101-1148 | 471538959 |
| 12293 TOWN OF WINSLOW RESCUE | PO BOX 1810 | | WINDHAM | ME | 04062-1810 | 016000443 |
| 12294 FIVE BOROUGH SUPPLY INC | 1407 AVENUE Z | | BROOKLYN | NY | 11235-3811 | 824734197 |
| 12295 WE CARE FAMILY CLINIC | 4410 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33313-1819 | 202779245 |
| 12296 KUHN CHIROPRACTIC LLC | 24 NE 14TH AVE | | OCALA | FL | 34470-6859 | 364863633 |
| 12297 THE WOLFF CTR FOR CHILD & ADOLESCENT | 1530 AIRPORT BLVD | | PENSACOLA | FL | 32504-8616 | 571195487 |
| 12298 PROGRESSIVE-HUDSON ANESTHESIA LLC | PO BOX 1658 | | HOBOKEN | NJ | 07030-1658 | 270419265 |
| 12299 ALLISON SOMMERS DC | 13615 S DIXIE HWY | | MIAMI | FL | 33176-7254 | 224945326 |
| 12300 MID-OHIO EMERGENCY SERVICES LLC | PO BOX 635095 | | CINCINNATI | OH | 45263-5095 | 311603722 |
| 12301 OSCEOLA INJURY CENTER LLC | 1046 MANN ST | | KISSIMMEE | FL | 34741-4121 | 464706825 |
| 12302 OCALA EYE  PA | 1500 SE MAGNOLIA EXT STE 106 | | OCALA | FL | 34471-4496 | 591363248 |
| 12303 COMEY CHIROPRACTIC CLINIC | 10225 ULMERTON RD | | LARGO | FL | 33771-3538 | 593669850 |
| 12304 SHIN WELLNESS INC | 4500 BISCAYNE BLVD | | MIAMI | FL | 33137-3254 | 550804095 |
| 12305 PLASENCIA ASSOCIATES PA | PO BOX 277535 | | MIRAMAR | FL | 33027-7535 | 650682506 |
| 12306 PARRISH ANESTHESIA SPECIALISTS | 951 N WASHINGTON AVE | | TITUSVILLE | FL | 32796-2163 | 272769762 |
| 12307 COMPREHENSIVE DIAGNOSTICS AND IMAGING PC | 295 NORTHERN BLVD | | GREAT NECK | NY | 11021-4706 | 464385414 |
| 12308 MICHAEL FEDORCZYK | 10020 SOUTHERN MARYLAND BLVD # B | | DUNKIRK | MD | 20754-3031 | 204034630 |
| 12309 YUDIT DIAZ CARBALLO ARNP | 7500 NW 25TH ST | | MIAMI | FL | 33122-1713 | 767704936 |
| 12310 BUNCH HEALTH LLC | PO BOX 23239 | | BELFAST | ME | 04915-4483 | 821785872 |
| 12311 MACK BAYOU PHARMACY LLC | 82 MACK BAYOU LOOP | | SANTA ROSA BEACH | FL | 32459-2637 | 460622721 |
| 12312 BAY RIDGE MEDICAL IMAGING | 7601 4TH AVE | | BROOKLYN | NY | 11209-3269 | 113045841 |
| 12313 SIMA ANAND | 1890 NEW YORK AVE | | HUNTINGTON STATION | NY | 11746-2904 | 753216343 |
| 12314 MEJIAS MEDICAL CENTER  INC | 2255 SW 32ND AVE STE 202 | | MIAMI | FL | 33145-3168 | 202606800 |
| 12315 STRESS FREE MEDICAL CENTER INC | 85 GRAND CANAL DR STE 300 | | MIAMI | FL | 33144-2575 | 844019942 |
| 12316 ERICA GOODSTONE PHD LMHC LMFT | 401 NE MIZNER BLVD | | BOCA RATON | FL | 33432-4024 | 116362190 |
| 12317 LA SALUD MEDICAL CENTER INC | 2970 UNIVERSITY PKWY | | SARASOTA | FL | 34243-2401 | 812456224 |
| 12318 MERCY HOSPITAL CLERMONT | PO BOX 635804 | | CINCINNATI | OH | 45263-5804 | 310830955 |
| 12319 LIONEL SAVADIER | 9050 PINES BLVD | | PEMBROKE PINES | FL | 33024-6455 | 020707340 |
| 12320 VIRTUAL HEALTH MANAGEMENT | 366 JACKSON ST | | SAINT PAUL | MN | 55101-1925 | 364502435 |
| 12321 DAVID H GILBERT MD AND ASSOCIATES PA | 5301 N DIXIE HWY | | OAKLAND PARK | FL | 33334-3447 | 812951656 |
| 12322 WAUKESHA MEMORIAL HOSPITAL | 725 AMERICAN AVE | | WAUKESHA | WI | 53188-5031 | 390910727 |
| 12323 INTERMED PHYSICIAN  P C | 1849 86TH ST | | BROOKLYN | NY | 11214-3108 | 113493147 |
| 12324 DENVER MOVEMENT CENTER LLC | 1720 S BELLAIRE ST | | DENVER | CO | 80222-4304 | 475353795 |
| 12325 ADVANCED PHYSICAL THERAPY | 844 E COUNTRY RIDGE ST | | NIXA | MO | 65714-7668 | 320498219 |
| 12326 UNLIMITED MEDICAL SERVICES  INC | 5580 E GRANT ST | | ORLANDO | FL | 32822-1666 | 331039609 |
| 12327 ENDOVASCULAR THERAPY ASSOCIATES INC | 151 N NOB HILL RD | | PLANTATION | FL | 33324-1708 | 650979575 |
| 12328 DR  ARTHUR T  MAGRANN  D O   P A | 2414 BEE RIDGE RD | | SARASOTA | FL | 34239-6303 | 592482553 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 12329 CERTMEDICALS WALK-IN CLINIC & WOUND CARE PLLC | 917 RINEHART RD | | LAKE MARY | FL | 32746-4802 | 861949730 |
| 12330 ATHLETIC AND THERAPEUTIC INSTITUTE | 4947 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 352163791 |
| 12331 DEGRAAF CHIROPRACTIC ASSOCIATES INC | 244 EDGEFIELD RD | | NORTH AUGUSTA | SC | 29841-2407 | 161646089 |
| 12332 SHAMAYIM CHIROPRACTIC | 1720 E 14TH ST UNIT M-1 | | BROOKLYN | NY | 11229-2088 | 822757790 |
| 12333 TIMOTHY DECUBELLIS DC | 7337 LITTLE RD | | NEW PRT RCHY | FL | 34654-5521 | 473226424 |
| 12334 OTTAVIANI CHIROPRACTIC CENTER | 1515 HERBERT ST | | PORT ORANGE | FL | 32129-6104 | 260446831 |
| 12335 KHAWAJA ASIM SIDDIQUE MD | 787 MEACHAM AVE | | ELMONT | NY | 11003-4718 | 128962882 |
| 12336 THE CHARIS CENTER | 1827 MIDDLE RIVER DR | | FT LAUDERDALE | FL | 33305-3563 | 650868501 |
| 12337 HOLLSTROM AND ASSOC INC | 11444 SEMINOLE BLVD | | LARGO | FL | 33778-3237 | 651048176 |
| 12338 BRAIN WORKS FUNCTIONAL NEUROLOGY | 1320 CULVER DR NE | | PALM BAY | FL | 32907-1104 | 272580384 |
| 12339 EAST BRUNSWICK ANESTHESIA | PO BOX 655 | | E BRUNSWICK | NJ | 08816-0655 | 201364538 |
| 12340 ALAN ZELCER M D P A | 5210 LINTON BLVD | | DELRAY BEACH | FL | 33484-6542 | 650454934 |
| 12341 SOORAJ POONAWALA | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 863745424 |
| 12342 ER & DC MCPHERSON HOLDINGS LLC | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 830782631 |
| 12343 ARMANDO REGO M D | 138 HAMLIN T LN | | ALTAMONTE SPRINGS | FL | 32714-4112 | 593356811 |
| 12344 OCEAN HEALTH CARE SOLUTIONS INC | 2140 W FLAGLER ST | | MIAMI | FL | 33135-5600 | 872285178 |
| 12345 MEDI-QUICK URGENT CARE CENTERS INC | 6 OFFICE PARK DR | | PALM COAST | FL | 32137-3808 | 593557085 |
| 12346 ICON MEDICAL CENTERS LLC | PO BOX 12220 | | MIAMI | FL | 33101-2220 | 273350226 |
| 12347 EMERGENCY AMBULANCE SERVICE | 1600 LOCUST AVE | | BOHEMIA | NY | 11716-2187 | 208648141 |
| 12348 FLORIDA PAIN CARE AND REHAB CORP | 6005 SILVER STAR RD STE 2 | | ORLANDO | FL | 32808-8205 | 352385659 |
| 12349 CENTRAL SUPPLIES OF NY CORP | 6721 CENTRAL AVE | | GLENDALE | NY | 11385-6633 | 823569554 |
| 12350 AMOS R MENENDEZ MD | 711 NW 23RD AVE | | MIAMI | FL | 33125-3298 | 650823911 |
| 12351 GAMMA PHYSICAL THERAPY | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 861359644 |
| 12352 TREYNOR FIRE AGENCY | PO BOX 641880 | | OMAHA | NE | 68164-7880 | 421136807 |
| 12353 SALLY MILLER | 2616 LAWNDALE DR | | GREENSBORO | NC | 27408-4800 | 561649831 |
| 12354 CHRISTOPHER D CORTES MD INC | 13550 S JOG RD | | DELRAY BEACH | FL | 33446-3808 | 820718810 |
| 12355 OCEAN MEDICAL CENTER | 4001 N OCEAN DR | | LAUD BY SEA | FL | 33308-5968 | 591866807 |
| 12356 NEIL J DASH M D PC | 60 GLOUCESTER RD | | MASSAPEQUA | NY | 11758-8158 | 133447871 |
| 12357 CORAL REEF MEDICAL GROUP | 30334 OLD DIXIE HWY | | HOMESTEAD | FL | 33033-3215 | 061833406 |
| 12358 GREEN CHIROPRACTIC OFFICES | 7 MUNRO BLVD | | VALLEY STREAM | NY | 11581-3361 | 112543918 |
| 12359 GREGORY BRUCATO MD | 38B GROVE ST | | RIDGEFIELD | CT | 06877-4665 | 263118592 |
| 12360 LYERLY BAPTIST INC | 800 PRUDENTIAL DR | | JACKSONVILLE | FL | 32207-8202 | 030571183 |
| 12361 MELISSA CRUZ | 3151 SW 27TH AVE | | MIAMI | FL | 33133 | 461818650 |
| 12362 LAKE WORTH CHIROPRACTIC ASSOCIATES INC | 5317 LAKE WORTH RD | | GREENACRES | FL | 33463-3353 | 200353237 |
| 12363 SAMI I DAGHER M D P A | 2401 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-6514 | 650664702 |
| 12364 JANIE LACY & ASSOCIATES LLC | 670 N ORLANDO AVE | | MAITLAND | FL | 32751-4481 | 274692539 |
| 12365 DOUGLAS M MONASEBIAN MD DMD FACS | 784 PARK AVE | | NEW YORK | NY | 10021-3553 | 109604217 |
| 12366 ACCESS MEDICAL CONSULTING INC | PO BOX 830123 | | OCALA | FL | 34483-0123 | 384952412 |
| 12367 HALIFAX REGIONAL MEDICAL CENTER INC | 250 SMITH CHURCH RD | | ROANOKE RAPID | NC | 27870-4914 | 560989789 |
| 12368 DR ROBERT DORN CARE CHIROPRACTIC | 3901 E STAN SCHLUETER LOOP | | KILLEEN | TX | 76542-4514 | 562398521 |
| 12369 MY FAMILY DOCTOR | 877 E 12300 S | | DRAPER | UT | 84020-8262 | 202764886 |
| 12370 DR J G KOLWAITE D C | 4947 COMMERCIAL DR | | YORKVILLE | NY | 13495-1119 | 087705983 |
| 12371 SIMMONS CHIROPRACTIC P A | 6437 ROOKERY CIR | | BRADENTON | FL | 34203-7108 | 650318428 |
| 12372 REHABCLINICS PTA INC | 4714 GETTYSBURG RD | | MECHANICSBURG | PA | 17055-4325 | 650366467 |
| 12373 CIRQUE OF TOWERS INPT SRVC LLC | PO BOX 80142 | | PHILADELPHIA | PA | 19101-1142 | 471337303 |
| 12374 LARRY T WONG DO PA | 502 N MACARTHUR AVE STE C | | PANAMA CITY | FL | 32401-3666 | 202477100 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12375 DOUGLAS ORTHOPEDIC & SPINE REHAB INC | 25241 ELEMENTARY WAY | | BONITA SPGS | FL | 34135-7883 | 651089202 |
| 12376 H LEE MOFFITT CANCER CENTER | 12902 MAGNOLIA DR | | TAMPA | FL | 33612-9416 | 593238634 |
| 12377 FIRST CHOICE FAMILY CHIROPRACTIC | 1102 N JEFFERSON ST | | DUBLIN | GA | 31021-6339 | 262984802 |
| 12378 ORIENTAL SOOTHING ACUPUNCTURE PC | PO BOX 605058 | | BAYSIDE | NY | 11360-5058 | 810711588 |
| 12379 KAREN L HILDRETH LLC | 7248 BENEVA RD | | SARASOTA | FL | 34238-2806 | 270443676 |
| 12380 SOUTH COUNTY MENTAL HEALTH CENTER | 16158 S MILITARY TRL | | DELRAY BEACH | FL | 33484-6502 | 591519622 |
| 12381 ASHLEY J KIRDAHY LLC | 210 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990-1763 | 823818631 |
| 12382 LARSON FAMILY FOUNDATION INC | 2030 BEE RIDGE RD | | SARASOTA | FL | 34239-6108 | 260828840 |
| 12383 LONG PEAK HOSPITAL | PO BOX 733604 | | DALLAS | TX | 75373-3604 | 611786722 |
| 12384 DOC TONY CLAY CHIROPRACTIC INC | 5330 SW 186TH AVE | | SOUTHWEST RANCHES | FL | 33332-1414 | 815118522 |
| 12385 NORTHWAY SURGERY & PAIN CENTER | PO BOX 525 | | SYRACUSE | NY | 13214-0525 | 464378533 |
| 12386 COASTAL RADIOLOGY ASSOC PA | PO BOX 919280 | | ORLANDO | FL | 32891-0001 | 264653361 |
| 12387 EDWARD FETHEROLD MD | 1500 PLACIDA RD | | ENGLEWOOD | FL | 34223-4955 | 200545408 |
| 12388 DAVID TAYLOR CHIROPRACTOR INC | 16450 S TAMIAMI TRL | | FORT MYERS | FL | 33908-5307 | 650271793 |
| 12389 JOINT MANEUVERS CHIROPRACTIC | 4797 OLD CANOE CREEK RD | | SAINT CLOUD | FL | 34769-1400 | 208267502 |
| 12390 T3 SOLUTIONS INCORPORATED | 4164 W COUNTY HIGHWAY 30A | | SANTA RSA BCH | FL | 32459-4336 | 030542967 |
| 12391 TOWN OF ANDOVER | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 046001069 |
| 12392 COCOA CHIROPRACTIC CENTER PA | 111 N FISKE BLVD | | COCOA | FL | 32922-7211 | 833399154 |
| 12393 HIS WORK MY HANDS CHIROPRACTIC | 6426 LAKE WORTH RD | | GREENACRES | FL | 33463-3008 | 843444042 |
| 12394 MAURICIO CHIROPRACTIC GROUP | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 593421552 |
| 12395 PREMIER PHYSICAL THERAPY PC | PO BOX 60470 | | PHILADELPHIA | PA | 19145-0670 | 273740270 |
| 12396 SOUTH FLORIDA CHIROPRACTIC CENTERS INC | 12673 S DIXIE HWY | | PINECREST | FL | 33156-5958 | 650897913 |
| 12397 EXCELLENT HEALTH MEDICAL CENTER INC | 8180 NW 36TH ST | | DORAL | FL | 33166-6645 | 824175881 |
| 12398 DONALD R CHADWELL MD INC | PO BOX 1885 | | LOWELL | AR | 72745-1885 | 731367200 |
| 12399 HARDIN MEMORIAL HOSPITAL | PO BOX 2289 | | ELIZABETHTOWN | KY | 42702-2289 | 611022426 |
| 12400 R & R PHYSICAL THERAPY CONSULTANT | 1818 MICCOSUKEE CMNS # D | | TALLAHASSEE | FL | 32308-5490 | 134259177 |
| 12401 SOUTH LAKE MEDICINE P A | 1745 E HWY 50 STE C | | CLERMONT | FL | 34711-5190 | 470888339 |
| 12402 LAWRENCE I TEIXEIRA DC PA | 817 DOUGLAS AVE STE 179 | | ALTAMONTE SPG | FL | 32714-5200 | 203767203 |
| 12403 NORTHEAST REBOUND PHYSICAL THERAPY INC | 148 PRINCE PHILLIP DR | | ST AUGUSTINE | FL | 32092-1746 | 465644873 |
| 12404 DR TERRY M HAMBRICK | 28051 US HIGHWAY 19 N | | CLEARWATER | FL | 33761-2647 | 204857087 |
| 12405 ANESTHESIA SERVICES PA | PO BOX 12993 | | BELFAST | ME | 04915-4020 | 510298419 |
| 12406 ORTH SPECIALIST OF MIAMI BEACH | PO BOX 402125 | | MIAMI | FL | 33140-0125 | 650616785 |
| 12407 MAGNOLIA CLINIC LLC | 1318 E 6TH AVE | | TALLAHASSEE | FL | 32303-6506 | 823345987 |
| 12408 PIKE INTERNATIONAL MEDICINE | 1350 HIGHWAY 231 S | | TROY | AL | 36081-3058 | 630974876 |
| 12409 ATHLETIX REHAB AND RECOVERY | 60 SW 13TH ST | | MIAMI | FL | 33130-4328 | 810982054 |
| 12410 NORTHERN MONMOUTH REG SURG | 195 US HIGHWAY 9 | | ENGLISHTOWN | NJ | 07726-8293 | 201026094 |
| 12411 QUALITY MEDICAL CARE PC | 13844 QUEENS BLVD | | BRIARWOOD | NY | 11435-2663 | 113410312 |
| 12412 INTEGRATIVE HEALTH PSYCHOLOGY P A | 846 PALMETTO TER | | OVIEDO | FL | 32765-9464 | 331078281 |
| 12413 NEW LIFE PHYSICAL THERAPY AND SPORTS MEDICINE INC | 2639 NEW PINERY RD | | PORTAGE | WI | 53901-1110 | 202075279 |
| 12414 AMERICAS CHIROPRACTIC & WELLNESS CTR LLC | 10181 UNIVERSITY BLVD | | ORLANDO | FL | 32817 | 465713541 |
| 12415 DR MANOHAR G REDDY MD PA | 2551 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-8306 | 010711600 |
| 12416 CVS RX INC | 7707 166TH ST | | FRESH MEADOWS | NY | 11366-1232 | 462925461 |
| 12417 CRYSTAL SPRINGS EMERGENCY PHYSICIANS MEDICAL GROUP INC | PO BOX 698 | | SAN DIMAS | CA | 91773-0698 | 830727297 |
| 12418 PRC SUPPLIES INC | 680 BROADWAY | | PATERSON | NJ | 07514-1524 | 611906273 |
| 12419 TMJ & FACIAL PAIN CENTER PA | 5454 CENTRAL AVE STE C | | ST PETERSBURG | FL | 33707-6129 | 593142751 |
| 12420 RELIEFPT | 6755 SUNSET STRIP | | SUNRISE | FL | 33313-2849 | 863565433 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 12421 ELITE MEDICAL REHAB | 1995 NEW YORK AVE | | HUNTINGTON STATION | NY | 11746-3258 | 260836322 |
| 12422 BELLAIRE EMERGENCY CENTER | PO BOX 734333 | | DALLAS | TX | 75373-4333 | 831886652 |
| 12423 SOUTH GEORGIA TOXICOLOGY INC | 3312 N OAK ST | | VALDOSTA | GA | 31605-1065 | 474583693 |
| 12424 ACUTE CHIROPRACTIC | 1402 LAKE TAPPS PKWY SE | | AUBURN | WA | 98092-8157 | 474641704 |
| 12425 FLORIDA INSTITUTE OF HEALTH LTD LLP | 4850 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33313-7260 | 650374059 |
| 12426 GLENN ROSENBERG DC | 585 MERRICK RD | | LYNBROOK | NY | 11563-2311 | 084463054 |
| 12427 ALL FLORIDA FAMILY CARE  INC | 3301 66TH ST N | | ST PETERSBURG | FL | 33710-1547 | 562299024 |
| 12428 OPTIMUM HEALTH REHAB | 2133 HIGHWAY 317 | | SUWANEE | GA | 30024-2648 | 364619588 |
| 12429 DR JOSEPH STEPHAN | PO BOX 38381 | | ELMONT | NY | 11003-8381 | 113350860 |
| 12430 VILLAGE OF SCHAUMBURG | 1601 N ROSELLE RD | | SCHAUMBURG | IL | 60195-3612 | 362491861 |
| 12431 SYNERGY THERAPEUTICS INC | 210 JUPITER LAKES BLVD | | JUPITER | FL | 33458-7191 | 650835662 |
| 12432 VERO ORTHOPAEDICS | 3955 INDIAN RIVER BLVD | | VERO BEACH | FL | 32960-4800 | 650702120 |
| 12433 PREFERRED FAMILY CHIROPRACTIC | 628 CAGAN VIEW RD STE 3 | | CLERMONT | FL | 34714-6566 | 271868855 |
| 12434 TRI COUNTY D & I CENTER | 2001 10TH AVE N | | LAKE WORTH BEACH | FL | 33461-3362 | 470907648 |
| 12435 JOSHUA HARRISON DC | 6825 E TENNESSEE AVE | | DENVER | CO | 80224-1628 | 364592689 |
| 12436 WILLIAM K NEVIUS LLC | 2355 VANDERBILT BEACH RD | | NAPLES | FL | 34109-2766 | 203592540 |
| 12437 BEST AMERICAN DIAGNOSTICS HCC | 637 E 49TH ST | | HIALEAH | FL | 33013-1963 | 651085708 |
| 12438 MAURICIO CHIROPRACTIC POINCIANA | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 261554712 |
| 12439 HOLMES COUNTY EMERGENCY MEDICAL SERVICES | PO BOX 668 | | BONIFAY | FL | 32425-0668 | 596000669 |
| 12440 MIDTOWN OUTPATIENT SURGERY CENTER LLC | 1883 W STATE ROAD 84 STE 106 | | FORT LAUDERDALE | FL | 33315-2232 | 274374243 |
| 12441 WEST COAST EAR NOSE & THROAT  INC | 1330 S FORT HARRISON AVE STE A | | CLEARWATER | FL | 33756-3313 | 593341738 |
| 12442 SANJIV BANSAL MD | 1807 RANDALL AVE | | BRONX | NY | 10473-3617 | 134187324 |
| 12443 ELITE IMAGING  LLC | PO BOX 826618 | | PHILADELPHIA | PA | 19182-6618 | 651091915 |
| 12444 PERFORMANCE MEDICAL AND REHAB | 77A ROUTE 25A | | ROCKY POINT | NY | 11778-8881 | 471929568 |
| 12445 EMERGENCY SERVICES MIDWEST | PO BOX 639448 | | CINCINNATI | OH | 45263-9448 | 824398645 |
| 12446 TRANQUILITY PHYSICAL THERAPY & ACUPUNCTURE | PO BOX 640093 | | OAKLAND GARDENS | NY | 11364-0093 | 822441632 |
| 12447 BARTOW HMA  INC | PO BOX 281434 | | ATLANTA | GA | 30384-1434 | 201888382 |
| 12448 SOUTH GWINNETT RADIOLOGY PC | PO BOX 116075 | | ATLANTA | GA | 30368-6075 | 800023773 |
| 12449 BRAD MCMILLIN INC | 1415 WEST US HIGHWAY 50 | | O FALLON | IL | 62269 | 371224552 |
| 12450 GLADIOLUS SURGERY CENTER  LLC | 7431 GLADIOLUS DR | | FORT MYERS | FL | 33908-5122 | 651025514 |
| 12451 INTEGRIS EDMOND HOSPITAL | 4801 INTEGRIS PKWY | | EDMOND | OK | 73034-8864 | 451027361 |
| 12452 SARASOTA CHILDRENS CLINIC  PA | 3920 BEE RIDGE RD BLDG AS-C | | SARASOTA | FL | 34233-1207 | 650112765 |
| 12453 K TOWN PHYSICAL THERAPY PC | 37 W 32ND ST FL 5 | | NEW YORK | NY | 10001-3867 | 834092659 |
| 12454 HIGH MOUNTAIN ROAD | 535 HIGH MOUNTAIN RD | | NORTH HALEDON | NJ | 07508-2665 | 223478304 |
| 12455 NJS PHYSICAL MEDICINE AND REHABILITATION PC | PO BOX 9310 | | GARDEN CITY S | NY | 11530-9310 | 472299006 |
| 12456 MOUNTAIN WEST ANESTHESIA | 3340 N CENTER ST | | LEHI | UT | 84043-7406 | 870545614 |
| 12457 JAMES S  PRINE  MD PA | 8150 ROYAL BLVD STE 101 | | CORAL SPRINGS | FL | 33065-5704 | 510445844 |
| 12458 CHANDLER MEDICAL PLLC | 42 BUTTERMILK DR | | PALM COAST | FL | 32137-9412 | 830807781 |
| 12459 PARAMOUNT WELLNESS GROUP | 2745 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1635 | 273709939 |
| 12460 COMPLETE CARE CENTERS LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 900083498 |
| 12461 ADVENTHEALTH TAMPA | PO BOX 861372 | | ORLANDO | FL | 32886-1372 | 590003901 |
| 12462 MED FLORIDA HEALTH SERVICES INC | 36181 E LAKE RD | | PALM HARBOR | FL | 34685-3142 | 650821325 |
| 12463 RUMFORD COMM  HOSP | PO BOX 619 | | RUMFORD | ME | 04276-0619 | 010215227 |
| 12464 JOHN J GREEN DO PA | 15880 SUMMERLIN RD | | FORT MYERS | FL | 33908-9612 | 161685509 |
| 12465 LOUISE HERARD | PO BOX 10807 | | ST PETERSBURG | FL | 33733-0807 | 262976224 |
| 12466 INSIGHT RADIOLOGISTS PC | 4800 S SAGINAW ST | | FLINT | MI | 48507-2677 | 272042650 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12467 AEGIS SCIENCES CORPORATION | PO BOX 645618 | | CINCINNATI | OH | 45264-5618 | 880241758 |
| 12468 PHYSICIANS DIAGNOSTIC & REHAB CEN | 4651 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-4378 | 650688250 |
| 12469 LAFAYETTE EMERGENCY PHYSICIANS | 4835 LYNDON B JOHNSON FWY STE 900 | | DALLAS | TX | 75244-6001 | 351545908 |
| 12470 ACCIDENT CARE CENTER OF BOGGY CREEK INC | PO BOX 452439 | | KISSIMMEE | FL | 34745-2439 | 273296534 |
| 12471 LOUISVILLE SPORTS & INJURY CENTER | PO BOX 10653 | | RIVIERA BEACH | FL | 33419-0653 | 200424076 |
| 12472 F JAY SELTZER DC PA | 741 MAITLAND AVE | | ALTAMONTE SPG | FL | 32701-6835 | 591893101 |
| 12473 BRUCE HORNFIELD DC PA | 10752 SW 14TH PL | | DAVIE | FL | 33324-7126 | 201534899 |
| 12474 PETERIS DZENIS  MD | 5510 MAIN ST | | FLUSHING | NY | 11355-5071 | 201167757 |
| 12475 DWIGHT W. JONES, D.M.D. | 6514 SAN JUAN AVE | | JACKSONVILLE | FL | 32210-2858 | 592991341 |
| 12476 WORLD WIDE MEDICAL | 6801 BENJAMIN RD | | TAMPA | FL | 33634-4415 | 593722345 |
| 12477 HEALTHSOUTH OF SARASOTA | 6400 EDGELAKE DR | | SARASOTA | FL | 34240-8813 | 631134650 |
| 12478 WEST PASCO CHIROPRACTIC CLINIC | 1928 DUCK SLOUGH BLVD | | TRINITY | FL | 34655-5286 | 844498211 |
| 12479 DR J B  BRADLEY | 2306 CLEVELAND AVE | | FORT MYERS | FL | 33901-3540 | 591974758 |
| 12480 TRUE HEALTH DIAGNOSTICS LLC | PO BOX 205391 | | DALLAS | TX | 75320-5391 | 465219452 |
| 12481 ANESTHESIA & PAIN PHYSICIANS | 200 3RD AVE W | | BRADENTON | FL | 34205-8626 | 431962888 |
| 12482 PATRICK M BENNETT | 4409 TUJUNGA AVE | | STUDIO CITY | CA | 91602-2053 | 954853328 |
| 12483 JENNIFER P FROST DC | 231 9TH ST S | | NAPLES | FL | 34102-6258 | 621839703 |
| 12484 AHN EMERGENCY GROUP OF LAWRENCE | 1211 WILMINGTON AVE | | NEW CASTLE | PA | 16105-2516 | 464826866 |
| 12485 CITY OF WHEATON | PO BOX 727 | | WHEATON | IL | 60187-0727 | 366006153 |
| 12486 SEAN SKY KIM | 12245 SW 52ND ST | | COOPER CITY | FL | 33330-4266 | 000000187 |
| 12487 TACOMA FAMILY CHIROPRACTIC | 1033 N TACOMA AVE | | TACOMA | WA | 98403-2928 | 912025778 |
| 12488 BALANCE HEALTH & WELLNESS CENTER | 499 DEER PARK AVE | | BABYLON | NY | 11702-1922 | 205269239 |
| 12489 ORTHO-MED EQUIP INC | 771 HEMPSTEAD TPKE | | ELMONT | NY | 11003-2439 | 462618552 |
| 12490 LOUISVILLE RADIOLOGY IMAGING CONSULTANTS | 1937 MOMENTUM PL # 231937 | | CHICAGO | IL | 60689-0001 | 204773527 |
| 12491 DAVIS CHIROPRACTIC LTD | 202 S MARION ST | | OAK PARK | IL | 60302-3104 | 364352126 |
| 12492 HAAS CHIROPRACTIC P C | 657 CENTRAL AVE | | CEDARHURST | NY | 11516-2320 | 205204536 |
| 12493 ACE EMERGENT MEDICAL CARE | 10825 MERRICK BLVD | | JAMAICA | NY | 11433-2906 | 452520258 |
| 12494 MADISON OSTEOPATHIC MEDICINE  PL | 235 SW DADE ST | | MADISON | FL | 32340-2363 | 204971794 |
| 12495 DOCTOR JALAL TASLIMI MEDICAL CENTER | 3940 W FLAGLER ST | | CORAL GABLES | FL | 33134-1613 | 472143657 |
| 12496 CREATIVE ACUPUNCTURE | PO BOX 541307 | | FLUSHING | NY | 11354-7307 | 831620192 |
| 12497 HEALTH & WELLNESS EVOLUTION CO | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 474975031 |
| 12498 SCITUATE CHIROPRACTIC CENTER | 9 VILLAGE PLAZA WAY | | NORTH SCITUATE | RI | 02857-1849 | 050482841 |
| 12499 SAPIEN DIAGNOSTICS  INC | 8407 N FLORIDA AVE | | TAMPA | FL | 33604-3015 | 650364249 |
| 12500 LAJAVIA BENJAMIN DC PA | 49 N FEDERAL HWY | | POMPANO BEACH | FL | 33062-4304 | 320263924 |
| 12501 REHABILITY | 11216 SPRING HILL DR | | SPRING HILL | FL | 34609-4650 | 810757721 |
| 12502 PARK AVE IMAGING | 7765 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2536 | 592083178 |
| 12503 HEEMOON CHOO ACUPUNCTURE P C | 14936 NORTHERN BLVD | | FLUSHING | NY | 11354-3884 | 812320255 |
| 12504 HAMILTON HEALTH CENTER INC | 2112 W 68TH ST | | HIALEAH | FL | 33016-1804 | 834500175 |
| 12505 WILLIAM BEAUMONT HOSPITAL | PO BOX 933199 | | CLEVELAND | OH | 44193-0036 | 381459362 |
| 12506 BEACH CHIRO OF WEST HAMPTON PC | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 061569471 |
| 12507 COLUMBUS RADIOLOGY CORPORATION | PO BOX 714150 | | CINCINNATI | OH | 45271-4150 | 310745303 |
| 12508 MAXIM ORTHOPAEDICS | 369 E 149TH ST | | BRONX | NY | 10455-3906 | 823063541 |
| 12509 PARTNERS IN HEALTH CHIRO | 601 E SAMPLE RD STE 104 | | DEERFIELD BEACH | FL | 33064-4443 | 650915932 |
| 12510 NO UTTER WAY INC DBA AAA PHYSICIANS GROUP | 109 TERRA MANGO LOOP | | ORLANDO | FL | 32835-8511 | 300914287 |
| 12511 NEW LIFE CHIROPRACTIC PC | 1335 LILY CACHE LN | | BOLINGBROOK | IL | 60490-4600 | 383717860 |
| 12512 ADVANCED IMAGING CENTER OF LEESBURG  LLC | 211 N 1ST ST | | LEESBURG | FL | 34748-5150 | 593710252 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 12513 FUTURE MEDICAL ASSOCIATES | PO BOX 2098 | | LYNN HAVEN | FL | 32444-5098 | 260425446 |
| 12514 HEALTHWAY REHABILITATION PT P C | 369 E 148TH ST | | BRONX | NY | 10455-4041 | 463157757 |
| 12515 ORLANDO URGENT CARE LLC | PO BOX 919499 | | ORLANDO | FL | 32891-0001 | 352540373 |
| 12516 DEPARTMENT OF THE ARMY | 453 S NOVASEL ST | | FORT RUCKER | AL | 36362-5109 | 630373076 |
| 12517 PMK ACUPUNCTURE PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 832464096 |
| 12518 PROVIDENCE HEALTH CARE | PO BOX 34954 | | SEATTLE | WA | 98124-1954 | 364640211 |
| 12519 HUDSON HOSPITAL OPCO LLC | PO BOX 824691 | | PHILADELPHIA | PA | 19182-4691 | 383870608 |
| 12520 CPG TRUST | 111 F ST | | NEEDLES | CA | 92363-2738 | 776106409 |
| 12521 IRA JOEL ABRAMSON MD PA | 1745 NE 124TH ST | | NORTH MIAMI | FL | 33181-2719 | 591267759 |
| 12522 OPEN MRI OF CAMDEN | 88 LINDSEY LN | | SAINT MARYS | GA | 31558-1657 | 331052214 |
| 12523 MARTIN S POINT HEALTH CARE  INC | PO BOX 11661 | | BELFAST | ME | 04915-4007 | 010353275 |
| 12524 CRITICARE CLINICS INC | 8927 SW 70TH ST 439031 | | SOUTH MIAMI | FL | 33243 | 204949782 |
| 12525 HEAL IT MEDICAL SUPPLY | 266 JERICHO TPKE | | FLORAL PARK | NY | 11001-2170 | 833842843 |
| 12526 INFINITY COMPOUNDING SOLUTIONS | PO BOX 699 | | BENTONVILLE | AR | 72712-0699 | 300726057 |
| 12527 COMFORT PHYSICAL THERAPY PLLC | 3237 LONG BEACH RD | | OCEANSIDE | NY | 11572-3600 | 364697475 |
| 12528 GARY G  HOLLAND MD PA | 9555 SEMINOLE BLVD STE 104 | | SEMINOLE | FL | 33772-2522 | 593689714 |
| 12529 MONROE COUNTY HOSPTIAL | PO BOX 1068 | | FORSYTH | GA | 31029-1068 | 586010602 |
| 12530 PEGASUS EMERG GROUP COOSA VALLEY LLC | PO BOX 92991 | | CLEVELAND | OH | 44194-2991 | 270763080 |
| 12531 TALLAHASSEE PAIN & WEIGHT LOSS | 487 E TENNESSEE ST | | TALLAHASSEE | FL | 32301-7639 | 470777361 |
| 12532 FLORIDA CLINICAL PRACTICE ASSOC  INC | PO BOX 100354 | | GAINESVILLE | FL | 32610-0354 | 591680273 |
| 12533 SHORE HEALTH SERVICE INC | PO BOX 826608 | | PHILADELPHIA | PA | 19182-6608 | 540560500 |
| 12534 THE NEUROHEALTH CENTER LLC | 415 W GOLF RD | | ARLINGTON HTS | IL | 60005-3929 | 263788808 |
| 12535 WILLIAM H  SHERARD | 2625 STEPHEN DR NE | | PALM BAY | FL | 32905-2550 | 247809486 |
| 12536 AMERISURE INSURANCE COMPANY | PO BOX 1515 | | CANONSBURG | PA | 15317-4515 | 381869912 |
| 12537 HARRISON COUNTY HOSPITAL ASSOC | 811 S WASHINGTON AVE | | MARSHALL | TX | 75670-5336 | 750974351 |
| 12538 FLORIDA HOSPITAL MEDICINE SERVICES INC | 14050 NW 14TH ST | | SUNRISE | FL | 33323-2865 | 204864532 |
| 12539 LPP OF PENNSYLVANIA LLC | PO BOX 419819 | | BOSTON | MA | 02241-9819 | 821175656 |
| 12540 NORTHDALE S FAMILY CHIROPRACTIC  PA | PO BOX 1492 | | LAND O LAKES | FL | 34639-1492 | 593548290 |
| 12541 JPR HEALTH INC | 1125 WOODSTOCK RD | | ROSWELL | GA | 30075-8220 | 464927099 |
| 12542 ORTHOPAEDIC CENTER OF THE ROCKIES | 2500 E PROSPECT RD | | FORT COLLINS | CO | 80525-9718 | 840593455 |
| 12543 REVIVAL ORTHOPAEDICS INC | 1190 NW 95TH ST | | MIAMI | FL | 33150-2063 | 710983304 |
| 12544 VIKRAM P MEHTA | 4106 W LAKE MARY BLVD STE 224 | | LAKE MARY | FL | 32746-3344 | 593561039 |
| 12545 BAYVIEW RADIOLOGY | 10010 N DALE MABRY HWY STE 150 | | TAMPA | FL | 33618-4469 | 141885588 |
| 12546 ROBERT D FLURRY MD | 9290 BALDRIDGE RD | | PENSACOLA | FL | 32514-5505 | 593116089 |
| 12547 DAVID PODOFF | 5 ROBERT RD | | HARWICH | MA | 02645-3333 | 101309865 |
| 12548 GOVERNMENT EMPLOYEES HEALTH ASSOCIATION INC | PO BOX 21542 | | SAINT PAUL | MN | 55121-0542 | 440545275 |
| 12549 BENNIGFIELD & ASSOCIATES L L | 1524 W GLEN AVE | | PEORIA | IL | 61614-4692 | 371389611 |
| 12550 BEHAVIOR STRATEGIES CONSULTING | 9351 NW 10TH CT | | PLANTATION | FL | 33322-4929 | 204074508 |
| 12551 GC ACUPUNCTURE PC | 2170 E 28TH ST | | BROOKLYN | NY | 11229-5016 | 842460785 |
| 12552 EAST MEDICAL OFFICE INC | 3778 W 12TH AVE | | HIALEAH | FL | 33012-4126 | 821375993 |
| 12553 NORTH SHORE PRO ACTIVE HEALTH | 112 LAKE ST | | LIBERTYVILLE | IL | 60048-1812 | 300631704 |
| 12554 MCGRATH COMMUNITY CHIROPRACTIC | 110 NW BROAD ST | | FAIRBURN | GA | 30213 | 266785741 |
| 12555 BALANCED REHAB | 118 ORANGE AVE | | DAYTONA BEACH | FL | 32114-4310 | 830498731 |
| 12556 VUAGNIAUX UPPER CERVICAL LLC | 12651 MCGREGOR BLVD | | FORT MYERS | FL | 33919-4467 | 364703164 |
| 12557 WUESTHOFF MEDICAL CENTER-MELBOURNE | 250 N WICKHAM RD | | MELBOURNE | FL | 32935-8625 | 593759043 |
| 12558 WHITE CHIROPRACTIC | 122 GATEWAY BLVD | | MOORESVILLE | NC | 28117-5543 | 371445736 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 12559 SORRENTO VALLEY PAIN RELIEF CENTER, INC | 535 LEEDHAM PL | | ARROYO GRANDE | CA | 93420-2476 | 273260913 |
| 12560 SENSIBLE PSYCHIATRIC SOLUTIONS | 4010 DUPONT CIR | | LOUISVILLE | KY | 40207-4812 | 204002755 |
| 12561 WALTERBORO COMMUNITY HOSP  INC | PO BOX 402719 | | ATLANTA | GA | 30384-2719 | 570712623 |
| 12562 ATLAS CHIROPRACTIC CENTER | 33385 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-3128 | 593564621 |
| 12563 EAST COAST PATHOLOGY ASSOCAITES  P A | PO BOX 5040 | | HIALEAH | FL | 33014-1040 | 200253166 |
| 12564 WEST BAY THERAPY LLC | 118 W BAY DR | | LARGO | FL | 33770-3362 | 474705596 |
| 12565 CENTER FOR SIGHT | 1360 E VENICE AVE | | VENICE | FL | 34285-9066 | 592591910 |
| 12566 ALLSTON PHYSICAL MEDICINE | 1842 BEACON ST | | BROOKLINE | MA | 02445-1930 | 043114022 |
| 12567 DOLPHIN FAMILY CHIROPRACTIC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 264245730 |
| 12568 COCONUT CREEK EMERGENCY PHYSICIANS | PO BOX 37864 | | PHILADELPHIA | PA | 19101-0164 | 454738666 |
| 12569 BELLEVIEW CHIROPRACTIC CLINIC  PA | 11730 SE US HIGHWAY 441 | | BELLEVIEW | FL | 34420-4560 | 593713027 |
| 12570 ALLEN M  DEPREY  DC | 2180 A1A S STE 100 | | ST AUGUSTINE | FL | 32080-6523 | 593298670 |
| 12571 DANIEL SHAPIRO  M D | 286 SILLS RD | | EAST PATCHOGUE | NY | 11772-8810 | 113138090 |
| 12572 HEALTH SERVICES OF CENTRAL GA | 777 HEMLOCK ST | | MACON | GA | 31201-2102 | 582307485 |
| 12573 MEDICAL SPECIALTY PROCEDURES L C | 1355 37TH ST STE 304 | | VERO BEACH | FL | 32960-7320 | 651114182 |
| 12574 BALANCE DIAGNOSTIC USA | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 272129851 |
| 12575 MAZEL MEDICAL CENTER INC | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 824346130 |
| 12576 CHOI ACUPUNCTURE PC | 20412 HILLSIDE AVE | | HOLLIS | NY | 11423-1803 | 813082606 |
| 12577 GERALD CHERNEKOFF DC LLC | 1006 E DE SOTO ST | | PENSACOLA | FL | 32501-3362 | 823261757 |
| 12578 FAMILYCARE MEDICAL GROUP | 1001 W FAYETTE ST STE 400 | | SYRACUSE | NY | 13204-2866 | 161468762 |
| 12579 RICHARD PINEIRO | 12205 STEPPINGSTONE BLVD | | TAMPA | FL | 33635-6257 | 098406231 |
| 12580 LAKELAND EYE CLINIC  P A | 1247 LAKELAND HILLS BLVD | | LAKELAND | FL | 33805-4673 | 593545177 |
| 12581 INJURY HEALTH CENTER | 505 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-4905 | 262253136 |
| 12582 NORTH FLORIDA SPINE & SPORT LLC | 12627 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-2662 | 471270142 |
| 12583 ATLANTIC REHABILITATION CENTER | 16249 BISCAYNE BLVD | | AVENTURA | FL | 33160-4300 | 820549214 |
| 12584 NICHOLAS ROSELLI | 6118 190TH ST | | FRESH MEADOWS | NY | 11365-2723 | 113231115 |
| 12585 NELSON & NELSON CHIROPRACTIC | 3202 N MAIN ST STE 112 | | HOPE MILLS | NC | 28348-2698 | 562115822 |
| 12586 PAIN INSTITUTE OF TAMPA BAY  PLC | PO BOX 31792 | | TAMPA | FL | 33631-3792 | 200190557 |
| 12587 URGENT CARE PHYSICIAN OF NEW JERSEY | 46 NEWMAN SPRINGS RD E | | RED BANK | NJ | 07701-1530 | 474734363 |
| 12588 RED CORE PT/PTA AND REHABILITATION PLLC | 311 SAINT NICHOLAS AVE | | RIDGEWOOD | NY | 11385-2296 | 473680564 |
| 12589 TLC MEDICAL TRANSPORTATION SERVICES I | 638 BURNET AVE | | SYRACUSE | NY | 13203-2404 | 161015920 |
| 12590 HUMERAA QAMAR MD MPH FAAP | 1749 SE 28TH LOOP | | OCALA | FL | 34471-1079 | 593761007 |
| 12591 PROHEALTH DIAGNOSTIC SERVICE CORP | 601 SW 57TH AVE | | MIAMI | FL | 33144-3977 | 853370231 |
| 12592 DANBURY CHIROPRACTIC | 85 NORTH ST | | DANBURY | CT | 06810-5635 | 463223632 |
| 12593 JAMAICA ESTATES-HOLLISWOOD VAC | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 237351959 |
| 12594 SUJATHA BORRA MD PA | 13391 N 56TH ST | | TAMPA | FL | 33617-1161 | 202690717 |
| 12595 NEGROSKI SUTHERLAND & HANES NEUROLOGY | 1921 WALDEMERE ST | | SARASOTA | FL | 34239-2943 | 650591670 |
| 12596 COMPLETE THERAPY INC | 55 W 3RD ST | | HIALEAH | FL | 33010-4727 | 272093943 |
| 12597 STAND UP MRI AND DIAGNOSTIC CENTER  PA | PO BOX 127 | | FARMINGDALE | NY | 11735-0127 | 593097338 |
| 12598 PARAMUS MEDICAL IMAGING LLC | 30 W CENTURY RD | | PARAMUS | NJ | 07652-1433 | 743243536 |
| 12599 NAM HOON KIM | PO BOX 1210 | | SHERWOOD | OR | 97140-1210 | 824994794 |
| 12600 MAYSVILLE RADIOLOGY ASSOCIATES PSC | 989 MEDICAL PARK DR | | MAYSVILLE | KY | 41056-8750 | 610977405 |
| 12601 INVICTUS FAMILY CHIROPRACTIC | 276 E MAIN ST | | DENVILLE | NJ | 07834-2646 | 461159700 |
| 12602 TM PARTNERSHIP | 3801 5TH ST SE | | PUYALLUP | WA | 98374-2106 | 030526126 |
| 12603 VILLAGE MEDICAL PC | 222 E MIDDLE COUNTRY RD | | SMITHTOWN | NY | 11787-2871 | 113505479 |
| 12604 RYC ORTHOPAEDICS PC | 263 7TH AVE | | BROOKLYN | NY | 11215-7247 | 133396180 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12605 BRIAN D ANDERSON PA | 1074 10TH AVE S | | JAX BCH | FL | 32250-3306 | 463310243 |
| 12606 CHOWDHURY ATAUL HAKIM MD | 3910 CHURCH AVE | | BROOKLYN | NY | 11203-2915 | 587798179 |
| 12607 READING ACCIDENT & INJURY CARE | 50 N 5TH ST STE 1 | | READING | PA | 19601-3417 | 465359888 |
| 12608 RONALD G EMERSON MD | PO BOX 29238 | | NEW YORK | NY | 10087-9238 | 273441565 |
| 12609 MULTICARE HEALTH SYSTEM | PO BOX 34697 | | SEATTLE | WA | 98124-1697 | 911352172 |
| 12610 JIMMY CARLTON ROBINSON | 4 ERIC DR | | PALM COAST | FL | 32164-6239 | 266638027 |
| 12611 CALHOUN SPINAL ASSOCIATES LLC | 1012 S WALL ST STE A | | CALHOUN | GA | 30701-3066 | 452976894 |
| 12612 FRANK R BERZANSKIS DC | 10743 NARCOOSSEE RD | | ORLANDO | FL | 32832-6944 | 364663493 |
| 12613 PATRICIA DYCUS | 750 ALEXANDER AVE | | DELTONA | FL | 32725-7307 | 265736993 |
| 12614 HARDIN PROFESSIONAL SERVICES | PO BOX 2119 | | ELIZABETHTOWN | KY | 42702-2119 | 204435701 |
| 12615 HANDS-ON PHYSICAL THERAPY  INC | 5221 OLD TRENTON LN | | SARASOTA | FL | 34232-6110 | 061714359 |
| 12616 PROFESSIONAL  EMERGENCY PHYSICIANS | 2200 RANDALLIA DR | | FORT WAYNE | IN | 46805-4638 | 351183940 |
| 12617 WATTS PLASTIC SURGERY ASSOC | 1051 W SHERMAN AVE STE 2A | | VINELAND | NJ | 08360-6931 | 161661339 |
| 12618 SPINE INSTITUTE OF SOUTH FL | 5210 LINTON BLVD STE 103 | | DELRAY BEACH | FL | 33484-6537 | 753154811 |
| 12619 VIDA CHIROPRACTIC MIAMI II | 12484 SW 127TH AVE | | MIAMI | FL | 33186-6597 | 842280151 |
| 12620 MOTE WELLNESS AND REHAB IN | 3111 W BOYNTON BEACH BLVD STE 200 | | BOYNTON BEACH | FL | 33436-4613 | 650974767 |
| 12621 CLEARCARE MEDICAL | 3157 N UNIVERSITY DR | | HOLLYWOOD | FL | 33024-2258 | 823063138 |
| 12622 BRIGHTON COM HOSP  ASSOC | 1600 PRAIRIE CENTER PKWY | | BRIGHTON | CO | 80601-4006 | 840482695 |
| 12623 RUBIN THOMPSON | 4800 NW 7TH AVE | | MIAMI | FL | 33127-2304 | 721120744 |
| 12624 OKEECHOBEE HOSPITAL INC | PO BOX 402786 | | ATLANTA | GA | 30384-2786 | 591833934 |
| 12625 INNOVATIVE CARE INC | 12600 PEMBROKE RD | | MIRAMAR | FL | 33027-2544 | 650963136 |
| 12626 PHILIP W  CHRIST  DO PA | 13787 BELCHER RD S STE 330 | | LARGO | FL | 33771-4065 | 593098655 |
| 12627 GEORGIA RADIOLOGY IMAGING | 35377 EAGLE WAY | | CHICAGO | IL | 60678-0353 | 900790775 |
| 12628 FREDONIA PHYSICAL THERAPY | 12 BRIGHAM RD | | FREDONIA | NY | 14063-1000 | 020590841 |
| 12629 AXIS CHIROPRACTIC AND REHAB | 4015 N ARMENIA AVE | | TAMPA | FL | 33607-1001 | 020508267 |
| 12630 GARDEN CITY HEALTH CENTER | 1150 RESERVOIR AVE | | CRANSTON | RI | 02920-6068 | 050423525 |
| 12631 WOMACK ARMY MEDICAL CTR UNIFORM BUS OFC | 2817 REILLY ST | | FORT BRAGG | NC | 28310-7324 | 561871181 |
| 12632 BLUE CROSS & BLUE SHIELD | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326-1039 | 581638390 |
| 12633 ANESTHESIA CARE TEAM, P.A. | PO BOX 432 | | PARK RAPIDS | MN | 56470-0432 | 931009266 |
| 12634 FIRST HEALTH WINTER SPRINGS LLC | 5860 RED BUG LAKE RD | | WINTER SPRINGS | FL | 32708-5011 | 832461297 |
| 12635 DM CHIROPRACTOR PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 821923337 |
| 12636 TOWNSHIP OF MIDDLE EMS | 33 MECHANIC ST | | CAPE MAY CH | NJ | 08210-2221 | 216000868 |
| 12637 LOWERY CHIROPRACTIC CLINIC | 2408 W PLAZA DR | | TALLAHASSEE | FL | 32308-5325 | 263868965 |
| 12638 OREGON MEDICAL GROUP | PO BOX 2768 | | PORTLAND | OR | 97208-2768 | 273674492 |
| 12639 STEWARD NORTH SHORE MC | PO BOX 746533 | | ATLANTA | GA | 30374-6533 | 862695690 |
| 12640 NEUROPHYSIOLOGIC INTERPRETIVE | PO BOX 5872 | | CAROL STREAM | IL | 60197-5872 | 264645356 |
| 12641 GASTON COUNTY EMERGENCY MEDICAL SVC | PO BOX 1475 | | GASTONIA | NC | 28053-1475 | 566000300 |
| 12642 KEY WEST COMMUNITY DIAGNOSTIC CO LLC | 3414 DUCK AVE | | KEY WEST | FL | 33040-4427 | 161617933 |
| 12643 ST VINCENTS FIRST CARE LLC | 1 SHIRCLIFF WAY | | JACKSONVILLE | FL | 32204-4748 | 274273517 |
| 12644 CHRISTIANACARE-GOHEALTH URGENT | 5555 GLENRIDGE CONNECTOR | | ATLANTA | GA | 30342-4759 | 844061485 |
| 12645 MRI ASSOCIATES OF SARASOTA LLC | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 810980506 |
| 12646 THROM | 3600 STEWART AVE # B | | WAUSAU | WI | 54401-3944 | 463011957 |
| 12647 UNITED HEALTH SERVICE HOSPITALS | PO BOX 5214 | | BINGHAMTON | NY | 13902-5214 | 161165049 |
| 12648 GARRETT COUNTY MEMORIAL HOSP | 251 N 4TH ST | | OAKLAND | MD | 21550-1375 | 526002795 |
| 12649 NAZARETH HOSPITAL | PO BOX 824269 | | PHILADELPHIA | PA | 19182-4269 | 232794121 |
| 12650 PELICAN SPORTS & REHABILITATION | 9051 TAMIAMI TRL N | | NAPLES | FL | 34108-2596 | 263336177 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 12651 TRAINER CHIROPRACTIC | 458 E BROAD ST | | TAMAQUA | PA | 18252-2164 | 163464060 |
| 12652 M J A HEALTHCARE OF FLORIDA PA | 391 E BROWN ST | | E STROUDSBURG | PA | 18301-9101 | 463056806 |
| 12653 AMERICAN INJURY CENTER OF SARASOTA | 7147 CURTISS AVE | | SARASOTA | FL | 34231-8012 | 030425437 |
| 12654 DIRECT RX PHARMACY INC | 10205 JAMAICA AVE | | RICHMOND HILL | NY | 11418-2006 | 462450566 |
| 12655 EMERGENCY RESOURCES GROUP | PO BOX 11349 | | DAYTONA BEACH | FL | 32120-1349 | 591835473 |
| 12656 INTERNAL MEDICINE ASSOCIATES | 201 LAUREL HEIGHTS DR | | BRIDGETON | NJ | 08302-3635 | 222164755 |
| 12657 SCOTTSDALE CHIROPRACTIC & NUTRITION CTR | 6245 E BELL RD | | SCOTTSDALE | AZ | 85254-6403 | 860881652 |
| 12658 ANDREW P  OSTAPCHUK  DPM PA | 1004 S OLD DIXIE HWY | | JUPITER | FL | 33458-7200 | 650613816 |
| 12659 BAPTIST NEUROLOGY INC | PO BOX 41113 | | JACKSONVILLE | FL | 32203-1113 | 262665620 |
| 12660 DR  LOUIS D KLIONSKY | 1050 NW 15TH ST STE 102A | | BOCA RATON | FL | 33486-1341 | 592830327 |
| 12661 ACCESS DIAGNOSTIC INSTITUTE | 4290 S HIGHWAY 27 STE 204 | | CLERMONT | FL | 34711-8066 | 320437329 |
| 12662 MMC RADIOLOGY | 4802 10TH AVE | | BROOKLYN | NY | 11219-2916 | 113437030 |
| 12663 RIVERSIDE EYE CENTER PLLC | 14410 US HIGHWAY 1 | | SEBASTIAN | FL | 32958-3237 | 473000492 |
| 12664 MARK S CUKIERMAN MD | 285 UPTOWN BLVD APT 318 | | ALTAMONTE SPRINGS | FL | 32701-3485 | 111482625 |
| 12665 NEIL H WEISMAN MD PA | PO BOX 11668 | | BELFAST | ME | 04915-4007 | 800840722 |
| 12666 RIVERBEND MEDICAL GROUP INC | PO BOX 1077 | | CHICOPEE | MA | 01021-1077 | 811807730 |
| 12667 GOOD CARE REHAB & WELLNESS INC | 885 N POWERS DR | | ORLANDO | FL | 32818-6845 | 832132522 |
| 12668 PRECISION HEALTH CENTER | 525 W CHESTER PIKE | | HAVERTOWN | PA | 19083-4500 | 274405698 |
| 12669 HENDERSON HOSPITAL | 1050 W GALLERIA DR | | HENDERSON | NV | 89011-4800 | 811112022 |
| 12670 PAINTSVILLE HOSPITAL | PO BOX 1487 | | PAINTSVILLE | KY | 41240 | 610301300 |
| 12671 COMPREHENSIVE HAND AND P T | 3230 LAKE WORTH RD STE C | | PALM SPRINGS | FL | 33461-3694 | 760452158 |
| 12672 VENESSA E WALKER DC PA | 8844 MIRAMAR PKWY | | MIRAMAR | FL | 33025-2732 | 272957688 |
| 12673 CHESTER MEDICAL ASSOC | PO BOX 634 | | CHESTER | NJ | 07930-0634 | 223175240 |
| 12674 CENTER CITY HEALTHCARE LLC | PO BOX 780974 | | PHILADELPHIA | PA | 19178-0974 | 822813341 |
| 12675 BRIDGEPORT EXPRESS CARE | 2 CHENOWETH DR | | BRIDGEPORT | WV | 26330-0257 | 263653139 |
| 12676 ODI DIAGNISTIC IMAGING LLC | PO BOX 386 | | MONSEY | NY | 10952-0386 | 463441675 |
| 12677 ASSOCIATESMD MEDICAL GROUP | 4780 DAVIE RD STE 101 | | DAVIE | FL | 33314-4400 | 843548520 |
| 12678 TRUEPARTNERS COMANCHE EMERGENCY | PO BOX 24802 | | FORT WORTH | TX | 76124-1802 | 301038252 |
| 12679 CITY OF SHREVEPORT | PO BOX 54325 | | NEW ORLEANS | LA | 70154-4325 | 726001326 |
| 12680 REGINA DUDLEY | 16476 LITTLE GARDEN DR | | WIMAUMA | FL | 33598-2405 | 589079581 |
| 12681 THOMAS ROUSH | 1818 S AUSTRALIAN AVE | | WEST PALM BEACH | FL | 33409-6452 | 274499317 |
| 12682 CARL GUSTAFSON LLC | 33377 COLLECTION CENTER D | | CHICAGO | IL | 60693-0001 | 043256572 |
| 12683 HUGH D LONG DC | 202 7TH AVE | | ATMORE | AL | 36502-2604 | 630837258 |
| 12684 INTERCOSTAL CHIROPRACTIC CLINIC PA | 14255 BEACH BLVD STE A | | JACKSONVILLE | FL | 32250-1576 | 593560061 |
| 12685 MICHELLE MAGGIO L AC  PC | 1955 MERRICK RD | | MERRICK | NY | 11566-4642 | 201666455 |
| 12686 GALAXY CHIROPRACTIC AND MEDICAL CENTER LLC | 8302 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-7308 | 852360053 |
| 12687 ADVANCED WELLNESS SOLTUIONS LLC | 2500 S KANNER HWY | | STUART | FL | 34994-4600 | 371768800 |
| 12688 DAVENPORT AMBUL SURG CTR LLC | 107 PARK PLACE BLVD | | DAVENPORT | FL | 33837-6858 | 463567108 |
| 12689 DE JESUS CHIROPRACTIC CENTER | 6303 SW 40TH ST | | MIAMI | FL | 33155-4825 | 650477789 |
| 12690 TENDER CHIROPRACTIC HEALTH CENTER  PA | 219 11TH AVE N | | JAX BCH | FL | 32250-7225 | 593654950 |
| 12691 PROVIDENCE EVERETT MED CTR | PO BOX 3369 | | PORTLAND | OR | 97208-3369 | 352346161 |
| 12692 DURABLE MEDICAL SUPPLIES HANGER PROSTHET | 959 BRIGHTON AVE | | PORTLAND | ME | 04102-1020 | 521486235 |
| 12693 OPTIMA THE CTR  FOR SPINE REHAB | 3920 N UNION BLVD | | COLORADO SPRINGS | CO | 80907-4900 | 841392163 |
| 12694 MARCO PRESCIUTTI | 750 N OCEAN BLVD | | POMPANO BEACH | FL | 33062-4644 | 114792163 |
| 12695 FLORIDA SPINE & REHABILITATION LLC | 5869 S CONGRESS AVE | | ATLANTIS | FL | 33462-1333 | 650733165 |
| 12696 NORTH BROWARD HOSPITAL DISTRICT | PO BOX 932540 | | ATLANTA | GA | 31193-2540 | 596012065 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12697 ROCKLEDGE EMERGENCY ROOM | 110 LONGWOOD AVE | | ROCKLEDGE | FL | 32955-2828 | 811953014 |
| 12698 C & C HEALTHCARE | 4154 WATERLOO PL | | MELBOURNE | FL | 32940-1279 | 463955698 |
| 12699 CITY OF EAST LANSING AMB SERVICE | 1701 LAKE LANSING RD | | LANSING | MI | 48912-3798 | 386004674 |
| 12700 FOREST HILLS MEDICAL & DIAGNOSTIC SVCS | PO BOX 620715 | | DOUGLASTON | NY | 11362-0715 | 261123696 |
| 12701 HUDSON CHIROPRACTIC & REHABILITATION INC | 13740 OLD DIXIE HWY | | HUDSON | FL | 34667-1504 | 593603623 |
| 12702 BUDA HEALTH CENTER | 203 RAILROAD ST | | BUDA | TX | 78610-3383 | 452661090 |
| 12703 FLORIDA HEART & VASC MULTI SPEC GRP | 511 MEDICAL PLAZA DR | | LEESBURG | FL | 34748-7326 | 593516436 |
| 12704 MELBOURNE EMERGENCY GROUP LLC | PO BOX 733262 | | DALLAS | TX | 75373-3262 | 811921025 |
| 12705 JANE RUMBAUA-GRAHAM | 101 THORNTON DR | | PALM BEACH GARDENS | FL | 33418-8038 | 000027062 |
| 12706 AUTO-WORK INJURY REHAB INC | 3239 OLD WINTER GARDEN RD | | ORLANDO | FL | 32805-1121 | 821653544 |
| 12707 UNIVERSITY DIAG  INSTITUTE WINTER PARK | 111 N LAKEMONT AVE | | WINTER PARK | FL | 32792-3213 | 593746972 |
| 12708 TALLAHASSEE MEMORIAL HEALTHCARE FOUNDATION INC | 1300 MICCOSUKEE RD | | TALLAHASSEE | FL | 32308-5054 | 591727645 |
| 12709 THE CENTER FOR URGENT CARE LL | PO BOX 15759 | | BELFAST | ME | 04915-4052 | 473924966 |
| 12710 MED CENTER HEALTHCARE SERVICES L.P. | 4001 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-1235 | 352496674 |
| 12711 HOFFMAN PARK EMERGENCY PHYSICIANS LLC | PO BOX 37866 | | PHILADELPHIA | PA | 19101-0166 | 454738697 |
| 12712 SPORTS & INTERVENTIONAL PAIN MEDICINE PA | PO BOX 340287 | | TAMPA | FL | 33694-0287 | 205263177 |
| 12713 L A GREEN PA INC | 1304 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6623 | 650569948 |
| 12714 VASSAR BROTHERS HOSPITAL | 1351 ROUTE 55 | | LAGRANGEVILLE | NY | 12540-5108 | 141338586 |
| 12715 MEMORIAL N PARK HEALTH CARE | PO BOX 644497 | | PITTSBURGH | PA | 15264-4497 | 620532345 |
| 12716 SPRINGFIELD COMMUNITY MEDICAL SERVICES PC | 22719 MERRICK BLVD | | LAURELTON | NY | 11413-2104 | 471986804 |
| 12717 OAKLEAF CHIROPRACTIC AND INJURY CENTER INC | 9785 CROSSHILL BLVD | | JACKSONVILLE | FL | 32222-5823 | 824604498 |
| 12718 COWELL CHIROPRACTIC | 2940 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-4208 | 592628889 |
| 12719 DANIEL HALAJCSIK DC | 4350 FOWLER ST | | FORT MYERS | FL | 33901-2699 | 261750910 |
| 12720 FLORIDA ORTHOCARE | 11211 PROSPERITY FARMS RD STE B104 | | PALM BEACH GARDENS | FL | 33410-3453 | 810945706 |
| 12721 THE GREENWELL ACUPUNCTURE PC | 21519 39TH AVE | | BAYSIDE | NY | 11361-2114 | 811083752 |
| 12722 MK DME INC | 24506 JERICHO TPKE | | FLORAL PARK | NY | 11001-3900 | 462914274 |
| 12723 ER PHYSICIANS OF JACKSON HOSPITAL | 4318 5TH AVE | | MARIANNA | FL | 32446-2182 | 593683177 |
| 12724 NATIONAL COMPREHENSIVE MEDICAL & REHAB SERVICES LLC | 46 DUKE DR | | PARAMUS | NJ | 07652-4320 | 811255765 |
| 12725 SMITH WINQUIST & ASSOCIATES | 5542 HIGH ST | | NEW PRT RCHY | FL | 34652-4026 | 592114442 |
| 12726 FLOW THERAPY | 30436 ANNADALE DR | | WESLEY CHAPEL | FL | 33545-4169 | 812727337 |
| 12727 OXFORD MEDICAL | 5144 COLLEGE CORNER PIKE | | OXFORD | OH | 45056-1068 | 311643924 |
| 12728 LES H  COHEN  D C | 2601 S MILITARY TRL STE 34 | | WEST PALM BCH | FL | 33415-7513 | 592202020 |
| 12729 RICHARD ZIPPERMAN  D C | 1810 COLLEGE POINT BLVD | | COLLEGE POINT | NY | 11356-2221 | 112808870 |
| 12730 EXTREMITY PRESERVATION INC | PO BOX 25370 | | MIAMI | FL | 33102-5370 | 650519742 |
| 12731 NEXCLAIM RECOVERIES  LLC | 75 FARMINGTON VALLEY DR | | PLAINVILLE | CT | 06062-1178 | 770612297 |
| 12732 NORTH BREVARD CTY HOSPT DIST PHY SVS | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 596020427 |
| 12733 B & D CHIROPRACTIC INC | 4242 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-5549 | 650827184 |
| 12734 PACITA T  ABINALES | 1522 75TH CIR NE | | ST PETERSBURG | FL | 33702-4614 | 591828746 |
| 12735 G BROCK MAGRUDER JR MD PA | 120 E PAR ST | | ORLANDO | FL | 32804-3943 | 593607402 |
| 12736 MED REHAB AND THERAPY CENTER INC | 8080 W FLAGLER ST | | MIAMI | FL | 33144-2100 | 833143593 |
| 12737 EAST ATLANTIC INJURY CENTER | 4600 LINTON BLVD | | DELRAY BEACH | FL | 33445-6600 | 844677053 |
| 12738 MOUNT SANAI CARDIOLOGY | PO BOX 271339 | | SALT LAKE CTY | UT | 84127-1339 | 474507034 |
| 12739 LARRY R WILLIAMS MD PA | 2191 9TH AVE N STE 270 | | SAINT PETERSBURG | FL | 33713-7149 | 591231347 |
| 12740 DR HOLLY ELLIOTT | 6734 ROUTE 209 | | KERHONKSON | NY | 12446-2937 | 061323759 |
| 12741 FREEDOM PHYSICAL THERAPY PC | PO BOX 340258 | | BROOKLYN | NY | 11234-0258 | 475161631 |
| 12742 MIDDLE TENNESSE IMAGING | 1800 CHARLOTTE AVE | | NASHVILLE | TN | 37203-2105 | 010570490 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 12743 | RIVERWALK AMBULATORY SURGERY CENTER | 200 3RD AVE W | | BRADENTON | FL | 34205-8626 | 260594903 |
| 12744 | LAKEWOOD AMBULATORY ANESTHES | PO BOX 25095 | | TAMPA | FL | 33622-5095 | 472181179 |
| 12745 | FORT LAUDERDALE ORTHOPAEDICS | 1625 SE 3RD AVE | | FORT LAUDERDALE | FL | 33316-2521 | 262472383 |
| 12746 | BALANCED LIVING CHIROPRACTIC | 6405 NE 116TH AVE | | VANCOUVER | WA | 98662-2402 | 453572245 |
| 12747 | CONCEPTS IN REHAB  INC | PO BOX 150969 | | CAPE CORAL | FL | 33915-0969 | 650655320 |
| 12748 | DANIEL O'BRIEN | 6024 DOGLEG DR | | NAPLES | FL | 34113-1688 | 363761435 |
| 12749 | GADY ABRMASON DC PA | 3990 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3661 | 050569740 |
| 12750 | HEALTHSPINE & ANESTHESIA | 197 RIDGEDALE AVE | | CEDAR KNOLLS | NJ | 07927-2111 | 271184456 |
| 12751 | WRIGHT & FILIPPIS  INC | 2845 CROOKS RD | | ROCHESTER HILLS | MI | 48309-3661 | 381747499 |
| 12752 | LISA BRITT MS EDS LMHC PA | 157 HAMPTON POINT DR | | ST AUGUSTINE | FL | 32092-3053 | 201850247 |
| 12753 | THOMAS COUNTY EMS | 1235 S COUNTRY CLUB DR | | COLBY | KS | 67701-3720 | 486013624 |
| 12754 | PALM BEACH ACCIDENT AND INJURY | 7749 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2536 | 834712584 |
| 12755 | NORTHERN MICHIGAN HOSPITAL | 416 CONNABLE AVE | | PETOSKEY | MI | 49770-2212 | 382146751 |
| 12756 | MARIA E TORRES | 2504 ACORN ST STE A | | FORT PIERCE | FL | 34947-4746 | 650148834 |
| 12757 | BARRY RIZZO | 438 COMMONS WAY | | TOMS RIVER | NJ | 08755-6428 | 010692448 |
| 12758 | MICHAEL S  HAHN  MD | PO BOX 1127 | | KINGSTON | NY | 12402-1127 | 020663752 |
| 12759 | BAY PHARMACY 19 | PO BOX 750803 | | FOREST HILLS | NY | 11375-0803 | 833592001 |
| 12760 | FLPMI LLC | 4675 LINTON BLVD | | DELRAY BEACH | FL | 33445-6615 | 825280307 |
| 12761 | DR TIM GREGORY | PO BOX 49188 | | ATLANTA | GA | 30359-1188 | 009589746 |
| 12762 | BACK ON TRACK | 521 ONTARIO AVE | | BOGALUSA | LA | 70427-2612 | 205422384 |
| 12763 | TRICOUNTY PHYSICIANS LLC | 1507 BUENOS AIRES BLVD | | THE VILLAGES | FL | 32159-8974 | 275560419 |
| 12764 | RADIOLOGY IMAGING ASSOCIATES  PC | PO BOX 223862 | | PITTSBURGH | PA | 15251-2862 | 840597929 |
| 12765 | HUNTINGTON REGIONAL CHIROPRACTIC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 453533010 |
| 12766 | DR  REED MATHIS  DC | 1291 CEDAR CENTER DR | | TALLAHASSEE | FL | 32301-4877 | 593616194 |
| 12767 | KEVIN MULDOWNEY | 312 OLD COUNTY RD | | SMITHFIELD | RI | 02917-3512 | 800357750 |
| 12768 | ANTHONY V IUZZOLINO DC | 1390 STUYVESANT AVE | | UNION | NJ | 07083-5360 | 223161649 |
| 12769 | SOUTH FLORIDA REHAB & TRAINING CENTER | 9431 SW 54TH ST | | MIAMI | FL | 33165-6415 | 421739375 |
| 12770 | UNITED WELLNESS CHIROPRACTIC PC | 455 OCEAN PKWY # 1EFG | | BROOKLYN | NY | 11218-5151 | 460887152 |
| 12771 | MICHAUX FAMILY CHIROPRACTIC  P A | 4347 S HIGHWAY 27 # A-9 | | CLERMONT | FL | 34711-5349 | 593718253 |
| 12772 | PALM BEACH MEDICAL PRACTITIONERS LLC | PO BOX 2791 | | WEST PALM BEACH | FL | 33402-2791 | 473084068 |
| 12773 | EPIC IMAGING EAST P C | PO BOX 4000 | | PORTLAND | OR | 97208 | 930584121 |
| 12774 | STARLITE MEDICAL CENTER INC | PO BOX 942615 | | MIAMI | FL | 33194-2615 | 453751311 |
| 12775 | MERRIMACK VALLEY EMERGENCY ASSOCIATES | PO BOX 3497 | | BOSTON | MA | 02241-3497 | 042644824 |
| 12776 | ATLANTA ORTHOPAEDIC IMAGING | 5490 MCGINNIS VILLAGE PL | | ALPHARETTA | GA | 30005-1733 | 461191771 |
| 12777 | UHHS BROWN MEMORIAL HOSPITAL | 1110 EUCLID AVE | | CLEVELAND | OH | 44115-1623 | 340714550 |
| 12778 | AVALON MEDICAL CENTER | 3601 W COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33309-3300 | 830828975 |
| 12779 | COMMUNITY HEALTH PARTNERS | 112 W LEWIS ST | | LIVINGSTON | MT | 59047-3066 | 841420492 |
| 12780 | RAMIREZ CHIROPRACTIC | 14120 BEACH BLVD | | WESTMINSTER | CA | 92683-4454 | 463032611 |
| 12781 | ELITE PHYSICAL THERAPY | 221 BALLPARK RD | | HARDINSBURG | KY | 40143-4861 | 208296516 |
| 12782 | SOUTHLAND CHIROPRACTIC INC | 7400 SOUTHLAND BLVD | | ORLANDO | FL | 32809-6971 | 814293931 |
| 12783 | MEDSTAR GEORGETOWN MEDICAL CENTER INC | PO BOX 418283 | | BOSTON | MA | 02241-8283 | 522218584 |
| 12784 | JET MEDICAL CENTER LLC | 2221 SW 19TH AVENUE RD | | OCALA | FL | 34471-7757 | 452948259 |
| 12785 | GWINNETT SPINE SPECIALISTS AND ACCIDENT CENTER | 1625 PLEASANT HILL RD | | DULUTH | GA | 30096-2326 | 472967681 |
| 12786 | GENESIS MEDICAL ASSOCIATES | 8150 PERRY HWY STE 300 | | PITTSBURGH | PA | 15237-5232 | 251753321 |
| 12787 | MOUNTAIN VIEW MEDICAL GROUP  P C | 2 S CASCADE AVE STE 140 | | COLORADO SPRINGS | CO | 80903-1604 | 841254754 |
| 12788 | ALTAJARSS CONSULTANT INC | 425 NURSING HOME DR | | ARCADIA | FL | 34266-3839 | 200844996 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12789 SHANNON A GRIFFIN DC | 2043 14TH AVE | | VERO BEACH | FL | 32960-3441 | 812272647 |
| 12790 ACTION CHIROPRACTIC | 2417 NICHOLASVILLE RD | | LEXINGTON | KY | 40503-3178 | 205606037 |
| 12791 PRINCETON NEUROLOGICAL INSTITUTE LLC | 50 ROSE PL | | GARDEN CITY PARK | NY | 11040-5311 | 820606728 |
| 12792 ADVANCED SPINAL CARE REHABILITATION | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 475126521 |
| 12793 PORT OF MIAMI MEDICAL CLINIC INC | 1015 N AMERICA WAY | | MIAMI | FL | 33132-2017 | 591830925 |
| 12794 RED ROCKS PHYSICAL THERAPY | 3356 TEMPLETON GAP RD | | COLORADO SPRINGS | CO | 80907-5738 | 824705460 |
| 12795 VERONICA SCOTT | 21 OLD KINGS RD N | | PALM COAST | FL | 32137-8254 | 060588756 |
| 12796 LIFETIME EYECARE CENTER, LLC | 5455 MURRELL RD | | VIERA | FL | 32955-6615 | 205844826 |
| 12797 441 CHIROPRACTIC & ACUPUNCTURE INC | 3640 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5608 | 900427432 |
| 12798 SOUTHERN ALABAMA PHYSICIANS LLP | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 460822644 |
| 12799 FELIX S  LINETSKY  M D | 611 DRUID RD E | | CLEARWATER | FL | 33756-3959 | 593086560 |
| 12800 FUNCTIONALLY FIT | 7777 N WICKHAM RD | | MELBOURNE | FL | 32940-7976 | 475661971 |
| 12801 UNDERHILL CHIROPRACTIC LLC | 3324 PINO AVE | | NEW SMYRNA BEACH | FL | 32168-4652 | 454102955 |
| 12802 MEDICAL CENTER OF WINSTON TOWERS INC | 4302 ALTON RD | | MIAMI BEACH | FL | 33140-2891 | 591925136 |
| 12803 SHUGEL FAMILY CHIROPRACTIC | 816 S FRONT ST | | MANKATO | MN | 56001-2401 | 743067606 |
| 12804 EXTENSIVE CARE PT PC | 401 DITMAS AVE | | BROOKLYN | NY | 11218-4919 | 271602575 |
| 12805 TRUCHAS INPATIENT SERVICES LLC | PO BOX 38077 | | PHILADELPHIA | PA | 19101-0842 | 471468908 |
| 12806 FRANKFORT EYE CENTER | 100 DIAGNOSTIC DR | | FRANKFORT | KY | 40601-6524 | 262533871 |
| 12807 DIANE B TELLIER DC | 1614 S RIDGEWOOD AVE | | SOUTH DAYTONA | FL | 32119-2290 | 593179067 |
| 12808 SOUTHERN MARYLAND PHYSICAL THERAPY | PO BOX 791217 | | BALTIMORE | MD | 21279-1217 | 521515341 |
| 12809 TED L FREEMAN | 186B JACK MARTIN BLVD | | BRICK | NJ | 08724-7728 | 220016933 |
| 12810 SOUTH FLORIDA AMBULATORY SURGICAL CENTER | 6110 SW 70TH ST | | SOUTH MIAMI | FL | 33143-3419 | 651093026 |
| 12811 ANNE TIERNEY LCSW LLC | 2065 DELTA WAY | | TALLAHASSEE | FL | 32303-4241 | 453570500 |
| 12812 BRIANNA CUNNINGHAM | 1905 N KEPLER RD | | DELAND | FL | 32724-2227 | 257851524 |
| 12813 PAULA ELLIOTT | 1675 HERAEUS BLVD | | BUFORD | GA | 30518-3383 | 582570163 |
| 12814 CHIRO THERAPY OF QUEENS CORP | 19302 NORTHERN BLVD | | FLUSHING | NY | 11358-2962 | 832136112 |
| 12815 VOLUSIA ORTHOPAEDIC TRAUMA CALL ASSOCIATES, LLC | 1871 LPGA BLVD | | DAYTONA BEACH | FL | 32117-7108 | 300950557 |
| 12816 SOUTH MANDARIN CHIROPRACTIC AND WELLNESS | 11808 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-0754 | 205986693 |
| 12817 BARNEGAT SPORTS REHAB & PT | 890 W BAY AVE | | BARNEGAT | NJ | 08005-2150 | 261499018 |
| 12818 MOBILE MEDICAL RESPONSE INC | 834 S WASHINGTON AVE | | SAGINAW | MI | 48601-2566 | 383198397 |
| 12819 SANFORD CLINIC | PO BOX 5074 | | SIOUX FALLS | SD | 57117-5074 | 460447693 |
| 12820 DOWNTOWN SPINE SPORTS & ORTHO | PO BOX 4447 | | NEW YORK | NY | 10163-4447 | 271094862 |
| 12821 RENAISSANCE CHIRO WELLNESS PC DC | 279 BURNSIDE AVE | | LAWRENCE | NY | 11559-1112 | 451534393 |
| 12822 CHIROSOFT PAIN MANAGEMENT CLINIC INC | 4447 OLD WINTER GARDEN RD | | ORLANDO | FL | 32811-4244 | 464752720 |
| 12823 PALM ACUPUNCTURE & HEALTH CLINIC | 1361 ROYAL PALM SQUARE BLVD | | FORT MYERS | FL | 33919-1027 | 261705876 |
| 12824 ST LUCIE MEDICAL SPECIALISTS LLC | PO BOX 100927 | | ATLANTA | GA | 30384-0927 | 412250823 |
| 12825 MAINSTREAM PHYSICANS THERAPY | 243 THREE SPRINGS DR STE 1 | | WEIRTON | WV | 26062-3839 | 371490423 |
| 12826 PARKWAY MEDICAL | 2729 S WOODLAND BLVD | | DELAND | FL | 32720-7005 | 593389014 |
| 12827 ANDRE E  VOSKRESSENSKY | 1664 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33442-1657 | 592724890 |
| 12828 JOHN TOLFREE HOSPITAL | 2463 S M 30 | | WEST BRANCH | MI | 48661-9312 | 464088182 |
| 12829 ROSE RADIOLOGY CENTERS | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 503608438 |
| 12830 STAR MEDICAL CARE PLLC | 2560 DIXWELL AVE | | HAMDEN | CT | 06514-1851 | 823905689 |
| 12831 SPORTS PAIN & SPINAL REHAB INC | PO BOX 30277 | | WEST PALM BCH | FL | 33420-0277 | 650708365 |
| 12832 CLEARVIEW IMAGING  LLC | PO BOX 26474 | | TAMPA | FL | 33623-6474 | 593603012 |
| 12833 ALAN SIEGEL | 21418 41ST AVE STE 1 | | BAYSIDE | NY | 11361-2157 | 113365592 |
| 12834 ANTHEM BLUE CROSS & BLUE SHIELD | 220 VIRGINIA AVE | | INDIANAPOLIS | IN | 46204-3709 | 352145715 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|--------------------------|
| 12835 MELVILLE MRI P C | 110 MARCUS DR | | MELVILLE | NY | 11747-4228 | 113082070 |
| 12836 ADVENTIST HEALTH POLICY ASSOCIATION INC | 982 INSPIRATION AVE | | ALTAMONTE SPG | FL | 32714 | 273566344 |
| 12837 CENTRAL RADIOLOGY PC | 13710 NORTHERN BLVD | | FLUSHING | NY | 11354-4122 | 223879094 |
| 12838 GSH MEDICAL CARE PC | PO BOX 843398 | | BOSTON | MA | 02284-3398 | 223636986 |
| 12839 PULMONARY SLEEP AND CRITICAL CARE SPECIALISTS PL | PO BOX 13173 | | BELFAST | ME | 04915-4022 | 464075197 |
| 12840 ADVANCED CHIROPRACTIC | 3233 WESTCHESTER AVE | | BRONX | NY | 10461-4507 | 134021915 |
| 12841 ULTIMATE PHYSICAL THERAPY | 922 MAIN ST | | PATERSON | NJ | 07503-2602 | 471532182 |
| 12842 RECONSTRUCTIVE ORTHOPAEDIC ASSOC II PC | PO BOX 412217 | | BOSTON | MA | 02241-2217 | 232856880 |
| 12843 S&S IMAGING ASSOCIATES | PO BOX 740937 | | ATLANTA | GA | 30374-0937 | 861296968 |
| 12844 NORTHEAST RADIOLOGY P C | PO BOX 810 | | HARTFORD | CT | 06142-0810 | 133910669 |
| 12845 JACKSONVILLE BEACHES ANESTHESIA ASSC INC | PO BOX 744561 | | ATLANTA | GA | 30374-4561 | 262664313 |
| 12846 ERNESTO PINZON MD PA | PO BOX 536339 | | ORLANDO | FL | 32853-6339 | 651078189 |
| 12847 BARBARA ANN SCHERER M D P A | 2001 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-3743 | 650271144 |
| 12848 JAMIE SKURKA DC | 150 ISLIP AVE | | ISLIP | NY | 11751-3222 | 068661570 |
| 12849 JOHN JONES | 136 WHITE OAKS BLVD | | PANAMA CITY | FL | 32409-2371 | 000009187 |
| 12850 PT SOLUTIONS OF PENSACOLA LLC | 7057 HALCYON SUMMIT DR | | MONTGOMERY | AL | 36117-6927 | 611689201 |
| 12851 TOTAL HEALTH CHIROPRACTIC LLC | 12112 MIRAMAR PKWY | | MIRAMAR | FL | 33025-7013 | 208316073 |
| 12852 LANCASTER NEUROSCIENCE | 1671 CROOKED OAK DR | | LANCASTER | PA | 17601-4269 | 231856697 |
| 12853 RADIOLOGY ASSOCIATES OF SAVANNAH PC | PO BOX 14416 | | SAVANNAH | GA | 31416-1416 | 581077712 |
| 12854 CHASAR C LORIN DC | 7050 W PALMETTO PARK DR 15214 | | POMPANO BEACH | FL | 33062 | 863804985 |
| 12855 DR VICTOR J DROBNIC D C P A | 1646 COLONIAL BLVD STE 1 | | FORT MYERS | FL | 33907-1154 | 592127159 |
| 12856 REHAB ASSOCIATES OF CENTRAL VIRGINIA | PO BOX 581 | | FOREST | VA | 24551-0581 | 813831622 |
| 12857 MCBRIDE ANESTHESIA LLC | 1167 MCBRIDE AVE | | WOODLAND PARK | NJ | 07424-2556 | 371777196 |
| 12858 BRIAN MCHUGH | 1175 MONTAUK HWY | | WEST ISLIP | NY | 11795-4939 | 016668856 |
| 12859 MEDICAL PARTNERS OF FL | 8043 SPYGLASS HILL RD STE 102 | | MELBOURNE | FL | 32940-8563 | 830853390 |
| 12860 IROMED MD INCORPORATED | 15200 S JOG RD | | DELRAY BEACH | FL | 33446-1247 | 461307335 |
| 12861 JO J REEVES D C P A | 1080 S DILLARD ST | | WINTER GARDEN | FL | 34787-3914 | 593085532 |
| 12862 EBM INTERNAL MEDICINE INC | 5851 TIMUQUANA RD | | JACKSONVILLE | FL | 32210-7878 | 208452920 |
| 12863 THE RADIOLOGY CLINIC | 208 MCFARLAND CIR N | | TUSCALOOSA | AL | 35406-1800 | 630313602 |
| 12864 TAMPA BAY NEUROLOGY INC | 8370 W HILLSBOROUGH AVE | | TAMPA | FL | 33615-3898 | 471213043 |
| 12865 DECATUR NECK & BACK LLC | 960 HERRINGTON RD | | LAWRENCEVILLE | GA | 30044-7212 | 203714982 |
| 12866 EAST LAKE CHIRO AND INJRY CNTR INC | 4028 13TH ST | | SAINT CLOUD | FL | 34769-6773 | 113804754 |
| 12867 TAMAYO-CHELALA AND MILLER PA | 4302 ALTON RD STE 490 | | MIAMI BEACH | FL | 33140-2842 | 141842837 |
| 12868 LIBERTY AMBULANCE | 1619 ATLANTIC UNIVERSITY CIR | | JACKSONVILLE | FL | 32207-2226 | 592407555 |
| 12869 ST SEBASTIAN MEDICAL PC | 11905 80TH RD | | KEW GARDENS | NY | 11415-1105 | 474235834 |
| 12870 THERAPY PROFESSIONALS LLC | 15565 NORTHLAND DR E | | SOUTHFIELD | MI | 48075-5302 | 465339797 |
| 12871 ADAM PHYSICAL THERAPY PC | 651 W 180TH ST | | NEW YORK | NY | 10033-4802 | 800220402 |
| 12872 PACIFIC TOXICOLOGY LABORATORIES | PO BOX 10076 | | VAN NUYS | CA | 91410-0076 | 953926170 |
| 12873 AA MEDICAL SERVICES PLLC | 13124 ROCKAWAY BLVD | | S OZONE PARK | NY | 11420-2932 | 473929413 |
| 12874 BUTTAHATCHEE RIVER ER PHYSICIANS LLC | PO BOX 80042 | | PHILADELPHIA | PA | 19101-1042 | 475245644 |
| 12875 UHS CORONA INC | FILE 50476 | | LOS ANGELES | CA | 90074-0001 | 432035443 |
| 12876 CENTRAL FL PATHOLOGY ASSOCIATES P A | PO BOX 140987 | | ORLANDO | FL | 32814-0987 | 593468427 |
| 12877 VALERIE CRANDALL MD PA | 3900 BROADWAY | | FORT MYERS | FL | 33901-8193 | 592245326 |
| 12878 SHERIDAN EMERGENCY PHYSICIANS SERV INC | PO BOX 743842 | | ATLANTA | GA | 30374-3842 | 651057394 |
| 12879 NARESH PRAJAPATI | 9201 KLIBER DR | | WINTER HAVEN | FL | 33884-4826 | 034757475 |
| 12880 SPINE-PAIN CENTER LLC | 5633 RIVERS AVE | | NORTH CHARLESTON | SC | 29406-6022 | 822360774 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 12881 DR PETER K SAYEGH | 970 N BROADWAY STE 104 | | YONKERS | NY | 10701-1310 | 571172022 |
| 12882 EMERGENCY PHYSICIANS PROFESSIONAL ASSOCIATION | 4300 MARKETPOINTE DR | | BLOOMINGTON | MN | 55435-5423 | 410949999 |
| 12883 SPORTS MOTION PHYSICAL THERAPY | 24007 VENTURA BLVD | | CALABASAS | CA | 91302-1458 | 680537048 |
| 12884 UNION PACIFIC EMERGENCY PHYSICIANS | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 464640276 |
| 12885 QUALITY MEDICAL GROUP | PO BOX 970769 | | MIAMI | FL | 33197-0769 | 650660504 |
| 12886 PENSACOLA EMERGENCY PHYSICIANS LLC | PO BOX 21203 | | BELFAST | ME | 04915-4109 | 432020057 |
| 12887 N  GURUSAMY | 3328 OLD WASHINGTON RD | | WALDORF | MD | 20602-3204 | 522058985 |
| 12888 DELANEY RADIOLOGISTS  P A | PO BOX 63234 | | CHARLOTTE | NC | 28263-3234 | 561329038 |
| 12889 SOMA | 833 SW 11TH AVE | | PORTLAND | OR | 97205-2125 | 274218125 |
| 12890 HOLLYWOOD PAIN AND INJURY MEDICAL CENTER | PO BOX 101178 | | FT LAUDERDALE | FL | 33310-1178 | 452979155 |
| 12891 GILBERT E A RODRIGUEZ | 460 E CHURCH ST | | ELMIRA | NY | 14901-2832 | 530848292 |
| 12892 VIVIS  INC | 7920 BELT LINE RD STE 120 | | DALLAS | TX | 75254-8148 | 020670950 |
| 12893 DUTCHESS PHYSICAL THERAPY WELLNESS PLLC | 16 MAYBROOK RD | | CAMPBELL HALL | NY | 10916-2743 | 810714727 |
| 12894 PACIFIC REHAB OF MARYLAND | 1120 SAINT PAUL ST | | BALTIMORE | MD | 21202-2618 | 521514422 |
| 12895 HOLLYWOOD EYE INSTITUTE | 11011 SHERIDAN ST | | HOLLYWOOD | FL | 33026-1505 | 460604983 |
| 12896 CHRISTINA SAJGO DC | 569 HEALTH BLVD | | DAYTONA BEACH | FL | 32114-1498 | 148749288 |
| 12897 A & L MEDICAL CENTER INC | 2140 W FLAGLER ST | | MIAMI | FL | 33135-5600 | 010799162 |
| 12898 CRISTINA LUCIANO  MD PA | 3360 COUNTY ROAD 220 | | MIDDLEBURG | FL | 32068-4359 | 562386325 |
| 12899 CEP AMERICA KANSAS LLC | 1601 CUMMINS DR STE D | | MODESTO | CA | 95358-6411 | 473718543 |
| 12900 CENTRAL MEDICAL GROUP  PA | PO BOX 8727 | | CORAL SPRINGS | FL | 33075-8727 | 650675559 |
| 12901 CARDIOLOGY ASSOCIATE OF SCHENECTADY | 2546 BALLTOWN RD STE 300 | | SCHENECTADY | NY | 12309-1079 | 141729272 |
| 12902 TOTAL VITALITY MEDICAL OF WESLEY CHAPEL LLC | 6710 EMBASSY BLVD | | PORT RICHEY | FL | 34668-7754 | 823023194 |
| 12903 DR WATSON CHIROPRACTIC PC | PO BOX 290762 | | BROOKLYN | NY | 11229-0762 | 810970817 |
| 12904 HELP FROM ABOVE CHIROPRACTIC LLC | 2050 OLEANDER BLVD APT 8-201 | | FORT PIERCE | FL | 34950-5335 | 814597735 |
| 12905 SADDLE BROOK MUA LLC | PO BOX 61267 | | STATEN ISLAND | NY | 10306-7267 | 834416486 |
| 12906 HIMANSHU S  KAIRAB  MD PA | 3200 SW 34TH AVE BLDG 200S-202 | | OCALA | FL | 34474-7456 | 651115764 |
| 12907 WEST FL CARDIOVASCULAR COM | PO BOX 144333 | | ORLANDO | FL | 32814-4333 | 473119145 |
| 12908 FLORIDA ANESTHESIA & PAIN MANAGEMENT ASSOCIATES LLC | PO BOX 638221 | | CINCINNATI | OH | 45263-8221 | 202850041 |
| 12909 STURDY MEMORIAL ASSOCIATES  INC | 19 STURDY ST | | ATTLEBORO | MA | 02703-3193 | 042709501 |
| 12910 PALMETTO MEDICAL CENTER INC | 7392 NW 35TH TER | | MIAMI | FL | 33122-1271 | 611818352 |
| 12911 RIVERSIDE HOSPITAL INC | 608 DENBIGH BLVD | | NEWPORT NEWS | VA | 23608-4410 | 521245746 |
| 12912 HAMILTON PHYSICAL THERAPY | 1881 N OLDEN AVENUE EXT | | EWING | NJ | 08638-3105 | 743145890 |
| 12913 KING JOEL | 222 E MAIN ST | | SMITHTOWN | NY | 11787-2871 | 113034436 |
| 12914 CHIROPRACTIC CLINICS OF CENTRAL FLORIDA LLC | 1958 E OSCEOLA PKWY | | KISSIMMEE | FL | 34743-8626 | 463489529 |
| 12915 CONEY ISLAND MEDICAL PRACTICE | PO BOX 5835 | | NEW YORK | NY | 10087-5835 | 800639088 |
| 12916 24 HOUR CLINIC PA | 10151 UNIVERSITY BLVD | | ORLANDO | FL | 32817-1904 | 862368674 |
| 12917 RYAN BAKER DC PC | 333 SW 5TH ST | | GRANTS PASS | OR | 97526-2509 | 861172047 |
| 12918 PROFESSIONAL IMAGING CONSULTANTS INC | PO BOX 36952 | | CANTON | OH | 44735-6952 | 341767957 |
| 12919 HOSP AUTH OF CITY OF BAINBRIDGE DECATUR | 1500 E SHOTWELL ST | | BAINBRIDGE | GA | 39819-4256 | 586011888 |
| 12920 801 MEDICAL CENTER INC | 801 NE 167TH ST | | NORTH MIAMI BEACH | FL | 33162-3729 | 611724701 |
| 12921 MELINEA M HOLMAN DC | 8359 BEACON BLVD | | FORT MYERS | FL | 33907-3048 | 501929229 |
| 12922 LIFE IN MOTION CHIROPRACTIC INC | 177 NE 167TH ST | | NORTH MIAMI BEACH | FL | 33162-3404 | 853048332 |
| 12923 ADVANCED HEALTH SYSTEMS  INC | 4141 S TAMIAMI TRL STE 18 | | SARASOTA | FL | 34231-3636 | 650005735 |
| 12924 SOUTHERN REGIONAL MED  CTR  INC | 11 UPPER RIVERDALE RD SW | | RIVERDALE | GA | 30274-2615 | 581955423 |
| 12925 VANCE CLINIC OF CHIROPRACTIC | 1420 S 14TH ST | | QUINCY | IL | 62301-6722 | 431095422 |
| 12926 HOSPITALIST PHYSICIANS MEDICAL | PO BOX 96348 | | OKLAHOMA CITY | OK | 73143-6348 | 320554116 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12927 GARRY D MILLIEN MD PA | 1501 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-6000 | 650728940 |
| 12928 COMMUNITY CHIROPRACTIC | 260 US HIGHWAY 70 W | | GARNER | NC | 27529 | 561930384 |
| 12929 BARRINGER NELSON & HOLMES PA | 1110 DRUID CIR | | LAKE WALES | FL | 33853-4307 | 593635547 |
| 12930 WINCHESTER HOSPITAL | 41 HIGHLAND AVE | | WINCHESTER | MA | 01890-1446 | 042104434 |
| 12931 ADRIENE D HILL DC | 2001 CRAWFORDVILLE HWY | | CRAWFORDVILLE | FL | 32327-1094 | 320139589 |
| 12932 STUDIO PILATES AND PHYSICAL THERAPY LLC | 9100 TIFFANY DR | | CUTLER BAY | FL | 33157-7938 | 364606410 |
| 12933 JACKSON COUNTY HOSPITAL CORP | PO BOX 1608 | | MARIANNA | FL | 32447-5608 | 596001321 |
| 12934 PREMIER PHYSICAL MEDICINE LLC | 5458 TOWN CENTER RD | | BOCA RATON | FL | 33486-1089 | 464011646 |
| 12935 MAXIMUM WELLNESS CHIROPRACTIC PC | 105 MAXESS RD STE 124 | | MELVILLE | NY | 11747-3821 | 364950308 |
| 12936 VITALISTIC HEALING ARTS CENTER INC | 15520 ROCKFIELD BLVD | | IRVINE | CA | 92618-2717 | 831465158 |
| 12937 CMI SOUTH | PO BOX 1505 | | PINELLAS PARK | FL | 33780-1505 | 596593173 |
| 12938 PRECISION PAIN MEDICAL CENTER LLC | 6811 PORTO FINO CIR | | FORT MYERS | FL | 33912-4354 | 821346070 |
| 12939 URANITA HEALTH CTR INC | 10300 SUNSET DR | | MIAMI | FL | 33173-3012 | 474104407 |
| 12940 BRANDYWINE INSITIUTE OF ORTHOPAEDICS PC | 1561 MEDICAL DR | | POTTSTOWN | PA | 19464-3218 | 342059979 |
| 12941 DR DAVID M MINOZZI | 157 HALSTEAD AVE | | HARRISON | NY | 10528-3618 | 061540245 |
| 12942 TRAVIS CO EMERGENCY PHYSICIANS P A | PO BOX 21906 | | BELFAST | ME | 04915-4116 | 742501542 |
| 12943 ATLAS PAIN INSTITUTE | 1001 CHESTNUT ST | | BASTROP | TX | 78602-4052 | 542201937 |
| 12944 CHILD NEUROLOGY CENTER OF NW FLORIDA | PO BOX 280 | | GULF BREEZE | FL | 32562-0280 | 200492935 |
| 12945 QUALITY ANESTHESIA SERVICES LLC | PO BOX 629 | | FRANKLIN LAKES | NJ | 07417-0629 | 320618343 |
| 12946 CLEAR CHOICE EMC LLC | 1730 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3309 | 831445637 |
| 12947 GERIATRX CARE INC | PO BOX 2569 | | PALM CITY | FL | 34991-2569 | 651043673 |
| 12948 GRADY L GOOLSBY D C PA | 317 MAGNOLIA AVE | | MERRITT IS | FL | 32952-4817 | 592184824 |
| 12949 LEWIS-GALE MEDICAL CTR LLC | PO BOX 402830 | | ATLANTA | GA | 30384-2830 | 621760148 |
| 12950 COMPREHENSIVE ORTHOPEDIC AND SPORTS | 609 FARMINGTON AVE | | HARTFORD | CT | 06105-3081 | 061601928 |
| 12951 JEFFREY CHARLES SCHILDHORN MD | 521 PARK AVE | | NEW YORK | NY | 10065-8140 | 813550464 |
| 12952 SHORE MEDICAL PAVILION | PO BOX 277715 | | ATLANTA | GA | 30384-7715 | 520610538 |
| 12953 PHYSICAINS IMMEDIATE MED OF HIRAM PC | 3827 JIMMY LEE SMITH PKWY | | HIRAM | GA | 30141-2804 | 270123687 |
| 12954 CYPRESS CREEK CHIROPRACTIC | 2304 CRESTOVER LN | | WESLEY CHAPEL | FL | 33544-6788 | 262605888 |
| 12955 RICHARD H SIEGEL PHD LMFT | 4176 NW 6TH CT | | DEERFIELD BCH | FL | 33442-7313 | 261139586 |
| 12956 EXPERIENCE WELLNESS CHIRO CENTER INC | 2424 N CONGRESS AVE | | WEST PALM BCH | FL | 33409-6355 | 825207956 |
| 12957 MIDWAY CHIROPRACTIC LLC | 1536 CAPITOL TRL | | NEWARK | DE | 19711-5716 | 010798730 |
| 12958 FLORIDA HEALTH PROFESSIONALS G | 8180 NW 36TH ST | | DORAL | FL | 33166-6645 | 271662699 |
| 12959 DR K VINCENT DUNGAN | 3340 NE 32ND ST | | FT LAUDERDALE | FL | 33308-7104 | 651065388 |
| 12960 NEW YORK HOSPITAL QUEENS INPT | PO BOX 5289 | | NEW YORK | NY | 10087-5289 | 274719998 |
| 12961 JOHN RUPOLO DC | 148 TULIP AVE | | FLORAL PARK | NY | 11001-2767 | 821971689 |
| 12962 HEALTHY LIFE THERAPY AND REBAB | 1776 N PINE ISLAND RD | | PLANTATION | FL | 33322-5233 | 650803691 |
| 12963 MYEMCDOC, LLC | 931 VILLAGE BLVD | | WEST PALM BEACH | FL | 33409-1803 | 851397122 |
| 12964 BALANCE PHYSICAL THERAPY | 143 JOHN ST | | SALINAS | CA | 93901-3337 | 611445220 |
| 12965 MOHEGAN VOLUNTEER FIRE ASSOC | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 134031869 |
| 12966 LEHIGH PERSONAL INJURY CLINIC | 9858 CLINT MOORE RD # C111274 | | BOCA RATON | FL | 33496-1034 | 832968962 |
| 12967 QUALITY URGENT CARE AND WELLNESS | PO BOX 830529 | | BIRMINGHAM | AL | 35283-0529 | 463272154 |
| 12968 COVENANT MEDICAL CENTER INC | PO BOX 77000 | | DETROIT | MI | 48277-2000 | 383369438 |
| 12969 GENERAL HEALTHCARE OF PALM BEACH INC | 3472 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-5864 | 454745188 |
| 12970 GREGORY D HENTON OD PA | 14088 ALABAMA ST | | JAY | FL | 32565-1036 | 261513307 |
| 12971 MULTIPLAN INC | 535 E DIEHL RD | | NAPERVILLE | IL | 60563-2260 | 133068979 |
| 12972 SARASOTA SPINE & NERVE INSTITUTE INC | 6954 PROFESSIONAL PKWY | | LAKEWOOD RANCH | FL | 34240-8414 | 800927968 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12973 SETH T OQUIST | 612 YALE PL | | CANON CITY | CO | 81212-4611 | 460989266 |
| 12974 BAY AREA CHIROPRACTIC INC | 10785 ULMERTON RD | | LARGO | FL | 33778-1701 | 593534744 |
| 12975 EMERGENCY MEDICAL SPECIALISTS | PO BOX 173891 | | DENVER | CO | 80217-3891 | 841075994 |
| 12976 RADIOLOGY ASSOCIATES | PO BOX 3098 | | CLARKSVILLE | TN | 37043-3098 | 620812834 |
| 12977 NORTH ARK REGIONAL MEDICAL CENTER | PO BOX 1500 | | HARRISON | AR | 72602-1500 | 710787860 |
| 12978 AMERICAN INJURY CTRS OF PORT CHARLOTTE | 7147 CURTISS AVE | | SARASOTA | FL | 34231-8012 | 201618740 |
| 12979 COLORADO COUNTY EMS | 305 RADIO LN # 101 | | COLUMBUS | TX | 78934-3235 | 746000544 |
| 12980 EASTWOOD FIRE DISTRICT | 836 4TH AVE | | HUNTINGTON | WV | 25701-1407 | 611212954 |
| 12981 WELLNESS CARE OFFICE LLC | 2328 HANCOCK BRIDGE PKWY | | CAPE CORAL | FL | 33990-1459 | 475325407 |
| 12982 FULL PSYCHOLOGY PC | PO BOX 230217 | | BROOKLYN | NY | 11223-0217 | 852918295 |
| 12983 HYANNIS FIRE DISTRICT | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 046002952 |
| 12984 LEOMAX SUPPLIES INC | 2661 CONEY ISLAND AVE | | BROOKLYN | NY | 11223-5564 | 821835056 |
| 12985 SPINECATE CHIROPRACTIC P C | 230 NE 2ND AVE STE 1 | | HILLSBORO | OR | 97124-3074 | 450482082 |
| 12986 DIAGNOSTIC CENTER OF MEDLEY INC | 7911 NW 72ND AVE | | MEDLEY | FL | 33166-2227 | 464245835 |
| 12987 ARCTIC CHIROPRACTIC EAST ANCHORAGE | 7731 E NORTHERN LIGHTS BLVD | | ANCHORAGE | AK | 99504-3572 | 833096937 |
| 12988 JOHNSTON MEMORIAL HOSP | PO BOX 63290 | | CHARLOTTE | NC | 28263-3290 | 463176429 |
| 12989 DR DAVID ANTHONY DC | 124 LEE BLVD | | LEHIGH ACRES | FL | 33936-6120 | 650232630 |
| 12990 WASSERMAN CHIROPRACTIC OF PALM BEACH LLC | 2151 S ALTERNATE A1A | | JUPITER | FL | 33477-4112 | 824812428 |
| 12991 HEEKIN CLINIC | 2 SHIRCLIFF WAY | | JACKSONVILLE | FL | 32204-4753 | 471828527 |
| 12992 CONSULTING RADIOLOGIST LTD | 7505 METRO BLVD | | MINNEAPOLIS | MN | 55439-3081 | 410974675 |
| 12993 BRONSON METHODIST HOSPITAL | 601 JOHN ST | | KALAMAZOO | MI | 49007-5341 | 381359087 |
| 12994 SEATTLES ELITE PHYSICAL THERAPY | 1521 QUEEN ANNE AVE N | | SEATTLE | WA | 98109-3160 | 465273735 |
| 12995 F A SANSOUCY & SON INC | 40 MARCY ST | | SOUTHBRIDGE | MA | 01550-1820 | 042483634 |
| 12996 A C SPINE AND WELLNESS | 217 SCENIC HWY | | LAWRENCEVILLE | GA | 30046-5621 | 455304023 |
| 12997 CENTRAL MN EMERGENCY PHYSICIANS | 1406 6TH AVE N | | SAINT CLOUD | MN | 56303-1908 | 411708142 |
| 12998 CCF NEW YORK MEDICAL | PO BOX 92237 | | CLEVELAND | OH | 44193-0003 | 200239257 |
| 12999 PARKSPORTS PHYSICAL THERAPY & REHAB INC | 670 6TH AVE | | BROOKLYN | NY | 11215-6800 | 061542949 |
| 13000 SOUTH TAMPA INJURY | PO BOX 320275 | | TAMPA | FL | 33679-2275 | 261219914 |
| 13001 BROAD STREET ACUPUNCTURE | 2753 CONEY ISLAND AVE | | BROOKLYN | NY | 11235-5015 | 776270259 |
| 13002 CARDIOTHORACIC AND VASCULAR | 1824 KING ST | | JACKSONVILLE | FL | 32204-4735 | 593338654 |
| 13003 PALM COAST CHIROPRACTIC CENTER INC | 4721 E MOODY BLVD | | BUNNELL | FL | 32110-7705 | 202879652 |
| 13004 VITAL HEALTH OF THE PALM BEACHES INC | 411 7TH ST STE 4 | | WEST PALM BCH | FL | 33401-3921 | 651096845 |
| 13005 PINE MEDICAL CENTER | 109 COURT AVE S | | SANDSTONE | MN | 55072-5120 | 411884597 |
| 13006 JOHN O CONNOR MD PA | 13365 OVERSEAS HWY | | MARATHON | FL | 33050-3611 | 651033481 |
| 13007 BACK IN LINE CHIROPRACTIC CENTER | 6991 W BROWARD BLVD STE 107 | | PLANTATION | FL | 33317-2907 | 030400649 |
| 13008 MICHAEL N DEMARTINIS D C | 1926 VICTORY BLVD | | STATEN ISLAND | NY | 10314-3518 | 133781216 |
| 13009 HUGH CHATHAM MEMORIAL HOSPITAL | 180 PARKWOOD DR | | ELKIN | NC | 28621-2430 | 560642846 |
| 13010 FAMILY PRACTICE CENTER CORP | 937A SW 87TH AVE | | MIAMI | FL | 33174-3206 | 464071742 |
| 13011 CHARLOTTE INTERNAL MEDICINE | 2400 HARBOR BLVD STE 19 | | PORT CHARLOTTE | FL | 33952-5038 | 650877646 |
| 13012 INSTITUTE FOR WOMENS HEALTH SPECIALISTS | 10115 FOREST HILL BLVD | | WELLINGTON | FL | 33414-3105 | 204787254 |
| 13013 INDIANA UNIVERSITY HEALTH WEST HOSPITAL INC | 950 N MERIDIAN ST STE 500 | | INDIANAPOLIS | IN | 46204-3908 | 351814660 |
| 13014 MOTE WELLNESS REHAB INC | 3111 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33436-4613 | 650974787 |
| 13015 KCI USA INC | PO BOX 301328 | | DALLAS | TX | 75303-1328 | 742152396 |
| 13016 URGENT CARE NOW | 60 BARRETT DR | | WEBSTER | NY | 14580-2963 | 823844129 |
| 13017 COLUMBIA HCA JOHN RANDOLPH INC | PO BOX 402470 | | ATLANTA | GA | 30384-2470 | 611272888 |
| 13018 SAN REMO BREAST AND MRI CENTER PLLC | 1545 SAN REMO AVE | | CORAL GABLES | FL | 33146-3008 | 205589716 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 13019 ORTHOMEDX CORPORATION | 6000 METROWEST BLVD | | ORLANDO | FL | 32835-7629 | 593276029 |
| 13020 BCI CHIROPRACTIC | 3375 CAPITAL CIR NE | | TALLAHASSEE | FL | 32308-1532 | 821859002 |
| 13021 KRISTAN M AHLER MD | 5700 SOUTHWYCK BLVD | | TOLEDO | OH | 43614-1509 | 415411151 |
| 13022 LAWRENCE DUMAS | 1824 ATLANTIC BLVD | | JACKSONVILLE | FL | 32207-3404 | 407156874 |
| 13023 CHIRO MED PAIN REHAB | 10028 S FEDERAL HWY | | PORT SAINT LUCIE | FL | 34952-5625 | 872923405 |
| 13024 GENA M BOFSHEVER DC LLC | 7119 W BROWARD BLVD | | PLANTATION | FL | 33317-2210 | 455184940 |
| 13025 PHYSICAL THERAPY OF NORTH QUEENS | 19302 NORTHERN BLVD | | FLUSHING | NY | 11358-2962 | 760750536 |
| 13026 ROSEANNE M DENNAN PC | PO BOX 1228 | | MANCHESTER CENTER | VT | 05255-1228 | 030341254 |
| 13027 ALEXANDER SPINE AND PHYSICAL MEDICINE | 10720 PARK BLVD | | SEMINOLE | FL | 33772-5461 | 462630945 |
| 13028 QUICK PRIMARY CARE PA | 8550 SW HIGHWAY 200 | | OCALA | FL | 34481-9653 | 272848824 |
| 13029 CHET J  JANECKI  MD | 4221 N HIMES AVE FL 2 | | TAMPA | FL | 33607-6229 | 900012181 |
| 13030 BERNARD MCCHESNEY | 244 COLOMBA RD | | DEBARY | FL | 32713-3153 | 052566575 |
| 13031 U OF R ANESTHESIOLOGY GROUP | PO BOX 604 | | ROCHESTER | NY | 14642-0001 | 161450921 |
| 13032 PINES IMAGING CENTER LLC | 9696 PINES BLVD | | PEMBROKE PINES | FL | 33024-6246 | 811106330 |
| 13033 CENTRAL RADIOLOGY | PO BOX 70335 | | LOUISVILLE | KY | 40270-0335 | 610940967 |
| 13034 NORTH LAKELAND PAIN AND TRAUMA | 5516 US HIGHWAY 98 N | | LAKELAND | FL | 33809-3101 | 593231594 |
| 13035 NEUROLOGY ASSOCIATES OF PALM BEACH PA | 2320 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-6517 | 050526702 |
| 13036 JAMES M CULLERS | 555 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-9485 | 591842877 |
| 13037 TOTAL FAMILY HEALTH CARE  INC | PO BOX 120550 | | CLERMONT | FL | 34712-0550 | 030400709 |
| 13038 ADVANCED REHAB MEDICINE | 200 BELLE TERRE RD | | PORT JEFFERSON | NY | 11777-1928 | 113640709 |
| 13039 YORK PENNSYLVANIA HOSPITAL COMPANY LLC | 325 S BELMONT ST | | YORK | PA | 17403-2608 | 454082660 |
| 13040 AMERICAS ER | 26203 OAK RIDGE DR | | THE WOODLANDS | TX | 77380-1960 | 800810304 |
| 13041 TRINITAS HOSPITAL | PO BOX 15069 | | NEWARK | NJ | 07192-5069 | 223601678 |
| 13042 PREMIER MEDICAL ALLIANCE LLC | PO BOX 11991 | | NEWARK | NJ | 07101-4982 | 462656846 |
| 13043 ELLEN S  GINSBERG  P C | PO BOX 9004 | | NEW HYDE PARK | NY | 11040-9004 | 134054701 |
| 13044 MERIDIAN EMER PHYS LLP | 200 CORPORATE BLVD | | LAFAYETTE | LA | 70508-3870 | 475648643 |
| 13045 SENIORCARE EMERGENCY MEDICAL | 700 HAVEMEYER AVE | | BRONX | NY | 10473-1102 | 202081121 |
| 13046 MARY RUTAN HOSPITAL | 205 E PALMER RD | | BELLEFONTAINE | OH | 43311-2281 | 341407259 |
| 13047 ORLANDO HEALTH DR P PHILLIPS | PO BOX 620000 | | ORLANDO | FL | 32891-0007 | 591725273 |
| 13048 ZEKE ZULU INVESTMENTS INC | 115 COLUMBIA ST | | ORLANDO | FL | 32806-1046 | 593502709 |
| 13049 HEALTHY LIVING CLINIC LLC | 375 S COURTENAY PKWY | | MERRITT IS | FL | 32952-4886 | 460738665 |
| 13050 RIVERSIDE IMAGING SPECIALISTS LLC | PO BOX 26040 | | MACON | GA | 31221-6040 | 461097101 |
| 13051 TAMPA BAY REHABILITATION CENTER | PO BOX 8352 | | TAMPA | FL | 33674-8352 | 611810646 |
| 13052 GENTLE CHIROPRACTIC OFFICES  INC | 1696 SE HILLMOOR DR | | PORT ST LUCIE | FL | 34952-7699 | 650052180 |
| 13053 BAY RX INC | 47 BROAD ST | | STATEN ISLAND | NY | 10304-2608 | 830573791 |
| 13054 MONDELLO FAMILY CLINIC  PA | 28149 HWY 27 | | DUNDEE | FL | 33838-4274 | 203216565 |
| 13055 ADVANCED ACUPUNCTURE HEALTH PC | PO BOX 20762 | | NEW YORK | NY | 10021-0075 | 450546827 |
| 13056 M 2 CHIROPRACTIC AND PHYSICAL THERAPY | 19519 EQUESTRIAN LN | | DADE CITY | FL | 33523-7801 | 463707544 |
| 13057 DEMETRIOS KARAKIZIS DC | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 821928438 |
| 13058 CITY OF BATON ROUGE | 222 SAINT LOUIS ST | | BATON ROUGE | LA | 70802-5817 | 726000137 |
| 13059 COLUMBUS DIAGNOSTIC IMAGING LLC | PO BOX 801832 | | KANSAS CITY | MO | 64180-1832 | 364748913 |
| 13060 CAPLET PHARMACY INC | 11712 QUEENS BLVD | | FOREST HILLS | NY | 11375-7087 | 870826971 |
| 13061 FLORIDA HEALTH CARE FOR ALL | 3850 SW 87TH AVE | | MIAMI | FL | 33165-5400 | 475675352 |
| 13062 KENISHA ALECIA SABO | 3360 SPANISH MOSS TER | | LAUDERHILL | FL | 33319-5063 | 834019194 |
| 13063 TRUMAN MEDICAL CENTER | PO BOX 957768 | | SAINT LOUIS | MO | 63195-7768 | 440661018 |
| 13064 ACCIDENT REHAB ASSOCIATES  INC | 27315 S DIXIE HWY | | NARANJA | FL | 33032-8232 | 200264124 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 13065 SMART CHOICE CARE CENTER INC | 11285 SW 211TH ST | | CUTLER BAY | FL | 33189-2211 | 844644761 |
| 13066 MDSTAT URGENT CARE INC | PO BOX 10053 | | LOVES PARK | IL | 61131-0053 | 262417676 |
| 13067 GRAND STRAND REGIONAL MEDICAL CTR  LLC | PO BOX 402724 | | ATLANTA | GA | 30384-2724 | 621768105 |
| 13068 OSWEGO HOSPITAL | 110 W 6TH ST | | OSWEGO | NY | 13126-2507 | 150532220 |
| 13069 KENDALL REGIONAL RADIOLOGY& IMAGING  INC | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 650590512 |
| 13070 DYNAMIC SPINE PT | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 463676476 |
| 13071 FORTUNE ACUPUNCTURE | 4125 KISSENA BLVD | | FLUSHING | NY | 11355-3150 | 460961817 |
| 13072 BLUE WATER PAIN SOLUTION PA | 1951 SW 172ND AVE | | MIRAMAR | FL | 33029-5593 | 465263895 |
| 13073 JEFFREY WARREN HAMILTON | 6697 S WALD PT | | HOMOSASSA | FL | 34446-3038 | 151602357 |
| 13074 PALM HARBOR CHRISTIAN COUNSELING CENTER | 2706 ALT 19 | | PALM HARBOR | FL | 34683-2662 | 592240728 |
| 13075 MUSCULOSKELETAL INSTITUTE  CHARTERED | 13020 N TELECOM PKWY | | TEMPLE TERRACE | FL | 33637-0925 | 592929608 |
| 13076 AMISUB SFH INC | 5959 PARK AVE | | MEMPHIS | TN | 38119-5200 | 752522262 |
| 13077 LEROY A SMITH MD PA | 1625 SE 3RD AVE | | FORT LAUDERDALE | FL | 33316-2521 | 592270629 |
| 13078 COMPLETE BIO SOLUTIONS INC | 6500 NW 77TH CT | | MIAMI | FL | 33166-2710 | 651125508 |
| 13079 NEURO SPINAL ASSOCIATES | 200 3RD AVE W | | BRADENTON | FL | 34205-8626 | 592831647 |
| 13080 ZEPHYRHILLS ANESTHESIOLOGY ASSOCIATES | 3414 LOGGERHEAD WAY | | WESLEY CHAPEL | FL | 33544-7709 | 262109207 |
| 13081 DENISE MARIE TUZZO | 3125 QUEENSGATE WAY | | MOUNT PLEASANT | SC | 29466-9070 | 071460518 |
| 13082 COR INJURY CENTERS OF HOLLYWOOD | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 821019832 |
| 13083 BAY PEDIATRIC CARDIOLOGY | 2727 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6383 | 593697354 |
| 13084 AJAY K GOYAL  MD  PA | 2011 S 25TH ST STE 106 | | FORT PIERCE | FL | 34947-4795 | 650800403 |
| 13085 UWP LLC | 200 RITTENHOUSE CIR | | BRISTOL | PA | 19007-1619 | 834367798 |
| 13086 AMODEO CHIROPRACTIC | 155 ALL ANGELS HILL RD | | WAPPINGERS FL | NY | 12590-3322 | 113664969 |
| 13087 PENSACOLA INTEGRATIVE SPEC | 8792 SPIDER LILY WAY | | PENSACOLA | FL | 32526-3249 | 837309847 |
| 13088 DELPHI HEALTHCARE PLLC | PO BOX 1005 | | ALBANY | NY | 12201-1005 | 383784101 |
| 13089 NOTAMI HOSPITALS OF FLORIDA  INC  DBA | PO BOX 406352 | | ATLANTA | GA | 30384-6352 | 954176924 |
| 13090 PLANTATION HEALTH AND WELLNESS | 7330 NW 5TH ST | | PLANTATION | FL | 33317-1605 | 821140545 |
| 13091 FRIEDMAN CHIROPRACTIC CENTER DC | 4839 SW 148TH AVE # 702 | | DAVIE | FL | 33330-2129 | 658947981 |
| 13092 DR MEDICAL CARE LLC | PO BOX 7028 | | BRANDON | FL | 33508-6017 | 205804183 |
| 13093 DAVID STEVENSON PHYSICAL THERAPY  INC | 777 S PALM AVE UNIT 10 | | SARASOTA | FL | 34236-7746 | 510464404 |
| 13094 DOUGHERTY COUNTY EMS | PO BOX 9150 | | PADUCAH | KY | 42002-9150 | 586000817 |
| 13095 SYNERGY ANESTHESIOLOGY INC | PO BOX 281792 | | ATLANTA | GA | 30384-1792 | 264796559 |
| 13096 MAX FELDMAN | 6867 BRIARLAKE CIR | | WEST PALM BEACH | FL | 33418-6993 | 156921800 |
| 13097 FAYE IMAGING LLC | PO BOX 590261 | | FT LAUDERDALE | FL | 33359-0261 | 270611680 |
| 13098 R ZAKARIA PHYSICIAN | PO BOX 290118 | | BROOKLYN | NY | 11229-0118 | 271169490 |
| 13099 WHOLE FAMILY HEALTH CENTER INC | 725 N US HIGHWAY 1 | | FORT PIERCE | FL | 34950-9125 | 650715258 |
| 13100 DENIL PATEL | 6433 98TH ST | | REGO PARK | NY | 11374-3321 | 101984061 |
| 13101 INTERNATIONAL CHIRO CENTER LLC | 5030 DR PHILLIPS BLVD | | ORLANDO | FL | 32819-3310 | 352282487 |
| 13102 UNIVERSITY SPORTS & SPINE LLC | 7163 UNIVERSITY BLVD | | WINTER PARK | FL | 32792-6724 | 475115480 |
| 13103 MERCER BUCKS MEDICAL ASSOCIATES | 1411 WOODBOURNE RD | | LEVITTOWN | PA | 19057-1540 | 233026230 |
| 13104 UPA-NP LLC | PO BOX 18181 | | NEWARK | NJ | 07191-8181 | 223644535 |
| 13105 SOUND SPINE CHIROPRACTIC | 6743 MYRTLE AVE | | GLENDALE | NY | 11385-7063 | 825069421 |
| 13106 BOLD CITY CHIROPRACTIC | 8102 BLANDING BLVD | | JACKSONVILLE | FL | 32244-7500 | 461470239 |
| 13107 KAP MEDICAL GROUP LLC | 3306 EVENING BREEZE LOOP | | WESLEY CHAPEL | FL | 33544-7713 | 823040177 |
| 13108 BELLAPIANTA ORTHOPAEDIC AND SPORTS MEDICINE LLC | 120 VALLEY RD | | MONTCLAIR | NJ | 07042-2321 | 461641606 |
| 13109 FLORIDA INJURY EAST INC | PO BOX 638497 | | CINCINNATI | OH | 45263-0001 | 264262004 |
| 13110 SOUTH SHORE ANESTHESIA SERVICES PC | PO BOX 70280 | | PHILADELPHIA | PA | 19176-0280 | 261806443 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 13111 JONES CHIROPRACTIC CLINIC | 801 E WATAUGA AVE | | JOHNSON CITY | TN | 37601-4113 | 621692838 |
| 13112 STAND-UP M R I OF QUEENS PC | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 113693375 |
| 13113 JOHANNES V BLOM MD PA | 3702 WASHINGTON ST | | HOLLYWOOD | FL | 33021-8282 | 263797836 |
| 13114 ALMEDA LLC | 115 OGLETHORPE PROFESSIONAL CT | | SAVANNAH | GA | 31406-3612 | 113761521 |
| 13115 ORTHORX INC | PO BOX 848034 | | DALLAS | TX | 75284-8034 | 752963548 |
| 13116 MOUNT SINAI MEDICAL CENTER UROLOGY LLC | 4300 ALTON RD | | MIAMI | FL | 33140-2948 | 262893302 |
| 13117 I & A MEDICAL CENTER INC | 4011 W FLAGLER ST | | CORAL GABLES | FL | 33134-1643 | 273607147 |
| 13118 MEDCARE SUPPLY INC | 141 QUENTIN RD | | BROOKLYN | NY | 11223-1201 | 263223129 |
| 13119 ADCO BILLING SOLUTIONS | 3401 GRANDE VISTA DR | | NEWBURY PARK | CA | 91319-8000 | 464821780 |
| 13120 WALLA WALLA CHIRO | 120 E BIRCH ST | | WALLA WALLA | WA | 99362-3054 | 825432351 |
| 13121 PAIN MANAGEMENT JERSEY LLC | 300A PRINCETON HIGHTSTOWN RD | | EAST WINDSOR | NJ | 08520-1421 | 465074832 |
| 13122 NADAL AND PELAEZ M D S P A | 602 VONDERBURG DR STE 102 | | BRANDON | FL | 33511-5900 | 591976747 |
| 13123 MEMORIAL HOSPITAL MIRAMAR | PO BOX 538488 | | ATLANTA | GA | 30353-8488 | 569014973 |
| 13124 BEST MEDICAL CENTER INC | 920 SW 82ND AVE | | MIAMI | FL | 33144-4269 | 200089668 |
| 13125 RICHARD P ORSINI RPT | 6518 20TH AVE | | BROOKLYN | NY | 11204-3908 | 113540724 |
| 13126 SHUTTLEWORTH CHIROPRACTIC CENTRE PA | PO BOX 6674 | | GULFPORT | MS | 39506-6674 | 640822345 |
| 13127 BROWNE MEDICAL LLC | 907 OAK TREE AVE | | S PLAINFIELD | NJ | 07080-5131 | 463155740 |
| 13128 PANAMERICAN INTERNAL MEDICINE INC | 2814 LEE BLVD | | LEHIGH ACRES | FL | 33971-1567 | 262683307 |
| 13129 RICHARD A MCLEAN MD PA | 4101 NW 4TH ST | | PLANTATION | FL | 33317-2850 | 200196360 |
| 13130 ALACHUA COUNTY FIRE RESCUE SERVICES | PO BOX 5038 | | GAINESVILLE | FL | 32627-5038 | 596000501 |
| 13131 FLEX PHYSICAL THERAPY PLLC | 255 W 36TH ST | | NEW YORK | NY | 10018-7555 | 463477364 |
| 13132 GILFORD SOUND EMERG PHYS LLC | PO BOX 80209 | | PHILADELPHIA | PA | 19101-1209 | 823443390 |
| 13133 MICHAEL K LANDI MD PLLC | PO BOX 3010 | | WARREN | PA | 16365-1109 | 161583997 |
| 13134 GOLDEN STAR ACUPUNCTURE PC | PO BOX 545495 | | FLUSHING | NY | 11354-7995 | 472401687 |
| 13135 SHIELDS HEALTHCARE OF CAMBRIDGE INC | PO BOX 847920 | | BOSTON | MA | 02284-7920 | 043001031 |
| 13136 GAINESVILLE PHYSICAL THERAPY & WELLNESS | 4113 NW 6TH ST | | GAINESVILLE | FL | 32609-0731 | 205418194 |
| 13137 ULTIMATE SPINE AND WELLNESS | 70 FOX RIDGE CT | | DEBARY | FL | 32713-2752 | 862249616 |
| 13138 VITAL ORTHOPEDIC & SPINE INSTITUTE | 1730 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3309 | 473770945 |
| 13139 ROBERT B. CONTRUCCI, DO | 10071 PINES BLVD | | PEMBROKE PINES | FL | 33024-6181 | 592331307 |
| 13140 SERENITY ANESTHESIA | 401 N CATTLEMEN RD STE 206 | | SARASOTA | FL | 34232-6442 | 452249934 |
| 13141 ANDERSON COUNTY EMERGENCY MEDICAL SERV | PO BOX 9150 | | PADUCAH | KY | 42002-9150 | 626000477 |
| 13142 UNIVERSITY PHYSICIANS PROMPT CARE | 447 N BELAIR RD | | EVANS | GA | 30809-3090 | 274467379 |
| 13143 FOREVER YOUNG MEDICAL CENTER & SPA LLC | 701 ARIANNE CT | | LEHIGH ACRES | FL | 33936-6900 | 832048209 |
| 13144 OUR FAMILY DOCTOR CLINIC | 2809 COASTAL RANGE WAY | | LUTZ | FL | 33559-7382 | 030470886 |
| 13145 ONE STEP DIAGNOSTIC VII LP | 6921 BRISBANE CT STE 110 | | SUGAR LAND | TX | 77479-7094 | 271803796 |
| 13146 SHANNON FUNERAL HOMES PA | 1015 TAMIAMI TRL | | BRADENTON | FL | 34205-6647 | 591635118 |
| 13147 PALMA SOLA NEUROLOGY ASSOCIATES LLC | 2902 59TH ST W | | BRADENTON | FL | 34209-7023 | 822980178 |
| 13148 STATION MEDICAL SERVICE PC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 461856398 |
| 13149 PINELAKE MEDICAL CENTER | PO BOX 742872 | | ATLANTA | GA | 30374-2872 | 621757927 |
| 13150 NEUROLOGY, DIAGNOSIS & AP | 2525 EMBASSY DR STE 6 | | HOLLYWOOD | FL | 33026-4573 | 422539590 |
| 13151 ANESTHESIA SERVICES ASSOCIATES PC | PO BOX 64000 | | DETROIT | MI | 48264-0001 | 270002042 |
| 13152 KINSORA INSTITUTE OF NEUROSCIENCE | 716 S 6TH ST | | LAS VEGAS | NV | 89101-6922 | 880471090 |
| 13153 24 HOUR CLINIC PA | 10151 UNIVERSITY BLVD | | ORLANDO | FL | 32817-1904 | 862568674 |
| 13154 CENTER FOR ORTHOPEDIC AND SPINAL SURGERY | 701 NORTHLAKE BLVD | | N PALM BEACH | FL | 33408-5215 | 455073841 |
| 13155 NANCY MARSHALL-SEARCY | 24160 RAILROAD AVE | | PLAQUEMINE | LA | 70764-3636 | 721101794 |
| 13156 MICHAEL GEORGE ALLEYNE MD PC | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 814350454 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 13157 MYRTLE EXPRESS PHARMACY INC | 6416 MYRTLE AVE | | GLENDALE | NY | 11385-6216 | 833138586 |
| 13158 FLORENCE TOWNSHIP FIRE DIST NO 1 | PO BOX 1016 | | VOORHEES | NJ | 08043-7016 | 222424718 |
| 13159 NEW JERSEY SPINE TREATMENT CENTER | 255 SMITH ST | | PERTH AMBOY | NJ | 08861-4003 | 461995232 |
| 13160 IRONBOUND MRI LLC | PO BOX 1912 | | CLIFFSIDE PK | NJ | 07010-5912 | 203042694 |
| 13161 MORRIS CHIROPRACTIC CENTER  P A | 207 KINGSWAY RD | | BRANDON | FL | 33510-4603 | 593098204 |
| 13162 NETWORK CHIROPRACTIC | 741 MAITLAND AVE | | ALTAMONTE SPG | FL | 32701-6835 | 593299820 |
| 13163 WARREN STREET ORTHO REHAB | 2001 MARCUS AVE | | NEW HYDE PARK | NY | 11042-2061 | 050634797 |
| 13164 NAVAL HOSPITAL | 100 BREWSTER BLVD | | CAMP LEJEUNE | NC | 28547-2575 | 561897859 |
| 13165 WASHINGTON TOWNSHIP AMBULANCE | 1392 FAYETTE AVE | | BELLE VERNON | PA | 15012-2535 | 226082233 |
| 13166 NEUROLOGY ASSOCIATES GROUP  INC | 152 NE 167TH ST | | MIAMI | FL | 33162-3400 | 650976458 |
| 13167 JAMAICA SUPPLIES | 18527 80TH RD | | JAMAICA | NY | 11432-5806 | 842057294 |
| 13168 CONTOURA INVESTMENTS LLC | 190 A1A N | | PONTE VEDRA | FL | 32082-1773 | 820993740 |
| 13169 GILMORE CHIROPRACTIC PA | 1759B CREIGHTON RD | | PENSACOLA | FL | 32504-7145 | 260317151 |
| 13170 PROGRESSIVE MEDICAL CARE PC | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 320459721 |
| 13171 SUMMERLIN BEND SURGERY CENTER | 5238 MASON CORBIN CT | | FORT MYERS | FL | 33907-7738 | 651005912 |
| 13172 DEGUSIPE FUNERAL HOME LLC | 9001 S US HIGHWAY 17/92 | | MAITLAND | FL | 32751-3347 | 262719444 |
| 13173 WEST BOCA MEDICAL CENTER  INC | 21644 STATE ROAD 7 | | BOCA RATON | FL | 33428-1842 | 752922710 |
| 13174 RESILIENT CARE PHYSICAL THERAPY | 5718 WOODSIDE AVE | | WOODSIDE | NY | 11377-3415 | 472177674 |
| 13175 EASTERN ACUPUNCTURE WELLNESS | 21418 41ST AVE | | BAYSIDE | NY | 11361-2157 | 270623701 |
| 13176 SOUTH FLORIDA INJURY AND CONVENIENT CARE | 2601 MANATEE AVE W | | BRADENTON | FL | 34205-4942 | 843933894 |
| 13177 T H CHIRO PLLC | 1471 N MACK SMITH RD | | CHATTANOOGA | TN | 37412-3947 | 474483632 |
| 13178 DOUGLAS R LEDER DO PA | 500 NORTHPOINT PKWY | | WEST PALM BCH | FL | 33407-1903 | 650375990 |
| 13179 DARROW CHIROPRACTIC CENTER PA | 7442 WILES RD | | CORAL SPRINGS | FL | 33067-2065 | 650408917 |
| 13180 GENE E JENKINS JR DC PA | 1298 TIMBERLANE RD | | TALLAHASSEE | FL | 32312-1765 | 592881942 |
| 13181 BARNARD CHIROPRACTIC HEALTH SPORTS & WELLNESS INC | 6271 PGA BLVD | | PALM BCH GDNS | FL | 33418-4024 | 813672637 |
| 13182 RANDALL V  EHRLICH  M D  P C | 777 WESTCHESTER AVE | | WHITE PLAINS | NY | 10604-3520 | 800016952 |
| 13183 DR STEPHANIE SCOTT | 3636 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4250 | 138880921 |
| 13184 ALL NATIONS DME CORP | 15916 UNION TPKE | | FRESH MEADOWS | NY | 11366-1954 | 841787171 |
| 13185 MICHAEL ORLANDO | 176 WILSON AVE | | BROOKLYN | NY | 11237-4158 | 082641013 |
| 13186 DURAIRAJ VENKATASAMY MD DURAIRAJ VENKATASAMY MDPA | 9633 W BROWARD BLVD STE 5 | | PLANTATION | FL | 33324-2332 | 680002856 |
| 13187 ALBANY-SLIGH CHIROPRACTIC CLINIC  INC | 19439 SHUMARD OAK DR | | LAND O LAKES | FL | 34638-7262 | 141959517 |
| 13188 ADVANCED RADIOLOGY INC | 525 BROAD ST STE 202 | | CUMBERLAND | RI | 02864-6919 | 050505603 |
| 13189 LIBERTY REGIONAL EMS | PO BOX 919 | | HINESVILLE | GA | 31310-0919 | 582413173 |
| 13190 TWO RIVERS PHYSICAL  THERAPY  LLC | 9260 SE STARK ST | | PORTLAND | OR | 97216-1675 | 205506618 |
| 13191 FERNANDO RIVABEM MEDICAL AND REHAB CENTER | 1150 NW 72ND AVE | | MIAMI | FL | 33126-1936 | 474652260 |
| 13192 CARNEGIE CHIROPRACTIC PC | 39 W 56TH ST | | NEW YORK | NY | 10019-3906 | 134168453 |
| 13193 RED MOUNTAIN LABORATORIES LLC | PO BOX 173854 | | DENVER | CO | 80217-3854 | 383952807 |
| 13194 MARTIN D SEGEL PHD & ASSOCIATES PA | 4851 W HILLSBORO BLVD STE A1 | | COCONUT CREEK | FL | 33073-4355 | 650716421 |
| 13195 RESOLUTE HEALTH | 555 CREEKSIDE XING | | NEW BRAUNFELS | TX | 78130-2594 | 462942963 |
| 13196 WESLEYVILLE HOSE COMPANY NO 1 | PO BOX 726 | | NEW CUMBERLND | PA | 17070-0726 | 237223236 |
| 13197 NEUROSURGICAL ASSOCIATES  P C | 710 W 168TH ST RM 204 | | NEW YORK | NY | 10032-3726 | 133116525 |
| 13198 ACE MEDICAL LLC | 9471 BAYMEADOWS RD | | JACKSONVILLE | FL | 32256-7932 | 462074283 |
| 13199 CAMP CREEK URGENT CARE LLC | PO BOX 742383 | | ATLANTA | GA | 30374-2383 | 800815040 |
| 13200 ST  JOHNS MEDICAL CENTER  PA | 2511 SAINT JOHNS BLUFF RD S | | JACKSONVILLE | FL | 32246-2346 | 204366177 |
| 13201 RADIOLOGY ASSOCIATES  INC | PO BOX 5307 | | LIMA | OH | 45802-5307 | 550521440 |
| 13202 SANDRA EDWARDS | 2211 SW 87TH TER | | MIRAMAR | FL | 33025-2016 | 592135980 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 13203 | COLLIER ANESTHESIA PAIN PA | PO BOX 638900 | | CINCINNATI | OH | 45263-8900 | 201224861 |
| 13204 | PALM BEACH GENERAL SURGERY AND HERNIA CENTER PLLC | 3370 BURNS RD | | PALM BCH GDNS | FL | 33410-4327 | 821679389 |
| 13205 | AML MEDICAL CARE PC | 3098 ANN ST | | BALDWIN | NY | 11510-4504 | 825328910 |
| 13206 | FAIRUZ F  MATUK  M D  P A | 32 SUNTREE PL | | MELBOURNE | FL | 32940-7689 | 592980431 |
| 13207 | PHYSICIANS SURGERY CTR | 4035 EVANS AVE # 1 | | FORT MYERS | FL | 33901-9308 | 592924183 |
| 13208 | TIGERTAIL EMERGENCY PHYSICIANS LLC | PO BOX 37871 | | PHILADELPHIA | PA | 19101-0171 | 454738623 |
| 13209 | EASTERN HEALTH ACUPUNCTURE PC | 2170 E 28TH ST | | BROOKLYN | NY | 11229-5016 | 821239130 |
| 13210 | STEVEN S GOLDBERG MD PL | 6376 PINE RIDGE RD UNIT 430 | | NAPLES | FL | 34119-3928 | 271497430 |
| 13211 | GOTHAM MEDICAL SERVICES PC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 832743708 |
| 13212 | VINAYA KUMAR  P A | 833 BARTON BLVD | | ROCKLEDGE | FL | 32955-3127 | 134245997 |
| 13213 | ORTHOPEDIC SPECIAL SURGERY | 12989 SOUTHERN BLVD | | LOXAHATCHEE | FL | 33470-9211 | 800504250 |
| 13214 | JORGE DE LA TORRE DC | 54 LEWIS PL | | TOTOWA | NJ | 07512-2648 | 462620867 |
| 13215 | NEW JERSEY ENDOSURGICAL SPINE & PAIN | PO BOX 11246 | | NEW BRUNSWICK | NJ | 08906-1246 | 273618310 |
| 13216 | NEW JERSEY ANESTHESIA ASSOC | PO BOX 933130 | | ATLANTA | GA | 31193-3130 | 223467721 |
| 13217 | LIVE OAK MEDICAL ASSOCIATED | 2896 GULF BREEZE PKWY | | GULF BREEZE | FL | 32563-3146 | 593387916 |
| 13218 | ERIC RONALD CERWONKA | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 871569351 |
| 13219 | PAIN CONTROL CENTER OF NJ LLC | 561 CRANBURY RD | | E BRUNSWICK | NJ | 08816-5400 | 263884602 |
| 13220 | GEORGE A WOOD | 580 LINCOLN ST | | WORCESTER | MA | 01605-1916 | 042894453 |
| 13221 | MISSION MEDICAL ASSOCIATES INC | PO BOX 26152 | | GREENSBORO | NC | 27402-6152 | 263627231 |
| 13222 | HEALTHWAY MEDICAL CARE PC | 552 E 180TH ST | | BRONX | NY | 10457-3304 | 272975179 |
| 13223 | DAVIS EARNHARDT | 135 BRIARGATE LOOK | | ORMOND BEACH | FL | 32174-0728 | 265684262 |
| 13224 | HOLLYWOOD DIAGNOSTICS CENTER | 4224 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6633 | 592240695 |
| 13225 | LEVRON INC | PO BOX 6246 | | LONG IS CITY | NY | 11106-0246 | 113558419 |
| 13226 | TOTAL BODY HEALTHCARE INC | 1875 NE 163RD ST | | NORTH MIAMI BEACH | FL | 33162-4805 | 851077388 |
| 13227 | GTD MEDICAL AND REHABILITATION CENTER INC | 1195 N MILITARY TRL | | WEST PALM BCH | FL | 33409-6058 | 464600991 |
| 13228 | BENZER FL 6 LLC | 6132 MERRILL RD | | JACKSONVILLE | FL | 32277-3459 | 474119390 |
| 13229 | OPTIMUM EMPIRE CHIROPRACTIC L | 6252 S CONGRESS AVE STE J1 | | LANTANA | FL | 33462-2352 | 850969039 |
| 13230 | VIGAFRA  PLLC | 2001 MANATEE AVE E STE 103 | | BRADENTON | FL | 34208-1620 | 201862196 |
| 13231 | HENRY CHIROPRACTIC PLLC | 1602 N 9TH AVE | | PENSACOLA | FL | 32503-5522 | 471129849 |
| 13232 | RICHARD T REUL LLC | 3772 TAYLORSVILLE RD | | LOUISVILLE | KY | 40220-1343 | 205368778 |
| 13233 | BROOKLYN HOSPITAL RADIOLOGY PC | PO BOX 13641 | | PHILADELPHIA | PA | 19101-3641 | 112833588 |
| 13234 | ORTHOPAEDIC AND SPINE MEDICAL GROUP | PO BOX 420759 | | KISSIMMEE | FL | 34742-0759 | 464735373 |
| 13235 | JFL MEDICAL CARE PC | 2609 E 14TH ST | | BROOKLYN | NY | 11235-3915 | 813971442 |
| 13236 | PERCY LEE NELSON DPM PA | 2630 NE 203RD ST | | MIAMI | FL | 33180-1903 | 582252849 |
| 13237 | ROBERT E  WATKINS  DC | 6343 SCOTT LN | | FORT MYERS | FL | 33966-4712 | 650778698 |
| 13238 | DIAGNOSTIC & RADIOLOGY OF MIAMI | 6595 NW 36TH ST | | VIRGINIA GARDENS | FL | 33166-6979 | 264125753 |
| 13239 | TWIN PALMS HEALTH CENTERS INC | 579 S INDIANA AVE | | ENGLEWOOD | FL | 34223-3751 | 461669583 |
| 13240 | SCHENECTADY AMBULANCE SERVICE | 357 KINGS RD | | SCHENECTADY | NY | 12304-3645 | 141746151 |
| 13241 | FEDERICO DOLDAN | 549 4TH ST | | NIAGARA FALLS | NY | 14301-1530 | 161074288 |
| 13242 | PATIENT CHIROPRACTIC | PO BOX 90351 | | BROOKLYN | NY | 11209-0351 | 825518342 |
| 13243 | ROQUE ENTERPRISE INC | 1350 SW 57TH AVE | | WEST MIAMI | FL | 33144-5775 | 843237387 |
| 13244 | DR STACY HUDOCK PROSCIA DC | 701 BEVILLE RD | | SOUTH DAYTONA | FL | 32119-1823 | 061642182 |
| 13245 | MEDIVIEW INC | 9000 SHERIDAN ST STE 144 | | PEMBROKE PINES | FL | 33024-8809 | 473643021 |
| 13246 | CHIROPRACTIC SPINE AND INJURY PA | 158 TUSKAWILLA RD | | WINTER SPRINGS | FL | 32708-2804 | 844010130 |
| 13247 | NSI ORLANDO | 2222 S HARBOR CITY BLVD | | MELBOURNE | FL | 32901-5594 | 900110465 |
| 13248 | EVANSVILLE SURGICAL ASSOCIATES | PO BOX 23250 | | EVANSVILLE | IN | 47724-1250 | 351171048 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 13249 | BEE RIDGE CHIROPRACTIC CENTER LLC | PO BOX 21962 | | SARASOTA | FL | 34276-4962 | 651071246 |
| 13250 | MYLES RUBIN SAMOTIN | 870 111TH AVE N STE 4 | | NAPLES | FL | 34108-1869 | 593437066 |
| 13251 | DR WENTWORTH JARRETT PA | 12955 SW 132ND ST | | MIAMI | FL | 33186-7205 | 421561813 |
| 13252 | RADIOLOGY PHYSICIAN SOLUTIONS OF FLORIDA LLC | PO BOX 743986 | | ATLANTA | GA | 30374-3986 | 464377721 |
| 13253 | FAMILY HEALTH & WELLNESS CENTER | 9710 STIRLING RD | | HOLLYWOOD | FL | 33024-8018 | 522444881 |
| 13254 | ANCHORAGE SPINAL CARE CENTER | 6711 DEBARR RD | | ANCHORAGE | AK | 99504-1803 | 920167705 |
| 13255 | JOSEPH V  TUTTOLOMONDO  P A | 4095 S STATE ROAD 7 STE I | | LAKE WORTH | FL | 33449-8176 | 651113948 |
| 13256 | HOLLY M DARWIN  DC | 4101 NW 37TH PL | | GAINESVILLE | FL | 32606-6273 | 592808561 |
| 13257 | SUNCOAST TOTAL HEALTHCARE LLC | 24945 US HIGHWAY 19 N | | CLEARWATER | FL | 33763-3927 | 043771559 |
| 13258 | NATIONAL NEURODIAGNOSTIC TECHNOLOGIES | PO BOX 1450 | | ORANGE PARK | FL | 32067-1450 | 593111103 |
| 13259 | CLEVELAND RADIOLOGY CENTER | 12995 S CLEVELAND AVE | | FORT MYERS | FL | 33907-3890 | 272501912 |
| 13260 | AMERICAN HEALTHCARE CLINIC | 100 S SEMORAN BLVD | | ORLANDO | FL | 32807-3231 | 270882390 |
| 13261 | URGENT DME | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 821700324 |
| 13262 | FLORIDA ID CARE LLC | 3540 STUART CT | | FORT MYERS | FL | 33901-7737 | 454888659 |
| 13263 | DOUGLAS A TRAVEN DC | 1010 E SCHAUMBURG RD | | STREAMWOOD | IL | 60107-1874 | 362935094 |
| 13264 | APPLE ACUPUNCTURE | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 272416219 |
| 13265 | LARRY D JOHNSON DC LLC | 1510 HANCOCK BRIDGE PKWY | | CAPE CORAL | FL | 33990-1715 | 271200746 |
| 13266 | DAVID TREATMAN | 416 37TH ST | | BROOKLYN | NY | 11232-2510 | 062465590 |
| 13267 | RIVER PEAK INPATIENT SERVICES LLC | PO BOX 38082 | | PHILADELPHIA | PA | 19101-0847 | 471431803 |
| 13268 | KSC CARDIOLOGY PA | 350 1ST ST N | | WINTER HAVEN | FL | 33881-4113 | 593687416 |
| 13269 | THERAMOVE PHYSICAL THERAPY & AMP REHABILITATION | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 463053768 |
| 13270 | TAMPA BAY MEDCARE PA | PO BOX 320275 | | TAMPA | FL | 33679-2275 | 844224814 |
| 13271 | ACCESS FAMILY HEALTH CARE | 2951 NW 49TH AVE | | LAUDERDALE LAKES | FL | 33313-1600 | 262497114 |
| 13272 | JPC MEDICAL PC | 1552 RALPH AVE | | BROOKLYN | NY | 11236-3129 | 814181504 |
| 13273 | ACCU REFERENCE MEDICAL LAB | 1901 E LINDEN AVE | | LINDEN | NJ | 07036-1114 | 201236503 |
| 13274 | MARC K  WEINBERG DC  PA | 16100 NE 16TH AVE | | NORTH MIAMI BEACH | FL | 33162-4708 | 650599878 |
| 13275 | CITRIN MEDICAL CORP | 2061 NW BOCA RATON BLVD | | BOCA RATON | FL | 33431-7411 | 473594024 |
| 13276 | EMERGENCY MEDICAL ASSOCIATES OF RI | PO BOX 5384 | | PARSIPPANY | NJ | 07054-6384 | 454099903 |
| 13277 | JAGMOHAN N VIROJA MD | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 339964246 |
| 13278 | HSS CHIROPRACTIC LLC | 4401 SE FEDERAL HWY | | STUART | FL | 34997-5760 | 611713461 |
| 13279 | ADVANTAGE MED INNOVATIONS, INC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 812637772 |
| 13280 | DALEVILLE POLICE RESCUE SVC INC | PO BOX 188 | | DALEVILLE | AL | 36322-0188 | 636062110 |
| 13281 | MACDONALD FUNERAL HOME & CREMATION INC | 10520 N FLORIDA AVE | | TAMPA | FL | 33612-6711 | 800003181 |
| 13282 | FOOTHILLS SPORTS MED & REHAB | 5410 N SCOTTSDALE RD | | PARADISE VALLEY | AZ | 85253-5927 | 204485968 |
| 13283 | FLORIDA KEYS AMBULANCE SERVICE INC | 91421 OVERSEAS HWY STE 103 | | TAVERNIER | FL | 33070-2542 | 460722971 |
| 13284 | NORTHEAST ANESTHESIA PC | 1408 E 34TH ST | | BROOKLYN | NY | 11210-5428 | 462880095 |
| 13285 | MARCIA C  SASSO D C  P A | 5663 CORAL GATE BLVD | | MARGATE | FL | 33063-1531 | 592590478 |
| 13286 | PEGASUS EMERGENCY GROUP TROY ALABAMA | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 35058-0609 | 263702321 |
| 13287 | OLYMPIA EMERGENCY SERVICES | PO BOX 5007 | | LACEY | WA | 98509-5007 | 911740659 |
| 13288 | RICHARD B SIDNER | 7300 HELMS RD | | PENSACOLA | FL | 32526-7508 | 266809639 |
| 13289 | CATHOLIC HOME HEALTH SERVICES OF BROWARD INC | 3075 NW 35TH AVE | | LAUDERDALE LAKES | FL | 33311-1107 | 650062205 |
| 13290 | GREENACRES INJURY AND REHAB CENTER INC | 4824 10TH AVE N | | GREENACRES | FL | 33463-2208 | 833311449 |
| 13291 | ELIZABETH AVARICIO MD | 9511 101ST AVE | | OZONE PARK | NY | 11416-2500 | 464450305 |
| 13292 | DR TODD GOLDMAN PC | 2799 ROUTE 112 | | MEDFORD | NY | 11763-2535 | 113617417 |
| 13293 | SIERRA SALEM | 90 TURKEY RUN | | HAVANA | FL | 32333-8105 | 589917593 |
| 13294 | TRAUMATIC MUSCULOSKELETAL INJURIES LLC | 3702 WASHINGTON ST | | HOLLYWOOD | FL | 33021-8282 | 843181338 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 13295 FRANK SAUCHELLI MD | 190 MIDLAND AVE | | SADDLE BROOK | NJ | 07663-6408 | 136502320 |
| 13296 SINHA ORTHOPEDICS PC | 5723 141ST ST | | FLUSHING | NY | 11355-5318 | 475184892 |
| 13297 ALEXANDER PUSHKA | 300 S PINE ISLAND RD | | PLANTATION | FL | 33324-2673 | 271310103 |
| 13298 RESTORE ENERGY ACUPUNCTURE PC | 2896 SHELL RD STE 52 | | BROOKLYN | NY | 11224-3609 | 844170297 |
| 13299 PIKEVILLE RADIOLOGY | PO BOX 2648 | | PIKEVILLE | KY | 41502-2648 | 611001423 |
| 13300 FISHERS URGENT CARE | 11680 COMMERCIAL DR | | FISHERS | IN | 46038-2936 | 271723317 |
| 13301 TSO HUI-L | PO BOX 222169 | | GREAT NECK | NY | 11022-2169 | 465492171 |
| 13302 LAKE NORMAN REGIONAL MEDICAL CENTER | PO BOX 3250 | | MOORESVILLE | NC | 28117-3250 | 592612221 |
| 13303 AMEDISYS HOME HEALTH | 5959 S SHERWOOD FOREST BLVD | | BATON ROUGE | LA | 70816-6038 | 593678437 |
| 13304 CHIROPRACTIC HEALTH CLINIC OF BREVARD PA | 110 N TROPICAL TRL | | MERRITT IS | FL | 32953-4737 | 200571558 |
| 13305 LIFESTRENGTH FAMILY CHIROPRACTIC PLLC | 4280 TAMIAMI TRL E | | NAPLES | FL | 34112-6703 | 272067381 |
| 13306 MIKLOS F LOSONCZY MD | 2609 E 14TH ST | | BROOKLYN | NY | 11235-3915 | 863962486 |
| 13307 BRAD A BOURNE | 7735 W LONG DR | | LITTLETON | CO | 80123-1266 | 611528109 |
| 13308 CITY OF CARLIN VOLUNTEER AMBULANCE | PO BOX 787 | | CARLIN | NV | 89822-0787 | 886000188 |
| 13309 CHIRO-MED HEALTH & WELLNESS CENTER INC | 7450 DR PHILLIPS BLVD | | ORLANDO | FL | 32819-5119 | 461101698 |
| 13310 DR  MARK T  MACHUGA  PA | 1554 BOREN DR | | OCOEE | FL | 34761-2986 | 592913988 |
| 13311 ANGELES MEDICAL CENTER | PO BOX 226251 | | MIAMI | FL | 33222-6251 | 844481668 |
| 13312 DIAGNOSTIC MEDICAL INAGING SERV | 7408 SW 48TH ST | | MIAMI | FL | 33155-4415 | 592308900 |
| 13313 VEDA MANAGING LLC | PO BOX 25633 | | TAMPA | FL | 33622-5633 | 473657085 |
| 13314 EAST GEORGIA CENTER FOR ORAL & FACIAL SURGERY | 1222 BRAMPTON AVE | | STATESBORO | GA | 30458-0849 | 462405963 |
| 13315 MICHAEL ABRANIKIAN  DC | 4348 48TH ST | | SUNNYSIDE | NY | 11104-1602 | 113547232 |
| 13316 GARY WRIGHT  MD PA | 5901 SW 74TH ST STE 202 | | MIAMI | FL | 33143-5150 | 650768029 |
| 13317 WHITE SANDS CHIROPRACTIC CLINIC | 24 BEAL PKWY SW | | FORT WALTON BEACH | FL | 32548-5388 | 134338867 |
| 13318 MANASOTA MEDICAL GROUP LLC | PO BOX 25818 | | SARASOTA | FL | 34277-2818 | 900401563 |
| 13319 WRUBLE DR | 2184 STEINWAY ST | | ASTORIA | NY | 11105-1805 | 112860625 |
| 13320 CR EMERGENCY ROOM LLC | PO BOX 734191 | | DALLAS | TX | 75373-4191 | 262978009 |
| 13321 UNIVERSITY OF CONNECTICUT HEALTH CENTER | PO BOX 1440 | | HARTFORD | CT | 06143-1440 | 521725543 |
| 13322 ADVANCE PHYSICAL THERAPY AND SPORTS MEDI | 927 BROADWAY ST | | QUINCY | IL | 62301-2719 | 030556923 |
| 13323 ROY Z BRAUNSTEIN MD PA | 749 STATE ROAD 60 E | | LAKE WALES | FL | 33853-4240 | 592534051 |
| 13324 ACTION POTENTIAL | 7033 BAHAMA SWALLOW AVE | | WEEKI WACHEE | FL | 34613-8300 | 205426693 |
| 13325 INSTITUTE OF FACIAL SURGERY  INC | 1093 S WICKHAM RD | | W MELBOURNE | FL | 32904-1652 | 593740807 |
| 13326 ADIRONDACK ORTHOPEDIC | 102 PARK ST STE 3 | | GLENS FALLS | NY | 12801-4449 | 141588399 |
| 13327 ANDRES VEGA  MD | 7100 W 20TH AVE | | HIALEAH | FL | 33016-1897 | 651108834 |
| 13328 RADIANT HEALTH CHIROPRACTIC LLC | 209 DUNLAWTON AVE STE 18 | | PORT ORANGE | FL | 32127-4458 | 453832166 |
| 13329 MARIA J HACHE MD PA | 7000 SW 62ND AVE | | SOUTH MIAMI | FL | 33143-4716 | 451496443 |
| 13330 JAMES J REILEY DC | 27131 ALISO CREEK RD | | ALISO VIEJO | CA | 92656-3363 | 330921224 |
| 13331 ASCENSION SH EMERALD COAST | 7928 SOLUTION CENTER | | CHICAGO | IL | 60677-0001 | 721829708 |
| 13332 EAST 19 MEDICAL SUPPLY CORP | PO BOX 290703 | | BROOKLYN | NY | 11229-0703 | 813944426 |
| 13333 ACCENT PHYSICAL THERAPY | 6620 FLY RD | | EAST SYRACUSE | NY | 13057-9791 | 262643167 |
| 13334 INTERVENTIONAL SPINE & SURGERY | 8901 KENNEDY BLVD # 1W | | NORTH BERGEN | NJ | 07047-5344 | 833930433 |
| 13335 MISSISSIPPI COUNTY HOSPITAL SYSTEM | PO BOX 167 | | BLYTHEVILLE | AR | 72316-0167 | 716042625 |
| 13336 GULF COAST PODIATRY PA | 2507 HARRISON AVE UNIT 201 | | PANAMA CITY | FL | 32405-4447 | 061666115 |
| 13337 KYURIM ACUPUNCTURE | PO BOX 1259 | | ENGLEWD CLFS | NJ | 07632-0259 | 822310387 |
| 13338 TOTAL HEALTH ASSOCIATES LLC | 2624 S US HIGHWAY 1 | | FORT PIERCE | FL | 34982-5997 | 462501280 |
| 13339 EXCEL THERAPY LLC | 807 N TYNDALL PKWY | | CALLAWAY | FL | 32404-9495 | 453688783 |
| 13340 ALL HEALTH CHIROPRACTIC CENTER  PA | 313 NE 5TH CT | | DANIA | FL | 33004-2912 | 650206632 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 13341 DR  RANDAL L  BUTCH D C  P A | PO BOX 7087 | | SEMINOLE | FL | 33775-7087 | 203010460 |
| 13342 DR ROBERT C BOCK | 3202 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33704-1202 | 352368289 |
| 13343 RT DIAGNOSTIC | 8415 CORAL WAY | | MIAMI | FL | 33155-2305 | 208669515 |
| 13344 TAMPA BAY THERAPY AND TRAINING SERVICES LLC | 15100 HUTCHISON RD | | TAMPA | FL | 33625-5511 | 831570725 |
| 13345 PROVIDENCE SAINT JOSEPH MEDICAL CENTER | PO BOX 3897 | | PORTLAND | OR | 97208-3897 | 951675600 |
| 13346 HDH MEDICAL CENTER | 7911 NW 72ND AVE | | MEDLEY | FL | 33166-2227 | 264528109 |
| 13347 ASHA MEDICAL CLINIC INC | 5440 N UNIVERSITY DR | | LAUDERHILL | FL | 33351-5005 | 264242352 |
| 13348 PROFESSIONAL CERVERS DC | 10686 SW 24TH ST | | MIAMI | FL | 33165-7917 | 650188659 |
| 13349 TOTAL PAIN RELIEF LLC | 10175 FORTUNE PKWY UNIT 803 | | JACKSONVILLE | FL | 32256-6754 | 462286513 |
| 13350 LIVINRITE | 12269 LIVINGSTON RD | | MANASSAS | VA | 20109-8313 | 810616040 |
| 13351 LAND ACUPUNCTURE | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 832453705 |
| 13352 MINDFUL ACUPUNCTURE PC | PO BOX 23940 | | BROOKLYN | NY | 11202-3940 | 465566850 |
| 13353 DANIEL HOWARD DPM PA | PO BOX 24487 | | BELFAST | ME | 04915-4495 | 831886745 |
| 13354 INDIAN RIVER SURGERY CENTER | 1200 37TH ST | | VERO BEACH | FL | 32960-6509 | 621484043 |
| 13355 NAZIM MERCHANT  MD  PA | 14015 EGRET TOWER DR | | ORLANDO | FL | 32837-6197 | 593513489 |
| 13356 GRACE PEDIATRICS PL | 4196 W US HIGHWAY 90 | | LAKE CITY | FL | 32055-8833 | 453400084 |
| 13357 COMPLETE ORTHO SUPPLY | PO BOX 297286 | | BROOKLYN | NY | 11229-7286 | 853294357 |
| 13358 JAIME L GONZALEZ DC PA | 2240 MARKET PLACE BLVD | | IRVING | TX | 75063-8072 | 383750143 |
| 13359 MAC PHYSICIANS LLC | 5936 LIMESTONE RD | | HOCKESSIN | DE | 19707-8930 | 461168550 |
| 13360 ELDER CHIROPRACTIC INC | 5417 FLORIN RD | | SACRAMENTO | CA | 95823-2105 | 680460144 |
| 13361 SAPT PC | 332 E 149TH ST | | BRONX | NY | 10451-5627 | 475651480 |
| 13362 BLUE DIAMOND MEDICAL CENTER | 12646 SW 8TH ST | | MIAMI | FL | 33184-1424 | 464615747 |
| 13363 NATHANIEL A KELLER MD PA | 7469 NW 4TH ST | | PLANTATION | FL | 33317-2216 | 200817966 |
| 13364 HAINES CITY MEDICAL & INJURY CLINIC | 280 S STATE ROAD 434 | | ALTAMONTE SPG | FL | 32714-3816 | 811699391 |
| 13365 SUN VALLEY PHYSICAL THERAPY PC | PO BOX 100844 | | BROOKLYN | NY | 11210-0844 | 814238284 |
| 13366 PREMIER EAST PHYSICAL MEDICINE & REHAB PC | PO BOX 9308 | | GARDEN CITY S | NY | 11530-9308 | 452526516 |
| 13367 FYZBYZ LLC | 15620 MCGREGOR BLVD STE 115 | | FORT MYERS | FL | 33908-2528 | 810942074 |
| 13368 ARNOLD FALCHOOK MD PA | 1050 NW 15TH ST | | BOCA RATON | FL | 33486-1375 | 650928195 |
| 13369 STYLET HEALTHCARE PA | 1380 NE MIAMI GARDENS DR | | MIAMI | FL | 33179-4707 | 823279537 |
| 13370 PUFFIN EMERGENCY PHYSICIANS LLC | PO BOX 38026 | | PHILADELPHIA | PA | 19140-0026 | 471195533 |
| 13371 ELEGANCE REHAB PT PC | PO BOX 140497 | | BROOKLYN | NY | 11214-0497 | 473868123 |
| 13372 DR MICHAEL K YABLANSKY | 998 OLD COUNTRY RD | | PLAINVIEW | NY | 11803-4928 | 112943617 |
| 13373 ISAAC NAGIB | 1342 STATE ROAD 60 E | | LAKE WALES | FL | 33853-4322 | 010655767 |
| 13374 KEYSTONE MED SVCS NIAGARA FALLS-OKONTA | PO BOX 645392 | | PITTSBURGH | PA | 15264-5251 | 461044425 |
| 13375 INTERCOASTAL MEDICAL GROUP | 943 S BENEVA RD STE 306 | | SARASOTA | FL | 34232-2473 | 650784345 |
| 13376 ESSAM ATTIA MD PA | 210 JUPITER LAKES BLVD | | JUPITER | FL | 33458-7191 | 650332593 |
| 13377 ROBERT G HALING  DC | 1107 E SILVER SPRINGS BLVD | | OCALA | FL | 34470-6758 | 512464707 |
| 13378 MARITIME RADIOLOGY ASSOCIATES | PO BOX 6120 | | WATERTOWN | NY | 13601-6120 | 263954726 |
| 13379 BCMD PAIN MANAGEMENT | 6586 HYPOLUXO RD | | LAKE WORTH | FL | 33467-7678 | 261619141 |
| 13380 DYER MANTONYA CHIROPRACTIC LLC | 693 HOPEWELL DR | | HEATH | OH | 43056-1579 | 203455375 |
| 13381 ST AUGUSTINE FOOT & ANKLE INC | 1 SAINT JOHNS MEDICAL PARK DR | | ST AUGUSTINE | FL | 32086-5300 | 270517060 |
| 13382 KINETIC PHYSICAL THERAPY INSTITUTE | 731 BIELENBERG DR | | WOODBURY | MN | 55125-1700 | 810672062 |
| 13383 SLOCUM-DICKSON MEDICAL GROUP PLLC | 1729 BURRSTONE RD | | NEW HARTFORD | NY | 13413-1001 | 200362623 |
| 13384 ARIZONA INJURY CENTER | 7342 W INDIAN SCHOOL RD | | PHOENIX | AZ | 85033-3170 | 860897748 |
| 13385 INEW REHAB PHYSICAL THERAPY | PO BOX 230217 | | BROOKLYN | NY | 11223-0217 | 841735417 |
| 13386 PREMIER NEUROSPINE INSTITUTE | 5800 49TH ST N | | SAINT PETERSBURG | FL | 33709-2146 | 842123251 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 13387 | EMERGENCY MEDICINE ASSOCIATES | PO BOX 826491 | | PHILADELPHIA | PA | 19182-6491 | 520982668 |
| 13388 | UNIVERSAL FAMILY MEDICAL CENTER P A | 1300 NW 17TH AVE STE 1118 | | DELRAY BEACH | FL | 33445-2578 | 650505431 |
| 13389 | WELLNESS COMPANIES OF FLORIDA CORP | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 812273628 |
| 13390 | CUREMED RX INC | 2020 LAKEVILLE RD | | NEW HYDE PARK | NY | 11040-1664 | 833477275 |
| 13391 | ADAMS REVIEW LLC | 1040 37TH PL | | VERO BEACH | FL | 32960-4806 | 820613610 |
| 13392 | TRINITAS ANESTHESIA ASSOC LLC | PO BOX 186 | | GLEN HEAD | NY | 11545-0186 | 113668701 |
| 13393 | GHVHS MEDICAL GROUP | 707 E MAIN ST | | MIDDLETOWN | NY | 10940-2650 | 371743537 |
| 13394 | MAHMOUD DAIF | PO BOX 940096 | | ROCKAWAY PARK | NY | 11694-0096 | 300932843 |
| 13395 | SOUTH FL MED CENTER | 6301 PEMBROKE RD | | HOLLYWOOD | FL | 33023-2217 | 591889854 |
| 13396 | APOLLO CLINICAL LABORATORIES INC | 2124 MORRIS AVE | | UNION | NJ | 07083-6042 | 821256541 |
| 13397 | SUMMIT RADIOLOGY SERVICE PC | PO BOX 200096 | | CARTERSVILLE | GA | 30120-9002 | 581717812 |
| 13398 | CECILE I FRAY MD PLLC | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 134157237 |
| 13399 | SUNCOAST TOTAL HEALTHCARE OF PASCO LLC | 24945 US HIGHWAY 19 N | | CLEARWATER | FL | 33763-3927 | 453047624 |
| 13400 | CAPE CORAL URGENT CARE LLC | 811 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990-2666 | 821407616 |
| 13401 | DAVID PORTER D O P A | 208 BOULEVARD | | HASBROUCK HTS | NJ | 07604-1849 | 222483654 |
| 13402 | NEXT GENERATION MRI | 1700 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33401-2012 | 854014846 |
| 13403 | GOLDEN MEDICAL DIAGNOSTIC INC | 4995 NW 72ND AVE | | MIAMI | FL | 33166-5643 | 852241898 |
| 13404 | DEPARTMENT OF VETERANS AFFAIR | PO BOX 33020 | | PHOENIX | AZ | 85067-3020 | 860101019 |
| 13405 | SHERMAN RENNEIL | 1800 N FEDERAL HWY | | POMPANO BEACH | FL | 33062-1034 | 832538229 |
| 13406 | COCKE COUNTY MMA LLC | 435 2ND ST | | NEWPORT | TN | 37821-3703 | 452528314 |
| 13407 | INDIAN RIVER MEMORIAL HOSPITAL INC | PO BOX 830529 | | BIRMINGHAM | AL | 35283-0529 | 592496294 |
| 13408 | NOTABARTOLO CHIROPRACTIC | 945 HUGUENOT AVE | | STATEN ISLAND | NY | 10312-4312 | 133996497 |
| 13409 | HEALTHCARE LEGAL SOLUTIONS INC | 6207 W 24TH AVE | | HIALEAH | FL | 33016-6949 | 833898207 |
| 13410 | MARTIN L MAREIUS DO PA | 2057 N UNIVERSITY DR | | SUNRISE | FL | 33322-3936 | 650379026 |
| 13411 | UNIVERSITY SPINE & INJURY | 4907 NW 43RD ST | | GAINESVILLE | FL | 32606-2006 | 872670841 |
| 13412 | NORTH TAMPA SPINE & JOINT CENTER | 17429 BRIDGE HILL CT | | TAMPA | FL | 33647-3467 | 270811927 |
| 13413 | INTEGRATIVE PSYCHOLOGICAL PROFESSIONAL SERVICES PLLC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 873972957 |
| 13414 | SPRING HILL MRI | 6451 TOUCAN TRL | | SPRING HILL | FL | 34607-2642 | 753067607 |
| 13415 | CARDIOLOGY CONSULTANTS | 701 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 35401-2086 | 630837257 |
| 13416 | NW FLORIDA EMERGENCY PHYSICIANS | PO BOX 534611 | | ATLANTA | GA | 30353-4611 | 271578338 |
| 13417 | PEACHSTATE HEALTH MANAGEMENT LLC | 731 HIGHWAY 211 NW | | WINDER | GA | 30680-8551 | 273035832 |
| 13418 | JENNIFER BOTELLHO | 322 N LA BREA AVE | | LOS ANGELES | CA | 90036-2518 | 464183097 |
| 13419 | TRINITY SPINE CENTER LLC | 1522 ROCK QUARRY RD | | STOCKBRIDGE | GA | 30281-7386 | 463713595 |
| 13420 | NORTH CAROLINA BAPTIST HOSPITAL | PO BOX 751730 | | CHARLOTTE | NC | 28275-1730 | 560552787 |
| 13421 | CHRISTOPHER LYNN CHIROPRACTIC LLC | 217 E GREEN ST | | PERRY | FL | 32347-2737 | 833845579 |
| 13422 | TRICOCHE INTEGRATED HEALTH | 1855 W HIBISCUS BLVD | | MELBOURNE | FL | 32901-2622 | 455196910 |
| 13423 | PALM SPRINGS SPINAL CARE INC | 3003 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-2169 | 832038996 |
| 13424 | IMAGING ASSOCIATES | PO BOX 90218 | | PITTSBURGH | PA | 15224-0718 | 710877559 |
| 13425 | ARTHUR I CURTIS DC | 4021 MARINER BLVD | | SPRING HILL | FL | 34609-2466 | 450500381 |
| 13426 | AMERICAN CREMATION SOCIETY INC | 2701 CLEVELAND AVE | | FORT MYERS | FL | 33901-5866 | 593101346 |
| 13427 | COAST ORTHOPEDIC CENTER | 1781 GARDEN ST | | TITUSVILLE | FL | 32796-3221 | 020565515 |
| 13428 | FALLON CHIROPRACTIC | 186 CENTER ST | | CLINTON | NJ | 08809-1385 | 223447993 |
| 13429 | CLEVELAND CLINIC FLORIDA | PO BOX 538009 | | ATLANTA | GA | 30353-8009 | 650003177 |
| 13430 | RUIZ-UNGER MEDICAL CENTER INC | 8300 SW 8TH ST | | MIAMI | FL | 33144-4100 | 833331954 |
| 13431 | JERSEY PREMIER PAIN | 550 NEWARK AVE | | JERSEY CITY | NJ | 07306-1326 | 474797729 |
| 13432 | DOCTORS RX US | 1010 E BUSCH BLVD STE 102 | | TAMPA | FL | 33612-8502 | 593558711 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 13433 HUB MEDICAL LLC | 29189 NETWORK PL | | CHICAGO | IL | 60673-1291 | 462511072 |
| 13434 BEDFORD MEDICAL PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 851676456 |
| 13435 LCO GROUP PA | 910 OLD CAMP RD | | THE VILLAGES | FL | 32162-5604 | 592953521 |
| 13436 COFFMAN CHIROPRACTIC INC | 7110 BIRD RD | | MIAMI | FL | 33155-3760 | 271522816 |
| 13437 SPRINGTREE REHABILITATION & HEALTH CARE CENTER LLC | 4251 SPRINGTREE DR | | SUNRISE | FL | 33351-6119 | 651002400 |
| 13438 HEALTH & WELLNESS FAMILY PRACTICE SERVIC | 11481 177TH PL | | JAMAICA | NY | 11434-1405 | 113279162 |
| 13439 CENTER FOR JOINT & SPINE RELIEF | 400 STATE ROUTE 34 | | MATAWAN | NJ | 07747-2196 | 451452616 |
| 13440 RODRIGO A AGBUNAG | PO BOX 37218 | | TALLAHASSEE | FL | 32315-7218 | 592647304 |
| 13441 MAGNOLIA MEDICAL GROUP  INC | 8031 PHILIPS HWY | | JACKSONVILLE | FL | 32256-4451 | 201111662 |
| 13442 ROCHELLE COMMUNITY HOSP | 900 N 2ND ST | | ROCHELLE | IL | 61068-1764 | 362548549 |
| 13443 BOYNTON BEACH HEART CENTER PA | 3925 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33436-4500 | 203725333 |
| 13444 GLADES MEDICAL GROUP | 900 GLADES RD FL 4 | | BOCA RATON | FL | 33431-6407 | 650538839 |
| 13445 ROSS A FIALKOV DC | 2920 AVENUE R | | BROOKLYN | NY | 11229-2524 | 824850586 |
| 13446 PHYSICAL THERAPY & REHABILITATION CLINIC | 2140 KINGSLEY AVE | | ORANGE PARK | FL | 32073-5180 | 591802009 |
| 13447 MAIN LINE AFFILIATES | PO BOX 8500-5 | | PHILADELPHIA | PA | 19178-8500 | 232308668 |
| 13448 PIERCE COUNTY FIRE 5 | 9014 PEACOCK HILL AVE | | GIG HARBOR | WA | 98332-1029 | 911226135 |
| 13449 MRI ASSOCIATES OF CRYSTAL RIVER LLC | 6451 TOUCAN TRL | | SPRING HILL | FL | 34607-2642 | 844917957 |
| 13450 DIAGNOSTIC CENTER OF AMERICA INC | 3383 NW 7TH ST | | MIAMI | FL | 33125-4164 | 274736989 |
| 13451 LIGHTHOUSE PEDIATRICS PL | 100 WHETSTONE PL | | ST AUGUSTINE | FL | 32086-5774 | 464546056 |
| 13452 GAINESVILLE DIAGNOSTIC IMAGIN | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 542083173 |
| 13453 CASEY COUNTY HOSPITAL DISTRICT | 187 WOLFORD AVE | | LIBERTY | KY | 42539-3278 | 061705652 |
| 13454 GENESIS MEDICAL CENTER | 3000 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33065-5055 | 264175702 |
| 13455 ROBERT E WOLTHUS JR DC | 6430 PLANTATION PARK CT | | FORT MYERS | FL | 33966-4814 | 270895661 |
| 13456 PREMIERE SPINE & SPORTS MEDICINE CENTER | 12016 WANDSWORTH DR | | TAMPA | FL | 33626-2613 | 593715125 |
| 13457 INJURY TREATMENT CTR OF BOYNTON BEACH | 2295 NW CORPORATE BLVD | | BOCA RATON | FL | 33431-7373 | 650904172 |
| 13458 JARROD LIPPY | 421 N CHARLES ST | | BALTIMORE | MD | 21201-4460 | 822921689 |
| 13459 PAUL S  GOODKIN  DC  PA | 4800 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-4602 | 200269401 |
| 13460 WESTSIDE OUTPATIENT CENTER  LLC | 460 N STATE ROAD 7 STE 104 | | ROYAL PALM BEACH | FL | 33411-3514 | 651078372 |
| 13461 ATLANTIC COAST PHYSICAL THERAPY | 13595 ATLANTIC BLVD | | JACKSONVILLE | FL | 32225-3256 | 205924862 |
| 13462 KROST STUART B MD PA | 2290 10TH AVE N STE 201 | | LAKE WORTH | FL | 33461-6609 | 822277463 |
| 13463 UNIVERSITY MEDICAL CTR | 1800 W CHARLESTON BLVD | | LAS VEGAS | NV | 89102-2329 | 886000436 |
| 13464 JOHN V MURPHY PHYSICAL THERAPY | 1971 WESTERN AVE | | ALBANY | NY | 12203-5066 | 753125782 |
| 13465 DLA PHYSICIAN ASSISTANT PC | 369 E 149TH ST FL 9 | | BRONX | NY | 10455-3906 | 460973979 |
| 13466 MERIDIAN IMAGING | PO BOX 720995 | | NORMAN | OK | 73070-4771 | 260295233 |
| 13467 WILLIAM J LACKEY JR MD | 10818 72ND AVE | | FOREST HILLS | NY | 11375-1035 | 463740300 |
| 13468 RAOUF AKL DPT | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 149153198 |
| 13469 PROSCAN NCH IMAGING LLC | PO BOX 631251 | | CINCINNATI | OH | 45263-1251 | 861212843 |
| 13470 EMERALD COAST CENTER FOR NEUROLOGICAL | 9400 UNIVERSITY PKWY STE 109 | | PENSACOLA | FL | 32514-5485 | 204625991 |
| 13471 LOUISE MICHEL WEBB DC | 29445 THE OLD RD | | CASTAIC | CA | 91384-2902 | 954619474 |
| 13472 HEALTHONE PA | PO BOX 322 | | CLAYMONT | DE | 19703-0322 | 510341613 |
| 13473 IGOR AMIGUD PHYSICIAN PC | 211 E 53RD ST | | NEW YORK | NY | 10022-4803 | 134157749 |
| 13474 PRONTO HEALTHCARE LLC | 515 AIRPORT RD | | PANAMA CITY | FL | 32405-4028 | 223964762 |
| 13475 CHARLES C GREENE MD PH D  PA | 11512 LAKE MEAD AVE | | JACKSONVILLE | FL | 32256-9680 | 010681671 |
| 13476 ORTHO CHOICE INC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 871795562 |
| 13477 ORTHO PRO SERVICES  INC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 261260757 |
| 13478 MACNAUGHTON CHIROPTACTIC | 13 CHESTER ST | | GLENS FALLS | NY | 12801-3194 | 274000157 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 13479 | APEX PHYSICAL THERAPY LLC | 15 APEX DR | | HIGHLAND | IL | 62249-1282 | 061655770 |
| 13480 | ADVANCED ALTERNATIVE SPINAL CARE LLC | 417 N MAIN ST | | BONHAM | TX | 75418-4322 | 383756899 |
| 13481 | VICTORIA NURSING & REHABILITATION | 955 NW 3RD ST | | MIAMI | FL | 33128-1274 | 311558831 |
| 13482 | MED DIAGNOSTIC REHAB OF SO FL  INC | PO BOX 546976 | | SURFSIDE | FL | 33154-6976 | 113654326 |
| 13483 | AUDUBON SURGERY CENTER | 3030 N CIRCLE DR | | COLORADO SPRINGS | CO | 80909-1177 | 841482638 |
| 13484 | CLEAR VIEW DIAGNOSTICS | 8076 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-7670 | 824586343 |
| 13485 | PAMELA JACKSON | 12123 JACKSON RD | | FOUNTAIN | FL | 32438-2703 | 252944073 |
| 13486 | ALLIANCE EMERGENCY SYSTEMS LLC | 211 CHURCH ST | | SARATOGA SPGS | NY | 12866-1003 | 141795081 |
| 13487 | TIMOTHY FISHER | 13913 SW 93RD PL | | DUNNELLON | FL | 34432-3972 | 286860360 |
| 13488 | VERDE VALLEY MEDICAL CENTER | PO BOX 98366 | | PHOENIX | AZ | 85038-0366 | 860100882 |
| 13489 | BAY PHYSICAL THERAPY AND SPORTS | 500 LIGHTHOUSE AVE | | MONTEREY | CA | 93940-1423 | 770578798 |
| 13490 | ALEJANDRA KHIT | 409 N BRYAN RD | | MISSION | TX | 78572-6292 | 261523735 |
| 13491 | CHRISTINE SHORTER | 2071 FLATBUSH AVE | | BROOKLYN | NY | 11234-4340 | 097741979 |
| 13492 | CARLOS G  SANCHEZ  MD  PA | 6300 N BAY RD | | MIAMI BEACH | FL | 33141-4514 | 223851017 |
| 13493 | WILLIAM S MAXFIELD MD LLC | 301 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-4901 | 260179305 |
| 13494 | IRA DAVENPORT MEMORIAL HOSPITAL | 7571 STATE ROUTE 54 | | BATH | NY | 14810-9504 | 160835446 |
| 13495 | FLORIDA PEDORTHICS INC | 1403 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33426-3425 | 650596856 |
| 13496 | BORUM & ASSOCIATES LLC | 4745 OLD ROAD 37 # 101 | | LAKELAND | FL | 33813-2031 | 262699578 |
| 13497 | GESIOTTO HENRICKS KORDONOWY SIMMONS MDS | 6311 S POINTE BLVD | | FORT MYERS | FL | 33919-4901 | 650823004 |
| 13498 | MICHAEL DAVEKOS CHIROPRACTIC | 13 MARGIN ST | | PEABODY | MA | 01960-1925 | 043337355 |
| 13499 | FLORIDA HOSPITAL EAST | 7727 LAKE UNDERHILL RD | | ORLANDO | FL | 32822-8224 | 596200570 |
| 13500 | LARRY D  CANTON MD | 2888 ROOSEVELT BLVD | | CLEARWATER | FL | 33760-1923 | 593188710 |
| 13501 | CLAUDIA SENESAC PT & ROBIN ANDERSEN PT PEDIATRIC PHYS | 1203 NW 16TH AVE | | GAINESVILLE | FL | 32601-4674 | 592422363 |
| 13502 | STONEWALL JACKSON HOSPITAL | 1 HEALTH CIR | | LEXINGTON | VA | 24450-2448 | 540568001 |
| 13503 | INDIAN RIVER PRIMARY CARE PA | 601 21ST ST | | VERO BEACH | FL | 32960-0801 | 650816054 |
| 13504 | PANTALEON PATHOLOGY ASSOICATES PA | 1100 PLANTATION ISLAND DR S | | ST AUGUSTINE | FL | 32080-5173 | 470903716 |
| 13505 | STEWARD CORAL GABLES HOSPITAL | PO BOX 746524 | | ATLANTA | GA | 30374-6524 | 862608394 |
| 13506 | SOUTH NASSAU PHYS GROUP PC | PO BOX 67006 | | NEWARK | NJ | 07101-8080 | 474961193 |
| 13507 | DR  ROSALIND MANDLER | 42 NEVINS CT | | MERRITT ISLAND | FL | 32953-4657 | 227769897 |
| 13508 | ANTIOQUIA CHIROPRACTIC | 11247 QUEENS BLVD | | FOREST HILLS | NY | 11375-7417 | 262827103 |
| 13509 | SHIM MEDICAL LLC | PO BOX 2220 | | OLDSMAR | FL | 34677-7220 | 320420816 |
| 13510 | T AND G INC | 110 W SHELL POINT RD | | RUSKIN | FL | 33570-3705 | 463338214 |
| 13511 | NEW YORK PHYSICAL THERAPY CARE PC | 2152 RALPH AVE | | BROOKLYN | NY | 11234-5406 | 831120560 |
| 13512 | CTR FOR PHYSICAL MEDICINE | 5589 MARQUESAS CIR STE 102 | | SARASOTA | FL | 34233-3337 | 812888049 |
| 13513 | BALLENT REHABILITATION | 8050 SW 137TH ST | | PALMETTO BAY | FL | 33158-1100 | 205800148 |
| 13514 | BAPTIST SURG AND ENDOSCOPY | PO BOX 100798 | | ATLANTA | GA | 30384-0798 | 201769841 |
| 13515 | RADIOLOGY WAUKESHA SC | PO BOX 44370 | | MADISON | WI | 53744-4370 | 391101572 |
| 13516 | KADOSH MEDICAL SERVICES INC | PO BOX 443185 | | MIAMI | FL | 33144-8059 | 203239621 |
| 13517 | TAYLOR REGIONAL MEDICAL GROUP LLC | 1698 OLD LEBANON RD | | CAMPBELLSVILLE | KY | 42718-3319 | 203592657 |
| 13518 | NENE CHIROPRACTIC AND WELLNESS LLC | PO BOX 617155 | | ORLANDO | FL | 32861-7155 | 872101678 |
| 13519 | LONG HOLLOW CHIROPRACTIC LLC | 403 LONG HOLLOW PIKE STE 206 | | GOODLETTSVILLE | TN | 37072-1906 | 471641935 |
| 13520 | LOUISVILLE METRO EMS | PO BOX 34338 | | LOUISVILLE | KY | 40232-4338 | 320049006 |
| 13521 | SHERIDAN RADIOLOGY SERVICES | PO BOX 452225 | | FORT LAUDERDALE | FL | 33345-2225 | 205890948 |
| 13522 | MJW CORPORATION | PO BOX 787 | | WINDHAM | ME | 04062-0787 | 010482481 |
| 13523 | DANIEL ETTEDGUI  DO PA | 7284 W PALMETTO PARK RD | | BOCA RATON | FL | 33433-3406 | 650552190 |
| 13524 | THE MILTON S HERSHEY MEDICAL CENTER PHYS | 500 UNIVERSITY DR | | HERSHEY | PA | 17033-2360 | 251857035 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 13525 STAR PT NOE | 5931 BULLARD AVE | | NEW ORLEANS | LA | 70128-2817 | 352481519 |
| 13526 MEDICAL IMAGING CENTER LLC | PO BOX 2004 | | EAST SYRACUSE | NY | 13057-4504 | 161225889 |
| 13527 SHAFAAT AHMED M D P A | 1121 MASON AVE | | DAYTONA BEACH | FL | 32117-4629 | 591293994 |
| 13528 DOUGLAS AVERY NOVACARE REHAB. | PO BOX 827514 | | PHILADELPHIA | PA | 19182-7514 | 541323120 |
| 13529 LUCERNA MEDICAL CENTER INC | 7805 CORAL WAY | | MIAMI | FL | 33155-6539 | 821089894 |
| 13530 KAY PRIMARY CARE INC | 2724 PARK DR | | CLEARWATER | FL | 33763-1020 | 822511487 |
| 13531 MICHAEL BANAY PHYSICAL THERAPY | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 843223476 |
| 13532 BOCA RATON FAMILY AND PEDIATRIC CLINIC | 19801 HAMPTON DR | | BOCA RATON | FL | 33434-2840 | 261258151 |
| 13533 HILLSBOROUGH RADIOLOGY CONSULTANT PL | PO BOX 22607 | | TAMPA | FL | 33622-2607 | 208986415 |
| 13534 WINSLOW EMS INC | PO BOX 3 | | CEDAR BROOK | NJ | 08018-0003 | 223563214 |
| 13535 GOOD LIFE ACUPUNCTURE PC | 175D MANORHAVEN BLVD | | PORT WASHINGTON | NY | 11050-1536 | 813956620 |
| 13536 CLERMONT ONCOLOGY CENTER LLC | 1361 CITRUS TOWER BLVD | | CLERMONT | FL | 34711-1943 | 465180824 |
| 13537 MARGARITA BEARD MD | 1416 59TH ST W | | BRADENTON | FL | 34209-4607 | 650778515 |
| 13538 MOUNT DESERT ISLAND HEALTH CENTERS | 10 WAYMAN LN | | BAR HARBOR | ME | 04609-1625 | 010211797 |
| 13539 DR BORIS RIPA MD | 522 LEFFERTS AVE | | BROOKLYN | NY | 11225-4597 | 475648894 |
| 13540 OXFORD EMERGENCY MEDICAL SERVICE | PO BOX 3178 | | OXFORD | AL | 36203-0178 | 630728470 |
| 13541 CENTRACARE CLINIC | 1200 6TH AVE N | | SAINT CLOUD | MN | 56303-2735 | 411806657 |
| 13542 SOUTHWESTERN MICHIGAN EMERG SERVICE | 125 S KALAMAZOO MALL | | KALAMAZOO | MI | 49007-4832 | 381914446 |
| 13543 ORLANDO MALDONADO MD | 300 RIVERSIDE DR E | | BRADENTON | FL | 34208-1008 | 650167840 |
| 13544 DAIRYLAND INSURANCE COMPANY | 1800 N POINT DR | | STEVENS POINT | WI | 54481-1253 | 391047310 |
| 13545 BACK CARE PLUS CHIRO | PO BOX 391 | | LOGANVILLE | GA | 30052-0391 | 204220800 |
| 13546 GASTON VOLUNTEER FIRE DEPT | PO BOX 207 | | ALLENTOWN | PA | 18105-0207 | 311039965 |
| 13547 ATLANTICARE PHYSICIAN GROUP | PO BOX 786061 | | PHILADELPHIA | PA | 19178-6061 | 020701782 |
| 13548 PRESGAR IMAGING OF CMI NORTH LC | 1860 NE MIAMI GARDENS DR | | MIAMI | FL | 33179-5036 | 593593176 |
| 13549 RYAN GALE DDS PA | 3000 66TH ST N | | SAINT PETERSBURG | FL | 33710-3114 | 202134712 |
| 13550 SUTPHIN PROFESSIONAL MEDICAL CARE | 14716 SOUTH RD | | JAMAICA | NY | 11435-5108 | 474485127 |
| 13551 RADIOLOGY ASSOCIATES OF APPLETON SC | PO BOX 44370 | | MADISON | WI | 53744-4370 | 391130597 |
| 13552 MAX MRI IMAGING INC | 17530 VENTURA BLVD | | ENCINO | CA | 91316-3818 | 571177643 |
| 13553 PROSPORT CHIROPRACTIC & WELLNESS INC | 1003 S KIRKMAN RD | | ORLANDO | FL | 32811-2614 | 264711484 |
| 13554 COLLIER CHIRO & ACCIDENT REHAB CENTER | 10621 AIRPORT RD N STE 2 | | NAPLES | FL | 34109-1599 | 450522723 |
| 13555 TRINITY MEDICAL CLINIC PA | 10495 SPRING HILL DR | | SPRING HILL | FL | 34608-5045 | 593592024 |
| 13556 ADRIANA OTTO MD PA | 1400 S ORLANDO AVE | | WINTER PARK | FL | 32789-5543 | 264184045 |
| 13557 VOYAGEUR IMAGING PLLC | 393 DUNLAP ST N | | SAINT PAUL | MN | 55104-4200 | 453181444 |
| 13558 GERARD M GERLING MD PA | 1955 US HIGHWAY 1 S | | SAINT AUGUSTINE | FL | 32086-5763 | 592005835 |
| 13559 DR KERRY J WOOSLEY | 2902 59TH ST W STE T | | BRADENTON | FL | 34209-7021 | 650407811 |
| 13560 PAIN CONSULTANTS OF WEST F | 4624 N DAVIS HWY | | PENSACOLA | FL | 32503-2337 | 592338432 |
| 13561 MANATEE DIAGNOSTIC CENTER | 300 RIVERSIDE DR E STE 4300 | | BRADENTON | FL | 34208-1025 | 592587943 |
| 13562 MUKESH MEHTA | PO BOX 12160 | | BROOKSVILLE | FL | 34603-2160 | 593244689 |
| 13563 J AND C IMAGING INC | PO BOX 351027 | | MIAMI | FL | 33135-7027 | 273172839 |
| 13564 CITY OF OAKLAND PARK FIRE RESCUE | 3650 NE 12TH AVE | | OAKLAND PARK | FL | 33334-4525 | 596060990 |
| 13565 ADVANCED MEDICAL DIAMOND GROUP LLC | 10670 WHEELHOUSE CIR | | BOCA RATON | FL | 33428-1216 | 463351041 |
| 13566 WATERFORD LAKES WELLNESS & INJURY CLINIC | 11333 LAKE UNDERHILL RD | | ORLANDO | FL | 32825-5091 | 820544374 |
| 13567 BRIAN MICHAEL MORIARTY | 630 SE MONTEREY RD | | STUART | FL | 34994-4410 | 470978066 |
| 13568 BRANDON SURGERY CENTER | 516 VONDERBURG DR | | BRANDON | FL | 33511-5954 | 593005156 |
| 13569 RIGHT CHOICE SUPPLY INC | PO BOX 747409 | | REGO PARK | NY | 11374-7409 | 474612353 |
| 13570 WELLNESS MED OF CORONA | 13124 ROCKAWAY BLVD | | SOUTH OZONE PARK | NY | 11420-2932 | 474308396 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 13571 | BEACON HILL ORTHOPEDICS | 20 BEACON HILL DR | | DOBBS FERRY | NY | 10522-2402 | 274598323 |
| 13572 | PRESTIGE MEDICAL GROUP LLC | 6924 PROFESSIONAL PKWY | | LAKEWOOD RANCH | FL | 34240-8414 | 473802691 |
| 13573 | NEW HOPE CHIROPRACTIC WELLNESS CENTER | 9401 W COLONIAL DR STE 228 | | OCOEE | FL | 34761-6808 | 020558597 |
| 13574 | RADIOLOGY ASSOCIATES OF SOUTH FLO | PO BOX 919336 | | ORLANDO | FL | 32891-0001 | 519212888 |
| 13575 | APOPKA PAIN CLINIC LLC | 1706 E SEMORAN BLVD | | APOPKA | FL | 32703-5651 | 271027217 |
| 13576 | 1ST JPA BEHAVIOR MANAGEMENT | 11285 SW 211TH ST | | CUTLER BAY | FL | 33189-2211 | 471712519 |
| 13577 | PROVIDENCE HOSPITAL | PO BOX 3177 | | PORTLAND | OR | 97208-3177 | 910573108 |
| 13578 | DRS CLACK  SPENCER  WHITE & MCCORMACK PA | 2001 WEBBER ST STE F | | SARASOTA | FL | 34239-5237 | 591614252 |
| 13579 | ALL XRAY DIAGNOSTIC SERVICE CORP | 4210 NW 4TH ST | | MIAMI | FL | 33126-5427 | 202424774 |
| 13580 | GODLESKI PETER M D | 7300 SANDLAKE COMMONS BLVD | | ORLANDO | FL | 32819-8050 | 159482150 |
| 13581 | JOHN D CASTELLINI | 920 SYCAMORE AVE | | TINTON FALLS | NJ | 07724-3130 | 222353788 |
| 13582 | JACHIMEK CHIRO  CLINIC P A | 5111 EHRLICH RD STE 128 | | TAMPA | FL | 33624-2074 | 593721292 |
| 13583 | COASTAL ORTHO AND SPORTS MEDIC | 7710 S US HIGHWAY 1 | | PORT SAINT LUCIE | FL | 34952-2320 | 551746429 |
| 13584 | DAVID B TUCKINSKY DC PLLC | 5000 N 37TH ST | | HOLLYWOOD | FL | 33021-2243 | 453822967 |
| 13585 | DAVIN R BARBANELL DC PA | 12550 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2541 | 562587224 |
| 13586 | FLORIDA PAIN TREATMENT CENTER INC | 11780 SW 89TH ST | | MIAMI | FL | 33186-2101 | 593301294 |
| 13587 | INTERVENTIONAL ASSOCIATES OF LAKELAND LLC | 1205 E MAGNOLIA ST | | LAKELAND | FL | 33801-2119 | 821336151 |
| 13588 | KETTERING MEDICAL CENTER | 3535 SOUTHERN BLVD | | KETTERING | OH | 45429-1221 | 310621866 |
| 13589 | SADDLE RIVER HEALTHCARE | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 471426047 |
| 13590 | RANDOLPH MEDICAL PRACTICES  PA | 348 NE METHODIST TER STE 103 | | LAKE CITY | FL | 32055-3409 | 593582420 |
| 13591 | PAREA MEDICAL GOODS | 75 S DEAN ST | | ENGLEWOOD | NJ | 07631-3512 | 452736749 |
| 13592 | VINCENT MORALES | 660 SW MILITARY DR | | SAN ANTONIO | TX | 78221-1645 | 263699188 |
| 13593 | GRHS LLC | 360 LINDEN OAKS | | ROCHESTER | NY | 14625-2814 | 453685937 |
| 13594 | MARTIN MEMORIAL MEDICAL CENTER INC | PO BOX 9033 | | STUART | FL | 34995-9033 | 590637874 |
| 13595 | PETERSON REHABILITATION INC | 5912 OKEECHOBEE BLVD | | WEST PALM BCH | FL | 33417-4324 | 650938075 |
| 13596 | ARDENT FAMILY CARE | 108 FLAGLER PLAZA DR | | PALM COAST | FL | 32137-5967 | 593506266 |
| 13597 | BAYSIDE DRUGS INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 843824144 |
| 13598 | DYNAMIC PHYSICAL THERAPY SERVICES PC | 57 CRESCENT DR | | ALBERTSON | NY | 11507-1101 | 542095238 |
| 13599 | SALT LAKE REGIONAL MED CENTER  INC | PO BOX 26736 | | SALT LAKE CTY | UT | 84126-0736 | 621795214 |
| 13600 | CADENCE PT | PO BOX 230208 | | BROOKLYN | NY | 11223-0208 | 834028579 |
| 13601 | ENCOMPASS CHIRO MED & INJURY | 5336 S JOHN YOUNG PKWY | | ORLANDO | FL | 32839-7363 | 274003665 |
| 13602 | TEXAS HEALTH HARRIS METHODIST HOSPITAL FORT WORTH | PO BOX 916063 | | FORT WORTH | TX | 76191-6063 | 756001743 |
| 13603 | URGENT CARE CENTER OF SW FL | PO BOX 1431 | | CHARLOTTE | NC | 28201-1431 | 202923324 |
| 13604 | ROBERT KOE  MD | PO BOX 2250 | | ORANGE PARK | FL | 32067-2250 | 582062096 |
| 13605 | STOUTAMYER STRATOS SCHROEDE WHALEY RIZZO | PO BOX 15119 | | BRADENTON | FL | 34280-5119 | 591266561 |
| 13606 | FRANK ADIPIETRO JR  MD PC | PO BOX 144 | | CTR MORICHES | NY | 11934-0144 | 133519106 |
| 13607 | CONEY FUNERAL PARLOR INC | PO BOX 8084 | | LAKELAND | FL | 33802-8084 | 542114579 |
| 13608 | NORTH RIDGE CHIROPRACTIC  INC | 5353 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-3245 | 205216425 |
| 13609 | WESLEY CHAPEL INT MEDICINE & PEDIATRICS | 2038 ASHLEY OAKS CIR STE 102 | | WESLEY CHAPEL | FL | 33544-6413 | 200897697 |
| 13610 | GLOBAL REHAB AND WELLNESS | 601 E SAMPLE RD | | DEERFIELD BEACH | FL | 33064-4443 | 472436632 |
| 13611 | MEIRI CHIROPRACTIC PA | PO BOX 33721 | | WEST PALM BEACH | FL | 33420-3721 | 770662580 |
| 13612 | NY WELLNESS MEDICAL PC | 24351 MERRICK BLVD | | ROSEDALE | NY | 11422-1459 | 813370402 |
| 13613 | TOTAL RADIOLOGY SOLUTIONS PA | PO BOX 16454 | | CHAPEL HILL | NC | 27516-6454 | 264572758 |
| 13614 | FREDERICK MEMORIAL HOSPITAL  INC | PO BOX 277045 | | ATLANTA | GA | 30384-7045 | 520591612 |
| 13615 | GLOVERSVILLE EMERGENCY MEDICAL | PO BOX 732091 | | DALLAS | TX | 75373-2091 | 461406790 |
| 13616 | OPEOLUWA ELEYINAFE MD | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 843042127 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 13617 SOUTH SHORE MEDICAL CTR | PO BOX 9147 | | NORWELL | MA | 02061-9147 | 042297845 |
| 13618 BEST CARE THERAPY | 2526 W TAMPA BAY BLVD | | TAMPA | FL | 33607-6835 | 474855512 |
| 13619 BRADLEY CHIROPRACTIC CLINIC PA | 1324 E GARRISON BLVD | | GASTONIA | NC | 28054-5134 | 202154936 |
| 13620 JERRY W REGISTER DC | 1233 SW STATE ROAD 47 | | LAKE CITY | FL | 32025-0484 | 267764920 |
| 13621 ADVANCED ORTHOPEDICS SPINE SURGERY LLC | 3355 BURNS RD | | PALM BEACH GARDENS | FL | 33410-4353 | 843344538 |
| 13622 SPINAL CHIROPRACTIC INC | 753 NE 4TH AVE | | POMPANO BEACH | FL | 33060 | 431960613 |
| 13623 AVERY BUCHOLZ | 1936 LEE RD | | WINTER PARK | FL | 32789-7229 | 474635586 |
| 13624 HANACARE REHAB SERVICES | PO BOX 551373 | | JACKSONVILLE | FL | 32255-1373 | 593560191 |
| 13625 PIPESTONE COUNTY MEDICAL CENTER | 916 4TH AVE SW | | PIPESTONE | MN | 56164-1890 | 411392082 |
| 13626 OVIEDO MEDICAL CENTER | PO BOX 743998 | | ATLANTA | GA | 30374-3998 | 454660005 |
| 13627 PENSACOLA INTEGRATIVE SPEC | 8792 SPIDER LILY WAY | | PENSACOLA | FL | 32526-3249 | 831809847 |
| 13628 SMART BODY PHYSICAL THERAPY  INC | 6639 SOUTHPOINT PKWY | | JACKSONVILLE | FL | 32216-8041 | 202099569 |
| 13629 ST MARYS CHIRO MED WELLNESS CENTER LLC | PO BOX 741672 | | BOYNTON BEACH | FL | 33474-1672 | 861482969 |
| 13630 ERWAY AMBULANCE SERVICE | 2030 COLLEGE AVE | | ELMIRA | NY | 14903-1600 | 160924141 |
| 13631 EMERGENCY PHYSICIANS MEDICAL CENTER | 2445 SW 76TH ST STE 110 | | GAINESVILLE | FL | 32608-0350 | 264427566 |
| 13632 CASSANDRA LIEBERMAN | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 022328119 |
| 13633 AWAKEN CHIROPRACTIC | 456 SE JUPITER TER | | PORT SAINT LUCIE | FL | 34983-3212 | 821954189 |
| 13634 HEART GROUP OF ABINGTON  LTD | PO BOX 10848 | | LANCASTER | PA | 17605-0848 | 232213739 |
| 13635 RENATO VESGA | 1936 LEE RD | | WINTER PARK | FL | 32789-7229 | 474836685 |
| 13636 MAIN STREET MEDICAL PC | 40 E MAIN ST | | BAY SHORE | NY | 11706-8301 | 464869176 |
| 13637 CATSKILLS HATZALAH | 1950 47TH ST | | BROOKLYN | NY | 11204-1306 | 113107848 |
| 13638 BISCAYNE PARK MEDICAL CENTER | 11900 W DIXIE HWY | | MIAMI | FL | 33161-6110 | 650725419 |
| 13639 MEDICAL EYE ASSOCIATES INC | 1525 S ORANGE AVE | | ORLANDO | FL | 32806-2116 | 113661412 |
| 13640 ROSS G STONE MD PA | 124 JOHN F KENNEDY DR | | ATLANTIS | FL | 33462-6623 | 592358675 |
| 13641 GRIEB CHIROPRACTIC | 11885 PERRY HWY | | WEXFORD | PA | 15090-8343 | 251765869 |
| 13642 ROBERT E FORD MD | 2828 S TAMIAMI TRL | | SARASOTA | FL | 34239-5103 | 350585448 |
| 13643 PHYSICIANS LINK CENTERS INC | PO BOX 634669 | | CINCINNATI | OH | 45263-0001 | 341565327 |
| 13644 SPECIALTY MEDICAL CENTER CORP | 13255 SW 137TH AVE | | MIAMI | FL | 33186-5326 | 863116792 |
| 13645 PROFUSION CHIROPRATIC | 1200 NW 17TH AVE | | DELRAY BEACH | FL | 33445-2503 | 843539284 |
| 13646 BLUECROSS BLUE SHIELD OF ILLINOIS | 300 E RANDOLPH ST | | CHICAGO | IL | 60601-5014 | 135656874 |
| 13647 LARRY LIDDLE | 103 E CONNECTICUT AVE | | EDGEWATER | FL | 32132-2360 | 591697887 |
| 13648 SPECIFIC CHIROPRACTIC PA | 1 W CAMINO REAL | | BOCA RATON | FL | 33432-5966 | 473330838 |
| 13649 REDI DIAGNOSTICS CORP | 1 BROADWAY STE 102 | | ELMWOOD PARK | NJ | 07407-1843 | 562514288 |
| 13650 WELLNESS IN MOTION PHYSICAL THERAPY LLC | 561 CRANBURY RD | | E BRUNSWICK | NJ | 08816-5400 | 455427990 |
| 13651 WELLCARE NEUROLOGY PLLC | 1665 GRAND CONCOURSE | | BRONX | NY | 10452-5815 | 464380910 |
| 13652 MANCHESTER TOWNSHIP AMBULANCE | PO BOX 726 | | NEW CUMBERLND | PA | 17070-0726 | 231601338 |
| 13653 MICHAEL X ROHAN MD PA | 239 S COVE TERRACE DR | | PANAMA CITY | FL | 32401-4038 | 591968414 |
| 13654 EXPRESS MEDICAL IMAGING LLC | 6300 SAINT JOHNS AVE | | PALATKA | FL | 32177-3884 | 841778508 |
| 13655 WATERBURY HOSPITAL | 64 ROBBINS ST | | WATERBURY | CT | 06708-2613 | 060665979 |
| 13656 SK RAMAN PA | PO BOX 3098 | | OCALA | FL | 34478-3098 | 263874751 |
| 13657 DANIEL HALLER MD PLLC | PO BOX 621 | | WOODMERE | NY | 11598-0621 | 810736000 |
| 13658 MAURICE MARHOLIN DO | 4327 S HIGHWAY 27 | | CLERMONT | FL | 34711-5349 | 203397401 |
| 13659 ST VINCENT MERCY MEDICAL CENTER | PO BOX 636447 | | CINCINNATI | OH | 45263-6447 | 344428250 |
| 13660 SOUTH FLORIDA CRITICAL CARE SERVICES LLC | PO BOX 161237 | | MIAMI | FL | 33116-1237 | 823699891 |
| 13661 LIFESTYLES HEALTHCARE GROUP PA | 11300 LINDBERGH BLVD | | FORT MYERS | FL | 33913-8827 | 813988548 |
| 13662 EDMUND C  WEIDNER  MD  PA | 700 2ND AVE N | | NAPLES | FL | 34102-5756 | 592317982 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 13663 PHYSIOTHERAPY ASSOC -NRH REHAB LLC | PO BOX 827514 | | PHILADELPHIA | PA | 19182-7514 | 522212036 |
| 13664 MYINDUSTRIES LLC | 1914 EMERALD BAY DR | | ROCKWALL | TX | 75087-3286 | 841980883 |
| 13665 CHIROPRACTIC USA OF BUFFALO RIDGE | 300 NW 70TH AVE | | PLANTATION | FL | 33317-2384 | 272894977 |
| 13666 JEFFREY GALITZ MD DPM PA | PO BOX 8613 | | BELFAST | ME | 04915 | 650443335 |
| 13667 PREMIER CARE MEDICAL SUPPLIES | 10512 177TH ST | | JAMAICA | NY | 11433-1831 | 465206053 |
| 13668 MICHIGAN PAIN MANAGEMENT LLC | 30301 WOODWARD AVE | | ROYAL OAK | MI | 48073-0979 | 464911961 |
| 13669 HARBORSIDE CHIROPRACTIC, PLLC | 5460 LENA RD | | BRADENTON | FL | 34211-9500 | 832167258 |
| 13670 ADVANCED ORTHOPEDIC CTR CHARLOTTE COUNTY | 1641 TAMIAMI TRL STE 1 | | PT CHARLOTTE | FL | 33948-1018 | 592050967 |
| 13671 LEHIGH VALLEY PHYSICIAN GROUP | PO BOX 783311 | | PHILADELPHIA | PA | 19178-3311 | 232700908 |
| 13672 UCSD AMBULATORY SURGERY CENTER | 8929 UNIVERSITY CENTER LN | | SAN DIEGO | CA | 92122-1006 | 261232189 |
| 13673 RENAISSANCE ANESTHESIA SERVICES PA | 3347 S STATE ROAD 7 | | WELLINGTON | FL | 33449-8148 | 812508623 |
| 13674 LARKIN COMMUNITY HOSPITAL | 1475 W 49TH PL | | HIALEAH | FL | 33012-3113 | 475625607 |
| 13675 AQ MEDICAL & REHAB INC | 711 NW 23RD AVE | | MIAMI | FL | 33125-3298 | 465495455 |
| 13676 PRORADIOLOGY | 60 PEACHTREE PARK DR NE | | ATLANTA | GA | 30309-1304 | 813335672 |
| 13677 AUTHENTIC HEALTH SOLUTIONS | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 461398334 |
| 13678 MITCHELL R GREENBERG DC INC | 1747 EVANS RD | | MELBOURNE | FL | 32904-3871 | 650114395 |
| 13679 JACKSONVILLE ACCIDENT AND SPORTS INJURY CENTER LLC | 8929 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 821972979 |
| 13680 PRESGAR IMAGING OF DAYTONA LLP | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 593489405 |
| 13681 RESPIRATORY CRITICAL CARE & SLEEP | 800 PRUDENTIAL DR | | JACKSONVILLE | FL | 32207-8202 | 593385828 |
| 13682 PRIMARY CARE EDUCATIONAL CENTER | 13055 SW 42ND ST | | MIAMI | FL | 33175-3406 | 474964427 |
| 13683 FRANCISCO M GOMEZ M D P A | 302 N DALE MABRY HWY | | TAMPA | FL | 33609-1239 | 592438834 |
| 13684 CYNTHIA ANNE FRANCO PT | 30 CONWELL ST | | PROVINCETOWN | MA | 02657-1548 | 471024057 |
| 13685 ERIC KENWORTHY MD | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 548988346 |
| 13686 DR J PAIN AND REHAB CLINIC | 3836 SATELLITE BLVD | | DULUTH | GA | 30096 | 462486985 |
| 13687 MICHAEL E LEIBOWITZ MD PC | 11120 NEW HAMPSHIRE AVE STE 305 | | SILVER SPRING | MD | 20904-2680 | 522060037 |
| 13688 COOPER CHIROPRACTIC CLINIC INC | PO BOX 396 | | BRANFORD | FL | 32008-0396 | 200658425 |
| 13689 DAVID POCES DC PA | PO BOX 1088 | | BOCA RATON | FL | 33429-1088 | 261285940 |
| 13690 TOWN CENTER FAMILY PRACTICE PA | 1043 TOWN CENTER DR | | ORANGE CITY | FL | 32763-8360 | 841684357 |
| 13691 BRIDGET BELLINGAR D O P A | 7101 PARK ST | | LARGO | FL | 33777-4632 | 593614420 |
| 13692 NORTH ATLANTA SPINE & PAIN CARE LLC | 1121 JOHNSON FERRY RD | | MARIETTA | GA | 30068-5425 | 453454525 |
| 13693 COMPREHENSIVE HEALTHCARE | 4676 OKEECHOBEE BLVD | | WEST PALM BEACH | FL | 33417-4624 | 650776277 |
| 13694 NEW ENGLAND BAPTIST HOSPITAL | 125 PARKER HILL AVE | | ROXBURY CROSSING | MA | 02120-2847 | 042103612 |
| 13695 MATTHEW SUPRAN | 2275 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3337 | 650989468 |
| 13696 NAPLES INJURY CARE LLC | 4532 TAMIAMI TRL E | | NAPLES | FL | 34112-6713 | 862050162 |
| 13697 BALANCE FIT CHIROPRACTIC PC | PO BOX 529 | | NEW YORK | NY | 10040-0803 | 822600978 |
| 13698 FED HELP MEDICAL INC | 1431 NW 13TH TER | | MIAMI | FL | 33125-2607 | 474906599 |
| 13699 MAX HEALTH CHIROPRACTIC HALES CORNERS | 2625 BUTTERFIELD RD STE 301N | | OAK BROOK | IL | 60523-1266 | 821037297 |
| 13700 KEVIN SPEARS LAC | 165 N VILLAGE AVE | | ROCKVILLE CTR | NY | 11570-3761 | 117743970 |
| 13701 CARMINE CHIROCCARIELLO PT PA | 780 94TH AVE N | | ST PETERSBURG | FL | 33702-2454 | 593377895 |
| 13702 ROBYN MARKLEY DC | 1802 W BAKER ST | | PLANT CITY | FL | 33563-2912 | 201299109 |
| 13703 PREMIER PHYSICAL MEDICINE & REHABILITATION PC | PO BOX 9155 | | GARDEN CITY | NY | 11530-9155 | 800234941 |
| 13704 UNIVERSITY OF MARYLAND DIAGNOSTC IMAGING SPECIALISTS PA | PO BOX 17383 | | BALTIMORE | MD | 21297-1383 | 521136675 |
| 13705 US IOM NEURO LLC | 111 BOLAND ST STE 211 | | FORT WORTH | TX | 76107-1265 | 834572520 |
| 13706 GARY P GUERRIERO P T P C | 515 MADISON AVE FL 3 | | NEW YORK | NY | 10022-5403 | 223580299 |
| 13707 MAXIMIZED LIVING LEXINGTON LLC | 5495 SUNSET BLVD | | LEXINGTON | SC | 29072-7499 | 813551177 |
| 13708 NORTHEAST MEDICAL GROUP INC | 5520 PARK AVE | | TRUMBULL | CT | 06611-3463 | 061330992 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 13709 NORTH ORLANDO SPINE CENTER | 2160 W STATE ROAD 434 | | LONGWOOD | FL | 32779-5003 | 371584924 |
| 13710 NORTHERN IMAGING ASSOCIATES P C | PO BOX 3701 | | ANN ARBOR | MI | 48106-3701 | 383424778 |
| 13711 VITAL COMMUNITY CARE | 24371 W 10 MILE RD | | SOUTHFIELD | MI | 48033-2929 | 464457688 |
| 13712 VINCENT DICARLO MD & ASSOCIATES PA | 2835 W DE LEON ST | | TAMPA | FL | 33609-5518 | 593067346 |
| 13713 SEASIDE CHIROPRACTIC INC | 99198 OVERSEAS HWY | | KEY LARGO | FL | 33037-2455 | 474409523 |
| 13714 NINO POMPEYO ROCO A BORJA | 248 WOODFIELD RD | | WEST HEMPSTEAD | NY | 11552 | 842259441 |
| 13715 PRONTO URGENT CARE LLC | 2500 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-4124 | 814912393 |
| 13716 LEO JOSEPH HART DC PA | 500 SE DIXIE HWY | | STUART | FL | 34994-3054 | 510418741 |
| 13717 JACKSONVILLE CHIROPRACTIC | 1201 GUM BRANCH RD | | JACKSONVILLE | NC | 28540-5016 | 271872618 |
| 13718 FAMILY CHIROPRACTIC WORKS  INC | 8865 COMMODITY CIR | | ORLANDO | FL | 32819-9077 | 270101394 |
| 13719 REHAB CONSULTANTS OF CENTRAL FL | 4040 US HIGHWAY 27 N | | SEBRING | FL | 33870-1320 | 650862730 |
| 13720 NORTH FULTON REGIONAL HOSP | PO BOX 740447 | | ATLANTA | GA | 30374-0447 | 953616310 |
| 13721 DORAL MEDICAL IMAGING | 8181 NW 36TH ST | | DORAL | FL | 33166-6671 | 030464419 |
| 13722 HEALTHEAST MEDICAL TRANSPORTATION | 481 FRONT AVE | | SAINT PAUL | MN | 55117-4704 | 204880649 |
| 13723 RICHMOND EMERGENCY PHYSICIANS | PO BOX 79013 | | BALTIMORE | MD | 21279-0013 | 263701380 |
| 13724 AMBULATORY ANESTHESIA PHYSICIANS | PO BOX 48180 | | NEWARK | NJ | 07101-8380 | 820578761 |
| 13725 CONCIERGE CHIROPRACTIC HEALTHCARE | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 451307023 |
| 13726 BRICE MEDICAL CENTER INC | 12595 SW 137TH AVE | | MIAMI | FL | 33186-4220 | 843129521 |
| 13727 BOSTON EMERGENCY MEDICAL SERVICES | PO BOX 415936 | | BOSTON | MA | 02241-5936 | 043316655 |
| 13728 DAVID KASHUBA  P A | 733 US HIGHWAY 1 | | WEST PALM BCH | FL | 33408-4513 | 650370626 |
| 13729 MASTER CHEUNG ACUPUNCTURE PC | PO BOX 290086 | | BROOKLYN | NY | 11229-0086 | 465013064 |
| 13730 BROOKS MEDICAL ARTS INC | 180 GREENVILLE AVE | | CLARION | PA | 16214-1645 | 251260084 |
| 13731 PAIN MANAGEMENT OF NORTH FLORIDA INC | 4131 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4326 | 593638249 |
| 13732 CMS HEALTH SERVICES INC | PO BOX 110487 | | BROOKLYN | NY | 11211-0487 | 113207806 |
| 13733 DEKALB MEDICAL CENTER | 2801 DEKALB MEDICAL PKWY | | LITHONIA | GA | 30058-4996 | 581966795 |
| 13734 ROYAL PALM PEDIATRICS CORP | 11903 SOUTHERN BLVD | | ROYAL PALM BEACH | FL | 33411-7644 | 262600293 |
| 13735 STONEWALL JACKSON MEMORIAL | 230 HOSPITAL PLZ | | WESTON | WV | 26452-8558 | 550422958 |
| 13736 UNIVERSITY PHYSICIANS INC | 13199 E MONTVIEW BLVD | | AURORA | CO | 80045-7202 | 742161737 |
| 13737 ETHOS HEALTH GROUP SPECIALISTS LLC | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 852825081 |
| 13738 THEODORE P  VLAHOS  INC | 31581 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-3724 | 593528211 |
| 13739 HIALEAH MEDICAL ASSOCIATES  INC | 4505 W FLAGLER ST STE 202 | | CORAL GABLES | FL | 33134-1500 | 650291876 |
| 13740 COMP OPTIONS | 211 N LIBERTY ST | | JACKSONVILLE | FL | 32202-2856 | 474705947 |
| 13741 JOHNSON MEDICAL CENTER  CORP | 7900 NW 33RD ST | | HOLLYWOOD | FL | 33024-2209 | 650617192 |
| 13742 TRINITY MEDICAL ASSOCIATES  LLC | 2043 LITTLE RD | | TRINITY | FL | 34655-4421 | 030499662 |
| 13743 ST ELIZABETH MEDICAL CENTER | PO BOX 636324 | | CINCINNATI | OH | 45263-6324 | 610445850 |
| 13744 PEDEM PLLC | 5975 SUNSET DR | | SOUTH MIAMI | FL | 33143-5166 | 455237454 |
| 13745 ORTHOPAEDIC SPECIALTY GROUP | 75 KINGS HIGHWAY CUTOFF | | FAIRFIELD | CT | 06824-5340 | 060868382 |
| 13746 EAST COLONIAL CHIROPRACTIC | 11500 UNIVERSITY BLVD | | ORLANDO | FL | 32817-2197 | 592742357 |
| 13747 DIAGNOSTIC PATHOLOGY OF FL SU | PO BOX 919392 | | ORLANDO | FL | 32891-0001 | 593359378 |
| 13748 BAYSHORE REHAB MEDICINE  P C | 721 N BEERS ST | | HOLMDEL | NJ | 07733-1518 | 900110942 |
| 13749 BERKSHIRE MEDICAL CENTER  INC | 725 NORTH ST | | PITTSFIELD | MA | 01201-4109 | 042791396 |
| 13750 PROGRESSIVE REHAB & ORTHO SVS LLC | 701 NW 57TH AVE | | MIAMI | FL | 33126-3275 | 204253250 |
| 13751 ORTHOVIRGINIA INC | PO BOX 35725 | | NORTH CHESTERFIELD | VA | 23235-0725 | 540885859 |
| 13752 PARKVIEW MEMORIAL HOSPITAL | PO BOX 1450  NW 6456 | | MINNEAPOLIS | MN | 55485-1450 | 350868085 |
| 13753 EMIL FRIEDAUER | 10 RIDGELAKE DR | | MARY ESTHER | FL | 32569-1658 | 308429267 |
| 13754 PROGRESSIVE HEALTH CLINIC LLC | 29G MIRACLE STRIP PKWY SW | | FORT WALTON BEACH | FL | 32548-6655 | 833098388 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 13755 | SHERIE A VIENCEK DC | 4613 NORTH ST | | JAMESVILLE | NY | 13078-9499 | 943164814 |
| 13756 | OUR LADY OF LOURDES HOSP  AT PASCO | 520 N 4TH AVE | | PASCO | WA | 99301-5257 | 910349750 |
| 13757 | HANCOCK COUNTY RADIOLOGY | PO BOX 1849 | | LEWISTON | ME | 04241-1849 | 010484809 |
| 13758 | LEDO MEDICAL REHABILITATION PLLC | 2118 CONEY ISLAND AVE STE 3 | | BROOKLYN | NY | 11223-2347 | 113441897 |
| 13759 | STRAC MEDICAL LLC | 75 WASHINGTON VALLEY RD | | BEDMINSTER | NJ | 07921-2119 | 831136474 |
| 13760 | TOUCHSTONE IMAGING OF PENSACOLA LLC | PO BOX 116135 | | ATLANTA | GA | 30368-6135 | 463806118 |
| 13761 | SAMUEL LUCHA | 1320 LOUISIANA AVE | | SAINT CLOUD | FL | 34769-4116 | 851635998 |
| 13762 | BEACHES OPEN MRI OF PSL | 10377 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-5630 | 463864830 |
| 13763 | ALLIANCE SPINE & JOINT | 4101 S HOSPITAL DR | | PLANTATION | FL | 33317-2857 | 472155036 |
| 13764 | COMMUNITY CARE CHIROPRACTIC | 12574 INDIAN ROCKS RD | | LARGO | FL | 33774-3007 | 800776195 |
| 13765 | SOUTHEASTERN RETINA SPECIALISTS PA | 7740 POINT MEADOWS DR | | JACKSONVILLE | FL | 32256-9179 | 473616351 |
| 13766 | CORAL MED SUPPLY INC | 3446 SW 8TH ST | | MIAMI | FL | 33135-4145 | 474125087 |
| 13767 | FRANKLIN PRIMARY CARE LLC | 225 NASSAU BLVD | | WEST HEMPSTEAD | NY | 11552-2247 | 832201207 |
| 13768 | STEPHEN J OBRIEN  PLLC | 535 E 70TH ST | | NEW YORK | NY | 10021-4823 | 134164227 |
| 13769 | ACADEMIC MEDICAL SERVICE INC | PO BOX 2506 | | BUFFALO | NY | 14240-2506 | 161455134 |
| 13770 | HEALTHY SOLUTIONS CHIRO WELLNESS CTR PA | 223 WOOD ST | | PUNTA GORDA | FL | 33950-3844 | 650855299 |
| 13771 | HALLACK INC | 101 NE 162ND ST | | MIAMI | FL | 33162-4226 | 201775409 |
| 13772 | DARREL T MATHIS DC | 279 SW MAIN BLVD | | LAKE CITY | FL | 32025-7050 | 592976336 |
| 13773 | RADIOLOGY ASSOCIATES OF FLORIDA - OFFICE LLC | PO BOX 31265 | | TAMPA | FL | 33631-3265 | 832651883 |
| 13774 | WENTWORTH-DOUGLASS HOSPITAL | 789 CENTRAL AVE | | DOVER | NH | 03820-2526 | 020260334 |
| 13775 | LAKE NONA OPHTHALMOLOGY PL | 9685 LAKE NONA VILLAGE PL | | ORLANDO | FL | 32827-7320 | 454808552 |
| 13776 | PRIEST CHIROPRACTIC PA | 2755 N WICKHAM RD | | MELBOURNE | FL | 32935-2226 | 593301968 |
| 13777 | ANESCO INTERVENTIONAL PAIN | 2964 N STATE ROAD 7 | | MARGATE | FL | 33063-5715 | 453581850 |
| 13778 | MANG PLASTIC SURGERY LLC | 3325 W GANDY BLVD | | TAMPA | FL | 33611-2931 | 522407477 |
| 13779 | BRIGHTON COMMUNITY EMERGENCY PHYSICIANS | PO BOX 8576 | | FORT WORTH | TX | 76124-0576 | 320354095 |
| 13780 | PATHOLOGY CONSULTANTS SO BROWARD  LLP | PO BOX 917920 | | ORLANDO | FL | 32891-0001 | 383662363 |
| 13781 | MEDICAL DIAGNOSTIC IMAGING PLLC | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 270025875 |
| 13782 | DOMINIC C MAGGIO MD PA | 1321 NW 14TH ST | | MIAMI | FL | 33125-1673 | 200559432 |
| 13783 | GEMINI CHIROPRACTIC | 3432 E TREMONT AVE | | BRONX | NY | 10465-2033 | 853229676 |
| 13784 | LORI KULYNYCH | 250 MAIN ST | | ISLIP | NY | 11751-3415 | 043787182 |
| 13785 | DEERFIELD BEACH PAIN TREATMENT CTR  INC | PO BOX 1623 | | DEERFIELD BCH | FL | 33443-1623 | 020634948 |
| 13786 | EMERALD HILLS MEDICAL CENTER  INC | 4330 SHERIDAN ST STE 102 | | HOLLYWOOD | FL | 33021-1406 | 592458277 |
| 13787 | JOHN GOETZE PHYSICAL THERAPY | PO BOX 8847 | | FLEMING ISLAND | FL | 32006-0019 | 593539280 |
| 13788 | HEALTHSUN HEALTH PLANS INC | 3250 MARY ST | | MIAMI | FL | 33133-5232 | 200982649 |
| 13789 | SKINNER CHIROPRACTIC | 5400 E MOCKINGBIRD LN | | DALLAS | TX | 75206-8904 | 463325065 |
| 13790 | SPINE JOINT CENTER OF FLORIDA | 5 W ORANGE ST | | TARPON SPRINGS | FL | 34689-3443 | 812474536 |
| 13791 | DANIEL C BERRY | 116 W KING ST | | MALVERN | PA | 19355-2412 | 231986009 |
| 13792 | GROVETOWN CHIROPRACTIC INCORPORATED | 5170 WRIGHTSBORO RD | | GROVETOWN | GA | 30813-2886 | 821612156 |
| 13793 | CAPE CORAL FAMILY CHIRO | 210 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990-1763 | 650939410 |
| 13794 | SMITH CHIROPRACTIC CLINIC INC | 9007 UNIVERSITY PKWY | | PENSACOLA | FL | 32514-5525 | 261307749 |
| 13795 | MUSCULOSKLTAL PAIN MANAGEMENT | 257 S MIDDLETOWN RD | | NANUET | NY | 10954-3360 | 300245464 |
| 13796 | HUDSON SPINE INSTITUTE | 8901 KENNEDY BLVD | | NORTH BERGEN | NJ | 07047-5344 | 852295385 |
| 13797 | LLOYD B GAYLE | 50 E 69TH ST | | NEW YORK | NY | 10021-5002 | 271385974 |
| 13798 | JENNIFER FORMAN MSPT PA | 6860 NW 73RD ST | | PARKLAND | FL | 33067-3916 | 020629156 |
| 13799 | VERO BEACH NEUROLOGY AND RESEARCH | 1040 37TH PL | | VERO BEACH | FL | 32960-4806 | 812127471 |
| 13800 | DELICATE PERIODONTICS AND IMPLANT DENTISTRY LLC | 3319 S STATE ROAD 7 | | WELLINGTON | FL | 33449-8184 | 822767298 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 13801 | ORTHOPEDIC SPINE CARE OF LI PC | 206 E JERICHO TPKE | | HUNTINGTN STA | NY | 11746-7330 | 113486642 |
| 13802 | AAG PHYSICAL THERAPY PC | PO BOX 640093 | | BAYSIDE | NY | 11364-0093 | 853962156 |
| 13803 | KEVIN HEALY DC | 333 17TH ST | | VERO BEACH | FL | 32960-5670 | 172380395 |
| 13804 | GULF COAST CHIROPRACTIC & WELLNESS PLLC | 12995 S CLEVELAND AVE | | FORT MYERS | FL | 33907-3890 | 834106802 |
| 13805 | MEDEXPRESS URGENT CARE BOYNTON BEACH LLC | 7593 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-6154 | 202545363 |
| 13806 | SOUTHLAND HOSPITALIST AT CHIPLEY PLLC | PO BOX 96288 | | OKLAHOMA CITY | OK | 73143-6288 | 364780095 |
| 13807 | SOMA MEDICAL CENTER PA 7 | 3580 LAKE WORTH RD | | PALM SPRINGS | FL | 33461-4029 | 464839017 |
| 13808 | RHEUMATOLOGY CENTER INC | 12151 TAFT ST | | PEMBROKE PINES | FL | 33026-1957 | 650672243 |
| 13809 | PACIFIC TREATMENT CENTER LLC | 985 W RIVERDALE RD | | RIVERDALE | UT | 84405-3891 | 812044571 |
| 13810 | PREMIER HEALTH CARE | PO BOX 6190 | | WEST ORANGE | NJ | 07052-9190 | 460722221 |
| 13811 | ALL FUTURE MEDICAL CENTER  INC | 3237 NW 7TH ST | | MIAMI | FL | 33125-4161 | 260067318 |
| 13812 | WELLCARE CHIROPRACTIC PC | 4160 WILDER AVE | | BRONX | NY | 10466-2132 | 270585222 |
| 13813 | PETER J  HANSON  P C | 11314 4TH AVE W | | EVERETT | WA | 98204-6926 | 710923703 |
| 13814 | MOUNT SINAI MEDICAL CENTER CARDIOLOGY LLC | PO BOX 27366 | | SALT LAKE CTY | UT | 84127-0366 | 264069086 |
| 13815 | DTG ENTERPRISES LLC | 2901 W BUSCH BLVD | | TAMPA | FL | 33618-4523 | 202679215 |
| 13816 | UNIVERSITY OF MARYLAND | 22 S GREENE ST | | BALTIMORE | MD | 21201-1544 | 521362793 |
| 13817 | MONROE COUNTY EMERGENCY SERVICES | 507 MONTPELIER AVE | | FORSYTH | GA | 31029-8733 | 586000865 |
| 13818 | RADIOLOGY ASSOCIATES OF NORTH KENTUCKY | PO BOX 932163 | | CLEVELAND | OH | 44193-0008 | 610679378 |
| 13819 | EMERGENCY PEDIATRIC SERVICES | PO BOX 432920 | | SOUTH MIAMI | FL | 33243-2920 | 650651301 |
| 13820 | FC EMERGENCY PHYSICIANS | PO BOX 37706 | | PHILADELPHIA | PA | 19101 | 261550582 |
| 13821 | THE LAHEY CLINIC HOSPITAL | 41 MALL RD | | BURLINGTON | MA | 01805-0001 | 042704686 |
| 13822 | SACRED HEART HOSPITAL OF PENSACOLA | PO BOX 2699 | | PENSACOLA | FL | 32513-2699 | 900036573 |
| 13823 | ALACHUA CHIROPRACTIC INCORPORATED | 1521 SE 36TH AVE | | OCALA | FL | 34471-4936 | 261864702 |
| 13824 | COOPER PM&R ASSOCIATES | 1103 KINGS HWY N | | CHERRY HILL | NJ | 08034-1983 | 223137520 |
| 13825 | CITY OF COPPELL EMS | PO BOX 9478 | | COPPELL | TX | 75019-9478 | 751183207 |
| 13826 | ELEVATION HEALTH PLANTATION | 10189 CLEARY BLVD | | PLANTATION | FL | 33324-1027 | 800885883 |
| 13827 | PLATTSBURGH PHYSICAL THERAPY AND SPORTS | PO BOX 316 | | FERNDALE | NY | 12734-0316 | 203367059 |
| 13828 | BERKSHIRE MEDICINE | 163 SOUTH ST | | PITTSFIELD | MA | 01201-6988 | 200083410 |
| 13829 | COLORADO PAIN AND REHAB PLLC | PO BOX 17364 | | DENVER | CO | 80217-0364 | 204109720 |
| 13830 | EMES PROFESSIONAL ASSOCIATES PC | 300 COLUMBUS CIR | | EDISON | NJ | 08837-3907 | 043740411 |
| 13831 | MARIN GENERAL HOSPITAL | PO BOX 8010 | | SAN RAFAEL | CA | 94912-8010 | 942823538 |
| 13832 | ISLANDFIT PHYSICAL THERAPY AND WELLNESS LLC | 7205 ESTERO BLVD | | FORT MYERS BEACH | FL | 33931-4786 | 471590325 |
| 13833 | DR ERIC KATZ PC | 3180 MAIN ST | | BRIDGEPORT | CT | 06606-4237 | 061494009 |
| 13834 | JUSTINE WILLIAMS ROPER PT DPT | 1108 AIRPORT BLVD | | PENSACOLA | FL | 32504-8628 | 830957348 |
| 13835 | SPECIFIC CARE CHIRO | 3020 LEE BLVD STE 11 | | LEHIGH ACRES | FL | 33971-2438 | 650628094 |
| 13836 | BEACHES OPEN MRI OF PBG  LLC | 2701 PGA BLVD STE A | | PALM BCH GDNS | FL | 33410-2982 | 651140494 |
| 13837 | ALL AMERICAN URGENT CARE LLC | 491 MARINER BLVD | | SPRING HILL | FL | 34609-5680 | 452207315 |
| 13838 | KEITH R GOULD DO PA | 2726 JUNIPER LN | | DAVIE | FL | 33330-1375 | 812810952 |
| 13839 | ALEXIAS PHARMACY INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 812918094 |
| 13840 | ANNETTE L CROSKEY ZIVKOVIC DC | 4371 US HIGHWAY 17 | | FLEMING ISLE | FL | 32003-4812 | 374682215 |
| 13841 | ABA REHABILITATION CENTER INC | PO BOX 942464 | | MIAMI | FL | 33194-2464 | 900586888 |
| 13842 | OUTPATIENT ANESTHESIA ASSOCIATION | PO BOX 415752 | | BOSTON | MA | 02241-5752 | 223748301 |
| 13843 | EMERGENCY SERVICE PHYSICIANS INC | PO BOX 20916 | | BELFAST | ME | 04915-4106 | 841108735 |
| 13844 | VICTORIA RABE TAGALA MD PA | 3885 S FLORIDA AVE | | LAKELAND | FL | 33813-1109 | 204803861 |
| 13845 | HICKORY MEDICAL CORPORATION | 9100 S ROBERTS RD | | HICKORY HILLS | IL | 60457-2020 | 364303821 |
| 13846 | THE JOYNER HAND PA | 6274 LINTON BLVD | | DELRAY BEACH | FL | 33484-6508 | 273718473 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 13847 KEYSTONE MEDICAL SVC OF OLEAN PC | PO BOX 645571 | | PITTSBURGH | PA | 15264-5253 | 271842923 |
| 13848 FORT LEE REHABILITATION | 530 MAIN ST | | FORT LEE | NJ | 07024-4506 | 455338807 |
| 13849 ABSOLUTE CARE IMAGING INC | PO BOX 638500 | | CINCINNATI | OH | 45263-0001 | 461152691 |
| 13850 ADVENTHEALTH NEW SMYRNA BEACH | PO BOX 947285 | | ATLANTA | GA | 30394-7285 | 473791397 |
| 13851 TIFT COUNTY COMMISSIONERS OF ROADS & REVENUE | PO BOX 9150 | | PADUCAH | KY | 42002-9150 | 586000894 |
| 13852 WILLIAMS-THOMAS FUNERAL HOME INC | 404 N MAIN ST | | GAINESVILLE | FL | 32601-3305 | 590582902 |
| 13853 TIMOTHY P MASON DPM PA | 1000 W BROADWAY ST | | OVIEDO | FL | 32765-9260 | 262886009 |
| 13854 DR. SHANNON GRIFFIN | 2043 14TH AVE | | VERO BEACH | FL | 32960-3441 | 812726476 |
| 13855 LAWRENCE NEIL DIAMOND MD PC | 14015 HOLLY AVE | | FLUSHING | NY | 11355-3433 | 200180655 |
| 13856 COLLINS MEDICAL ASSOCIATES 2  P C | 95 WOODLAND ST FL 4 | | HARTFORD | CT | 06105-1230 | 061539549 |
| 13857 KEY LARGO HEALTH CENTER | 102900 OVERSEAS HWY STE 8 | | KEY LARGO | FL | 33037-2736 | 650756727 |
| 13858 MIDDLESEX EMER  PHYSICIANS | PO BOX 634575 | | CINCINNATI | OH | 45263-4575 | 223527701 |
| 13859 RIBEIRO PAIN MANAGEMENT | 3272 STEINWAY ST | | ASTORIA | NY | 11103-4182 | 814452531 |
| 13860 TRANS AM AMBULANCE SERVICES | 305 N 8TH ST | | OLEAN | NY | 14760-2207 | 161245879 |
| 13861 PAIN AND SPINE CENTERS OF FLORIDA LLC | 2146 VINDALE RD | | TAVARES | FL | 32778-5602 | 272618053 |
| 13862 PHYSICAL THERAPY SERVICES  INC | 8390 W FLAGLER ST | | MIAMI | FL | 33144-2039 | 650889441 |
| 13863 FLEMING COUNTY HOSPITAL | 55 FOUNDATION DR | | FLEMINGSBURG | KY | 41041-9815 | 473937528 |
| 13864 ARNETT CLINIC  LLC | PO BOX 5545 | | LAFAYETTE | IN | 47903-5545 | 352030653 |
| 13865 ORTHOPAEDIC CENTER OF VERO BEACH PA | 1285 36TH ST STE 100 | | VERO BEACH | FL | 32960-6587 | 650925136 |
| 13866 JAX NATURAL HEALING | 1550 HENDRICKS AVE STE 1 | | JACKSONVILLE | FL | 32207-3108 | 854047635 |
| 13867 JALEES AHMED MD | 240 LILAC CT | | FARMINGDALE | NY | 11735-7007 | 656014795 |
| 13868 IAN MACKENZIE FARNHAM DDS PLLC | 11528 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-7237 | 471206491 |
| 13869 URGENT CARE OF MILFORD | 600 HIGHLAND AVE | | MILFORD | MI | 48381-1518 | 820694344 |
| 13870 LAMAR LLC | 2233 E MAIN ST | | MONTROSE | CO | 81401-3831 | 200301337 |
| 13871 HEALTH PROFESSIONAL SERVICES | 8185 NW 155TH ST | | MIAMI LAKES | FL | 33016-5872 | 364666328 |
| 13872 ARTHUR M  SCHLYER  M D   P A | 5411 GRAND BLVD STE 107 | | NEW PRT RCHY | FL | 34652-4010 | 592614202 |
| 13873 BLUE CROSS BLUE SHIELD | 500 EXCHANGE ST | | PROVIDENCE | RI | 02903-2630 | 050158952 |
| 13874 THE HETRICK CENTER  P C | 500 N UNION ST | | MIDDLETOWN | PA | 17057-1950 | 251640289 |
| 13875 JEAN RODNEY | PO BOX 260304 | | PEMBROKE PINES | FL | 33026-7304 | 064544054 |
| 13876 BOCA ANESTHESIA SERVICE  INC | PO BOX 744159 | | ATLANTA | GA | 30374-4159 | 650126861 |
| 13877 FLORIDA SPINE & REHAB CENTER | 301 MARBELLA LN APT 108 | | SANFORD | FL | 32771-0156 | 272147589 |
| 13878 ESSEX EMERGENCY PHYSICIANS LLC | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 475045971 |
| 13879 EXCELSIOR ORTHOPEDICS LLP | 3925 SHERIDAN DR | | AMHERST | NY | 14226-1738 | 161608040 |
| 13880 PRAWER MEDICAL GROUP LLC | 200 2ND AVE S | | ST PETERSBURG | FL | 33701-4313 | 821362197 |
| 13881 RICHARD ROBITALLE DC | 933 LEE RD | | ORLANDO | FL | 32810-5551 | 821033580 |
| 13882 SPORTS SPINE AND PAIN TREATMENT CTR OF W | 280 N CENTRAL AVE | | HARTSDALE | NY | 10530-1832 | 300056985 |
| 13883 MZ ACUPUNCTURE P C | PO BOX 640669 | | OAKLAND GDNS | NY | 11364-0669 | 464799704 |
| 13884 BENNETT W MCALLISTER MD PA | PO BOX 512139 | | PUNTA GORDA | FL | 33951-2139 | 271290085 |
| 13885 ALFRED J RANIERI JR  M D | 1455 CHAPEL ST | | NEW HAVEN | CT | 06511-4403 | 061058908 |
| 13886 THE GBOSCUTTER GROUP | 444 HIGHLAND AVE NE | | ATLANTA | GA | 30312-1301 | 452573268 |
| 13887 D&H THERAPY | 100 SMITHFIELD AVE | | PAWTUCKET | RI | 02860-3497 | 050414441 |
| 13888 LAKE POINTE OPERATING COMPANY LLC | 6800 SCENIC DR | | ROWLETT | TX | 75088-4552 | 260194016 |
| 13889 BRYN MAWR WELLNESS | 937 E HAVERFORD RD | | BRYN MAWR | PA | 19010-3800 | 273309601 |
| 13890 BORIS HAVKIN PLLC | PO BOX 18365 | | BELFAST | ME | 04915-4078 | 811725286 |
| 13891 A1 IMAGING CENTERS LLC | PO BOX 8669 | | BELFAST | ME | 04915-8669 | 262563545 |
| 13892 DR SEAN SMITH DC | 1123 3RD ST N | | JAX BCH | FL | 32250-7240 | 591805606 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 13893 PREMIER NEUROSURGICAL INSTITUTE | 510 DAWSON POINTE PKWY | | DAWSONVILLE | GA | 30534-7182 | 263810545 |
| 13894 RICHARD A REINER | 5762 OKEECHOBEE BLVD | | WEST PALM BCH | FL | 33417-4343 | 592167389 |
| 13895 ENCOMPASS CHIROPRACTIC EAST | 6479 S CHICKASAW TRL | | ORLANDO | FL | 32829-8366 | 473932293 |
| 13896 PROGRESSIVE PHYSICAL THERAPY | 8091 RIVERS AVE | | NORTH CHARLESTON | SC | 29406-9236 | 202504247 |
| 13897 JASON MANUEL  PA | 13400 SUTTON PARK DR S | | JACKSONVILLE | FL | 32224-0236 | 593694987 |
| 13898 ACCESS MEDICAL SERVICES INC | 9305 SE MARICAMP RD | | OCALA | FL | 34472-2343 | 320435153 |
| 13899 NYC MADISON AVENUE MED PC | 124 EILEEN DR | | CEDAR GROVE | NJ | 07009-1352 | 473973433 |
| 13900 BORGESS MEDICAL CENTER | 3198 SOLUTIONS CTR | | CHICAGO | IL | 60677-3001 | 381360526 |
| 13901 PRATT RADIOLOGY | PO BOX 28302 | | NEW YORK | NY | 10087-8302 | 043148388 |
| 13902 INDIAN RIVER MRI  INC | 1850 37TH ST | | VERO BEACH | FL | 32960-4856 | 650588733 |
| 13903 OPTUM CLINIC | 5749 SAN FELIPE ST | | HOUSTON | TX | 77057-3101 | 752778455 |
| 13904 GAINESVILLE SPINE AND INJURY LLC | 7550 W UNIVERSITY AVE | | GAINESVILLE | FL | 32607-7607 | 821696595 |
| 13905 TOWN CENTER ORTHOPEDIC ASSOC | 1860 TOWN CENTER DR | | RESTON | VA | 20190-5896 | 541383504 |
| 13906 EREM HOLDINGS LLC | 803 S BROAD ST | | BROOKSVILLE | FL | 34601-3106 | 205257317 |
| 13907 WEST PENN HOSPITAL | PO BOX 951820 | | CLEVELAND | OH | 44193-0020 | 250969492 |
| 13908 WASHINGTON MEDICAL GROUP  PC | 1327 18TH ST NW | | WASHINGTON | DC | 20036-6516 | 522181533 |
| 13909 CHATUGE REGIONAL HOSPITAL INC | 450 HWY 64 BUSINESS | | HAYESVILLE | NC | 28904-9694 | 582513901 |
| 13910 SOUTH FLORIDA SPINE AND JOINT INC | PO BOX 14657 | | CLEARWATER | FL | 33766-4657 | 452631014 |
| 13911 MAILOHA ALBALADEJO | 5950 VELVET LOOP | | LAKELAND | FL | 33811-2067 | 599079167 |
| 13912 JFK MED CTR NORTH CAMPUS | PO BOX 402811 | | ATLANTA | GA | 30384-2811 | 651694180 |
| 13913 CAMPBELL SPORTS REHAB  INC | 8409 N MILITARY TRL STE 113 | | WEST PALM BEACH | FL | 33410-6321 | 050607656 |
| 13914 SCHWARTZ GIELOW PHYSICAL THERAPY | 211 S INDIANA AVE | | ENGLEWOOD | FL | 34223-3308 | 300962329 |
| 13915 SCREVEN COUNTY HOSPITAL LLC | PO BOX 102096 | | ATLANTA | GA | 30368-2096 | 273100946 |
| 13916 GENESIS HEALTH DEVELOPMENT  INC | PO BOX 47230 | | JACKSONVILLE | FL | 32247-7230 | 592249372 |
| 13917 ROBERT HOCHSTEIN  PA | 1855 NE MIAMI GARDENS DR | | N MIAMI BEACH | FL | 33179-5035 | 650955290 |
| 13918 NEUROSURGICAL CONSULTANTS OF SO FL | 4675 LINTON BLVD | | DELRAY BEACH | FL | 33445-6615 | 651002459 |
| 13919 CATHOLIC HEALTH SERVICES INC | 3487 NW 30TH AVE | | MIAMI | FL | 33142 | 592645139 |
| 13920 QUAN A NGUYEN DO PA | PO BOX 150067 | | ALTAMONTE SPG | FL | 32715-0067 | 264528220 |
| 13921 MERCY MEDICAL CENTER | PO BOX 798 | | ROCKVILLE CENTRE | NY | 11571-0798 | 510639649 |
| 13922 S ANTHONY WOLFE MD PA | 3100 SW 62ND AVE | | MIAMI | FL | 33155-3009 | 592002310 |
| 13923 X-RAY PROFESSIONAL ASSOCIATION | 2 1/2 BEACON ST | | CONCORD | NH | 03301-4447 | 020307259 |
| 13924 REALTOX LABS LLC | 200 BUSINESS CENTER DR | | REISTERSTOWN | MD | 21136-1230 | 471691290 |
| 13925 PRO THERAPY OF EAST TENNESSEE | 1103 VILLAGE DR | | SEVIERVILLE | TN | 37862-5029 | 621746752 |
| 13926 ARMENGOL MEDICAL PC | 9728 3RD AVE | | BROOKLYN | NY | 11209-7742 | 472251918 |
| 13927 RHEA COUNTY HOSP | 9400 RHEA COUNTY HWY | | DAYTON | TN | 37321-7922 | 626014528 |
| 13928 PROFESSIONAL CARE REHAB LLC PT | PO BOX 2190 | | FARMINGTON HILLS | MI | 48333-2190 | 474893476 |
| 13929 FIRST ASSIST SURGICAL SERVICES | 205 HOMESTEAD RD | | PARAMUS | NJ | 07652-4709 | 464020099 |
| 13930 HARTLEY CHIROPRACTIC PA | 1740 TREE BLVD | | ST AUGUSTINE | FL | 32084-5720 | 813909308 |
| 13931 CUMBERLAND MEMORIAL HOSPITAL | 1110 7TH AVE | | CUMBERLAND | WI | 54829-9138 | 390831153 |
| 13932 LAVERN DAVID MAST | 12565 SW 39TH DR | | LAKE BUTLER | FL | 32054-8161 | 229459407 |
| 13933 ENCOMPASS CHIROPRACTIC EAST | 6479 S CHICKASAW TRL | | ORLANDO | FL | 32829-8366 | 473932292 |
| 13934 ARCH AIR MEDICAL SERVICE INC | 2207 SCOTT AVE | | SAINT LOUIS | MO | 63103-3031 | 431883381 |
| 13935 DANIEL R DILLON DDS | 3677 US ROUTE 60 E | | BARBOURSVILLE | WV | 25504-1636 | 550681384 |
| 13936 ADVANCED 3-D DIAGNOSTICS INC | 930 S ORANGE AVE | | ORLANDO | FL | 32806-1203 | 202194621 |
| 13937 ANESTHESIA ASSOCIATES OF ANN ARBOR  P C | 2006 HOGBACK RD STE 5 | | ANN ARBOR | MI | 48105-9750 | 381879370 |
| 13938 AJAY K GOYAB MDPA | 2011 S 25TH ST STE 106 | | FORT PIERCE | FL | 34947-4795 | 650800463 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 13939 JAMES FAMILY DENTISTRY PA | 685 ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-7642 | 273533121 |
| 13940 ANTONIO MORA MD PA | 1435 W 49TH PL | | HIALEAH | FL | 33012-3197 | 650340977 |
| 13941 JOSUE CHARRY | 8912 SW 226TH TER | | CUTLER BAY | FL | 33190-1326 | 591827663 |
| 13942 TOWN OF DUDLEY | 128 W MAIN ST | | DUDLEY | MA | 01571-3361 | 046001134 |
| 13943 FRANK S SEGRETO  M D | PO BOX 421 | | OAKDALE | NY | 11769-0421 | 113281179 |
| 13944 SOUTH COUNTY CHIROPRACTIC | 214 WORCESTER PROVIDENCE TPKE | | SUTTON | MA | 01590-2902 | 043553976 |
| 13945 NING CAO MEDICAL SERVICE PC | 19413 NORTHERN BLVD | | FLUSHING | NY | 11358-3032 | 061631677 |
| 13946 OPTIMAL HEALTH DR CHRISTOPHER D OLENEK | 13835 US HIGHWAY 1 | | SEBASTIAN | FL | 32958-3232 | 272560012 |
| 13947 ERIN CURRIER DC | 1018 E LA RUA ST | | PENSACOLA | FL | 32501-4108 | 370661063 |
| 13948 MAZHAR MAJID MD PA | 7737 N UNIVERSITY DR | | TAMARAC | FL | 33321-2961 | 810558637 |
| 13949 SCHORR AND FEDER DPM PA | 715 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33426-3625 | 650437060 |
| 13950 CLEARCARE MEDICAL | 3157 N UNIVERSITY DR STE 107 | | HOLLYWOOD | FL | 33024-2258 | 823063136 |
| 13951 COMMONWEALTH RADIOLOGY ASSOCIATES | PO BOX 4238 | | PORTSMOUTH | NH | 03802-4238 | 043548900 |
| 13952 SUN PROFESSIONAL REHAB CENTER | 1840 W 49TH ST | | HIALEAH | FL | 33012-2942 | 472342069 |
| 13953 DLP WESTERN CAROLINA ORTHOPAEDIC | PO BOX 14861 | | BELFAST | ME | 04915-4043 | 471049674 |
| 13954 THE OPEN MRI GUYS OF PALM BEACH LLC | 150 NW 70TH AVE | | PLANTATION | FL | 33317-2911 | 474767515 |
| 13955 JOHN CONLEY | 400 RESERVOIR AVE | | CRANSTON | RI | 02907-3565 | 222625711 |
| 13956 WARREN HEALTH CARE ALLIANCE | 315 STATE ROUTE 31 S | | WASHINGTON | NJ | 07882-4069 | 223837316 |
| 13957 BEST WELLNESS CENTER LLC | 8181 NW 36TH ST STE 5C | | DORAL | FL | 33166-6628 | 821417267 |
| 13958 JAMES V  GAREMORE  JR   DC PA | 8720 SW HIGHWAY 200 | | OCALA | FL | 34481-7812 | 593251571 |
| 13959 DR BRIAN C GIBSON | 420 NOKOMIS AVE S | | VENICE | FL | 34285-2617 | 145469827 |
| 13960 DEKALB REGIONAL MEDICAL CENTER | PO BOX 277507 | | ATLANTA | GA | 30384-7507 | 204370870 |
| 13961 RELIABLE OCCUPATIONAL THERAPY PC | 7610 13TH AVE | | BROOKLYN | NY | 11228-2446 | 800112893 |
| 13962 MANBIR TAKHAR MD | 19504 AMARANTH DR | | GERMANTOWN | MD | 20874-1210 | 134289279 |
| 13963 CLERMONT ENDODONTIC SPECIALIST PA | 265 HATTERAS AVE | | CLERMONT | FL | 34711-7400 | 261580199 |
| 13964 MANNING AND ASSOCIATES PT | PO BOX 2975 | | NANTUCKET | MA | 02584-2975 | 204338640 |
| 13965 MERK INC | 162 NW BIRDIE PL | | LAKE CITY | FL | 32055-8665 | 202074906 |
| 13966 BAYER NEUROBEHAVIORAL CTR | 3 VINE AVE NE | | FT WALTON BCH | FL | 32548-5069 | 472908762 |
| 13967 SOUTHEASTERN HEALTHCARE | 2595 S 17TH ST | | WILMINGTON | NC | 28401-7748 | 412041857 |
| 13968 THE CARDIOVASCULAR CENTER  P A | 910 WILLISTON PARK PT STE 1000 | | LAKE MARY | FL | 32746-2163 | 591197654 |
| 13969 PROSPECT EOGH INC | 300 CENTRAL AVE | | EAST ORANGE | NJ | 07018-2819 | 352539785 |
| 13970 GROWING TOGETHER PEDIATRICS | 5165 CONWAY RD | | ORLANDO | FL | 32812 | 460888327 |
| 13971 THE KILTED CHIRO LLC | 6718 N NEBRASKA AVE | | TAMPA | FL | 33604-5659 | 853839610 |
| 13972 LIFE PT | 4720 AVENUE N | | BROOKLYN | NY | 11234-3710 | 852877310 |
| 13973 DR  ADAM T  DAHMER  III | 7026 PALISADE DR | | PORT RICHEY | FL | 34668-2529 | 593151499 |
| 13974 LEHIGH VALLEY HOSPITAL | 2545 SCHOENERSVILLE RD | | BETHLEHEM | PA | 18017-7300 | 232367707 |
| 13975 QIXIA ACUPUNCTURE PC | 4801 66TH ST | | WOODSIDE | NY | 11377-5913 | 832046095 |
| 13976 LN MEDICAL SERVICES PC | 2634 OCEAN AVE | | BROOKLYN | NY | 11229-4515 | 814792620 |
| 13977 BRUCE L BOROS MD PA | 3401 NORTHSIDE DR | | KEY WEST | FL | 33040-4238 | 651047152 |
| 13978 FANNIN COUNTY EMS | PO BOX 1168 | | BLUE RIDGE | GA | 30513-0020 | 586000825 |
| 13979 JOAN M KOEWLER DPM PA | 4157 CLARK RD | | SARASOTA | FL | 34233-2403 | 650627493 |
| 13980 PHYSICIANS CARE CLINIC LLC | 4100 S HOSPITAL DR | | PLANTATION | FL | 33317-2813 | 471123495 |
| 13981 PATRICIA A GREGG MD PL | 5755 HOOVER BLVD | | TAMPA | FL | 33634-5340 | 454918271 |
| 13982 INTERNAL MEDICINE ASSOCIATES OF LEE COUNTY HOSPITALIST GROUP | PO BOX 7006 | | FORT MYERS | FL | 33919-0006 | 452180952 |
| 13983 HEALTHQUEST CHIROPRACTIC | 7935 AIRPORT PULLING RD N STE 200 | | NAPLES | FL | 34109-1747 | 200148316 |
| 13984 FAMILY MEDICINE SPECIALIST | PO BOX 6037 | | WAUCONDA | IL | 60084-6037 | 364032157 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 13985 BARTON CHIROPRACTIC INC | 1809 EDGEWATER DR | | ORLANDO | FL | 32804-5824 | 800845614 |
| 13986 AXIS CHIROPRACTIC PC | 1065A N BROADWAY | | MASSAPEQUA | NY | 11758-1802 | 451651037 |
| 13987 PECO ENT INC | 1910 SILVER ST | | GARLAND | TX | 75042-6645 | 751452521 |
| 13988 ADVANCED PREFERRED IMAGING PSC | PO BOX 837 | | EVANSVILLE | IN | 47705-0837 | 611308808 |
| 13989 GO ASPIRE HEALTH MIAMI INC | 7947 NW 2ND ST | | MIAMI | FL | 33126-8000 | 872204294 |
| 13990 DOCTORS SAME DAY SURGERY CENTER  LTD | 5741 BEE RIDGE RD STE 100 | | SARASOTA | FL | 34233-5060 | 621614361 |
| 13991 CHIROLIFE HEALTHCARE CENTER INC | PO BOX 140128 | | MIAMI | FL | 33114-0128 | 815263916 |
| 13992 CO MOSS DC PA | 1377 DELTONA BLVD | | SPRING HILL | FL | 34606-4412 | 592966749 |
| 13993 RENA KHANUKAYERA DO PC | 2305 HYLAN BLVD | | STATEN ISLAND | NY | 10306-3231 | 223874537 |
| 13994 KPH-CONSOLIDATION INC | PO BOX 406320 | | ATLANTA | GA | 30384-6320 | 621619857 |
| 13995 ALLURE RECOVERY INC | 130 JERICHO TPKE | | FLORAL PARK | NY | 11001-2000 | 843264301 |
| 13996 DEE AND HAL INC | 3175 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-2500 | 650940392 |
| 13997 CLEARCARE MEDICAL | 3157 N UNIVERSITY DR | | HOLLYWOOD | FL | 33024-2258 | 825063138 |
| 13998 BEACHES OPEN MRI OF THE TREASURE COAST | 1615 NW FEDERAL HWY | | STUART | FL | 34994-9629 | 651140493 |
| 13999 LIFE CARE PHYSICAL THERAPY PC | PO BOX 290760 | | BROOKLYN | NY | 11229-0760 | 823717056 |
| 14000 BRETT R HUTTON | 12977 SOUTHERN BLVD | | LOXAHATCHEE | FL | 33470-9255 | 473710611 |
| 14001 LAS VEGAS PAIN INS  MED CTR | 4616 W SAHARA AVE # 337 | | LAS VEGAS | NV | 89102-3654 | 880404982 |
| 14002 PROVIDENCE ER SERVICES LLC | PO BOX 96088 | | OKLAHOMA CITY | OK | 73143-6088 | 274092837 |
| 14003 ST JOSEPH S MEDICAL CENTER | 60 CHARLES LINDBERGH BLVD | | UNIONDALE | NY | 11553-3653 | 131740127 |
| 14004 WEST FLORIDA CARDIOVASCULAR CENTER | PO BOX 1746 | | PALM HARBOR | FL | 34682-1746 | 510666823 |
| 14005 OPEN MRI OF MIAMI DADE | 150 NW 70TH AVE STE 1 | | PLANTATION | FL | 33317-2911 | 200015050 |
| 14006 ADVANCED PAIN MANAGEMENT | 2629 WINDGUARD CIR STE 102 | | WESLEY CHAPEL | FL | 33544-7355 | 382747267 |
| 14007 VITAL MEDICAL OF FOREST HILLS | 6909 164TH ST | | FRESH MEADOWS | NY | 11365-3253 | 842559247 |
| 14008 RADIOLOGY WORKS PC | PO BOX 218 | | PARAMUS | NJ | 07653-0218 | 461988259 |
| 14009 JACARANDA FAMILY MEDICINE PA | 4315 S TAMIAMI TRL | | VENICE | FL | 34293-5117 | 020545753 |
| 14010 USA MEDICAL CARE LLC | 904 W MAGNOLIA ST | | KISSIMMEE | FL | 34741-4117 | 461986940 |
| 14011 REHABILITATION ASSOCIATES  INC | 555 BRIDGEPORT AVE | | SHELTON | CT | 06484-4892 | 061109649 |
| 14012 ADNAN A KHAN MD | 8347 LAKE SERENE DR | | ORLANDO | FL | 32836-5025 | 262168340 |
| 14013 CHARLES VARGHESE MD | 2302 SW SISTERS WELCOME RD | | LAKE CITY | FL | 32025 | 650627402 |
| 14014 DODD CHIROPRACTIC CLINIC | 2025 PARK ST | | JACKSONVILLE | FL | 32204-3809 | 592412796 |
| 14015 STREHLOW RADIOLOGY CONSULTING | 5135 CAMINO AL NORTE | | N LAS VEGAS | NV | 89031-2387 | 870675044 |
| 14016 ANTHEM | 13550 TRITON PARK BLVD | | LOUISVILLE | KY | 40223-4194 | 540357120 |
| 14017 ASTRO CARE MEDICAL PC | 1530 BEDFORD AVE | | BROOKLYN | NY | 11216-4117 | 272393303 |
| 14018 CENTRAL CITY CONCERN | 232 NW 6TH AVE | | PORTLAND | OR | 97209-3609 | 930728816 |
| 14019 LEBANON HMA INC | PO BOX 281384 | | ATLANTA | GA | 30384-1384 | 200248060 |
| 14020 100 PERCENT CHIROPRACTIC TAMPA 1 LLC | 9906 W LINEBAUGH AVE | | TAMPA | FL | 33626-1858 | 462919985 |
| 14021 VERO BEACH FLORIDA ASC LLC | 845 37TH PL | | VERO BEACH | FL | 32960-6564 | 300936810 |
| 14022 MARYLAND FAMILY CARE  INC LUTHERVILLE PER | PO BOX 824173 | | PHILADELPHIA | PA | 19182-4173 | 522046586 |
| 14023 ISRAEL CRESPO MD | 3633 LITTLE RD | | TRINITY | FL | 34655-1815 | 593355401 |
| 14024 CLEAR MOUNTAIN EMERGENCY PHYSICANS LLC | PO BOX 80140 | | PHILADELPHIA | PA | 19101-1140 | 812728311 |
| 14025 DM REHAB CORE LLC | 15 APEX DR | | HIGHLAND | IL | 62249-1282 | 852137095 |
| 14026 BARTHOLOMEW F  NATOLI  MD PA | 9009 PARK BLVD | | SEMINOLE | FL | 33777-4152 | 593035854 |
| 14027 AARON APPLEBAUM  D C | 1050 NW 15TH ST STE 209 | | BOCA RATON | FL | 33486-1340 | 650274648 |
| 14028 CAPITAL REGIONAL HEART ASSOCIATES | PO BOX 742406 | | ATLANTA | GA | 30374-2406 | 900924049 |
| 14029 INDIANA UNIVERSITY RADIOLOGY ASSOCIATES | 5924 RELIABLE PKWY | | CHICAGO | IL | 60686-0001 | 351464192 |
| 14030 BACK IN ACTION REHABILITATION INC | 7768A NW 44TH ST | | LAUDERHILL | FL | 33351-6204 | 822945905 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 14031 BARNABAS HEALTH MEDICAL GROUP | PO BOX 826504 | | PHILADELPHIA | PA | 19182-6504 | 454832340 |
| 14032 TRISTATE MULTI SPECIALTY MEDICAL SERVICES PC | PO BOX 487 | | HACKENSACK | NJ | 07602-0487 | 825179743 |
| 14033 LIFELINE INJURY CENTER LLC | 672 N SEMORAN BLVD | | ORLANDO | FL | 32807-3350 | 462151411 |
| 14034 ADVENTHEALTH HEART OF FLO | PO BOX 947839 | | ATLANTA | GA | 30394-7839 | 571793121 |
| 14035 T K EMERGENCY PHYSICIANS GROUP PLLC | PO BOX 1668 | | HOUSTON | TX | 77251-1668 | 822720316 |
| 14036 ROBERTO A FERNANDEZ DC PA | 9950 SW 107TH AVE | | MIAMI | FL | 33176-2799 | 650837187 |
| 14037 IMAC MEDICAL OF FLORIDA PA | 2901 W BUSCH BLVD | | TAMPA | FL | 33618-4523 | 862755532 |
| 14038 COLUMBUS NEUROLOGIC INSTITUTE P C | 1538 13TH AVE | | COLUMBUS | GA | 31901-1956 | 582162422 |
| 14039 MPO MS INC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 844654568 |
| 14040 PREMIER FAMILY HEALTH P A | 1037 S STATE ROAD 7 | | WELLINGTON | FL | 33414-6138 | 611468602 |
| 14041 ABSOLUTE HEALTH CENTER | 4110 NW 37TH PL STE D | | GAINESVILLE | FL | 32606-6128 | 770708315 |
| 14042 THE ADVANCED CENTER FOR SURGERY LLC | 3955 INDIAN RIVER BLVD # 220 | | VERO BEACH | FL | 32960-4800 | 812170870 |
| 14043 SILVER CONSULTING SERVICES INC | 1050 RIVERSIDE AVE | | JACKSONVILLE | FL | 32204-4142 | 651015023 |
| 14044 AMS OF CRESTVIEW LLC | PO BOX 919387 | | ORLANDO | FL | 32891-0001 | 454045849 |
| 14045 WHIDBEY ISLAND PUBLIC HOSP DIST | PO BOX 3603 | | SEATTLE | WA | 98124-3603 | 910843135 |
| 14046 CITY OF SUNRISE FIRE RESCUE | PO BOX 864591 | | ORLANDO | FL | 32886-4591 | 590944587 |
| 14047 MODERN MEDICINE | 5458 TOWN CENTER RD STE 104 | | BOCA RATON | FL | 33486-1026 | 264425297 |
| 14048 AUSTRALIAN GRAYLING SURGICAL SPECIALISTS | PO BOX 781918 | | PHILADELPHIA | PA | 19178-1918 | 472447397 |
| 14049 EMERALD COAST INTERNAL MEDICINE AND GER | 280 FOREST PARK CIR | | PANAMA CITY | FL | 32405-4919 | 465643114 |
| 14050 GEORGE N COFFEY III DC | 2700 S TAMIAMI TRL | | SARASOTA | FL | 34239-4530 | 465331373 |
| 14051 WINTER PARK SPINE AND INJURY | 5502 LAKE HOWELL RD | | WINTER PARK | FL | 32792-1036 | 464694685 |
| 14052 PALMS WEST FUNERAL HOME AND CREMATORY INC | 110 BUSINESS PARK WAY | | ROYAL PALM BEACH | FL | 33411-1750 | 650678131 |
| 14053 MELISSA STOCKMAN NP | 152 ISLIP AVE | | ISLIP | NY | 11751-3225 | 106643669 |
| 14054 PAIN AND INJURY CLINIC | PO BOX 60164 | | RENTON | WA | 98058-3164 | 454102152 |
| 14055 PATRICIA LEE BERRIDGE D C | 1184 HEMPSTEAD TPKE | | UNIONDALE | NY | 11553-1240 | 113305566 |
| 14056 FLORIDA ORTHOPAEDIC INSTITUTE | 13060 N TELECOM PKWY | | TEMPLE TERRACE | FL | 33637-0925 | 593646134 |
| 14057 HEARTWELL LLP | PO BOX 919496 | | ORLANDO | FL | 32891-0001 | 260838032 |
| 14058 LAMBERTH CHIROPRACTIC | 5532 EULALA DR | | NASHVILLE | TN | 37211-6145 | 300385510 |
| 14059 GALAXY ORTHOPEDIC & SPINE INSTITUTE LLC | 9774 SW 24TH ST | | MIAMI | FL | 33165-7574 | 831604525 |
| 14060 SCRANTON QUINCY HOSPITAL | 700 QUINCY AVE | | SCRANTON | PA | 18510-1724 | 452672023 |
| 14061 TWIN CITIES HEADACHE & NECK LTD | 245 RUTH ST N | | SAINT PAUL | MN | 55119-4323 | 264019177 |
| 14062 GAYLORD HOSPITAL | PO BOX 400 | | WALLINGFORD | CT | 06492-7048 | 060646649 |
| 14063 MOUNT VERNON INTERNAL MEDICINE | 8109 HINSON FARM RD | | ALEXANDRIA | VA | 22306-3415 | 541153200 |
| 14064 DIAGNOSTIC RADIOLOGY CONSULTANTS | 8820 N HIGHWAY DR | | CIRCLE PINES | MN | 55014-3907 | 201940396 |
| 14065 YAMATO ORTHOPEDIC & SPINAL REHAB INC | 9101 LAKERIDGE BLVD STE 23 | | BOCA RATON | FL | 33496-2147 | 650651134 |
| 14066 COASTAL CARDIOVASCULAR PA | PO BOX 886 | | POINT PLEASANT BORO | NJ | 08742-0886 | 223516931 |
| 14067 MEP HEALTH LLC | PO BOX 17723 | | BELFAST | ME | 04915-4072 | 522043460 |
| 14068 ARMSTRONG CHIROPRACTIC FAMILY CENTER INC | 1401 N ATLANTIC AVE | | COCOA BEACH | FL | 32931-3204 | 593578278 |
| 14069 SOFT TOUCH CHIROPRACTIC | 560 BROADHOLLOW RD | | MELVILLE | NY | 11747-3712 | 260040137 |
| 14070 PASCO CORF INC | PO BOX 1012 | | DADE CITY | FL | 33526-1012 | 593050789 |
| 14071 ASPIRE HEALTH GROUP INC | 800 1ST ST S | | WINTER HAVEN | FL | 33880-3666 | 854120466 |
| 14072 NEW PORT RICHEY MEDICAL INVESTORS LLC | 7400 TROUBLE CREEK RD | | NEW PORT RICHEY | FL | 34653-5642 | 731656805 |
| 14073 WILLIAM A DICUCCIO M D & ASSOC | 480 E JEFFERSON ST | | BUTLER | PA | 16001-4780 | 251351445 |
| 14074 AIIE CORP | 12084 QUEENS BLVD | | KEW GARDENS | NY | 11415-1204 | 822268831 |
| 14075 3RD AVENUE CHIROPRACTIC | 1 DAVISON AVE W | | OCEANSIDE | NY | 11572-2114 | 822654059 |
| 14076 SOUTH WALTON FIRE DISTRICT | PO BOX 1105 | | TARPON SPGS | FL | 34688-1105 | 592787534 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14077 GATEWAY WELLNESS & REHAB LLC | 6761 LAND O LAKES BLVD | | LAND O LAKES | FL | 34638-3234 | 201458100 |
| 14078 BELLEFONTE EMS | 369 PHOENIX AVE | | BELLEFONTE | PA | 16823-1308 | 251744715 |
| 14079 EWA DZYR | 5692 BENTGRASS DR | | SARASOTA | FL | 34235-7641 | 772826476 |
| 14080 MERCY MIAMI INPORT SERVICES | PO BOX 80035 | | PHILADELPHIA | PA | 19101-1035 | 474726253 |
| 14081 COMMUNITY GENERAL HEALTH PARTNERS INC | PO BOX 60516 | | CHARLOTTE | NC | 28260-0516 | 560636250 |
| 14082 ADVANTA MEDICAL PHYSICAL THERAPY | 2501 WINDY HILL RD SE | | MARIETTA | GA | 30067-8663 | 204877044 |
| 14083 RAY HUBBARD EMERGENCY PHYSICIANS PLLC | PO BOX 8097 | | PHILADELPHIA | PA | 19101-8097 | 200481876 |
| 14084 DR MICHAEL LEVINE PA | 1848 N NOB HILL RD | | PLANTATION | FL | 33322-6548 | 270905462 |
| 14085 RADIOLOGY ALLIANCE PC | PO BOX 440166 | | NASHVILLE | TN | 37244-0166 | 621828139 |
| 14086 METRIC MEDICAL CHIRO INC | PO BOX 25278 | | FT LAUDERDALE | FL | 33320-5278 | 831804434 |
| 14087 BILOXI VAMC | PO BOX 559 | | SMYRNA | TN | 37167-0559 | 640836707 |
| 14088 DR JAMES T NESSING D C  P C | 432 CORBIN AVE | | MACON | GA | 31204-2010 | 582103624 |
| 14089 CARLOS E ZULUAGO DC PA | 4631 NW 53RD AVE | | GAINESVILLE | FL | 32653-3402 | 650692581 |
| 14090 ATLAS PAIN AND SPINE PLLC | PO BOX 23393 | | LEXINGTON | KY | 40523-3393 | 831832848 |
| 14091 THERAPY CENTER OF BREVARD LLC | 380 NEWPORT DR | | INDIALANTIC | FL | 32903-4021 | 453005484 |
| 14092 CARMEN BIDONE | 912 1/2 DRUID RD E | | CLEARWATER | FL | 33756-5604 | 772262632 |
| 14093 JOINT VENTURE CHIROPRACTIC & WELLNESS LLC | 2724 SUMMERTREE LN | | GULF BREEZE | FL | 32563-5502 | 462932929 |
| 14094 TAIRA RX CORP | 11253 QUEENS BLVD | | FOREST HILLS | NY | 11375-5554 | 474010047 |
| 14095 UNIVERSITY SURGICAL ASSOCIATES  LLP | PO BOX 4738 | | SYRACUSE | NY | 13221-4738 | 166074527 |
| 14096 STEPHEN HARRIS | 3425 HIGHWAY 6 | | SUGAR LAND | TX | 77478-4512 | 208096257 |
| 14097 BLUE STARR SERVICES INC | 134 NW 16TH ST | | BOCA RATON | FL | 33432-1691 | 472410123 |
| 14098 EDGE FAMILY CHIROPRACTIC  PA | 8124 PENSACOLA BLVD | | PENSACOLA | FL | 32534-4354 | 760721946 |
| 14099 JACKSON COUNTY AMBULANCE SERVICE | PO BOX 589 | | MADISONVILLE | KY | 42431-5011 | 364618468 |
| 14100 ALBERTO RIVERA-SANCHEZ | 201 W CANTON AVE | | WINTER PARK | FL | 32789-3154 | 832532732 |
| 14101 ST ALPHONSUS REGIONAL MED   CTR | PO BOX 31001 | | PASADENA | CA | 91110-0001 | 820200895 |
| 14102 BAPTIST HOSPITAL  INC | PO BOX 402504 | | ATLANTA | GA | 30384-2504 | 590657322 |
| 14103 MUSCOGEE HOSPITALIST SERVICES INC | PO BOX 22481 | | BELFAST | ME | 04915-4476 | 823226390 |
| 14104 CITY OF ATTLEBORO FIRE DEPT | 100 UNION ST | | ATTLEBORO | MA | 02703-2905 | 046001378 |
| 14105 M & D ELITE PHARMACY LLC | 23919 BRADDOCK AVE | | BELLEROSE | NY | 11426-1149 | 821482988 |
| 14106 ROBINSON CHIROPRACTIC | 2396 EDGEWOOD AVE N | | JACKSONVILLE | FL | 32254-1725 | 592880374 |
| 14107 PETER MORGAN  D C | 651 W 180TH ST | | NEW YORK | NY | 10033-4802 | 109460706 |
| 14108 NORTHERN LANCASTER COUNTY MEDICAL GROUP | 446 N READING RD | | EPHRATA | PA | 17522-9802 | 203033058 |
| 14109 SUMMERSVILLE MEMORIAL HOSPITAL | 400 FAIRVIEW HEIGHTS RD | | SUMMERSVILLE | WV | 26651-9308 | 550491651 |
| 14110 SOUTH FLORIDA DIAGNOSTIC GROUP | PO BOX 823023 | | PEMBROKE PNES | FL | 33082-3023 | 465480443 |
| 14111 IQ MEDICAL CENTER INC | 11055 SW 186TH ST | | CUTLER BAY | FL | 33157-6840 | 844913145 |
| 14112 ALTA BATES SUMMIT MED  CENTER | 350 HAWTHORNE AVE | | OAKLAND | CA | 94609-3108 | 941196176 |
| 14113 VICTOR CRUZ | 407 N SAINT CLOUD AVE | | VALRICO | FL | 33594-3440 | 590585407 |
| 14114 ALL-CARE PHYSICAL THERAPY CENTER LLC | 67 LACEY RD | | WHITING | NJ | 08759-2912 | 201435681 |
| 14115 FIRST CARE CHIROPRACTIC | 274 HIGH ST | | PERTH AMBOY | NJ | 08861-4406 | 453729220 |
| 14116 GREENSBORO RADIOLOGY PA | 131 N ELM ST | | GREENSBORO | NC | 27401 | 560942865 |
| 14117 BEHNAM BIRGANI DO PA | 4611 S UNIVERSITY DR | | DAVIE | FL | 33328-3817 | 650879348 |
| 14118 WEST VOLUSIA FAMILY AND SPORTS MEDICINE INC | 1590 S STATE ROAD 15A | | DELAND | FL | 32720-7817 | 271970908 |
| 14119 PHOENIX INTERNAL MEDICINE LLC | 126 W FAIRBANKS AVE | | WINTER PARK | FL | 32789-4327 | 833625533 |
| 14120 SEMINOLE NEUROSURGERY & SPINE | 280 S STATE ROAD 434 | | ALTAMONTE SPG | FL | 32714-3816 | 463064018 |
| 14121 JPM PHYSICAL THERAPY | 9316 LIBERTY AVE | | OZONE PARK | NY | 11417-1528 | 273491337 |
| 14122 CITYWIDE MOBILE RESPONSE | 1624 STILLWELL AVE | | BRONX | NY | 10461-2214 | 113401386 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 14123 | ROHIT PATEL MD PA | PO BOX 21767 | | TAMPA | FL | 33622-1767 | 593226097 |
| 14124 | ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 901011877 |
| 14125 | KENNER EMERGENCY GROUP  LLC | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 201304953 |
| 14126 | GC PHYSICAL THERAPY | PO BOX 520568 | | FLUSHING | NY | 11352-0568 | 844248898 |
| 14127 | MOUNTAIN RIVER PHYSICAL THERAPY | 415 36TH ST STE 100 | | PARKERSBURG | WV | 26101-1005 | 550764678 |
| 14128 | PALM BEACH PEDIATRICS | 5063 10TH AVE N | | GREENACRES | FL | 33463-2048 | 592724116 |
| 14129 | R DARR MCKEOWN MD | 2384 MONTVIEW DR NW | | ATLANTA | GA | 30305-4071 | 581968932 |
| 14130 | DAMADIAN MRI IN ORLANDO  PA | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 593357390 |
| 14131 | INFECTIONS AND TRAVEL MEDICINE CARE CENTER LLC | 4101 S HOSPITAL DR | | PLANTATION | FL | 33317-2857 | 462404937 |
| 14132 | DYNAMIC TOTAL HEALTH LLC | 29901 US HIGHWAY 19 N | | CLEARWATER | FL | 33761-1041 | 454289015 |
| 14133 | WESTER NY ELECTRODIAGNOSTICS | PO BOX 821 | | GETZVILLE | NY | 14068-0821 | 461625755 |
| 14134 | ST LUCIE WELLNESS LLC | 6981 HANCOCK DR | | PORT SAINT LUCIE | FL | 34952-8207 | 844039489 |
| 14135 | SAINT JOSEPH MERCY HEALTH SYSTEM | PO BOX 223192 | | PITTSBURGH | PA | 15251-2192 | 383176225 |
| 14136 | AMIT UPADHIAYA | PO BOX 50451 | | LIGHTHOUSE POINT | FL | 33074-0451 | 201563446 |
| 14137 | RWJBH EMERGENCY MEDICINE ASSOC | PO BOX 22587 | | NEW YORK | NY | 10087-2587 | 852130594 |
| 14138 | PATHWAY WELLNESS CHIROPRACTIC CLINIC | 2425 MAHAN DR | | TALLAHASSEE | FL | 32308-2301 | 261674039 |
| 14139 | SURF AVENUE PHARMACY INC | 2115 SURF AVE | | BROOKLYN | NY | 11224-2192 | 463807338 |
| 14140 | X-RAY CONSULTANTS INC | PO BOX 4016 | | SOUTH BEND | IN | 46634-4016 | 351471864 |
| 14141 | ON POINT CHIROPRACTIC LLC | 1 FLORIDA PARK DR STE 106 | | PALM COAST | FL | 32137-3843 | 824159776 |
| 14142 | KOJINMO SPINE CLINIC | 1295 OLD PEACHTREE RD NW | | SUWANEE | GA | 30024-2726 | 461642834 |
| 14143 | IMMEDIATE CARE CLINIC | 7301 N UNIVERSITY DR | | TAMARAC | FL | 33321-2919 | 822672605 |
| 14144 | MANHATTAN ACUPUNCTURE PC | 9131 QUEENS BLVD STE 318 | | ELMHURST | NY | 11373-5540 | 843794169 |
| 14145 | TM RALPH FUNERAL HOME | 7001 NW 4TH ST | | PLANTATION | FL | 33317-2214 | 650801160 |
| 14146 | HCA HEALTH SERVICES OF VIRGINIA | PO BOX 402478 | | ATLANTA | GA | 30384-2478 | 621113733 |
| 14147 | PECOS COUNTY | PO BOX 226683 | | DALLAS | TX | 75222-6683 | 746000866 |
| 14148 | NORTH AMERICAN PARTNERS PAIN MANAGEMENT | PO BOX 65 | | GLEN HEAD | NY | 11545-0065 | 450634004 |
| 14149 | PAIN EVALUATION & MNG | 1550 YANKEE PARK PL | | CENTERVILLE | OH | 45458-1868 | 311393573 |
| 14150 | KAMAL C KABAIBOU MD | 3193 HOWELL MILL RD NW STE 326 | | ATLANTA | GA | 30327-2100 | 582511262 |
| 14151 | WOODLANDS LONE STAR EMERGENCY PHYSICIANS GROUP PLLC | PO BOX 392536 | | PITTSBURGH | PA | 15251-9500 | 464198668 |
| 14152 | JAMIN CHIROPRACTIC LLC | 45 W CROSSVILLE RD STE 503 | | ROSWELL | GA | 30075-2964 | 830404328 |
| 14153 | REHOBETH VOLUNTEER FIRE & RESCUE | 81 COLEMAN RD | | REHOBETH | AL | 36301-8935 | 631036251 |
| 14154 | 1ST STEPS TO HEALTH MEDICAL PC | 9409 JAMAICA AVE | | WOODHAVEN | NY | 11421-2222 | 464107460 |
| 14155 | WOODLANDS MEDICAL SPECIALISTS PA | 4724 N DAVIS HWY | | PENSACOLA | FL | 32503-2339 | 261802830 |
| 14156 | TOMPKINS FAMILY CHIROPRACTIC | 1485 PEACHTREE PKWY | | CUMMING | GA | 30041-0500 | 582607993 |
| 14157 | DIAGNOSTIC IMAGING OF MILFORD PC | PO BOX 329 | | LEWISTON | ME | 04243-0329 | 061293322 |
| 14158 | KENT J  ERICKSON D C  CHTD | 5740 BROOKLYN BLVD | | BROOKLYN CTR | MN | 55429-3062 | 411625602 |
| 14159 | COMPLETE COPMPREHENSIVE MEDICAL PC | 4226 3RD AVE | | BRONX | NY | 10457-4502 | 822968944 |
| 14160 | FOOT ANKLE AND KNEE MRI LLC | 7520 S RED RD | | SOUTH MIAMI | FL | 33143-5330 | 825460017 |
| 14161 | BERGEN ANESTHESIA ASSOCIATES P A | 7111 FAIRWAY DR STE 450 | | PALM BEACH GARDENS | FL | 33418-4200 | 223356214 |
| 14162 | MADIGAN ARMY MEDICAL CTR | TREASURER OF THE UNITED STATES | | TACOMA | WA | 98431-0001 | 911636568 |
| 14163 | BRIANT G  MOYLES  DPM PA | 211 E NEW HAVEN AVE | | MELBOURNE | FL | 32901-4503 | 592091713 |
| 14164 | JEFFREY SKLAR  MD  PA | 2650 S MCCALL RD | | ENGLEWOOD | FL | 34224-6400 | 650520776 |
| 14165 | NEW YORK JAMES ACUPUNCTURE PC | 6743 MYRTLE AVE | | GLENDALE | NY | 11385-7063 | 823196209 |
| 14166 | HEATHROW URGENT CARE  INC | 920 INTERNATIONAL PKWY STE 1056 | | LAKE MARY | FL | 32746-5229 | 202594577 |
| 14167 | CHARLES A CANNON MEMORIAL HOSPITAL | PO BOX 787 | | LINVILLE | NC | 28646-0787 | 560529974 |
| 14168 | CHANCE CHIROPRACTIC CENTER | 1240 NW 11TH AVE | | GAINESVILLE | FL | 32601-4146 | 591991953 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14169 RITECARE PHYSICAL THERAPY LLC | 915 W 49TH ST | | HIALEAH | FL | 33012-3412 | 824006320 |
| 14170 LAKELAND PATHOLOGISTS | 1125 BARTOW RD | | LAKELAND | FL | 33801-5852 | 592919114 |
| 14171 EDWARD SUAREZ MD PH | 11120 N KENDALL DR STE 101 | | MIAMI | FL | 33176-0941 | 592460469 |
| 14172 PHYSICIAN ANCILLARY CONSULTANTS LLC | PO BOX 636146 | | CINCINNATI | OH | 45263-6146 | 464077336 |
| 14173 EAST ATLANTIC ACUPUNCTURE PC | PO BOX 541517 | | FLUSHING | NY | 11354-7517 | 452910595 |
| 14174 PALM BEACH NEUROLOGY PA | 4631 N CONGRESS AVE STE 200 | | WEST PALM BCH | FL | 33407-3234 | 650848900 |
| 14175 PRIME MEDICAL & REHAB SERVICES INC | 25434 SW 122ND PL | | HOMESTEAD | FL | 33032-5955 | 202537954 |
| 14176 PROFICIENT REHAB CARE PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 831130331 |
| 14177 NAILI DUAN MD PHD PA | PO BOX 101414 | | CAPE CORAL | FL | 33910-1414 | 201237231 |
| 14178 SANDRA BERNSTEIN | 5415 NW 122ND DR | | CORAL SPRINGS | FL | 33076-3639 | 159404409 |
| 14179 RICHARD ARTHURO RAMOS | 1400 ENCORE PL | | LAKE MARY | FL | 32746-5611 | 205663216 |
| 14180 CENTRAL FL HEALTH CARE LAVE AVE MEDIC | 950 COUNTY ROAD 17A W | | AVON PARK | FL | 33825-2164 | 591404594 |
| 14181 NEPHROLOGY ASSOC OF SARASOTA PA | 1921 WALDEMERE ST STE 413 | | SARASOTA | FL | 34239-2941 | 591711112 |
| 14182 SUN LIFE CHIRO AND INJURY | 39857 HIGHWAY 27 | | DAVENPORT | FL | 33837-7802 | 462457021 |
| 14183 VITAL MEDICAL CARE PLLC | 444 ELMONT RD | | ELMONT | NY | 11003-3529 | 113556637 |
| 14184 TOWN OF HIGHLANDS AMBULANCE DIST | 254 MAIN ST | | HIGHLAND FLS | NY | 10928-1804 | 146002237 |
| 14185 PAUL S GLASSMAN DC | 16991 NE 20TH AVE | | NORTH MIAMI BEACH | FL | 33162-3211 | 367347744 |
| 14186 BETHESDA ANESTHESIA ASSOCIATES INC | PO BOX 743835 | | ATLANTA | GA | 30374-3835 | 262588869 |
| 14187 MARSHAL & EMERGENCY PHYSICIANS LLC | PO BOX 37869 | | PHILADELPHIA | PA | 19101-0169 | 454738484 |
| 14188 FINALLY HEALTH MEDICAL SERVICES PC | 3500 NOSTRAND AVE | | BROOKLYN | NY | 11229-5107 | 223917590 |
| 14189 EHCA | PO BOX 277409 | | ATLANTA | GA | 30384-7409 | 582433436 |
| 14190 DELPHI CHIROPRACTIC | 5 AMHERST ST | | BROOKLYN | NY | 11235-4101 | 832757957 |
| 14191 NICKLAUS CHILDRENS HOSPIT | PO BOX 862192 | | ORLANDO | FL | 32886-2192 | 590634899 |
| 14192 GERALD A GLUCK PHD LMFT P A | 2855 N UNIVERSITY DR STE 210 | | CORAL SPRINGS | FL | 33065-1403 | 650235120 |
| 14193 BROWARD PHYSICIAN THERAPY | 5928 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3246 | 710902892 |
| 14194 HACKENSACK RADIOLOGY GROUP PA | PO BOX 416367 | | BOSTON | MA | 02241-6367 | 221968226 |
| 14195 BROWN & SONS FUNERAL HOME | 604 43RD ST W | | BRADENTON | FL | 34209-3908 | 592042059 |
| 14196 THOMPSON HEALTHCARE & SPORTS | 424 S MAIN ST | | FORKED RIVER | NJ | 08731-4654 | 812911206 |
| 14197 REHAB AND THERAPY WELLNESS SO | PO BOX 720686 | | MIAMI | FL | 33172-0012 | 811729533 |
| 14198 WESTERN HILLS CHIROPRACTIC | 5948 GLENWAY AVE | | CINCINNATI | OH | 45238-2009 | 311539829 |
| 14199 JAMES CARR MD | 300 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33401-2710 | 834055895 |
| 14200 JOHN PAUL CONDON | 447 ENCINITAS BLVD | | ENCINITAS | CA | 92024-3728 | 202044000 |
| 14201 SCOTLAND MEMORIAL HOSPITAL | PO BOX 1847 | | LAURINBURG | NC | 28353-1847 | 560583151 |
| 14202 MID-SOUTH IMAGING & THERAPEUTICS P A | PO BOX 1890 | | JONESBORO | AR | 72403-1890 | 620809858 |
| 14203 PRO BALANCE ACUPUNCTURE PC | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 834415891 |
| 14204 PRO-HEALTH WELLNESS CENTER INC | 8300 W FLAGLER ST | | MIAMI | FL | 33144-6000 | 471826678 |
| 14205 CORA HEALTH SERVICES INC | PO BOX 150 | | LIMA | OH | 45802-0150 | 341853567 |
| 14206 JEREMY COPPLE | PO BOX 2041 | | DEARBORN | MI | 48123-2041 | 473794970 |
| 14207 PI PHYSICAL THERAPY PC | PO BOX 520568 | | FLUSHING | NY | 11352-0568 | 472986906 |
| 14208 ROYAL PALM OB GYN PA | 8110 ROYAL PALM BLVD | | CORAL SPRINGS | FL | 33065-5795 | 650052398 |
| 14209 CITADEL CHIROPRACTIC PA | 660 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33426-3637 | 651077516 |
| 14210 DAVID MORDECAI | PO BOX 5486 | | ORANGE | CA | 92863-5486 | 262710762 |
| 14211 SILVERMAN CHIROPRACTIC REHAB | 946 SW 82ND AVE | | MIAMI | FL | 33144-4270 | 020538818 |
| 14212 SHORT HILLS SURGERY CENTER LLC | 187 MILLBURN AVE | | MILLBURN | NJ | 07041-1847 | 721572665 |
| 14213 VASANTHA ANAND | 4451 GULF SHORE BLVD N | | NAPLES | FL | 34103-2690 | 225314845 |
| 14214 CHANDLER EMERGENCY MEDICAL GROUP PC | PO BOX 96328 | | OKLAHOMA CITY | OK | 73143-6328 | 460508979 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 14215 FIX IT PHYSICAL THERAPY LLC | 8262 GRIFFIN RD | | DAVIE | FL | 33328-3715 | 844586704 |
| 14216 BRENDA E MONDRAGON DC | 4320 A1A S | | SAINT AUGUSTINE | FL | 32080-8053 | 219022079 |
| 14217 FARRER CHIROPRACTIC CENTER | PO BOX 812 | | STANDISH | ME | 04084-0812 | 010441133 |
| 14218 COASTAL SPINE AND REHAB | 800 HIGHWAY 71 | | SEA GIRT | NJ | 08750-2800 | 270467275 |
| 14219 JOSEPH E MORRIS DC LLC | PO BOX 1130 | | DEFUNIAK SPRINGS | FL | 32435-1130 | 453808404 |
| 14220 PROSCAN IMAGING NAPLES  LLC | PO BOX 634102 | | CINCINNATI | OH | 45263-4102 | 562375633 |
| 14221 WESTBROOK AMBULANCE ASSOC | 1316 BOSTON POST RD | | WESTBROOK | CT | 06498-1972 | 060932661 |
| 14222 NATHAN CARTER | 608 DECATUR AVE | | BROOKSVILLE | FL | 34601-3236 | 465605439 |
| 14223 NORTHWEST AMBULATORY SURGERY CENTER | 1515 NW 18TH AVE | | PORTLAND | OR | 97209-2516 | 263548852 |
| 14224 FUNCTIONAL CHIROPRACTIC TESTING PC | 8416 JAMAICA AVE | | WOODHAVEN | NY | 11421-1920 | 842676437 |
| 14225 SUNSET ROAD MEDICAL ASSOC PA | 911 SUNSET RD | | BURLINGTON | NJ | 08016-2250 | 222140346 |
| 14226 FIRST MERRITT CHIROPRACTIC ACUPUNCTURE | 80 FORTENBERRY RD | | MERRITT IS | FL | 32952-3616 | 611434134 |
| 14227 JOHNS HOPKINS HOSPITAL | PO BOX 418297 | | BOSTON | MA | 02241-8297 | 520591656 |
| 14228 VALLEY PHYSICIANS SERVICES | 1717 TREASURE HILLS BLVD | | HARLINGEN | TX | 78550-8912 | 741940911 |
| 14229 JAMES J  MACOOL  MD | 1022 W SR 436 STE 1006 | | ALTAMONTE SPG | FL | 32714-2919 | 593642489 |
| 14230 CLEAR VIEW DIAGNOSTICS | 8076 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-7670 | 800013635 |
| 14231 TAMPA BAY SPECIALTY SURGERY CENTER | 6500 66TH ST N | | PINELLAS PARK | FL | 33781-5030 | 331019420 |
| 14232 MAIMONIDES FACULTY PRACTICE | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 113542367 |
| 14233 INTEGRATIVE HEALTH & INJURY CARE INC | 835 CESERY BLVD | | JACKSONVILLE | FL | 32211-5605 | 464195591 |
| 14234 BAILEY MCKENNA | 226 E 25TH ST APT 1A | | NEW YORK | NY | 10010-3150 | 594579795 |
| 14235 SHANDS LIVE OAK | PO BOX 741137 | | ATLANTA | GA | 30374-1137 | 272691609 |
| 14236 LIMONS FOOT & ANKLE CARE INC | 4614 26TH ST W | | BRADENTON | FL | 34207-1701 | 650852233 |
| 14237 JEAN-JACQUES RAJTER MD PA | 1001 S ANDREWS AVE | | FORT LAUDERDALE | FL | 33316-1015 | 462533349 |
| 14238 ESSENTIAL INTEGRATIVE MEDICINE | 3715 W AZEELE ST | | TAMPA | FL | 33609-2807 | 460992045 |
| 14239 EMERGENCY PHYS SERVICES PS | PO BOX 96208 | | OKLAHOMA CITY | OK | 73143-6208 | 911382522 |
| 14240 NORTHERN CHIROPRACTIC & INJURY REHAB LLP | 8207 MAIN ST | | WILLIAMSVILLE | NY | 14221-6060 | 810906552 |
| 14241 UTAH IMAGING ASSOCIATES  LLC | 1433 N 1075 W | | FARMINGTON | UT | 84025-2746 | 870622942 |
| 14242 PROGRESSIVE NORTHWESTERN | 24344 NETWORK PL | | CHICAGO | IL | 60673-1243 | 911187829 |
| 14243 ACCESS HEALTHCARE OF ORLANDO INC | 2014 S ORANGE AVE STE 200 | | ORLANDO | FL | 32806-3069 | 061691094 |
| 14244 SOLEDAD MEDICAL CENTER | 434 SW 12TH AVE | | MIAMI | FL | 33130-2440 | 843671372 |
| 14245 MEMORIAL HEALTH UNIV  MED CTR  INC | PO BOX 102500 | | ATLANTA | GA | 30368-2500 | 311126469 |
| 14246 PAGE CHIROPRACTIC LIFE CENTER | 6705 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-3622 | 650991581 |
| 14247 RAY WILLIAMS FUNERAL HOME | 301 N HOWARD AVE | | TAMPA | FL | 33606-1508 | 592987552 |
| 14248 ROBERT FADY DC  PA | 1569 HIGH BLUFF DR | | LARGO | FL | 33770-4099 | 593495146 |
| 14249 MCT EXPRESS  INC | 2766 NW 62ND ST | | MIAMI | FL | 33147-7662 | 651002016 |
| 14250 TOUCH OF HEALTH REHAB INC | 17070 COLLINS AVE STE 254 | | SUNNY ISLES BEACH | FL | 33160-3635 | 650965844 |
| 14251 ALAMANCE MEMORIAL HOSPITAL | PO BOX 203 | | BURLINGTON | NC | 27216-0203 | 560529994 |
| 14252 SUNCOAST FIRST ASSISTANTS INC | 2172 GULF GATE DR | | SARASOTA | FL | 34231-4813 | 371616152 |
| 14253 ABSOLUTE PHYSICAL THERAPY OF S | 9401 FOUNTAIN MEDICAL CT | | BONITA SPGS | FL | 34135-4612 | 205347211 |
| 14254 GREATER MERCER PULMONARY | 445 WHITE HORSE AVE | | TRENTON | NJ | 08610-1408 | 223455423 |
| 14255 WIND RIVER EMERGENCY PHYSICIANS LLC | PO BOX 38083 | | PHILADELPHIA | PA | 19101-0848 | 471441273 |
| 14256 MED-SURG DURABLES LLC | 85 HARRISTOWN RD | | GLEN ROCK | NJ | 07452-3329 | 465292700 |
| 14257 PHYSICAL SYNERGY | 340 POST RD | | FAIRFIELD | CT | 06824-6220 | 522385151 |
| 14258 NORTON MEDICAL CENTER CORP | 7293 CORAL WAY | | MIAMI | FL | 33155-1401 | 853114838 |
| 14259 UNIVERSITY CENTER IMAGING | 1800 W HIBISCUS BLVD STE 100 | | MELBOURNE | FL | 32901-2624 | 954458478 |
| 14260 DR JAGMOHAN N VIROJA, M.D. | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 339964284 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14261 NU LOOK REHAB  INC | 190 NE 199TH ST STE 203 | | MIAMI | FL | 33179-2927 | 201076764 |
| 14262 FRED H  ROSS | 1612 W PLAZA DR | | TALLAHASSEE | FL | 32308-5324 | 592952474 |
| 14263 ORTHOPEDIC CENTER OF TITUSVILLE  P L | 1855 JESS PARRISH CT | | TITUSVILLE | FL | 32796-2123 | 020706835 |
| 14264 SUSANTI K  CHOWDHURY  MD PA | PO BOX 1204 | | LARGO | FL | 33779-1204 | 593361001 |
| 14265 RUTLAND RADIOLOGISTS INC | 160 ALLEN ST | | RUTLAND | VT | 05701-4560 | 030238095 |
| 14266 WEST LA PHYSICAL MEDICINE | 11110 OHIO AVE | | LOS ANGELES | CA | 90025-3388 | 454383313 |
| 14267 HIGHLANDS OCCUPATIONAL THERAPY INC | 123 US HIGHWAY 27 N | | SEBRING | FL | 33870-2100 | 650637973 |
| 14268 HEALTH CARE DISTRICT OF PALM BEACH COUNTY | 39200 HOOKER HWY | | BELLE GLADE | FL | 33430-5368 | 450641908 |
| 14269 SOUTHERN ORTHOPEDIC SPECIALIST | 1827 HARRISON AVE UNIT 2 | | PANAMA CITY | FL | 32405-7606 | 593603332 |
| 14270 COURTNEY BELLINO | 8451 GATE PKWY W | | JACKSONVILLE | FL | 32216-2288 | 155980325 |
| 14271 NEW JERSEY IMAGING NETWORK LLC | 3830 PARK AVE | | EDISON | NJ | 08820-2562 | 460623701 |
| 14272 WEST ORANGE HEALTHCARE  INC | PO BOX 917156 | | ORLANDO | FL | 32891-0001 | 593269402 |
| 14273 PROSTAR PHYSICAL THERAPY LLC | 4533 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6611 | 900640787 |
| 14274 GARNER PHYSICAL THERAPY CENTER  LLC | 827 CYPRESS VILLAGE BLVD STE A | | RUSKIN | FL | 33573-6838 | 200046229 |
| 14275 HOLLYWOOD DIAGNOSTICS CENTER | 4224 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6633 | 292440695 |
| 14276 CREATIVE REHABILITATION PT PC | PO BOX 290762 | | BROOKLYN | NY | 11229-0762 | 851433182 |
| 14277 WEST COAST SPINE CENTER | 1217 S EAST AVE | | SARASOTA | FL | 34239-2344 | 650523058 |
| 14278 ASSOCIATES IN FAMILY PRACTICE | 4780 SW 64TH AVE STE 101 | | DAVIE | FL | 33314-4400 | 843548530 |
| 14279 PREMIER PAIN AND SPINE INSTITUTE PLLC | 150 SE 2ND AVE | | MIAMI | FL | 33131-1518 | 811979715 |
| 14280 COR INJURY CENTER OF ORLANDO | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 822487248 |
| 14281 INPATIENT MEDICAL SERVICES INC | 3020 LEE BLVD | | LEHIGH ACRES | FL | 33971-2438 | 871743162 |
| 14282 ALVIN KATZ  M D   P C | 45 E 72ND ST | | NEW YORK | NY | 10021-4148 | 132679387 |
| 14283 INSTITUTE OF PAIN MANAGEMENT  PA | PO BOX 23519 | | JACKSONVILLE | FL | 32241-3519 | 593649097 |
| 14284 EYE ASSOCIATES OF BOCA RATON | 950 NW 13TH ST | | BOCA RATON | FL | 33486-2310 | 591403353 |
| 14285 JUPITER ORTHO AND SPORTS MEDICINE | 2055 MILITARY TRL | | JUPITER | FL | 33458-7801 | 472415152 |
| 14286 RAJ KHAMBHATI MD | 2135 S CONGRESS AVE | | PALM SPRINGS | FL | 33406-7611 | 650226425 |
| 14287 ADVENTHEALTH DADE CITY | PO BOX 865667 | | ORLANDO | FL | 32886-5667 | 822567303 |
| 14288 AMERICAN PAIN SPINE CENTER PC | 8534 N CANTON CENTER RD | | CANTON | MI | 48187-1310 | 271662813 |
| 14289 KESSLER INSTITUTE FOR REHAB | PO BOX 827914 | | PHILADELPHIA | PA | 19182-7914 | 223486125 |
| 14290 VILLAGE HOSPITAL | PO BOX 402074 | | ATLANTA | GA | 30384-2074 | 141996067 |
| 14291 JEFFREY E  RAHEB  D C   P A | 6705 38TH AVE N STE B | | ST PETERSBURG | FL | 33710-1570 | 600000739 |
| 14292 HOLY NAME HOSPITAL | PO BOX 42966 | | PHILADELPHIA | PA | 19101-2966 | 221487322 |
| 14293 ST  JOSEPH S HOSPITAL | PO BOX 173610 | | DENVER | CO | 80217-3610 | 840417134 |
| 14294 NEUROLOGICAL DIAGNOSTICS | PO BOX 28859 | | NEW YORK | NY | 10087-8859 | 464783734 |
| 14295 NEIL MCMAHON R N  D C P C | 1170 MOLALLA AVE | | OREGON CITY | OR | 97045-3770 | 760845886 |
| 14296 HENDERSON COUNTY HOSPITAL CORPORATION | 800 N JUSTICE ST | | HENDERSONVILLE | NC | 28791-3410 | 562084959 |
| 14297 OPTIMAL CHIROPRACTIC AND REHAB | 831 UNIVERSITY BLVD E | | SILVER SPRING | MD | 20903-2916 | 274475368 |
| 14298 DOLORES S CAZAU MD | PO BOX 650519 | | MIAMI | FL | 33265-0519 | 205403730 |
| 14299 ONESTOP MEDICAL AND URGENT CARE LLC | 15652 NW US HIGHWAY 441 | | ALACHUA | FL | 32615-5330 | 825184977 |
| 14300 LIVING WELL MEDICAL GROUP | 344 W 65TH ST | | HIALEAH | FL | 33012-6719 | 832440856 |
| 14301 RAMIC INDEPENDENCE LLC | 2000 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 260775040 |
| 14302 NEUROMICROSPINE PLLC | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 463156398 |
| 14303 CRANBURY FIRST AID SQUAD INC | 68 MAPLEWOOD AVE | | CRANBURY | NJ | 08512-3235 | 221714121 |
| 14304 PAUL WIGODA  MD  PA | 1404 E BROWARD BLVD | | FT LAUDERDALE | FL | 33301-2138 | 651008582 |
| 14305 WECHSEL PAIN & REHAB CENTRE | 2228 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6100 | 650585235 |
| 14306 BUTZIN MATOSHKO & ASSOCIATES | 2050 CHESLEY DR | | STERLING HTS | MI | 48310-4818 | 383636830 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 14307 PINEVILLE CHIROPRACTIC CENTER | PO BOX 623 | | PINEVILLE | NC | 28134-0623 | 562028706 |
| 14308 RICK GOODING FUNERAL HOMES INC | PO BOX 1208 | | CROSS CITY | FL | 32628-1208 | 593666563 |
| 14309 JANIN HEART & VASCULAR INSTITUTE PA | 4601 N MILITARY TRL | | WEST PALM BEACH | FL | 33409 | 043697186 |
| 14310 WELLSPRING HEALTH LLC | 2415 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7623 | 352628476 |
| 14311 LORRAINE THORPE DC PA | 5144 CENTRAL AVE | | ST PETERSBURG | FL | 33707-1833 | 593696149 |
| 14312 DR HOWARD DINNER DC PA | 201 N UNIVERSITY DR STE 116 | | PLANTATION | FL | 33324-2039 | 592566299 |
| 14313 CITY OF MADISON | PO BOX 2538 | | MADISON | WI | 53701-2538 | 396005507 |
| 14314 FACILITY MEDICAL CENTER INC | 701 NW 57TH AVE STE 235 | | MIAMI | FL | 33126-2072 | 200043609 |
| 14315 DELSOL CARE & REHAB CENTER INC | PO BOX 151405 | | TAMPA | FL | 33684-1405 | 853677983 |
| 14316 SOUTH FLORIDA HEALTH RESEARCH GROUP LLC | 330 SW 27TH AVE | | MIAMI | FL | 33135-2961 | 845072084 |
| 14317 UNICAST INC | 6909 164TH ST | | FRESH MEADOWS | NY | 11365-3253 | 301107183 |
| 14318 BLUE WATER PAIN SOLUTIONS PA | 1951 SW 172ND AVE | | MIRAMAR | FL | 33029-5593 | 455263095 |
| 14319 LUTHERAN MEDICAL CENTER | PO BOX 48254 | | NEWARK | NJ | 07101-8454 | 111839567 |
| 14320 TRANSFORMATIVE ACUPUNCTURE COLLABORATION LLC | 35 HOLLYWOOD AVE | | YONKERS | NY | 10707-2305 | 470975364 |
| 14321 PATHOLOGISTS AT RIVERDALE PC | 5755 HOOVER BLVD | | TAMPA | FL | 33634-5340 | 813715959 |
| 14322 MITCHELL CHIROPRACTIC | 621 24TH ST N | | SAINT PETERSBURG | FL | 33713-7039 | 812660824 |
| 14323 ALL HEALTH DC INC | 8370 W FLAGLER ST | | MIAMI | FL | 33144-2094 | 471301436 |
| 14324 CHIROCARE OF MIAMI LLC | 1301 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33060-6791 | 822771294 |
| 14325 MICHAEL A MARKS P A | 9325 GLADES RD | | BOCA RATON | FL | 33434-3988 | 650175255 |
| 14326 BISCAYNE PLAZA SURGERY CENTER LLC | 3475 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3663 | 463873802 |
| 14327 ALL ABOUT CHIROPRACTIC PC | 20412 HILLSIDE AVE | | HOLLIS | NY | 11423-1803 | 822844548 |
| 14328 APPLECARE LLC | 1111 GLYNCO PKWY BLDG A | | BRUNSWICK | GA | 31525-7921 | 200222773 |
| 14329 MASTER CHIROPRACTIC & REHAB CENTER INC | 7392 NW 35TH TER | | MIAMI | FL | 33122-1271 | 842453483 |
| 14330 ST LUKES QTOWN | 801 OSTRUM ST | | BETHLEHEM | PA | 18015-1000 | 231352203 |
| 14331 WEST HOUSTON RADIOLOGY ASSOC LLP | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | 760373635 |
| 14332 ENCOMPASS CHIROPRACTIC CENTER | 4932 W STATE ROAD 46 | | SANFORD | FL | 32771-9242 | 262461354 |
| 14333 TLC MEDICAL LLC | 5106 N ARMENIA AVE | | TAMPA | FL | 33603-1433 | 263696195 |
| 14334 ELMONT REHAB PT | 10408 ROOSEVELT AVE | | CORONA | NY | 11368-4977 | 900543148 |
| 14335 HOLLYWOOD DIAGNOSTICSCENTER | 4224 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6633 | 592449695 |
| 14336 MEDVIEW OF FLORIDA INC | 9000 SHERIDAN ST | | PEMBROKE PINES | FL | 33024-8802 | 471786955 |
| 14337 WALLER COUNTY VOLUNTEER EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 760521530 |
| 14338 MADISON COUNTY HOSPITAL HEALTH SYSTEMS | 309 NE MARION ST | | MADISON | FL | 32340-2511 | 592319288 |
| 14339 PROFESSIONAL SPORTSCARE & REHAB LLC | PO BOX 69020 | | BALTIMORE | MD | 21264-9020 | 352163133 |
| 14340 RADIOLOGY ASSOCIATES OF RIDGEWOOD | 20 FRANKLIN TPKE | | WALDWICK | NJ | 07463-1749 | 221908418 |
| 14341 NEUROSURGERY ASSOCIATES | 500 CHASE PKWY | | WATERBURY | CT | 06708-3346 | 060983708 |
| 14342 NEW LIFE CHIROPRACTIC OF PEORIA LTD | 800 W TRAILCREEK DR | | PEORIA | IL | 61614-1862 | 263146170 |
| 14343 KNAPP DRUGS CORP | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 844912077 |
| 14344 BONITA BEACH CHIROPRACTIC | 11100 BONITA BEACH RD | | BONITA SPRINGS | FL | 34135-5701 | 820668316 |
| 14345 JEFFREY LUE MD PLLC | PO BOX 14496 | | BELFAST | ME | 04915-4037 | 471452660 |
| 14346 MOOCHLER PHYSICAL THERAPY PC | 278 GENESEE ST | | AUBURN | NY | 13021-3231 | 450502534 |
| 14347 THE UNIVERSITY OF TEXAS | PO BOX 845347 | | DALLAS | TX | 75284-5347 | 756002868 |
| 14348 TEJANO EMERGENCY PHYSICIANS | 6200 S SYRACUSE WAY | | GREENWOOD VILLAGE | CO | 80111-4737 | 261613372 |
| 14349 PANHANDLE RURAL HEALTH INC | PO BOX 10 | | JAY | FL | 32565-0010 | 593216460 |
| 14350 ALOHA MEDICAL CENTER CORP | 14221 SW 120TH ST | | MIAMI | FL | 33186-7236 | 833292941 |
| 14351 ROBESON COUNTY EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000335 |
| 14352 INTEGRATED REG LAB PATH SERV | PO BOX 741087 | | ATLANTA | GA | 30374-1087 | 800564919 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14353 ACCESS PT AND WELLNESS NEW CITY | 16 MAYBROOK RD | | CAMPBELL HALL | NY | 10916-2743 | 462322469 |
| 14354 KIMBERLY WATSON  DC PA | 2711 W STATE ROAD 434 | | LONGWOOD | FL | 32779-4880 | 592653733 |
| 14355 PHYSICAL MEDICINE AND REHAB  CENTER | 500 GRAND AVE | | ENGLEWOOD | NJ | 07631-4967 | 222762919 |
| 14356 TRINITY HEALTH | 16519 HILLSIDE AVE | | JAMAICA | NY | 11432-4134 | 845111135 |
| 14357 IMAGEN MEDICAL CENTER | 8181 NW 36TH ST | | DORAL | FL | 33166-6671 | 464583506 |
| 14358 THE RAWLINGS COMPANY | PO BOX 2000 | | LA GRANGE | KY | 40031-2000 | 311363156 |
| 14359 PHYSICAL THERAPY BY DESIGN | 2890 NW 28TH TER | | BOCA RATON | FL | 33434-6005 | 201286985 |
| 14360 KAREN E DRISCOLL MD PA | PO BOX 430 | | JUPITER | FL | 33468-0430 | 352309466 |
| 14361 BREAKS N BRACES INC | 999 WALT WHITMAN RD | | MELVILLE | NY | 11747-3007 | 473337545 |
| 14362 OCALA INTEGRATIVE MEDICINE | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 593249424 |
| 14363 DEGARA APP PLLC | PO BOX 4458 | | HOUSTON | TX | 77210-4458 | 814577266 |
| 14364 NEUROLOGY DIAGNOSIS & APPLI | 2525 EMBASSY DR STE 6 | | HOLLYWOOD | FL | 33026-4573 | 452439590 |
| 14365 WILLIAMSTON HOSPITAL CORP | 310 S MCCASKEY RD | | WILLIAMSTON | NC | 27892-2150 | 621749107 |
| 14366 DAVID A MILLER MD | 421 E JACKSON ST | | THOMASVILLE | GA | 31792-4615 | 582236140 |
| 14367 TRINITY FUNERAL FUNDING, LLC | 26 JAY ST | | NORWOOD | NJ | 07648-1346 | 320385093 |
| 14368 FAMILY HEALTH CENTER AT PORT ST JOHN LLC | 3740 CURTIS BLVD | | COCOA | FL | 32927-3962 | 261350798 |
| 14369 GERMANTOWN CHIROPRACTIC PSC | 1100 MILTON ST | | LOUISVILLE | KY | 40217-1259 | 264537492 |
| 14370 J SPORTS MEDICINE PC | PO BOX 790049 | | MIDDLE VILLAGE | NY | 11379-0049 | 852411095 |
| 14371 FAMILY VISION CLINIC OF FARMINGTON PC | 19645 PILOT KNOB RD | | FARMINGTON | MN | 55024-7239 | 260607820 |
| 14372 INTEGRITY MED GROUP LLC | 1801 LEE RD STE 304 | | WINTER PARK | FL | 32789-2101 | 473921696 |
| 14373 STAN ZEMANKIEWICZ MD | 4406 S FLORIDA AVE STE 25 | | LAKELAND | FL | 33813-2176 | 590108620 |
| 14374 ROCKY MOUNTAIN DIAGNOSTICS | 17011 LINCOLN AVE | | PARKER | CO | 80134-3144 | 812080310 |
| 14375 ORLANDO HAND SURGERY ASSOCIATES | 801 N ORANGE AVE | | ORLANDO | FL | 32801-1026 | 593159314 |
| 14376 NEWMANS MEDICAL SERVICE | 3500 COTTAGE HILL RD | | MOBILE | AL | 36609-6589 | 630818351 |
| 14377 BE WELL A CHIRO WELLNESS COMMUNITY | 109 N ORANGE ST | | NEW SMYRNA | FL | 32168-7027 | 271786027 |
| 14378 ONSLOW MEMORIAL HOSPITAL | PO BOX 75107 | | CHARLOTTE | NC | 28275-0107 | 562014989 |
| 14379 LAWSON FUNERAL HOME & CREMATION SERVICES INC | 4535 CENTRAL AVE | | ST PETERSBURG | FL | 33713-8137 | 270709801 |
| 14380 JAHNA CHIROPRACTIC LLC | 23857 HWY 27 | | LAKE WALES | FL | 33859-7811 | 462703440 |
| 14381 QI Z ACUPUNCTURE PC | PO BOX 520583 | | FLUSHING | NY | 11352-0583 | 813124270 |
| 14382 BRADLEY G WEISS DC | 11924 FOREST HILL BLVD STE 13 | | WELLINGTON | FL | 33414-6200 | 592841625 |
| 14383 ASSOCIATESMD  MEDICAL GROUP | 4780 DAVIE RD STE 101 | | DAVIE | FL | 33314-4400 | 846548530 |
| 14384 NEW ROCHELLE RADIOLOGY ASSOC  P C | PO BOX 251 | | NEW ROCHELLE | NY | 10801 | 132673297 |
| 14385 SHAWN T EGAN MD | 1310 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-5351 | 592968023 |
| 14386 JAMES SORRENTINO  D C | 214 WHALLEY AVE | | NEW HAVEN | CT | 06511-3206 | 522155851 |
| 14387 DR DENNIS KURYLIW  D C | 11004 LITTLE RD | | NEW PRT RCHY | FL | 34654-2516 | 592202416 |
| 14388 ALL BETTER PEDIATRIC GROUP INC | 5300 W HILLSBORO BLVD | | COCONUT CREEK | FL | 33073-4395 | 452528211 |
| 14389 STEVEN M HOROWITZ  DC | 931 VILLAGE BLVD STE 903 | | WEST PALM BCH | FL | 33409-1939 | 650051880 |
| 14390 INPATIENT REHAB CONSULTANTS INC | 652 SE 47TH LOOP | | OCALA | FL | 34480-4774 | 831015586 |
| 14391 SURGCENTER NORTHEAST | 2438 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33704-2750 | 455554995 |
| 14392 RESULTS CARE LLC | 5080 ANNUNCIATION CIR | | AVE MARIA | FL | 34142-9648 | 465673670 |
| 14393 REHAB PLUS PHYSICAL THERAPY INC | 429 S TYNDALL PKWY STE C | | PANAMA CITY | FL | 32404-6746 | 453417071 |
| 14394 GARDEN STATE ORTHOCARE LLC | 777 WESTCHESTER AVE STE 101 | | WEST HARRISON | NY | 10604-3520 | 463450599 |
| 14395 CHIROMEDIC HEALTHCARE ASSOCIATES LLC | 6075 SUNSET DR | | SOUTH MIAMI | FL | 33143-5038 | 824188305 |
| 14396 CORNELL UNIVERSITY MEDIAL COLLEGE | GPO 29751 | | NEW YORK | NY | 10087-0001 | 131623978 |
| 14397 BEACHES EAR NOSE & THROAT PA | PO BOX 3217 | | PONTE VEDRA BEACH | FL | 32004-3217 | 593629143 |
| 14398 HIGHVIEW FIRE PROTECTION DISTRICT | PO BOX 589 | | MADISONVILLE | KY | 42431-5011 | 610928573 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14399 ATLANTIC GENERAL SURGERY ASSOCIATES | 5509 CHARLES ST | | BETHESDA | MD | 20814-1614 | 453665889 |
| 14400 THERESA FORTALEZA DAWSON MD | 6278 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-1916 | 542122302 |
| 14401 CENTER FOR MEDICAL EXCELLENCE | 1397 MEDICAL PARK BLVD | | WELLINGTON | FL | 33414-3186 | 464626919 |
| 14402 FINE THERAPY INC | 8181 NW 36TH ST | | DORAL | FL | 33166-6671 | 824247516 |
| 14403 EASTERN MEDICAL PRACTICE PC | 430 W MERRICK RD | | VALLEY STREAM | NY | 11580-5201 | 842141992 |
| 14404 FACULTY ASSOCIATES INCORPORATED | PO BOX 100425 | | GAINESVILLE | FL | 32610-0425 | 593518156 |
| 14405 CRESPO & ASSOCIATES PA | 5041 W CYPRESS ST | | TAMPA | FL | 33607-3803 | 593489548 |
| 14406 DAVID CHIROPRACTIC LIMITED LIABILITY | 1623 US HIGHWAY 1 | | SEBASTIAN | FL | 32958-3825 | 432094902 |
| 14407 ADVANCED MEDICAL CENTER OF GRETNA LLC | 880 BEHRMAN HWY | | GRETNA | LA | 70056-4546 | 470853668 |
| 14408 ROBBI LONG-KNUDSEN | 2055 N 156TH ST | | OMAHA | NE | 68116-6465 | 202814057 |
| 14409 FARKAS CHIROPRACTIC CLINIC INC | 3200 4TH ST N | | ST PETERSBURG | FL | 33704-2127 | 593131673 |
| 14410 HEALTH SOURCE OF PALM BEACH GARDENS CHIROPRACTIC | 4360 NORTHLAKE BLVD | | PALM BCH GDNS | FL | 33410-6274 | 320393052 |
| 14411 ACCURATE HEALTHCARE | 401 CANAL ST | | NEW SMYRNA BEACH | FL | 32168-7009 | 843602767 |
| 14412 LYNETTE BERVEN | 6534 GUNN HWY | | TAMPA | FL | 33625-4022 | 593818663 |
| 14413 ZMS 1 LLC | 22 BROADWAY | | KISSIMMEE | FL | 34741-5408 | 450841829 |
| 14414 DANA HEALTH AND WELLNESS | 2472 PLEASANT HILL RD | | DULUTH | GA | 30096-1746 | 464103381 |
| 14415 DR  BRUCE LINDBERG | 297 RICHMOND AVE | | OTTUMWA | IA | 52501-4227 | 421341973 |
| 14416 MARK R WEIGLE MD PC | 140 LOCKWOOD AVE STE A | | NEW ROCHELLE | NY | 10801-4920 | 640963670 |
| 14417 THOMAS O PEARSON MD | 111 SHELLY DR | | REEDSVILLE | PA | 17084-9227 | 251771005 |
| 14418 EMERGENCY MEDICINE PHYS OF ALBANY CTY PLLC | PO BOX 18917 | | BELFAST | ME | 04915-4084 | 141829866 |
| 14419 MAXIMUM FITNESS PT INC | 1725 E COMMERCIAL BLVD | | OAKLAND PARK | FL | 33334-5737 | 462699479 |
| 14420 LAKE MARY FAMILY CARE PA | 2500 W LAKE MARY BLVD | | LAKE MARY | FL | 32746-3501 | 593710307 |
| 14421 NEUROSURGICAL ASSOCIATES PC | 1200 ROUTE 22 | | BRIDGEWATER | NJ | 08807-2943 | 223052091 |
| 14422 ALAN D CROSS DC PC | 6595 N ORACLE RD | | TUCSON | AZ | 85704-5645 | 202667810 |
| 14423 HYPOLUXO REHABILITATION CENTER INC | 125 HYPOLUXO RD | | LANTANA | FL | 33462-4506 | 814618696 |
| 14424 HELPFUL MEDICAL SUPPLY CORP | 2921 AVENUE S | | BROOKLYN | NY | 11229-2544 | 474245224 |
| 14425 UMDC-DIV OF ANESTHESIOLOGY | PO BOX 281826 | | ATLANTA | GA | 30384-1826 | 592579824 |
| 14426 WESTGATE MEDICAL CENTER INC | 15814 W STATE ROAD 84 | | SUNRISE | FL | 33326-1227 | 592498602 |
| 14427 WISECARE OF FLORIDA PA | 3501 13TH ST | | SAINT CLOUD | FL | 34769-4054 | 263508502 |
| 14428 INTEGRATIVE PHYSICIAN SERVICES INC | 4750 E MOODY BLVD | | BUNNELL | FL | 32110-7709 | 472869788 |
| 14429 ABO PHARMACY | 6335 BOURTON ST | | REGO PARK | NY | 11374-2818 | 203541962 |
| 14430 NEUROLOGY CLINIC OF | 9838 OLD BAYMEADOWS RD | | JACKSONVILLE | FL | 32256-8101 | 474331489 |
| 14431 GAMIL KOSTANDY MD | 210 E SUNRISE HWY | | VALLEY STREAM | NY | 11581-1329 | 521733921 |
| 14432 PC APOLLO DIAGNOSTIC RADIOLOGY | 11120 QUEENS BLVD | | FOREST HILLS | NY | 11375-6303 | 844119216 |
| 14433 DIAGNOSTIC IMAGING OF AMERICA LLC | PO BOX 79915 | | BALTIMORE | MD | 21279-0915 | 200349812 |
| 14434 MUSCULOSKELETAL ARTHRITIS & JOINT | 5723 141ST ST | | FLUSHING | NY | 11355-5318 | 113355737 |
| 14435 PRECISION ORTHOPEDICS | 14201 PARK CENTER DR | | LAUREL | MD | 20707-5217 | 454196640 |
| 14436 DANIEL P TALARICO | PO BOX 372810 | | SATELLITE BCH | FL | 32937-0810 | 592974021 |
| 14437 SHAW MEDICAL GROUP LLC | 8000 RON BEATTY BLVD | | MICCO | FL | 32976-7474 | 813035276 |
| 14438 CHIROPRACTIC HEALTH CTR OF BRISTOL LLC | 22 PINE ST | | BRISTOL | CT | 06010-6948 | 043651121 |
| 14439 RALEIGH FAMILY AND INJURY CHIROPRACTIC | 6009 FALLS OF NEUSE RD | | RALEIGH | NC | 27609-3525 | 814427499 |
| 14440 THE PHIA GROUP | 40 PEQUOT WAY | | CANTON | MA | 02021-2306 | 043504115 |
| 14441 CAPE CORAL FAMILY CHIROPRACTIC  PA | 210 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990-1763 | 650839410 |
| 14442 LUMINOUS ACUPUNCTURE PLLC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 814739676 |
| 14443 DARRIN KALOZ | 350 5TH AVE | | NEW YORK | NY | 10118-0110 | 059627744 |
| 14444 RUSSELL MEDICAL CENTER | PO BOX 939 | | ALEX CITY | AL | 35011-0939 | 630385130 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14445 CLINIC MEDICAL SVCS  CO LLC | PO BOX 92237 | | CLEVELAND | OH | 44193-0003 | 341932969 |
| 14446 MAGNOLIA WELLNESS CENTER LLC | 1318 3 6TH AVENUE | | TALLAHASSEE | FL | 32303 | 052562445 |
| 14447 BACK TO HEALTH REHAB CENTER INC | 3015 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-2111 | 453850038 |
| 14448 STEPHEN RENICK JR | 1805 MAGUIRE RD | | WINDERMERE | FL | 34786-7924 | 133092827 |
| 14449 CENTER FOR HEALTH OF CHARLOTTE PA | 713 E MARION AVE | | PUNTA GORDA | FL | 33950-3872 | 262243709 |
| 14450 OCALA SPINE AND INJURY SPECIALISTS | 1541 SW 17TH ST | | OCALA | FL | 34471 | 831792087 |
| 14451 FIRST STATE PHYSICIANS LLC | 12 FOXHUNT DR | | BEAR | DE | 19701-2534 | 463526435 |
| 14452 PERFORMANCE AND REGENERATIVE MEDI | 4412 N DAVIS HWY | | PENSACOLA | FL | 32503-2756 | 813348954 |
| 14453 DIVERSIFIED RADIOLOGY OF COLORADO | PO BOX 173840 | | DENVER | CO | 80217-3840 | 841156388 |
| 14454 BAPTIST HOSPITAL | PO BOX 402517 | | ATLANTA | GA | 30384-2517 | 590667322 |
| 14455 CECIL  C AIRD MD PA | 13905B BRUCE B DOWNS BLVD STE B | | TAMPA | FL | 33613-3905 | 593059528 |
| 14456 PROHEAL NJ LLC | 245 MAIN ST | | WOODBRIDGE | NJ | 07095-1958 | 813551551 |
| 14457 SOUTH FLORIDA CARDIOLOGY CONSULTANTS PA | 347 N NEW RIVER DR E | | FT LAUDERDALE | FL | 33301-3131 | 260853234 |
| 14458 RYAN GOODMAN DC | 36402 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-1330 | 473012165 |
| 14459 SHANDON J THOMPSON DC PC | 44121 HARRY BYRD HWY STE 120 | | ASHBURN | VA | 20147-5668 | 541891154 |
| 14460 CHIRO MED | 1480 N GREEN MOUNT RD | | O FALLON | IL | 62269-3466 | 204909825 |
| 14461 TOMMY L  LOUISVILLE  MD | 320 1ST ST S | | WINTER HAVEN | FL | 33880-3501 | 200124416 |
| 14462 ADVANCED MEDICAL RESOURCES LLC | PO BOX 731969 | | DALLAS | TX | 75373-1969 | 900793277 |
| 14463 PANAMERICAN HEALTH CENTER | 4750 NW 7TH ST STE 13 | | MIAMI | FL | 33126-2253 | 113707339 |
| 14464 21 PHYSICAL THERAPY PC | 21429 JAMAICA AVE | | QUEENS VLG | NY | 11428-1733 | 473154337 |
| 14465 JOHN R  LYNADY  III  D C | 250 WAYMONT CT | | LAKE MARY | FL | 32746-6747 | 593586959 |
| 14466 HEALTHY LIFE INC | 6605 STAGE RD | | BARTLETT | TN | 38134-2805 | 208891507 |
| 14467 NEURODIAGNOSTICS  PSC | 1725 HARRODSBURG RD | | LEXINGTON | KY | 40504-3601 | 611033603 |
| 14468 COMMUNITY MEDICAL CENTER | 100 N ACADEMY AVE | | DANVILLE | PA | 17822-9800 | 240862246 |
| 14469 FAMILY SPINE & SPORTS THERAPY LLC | 955 CELTIC CIR | | TARPON SPRINGS | FL | 34689-2650 | 831622069 |
| 14470 INTERNAL MEDICINE ASSOC OF RESTON LLP | 1850A TOWN CENTER PKWY | | RESTON | VA | 20190-5851 | 202265068 |
| 14471 JOSEPH MORREALE DC | 32749 RADIO RD | | LEESBURG | FL | 34788-3901 | 072664484 |
| 14472 CREIGHTON CHIROPRACTIC CENTER | 2110 CREIGHTON RD | | PENSACOLA | FL | 32504-7218 | 593460844 |
| 14473 JEFFREY D  SMITH D C | 2468B E LITTLE CREEK RD | | NORFOLK | VA | 23518-3231 | 541949415 |
| 14474 NORTHLAKE ANESTHSIA PROF LLC | PO BOX 932925 | | ATLANTA | GA | 31193-2925 | 020702951 |
| 14475 ADVENTHEALTH ALTAMONTE SPRINGS | PO BOX 947304 | | ATLANTA | GA | 30394-7304 | 301137731 |
| 14476 ORTHOPEDICS ASSOCIATES OF HARTFORD P C | 85 SEYMOUR ST STE 607 | | HARTFORD | CT | 06106-5525 | 060837726 |
| 14477 WATERSIDE MEDICAL SERVICES INC | 3210 HIGHWAY 77 | | PANAMA CITY | FL | 32405-5022 | 473897861 |
| 14478 RCHP | 107 N 3RD ST | | EDDYVILLE | IA | 52553 | 272200283 |
| 14479 TREASURE COAST ANESTHESIOLOGY P A | PO BOX 2011 | | PALM CITY | FL | 34991-7011 | 650678068 |
| 14480 SPINE & REHABILITATION CENTER OF ELIZABETH | 511 WESTMINSTER AVE | | ELIZABETH | NJ | 07208-2202 | 813426428 |
| 14481 SWANN CHIROPRACTIC | 1425 S MOORE RD | | CHATTANOOGA | TN | 37412-2836 | 611338824 |
| 14482 NORTH FLORIDA MULTISPECIALTY PHYSICIANS LLC | PO BOX 100125 | | COLUMBIA | SC | 29202-3125 | 464697399 |
| 14483 CYPRESS CREEK MRI LLC | 2122 NW 62ND ST STE 107 | | FORT LAUDERDALE | FL | 33309-1866 | 825225479 |
| 14484 GUILFORD COUNTY EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000305 |
| 14485 JUPITER INTERNAL MEDICINE ASSOCIATES PA | 136 JUPITER LAKES BLVD | | JUPITER | FL | 33458-7180 | 200210835 |
| 14486 MICHAEL J ARRA | 901 N CONGRESS AVE | | BOYNTON BEACH | FL | 33426-3316 | 650625702 |
| 14487 GOLDIN CHIROPRACTIC CENTER P A | 1883 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-1401 | 650527107 |
| 14488 ALL AMERICAN IPA | 4314 LAMSON AVE | | SPRING HILL | FL | 34608-3300 | 020668172 |
| 14489 THE SURGERY GROUP | 1717 N E ST | | PENSACOLA | FL | 32501-6339 | 593256236 |
| 14490 ESKRIDGE & WHITE PHYSIOTHERAPY | 3125 INDEPENDENCE DR | | BIRMINGHAM | AL | 35209-4159 | 631239495 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 14491 PHILDEPHIA POST ACUTE PARTNERS LLC | 850 S 5TH ST | | ALLENTOWN | PA | 18103-3308 | 208283421 |
| 14492 DIAMOND DIAGNOSTICS | 1700 S RED RD | | MIAMI | FL | 33155-2163 | 650766713 |
| 14493 NURSEFINDERS OF ORLANDO | 3660 MAGUIRE BLVD | | ORLANDO | FL | 32803-3072 | 351739640 |
| 14494 KIMBERLY M HOLLINGSWORTH ARNP | 5151 COLLINS AVE | | MIAMI BEACH | FL | 33140-2737 | 259901208 |
| 14495 BLOOMINGDALE MEDICAL ASSOCIATES | 13403 BOYETTE RD | | RIVERVIEW | FL | 33569-8742 | 593318760 |
| 14496 APEX FAMILY MEDICINE LLC | 300 S JACKSON ST | | DENVER | CO | 80209-3176 | 841534435 |
| 14497 CHIROPRACTIC PLUS | 439 WESTWOOD SHOPPING CTR | | FAYETTEVILLE | NC | 28314-1532 | 562611855 |
| 14498 CITY OF WHITE BEAR LAKE | 4701 HIGHWAY 61 N | | WHITE BEAR LK | MN | 55110-3227 | 416005641 |
| 14499 NORTHWEST HOSP & MEDICAL CTR | 1550 N 115TH ST | | SEATTLE | WA | 98133-8401 | 910637400 |
| 14500 RONALD AUNG-DIN MD PA | 3501 CATTLEMEN RD STE A | | SARASOTA | FL | 34232-6054 | 592748284 |
| 14501 KENNETH T LICCIARDI DC | 810 NW 6TH ST | | GAINESVILLE | FL | 32601-4253 | 593371213 |
| 14502 DR MICHAEL CODY DAURIA D C | 513 CHURCH AVE | | BROOKLYN | NY | 11218-2409 | 043743537 |
| 14503 ORTHO CITY SERVICES INC | 6830 MYRTLE AVE | | GLENDALE | NY | 11385-7235 | 843160319 |
| 14504 DAOUK ORTHOPAEDICS PLLC | 7350 SANDLAKE COMMONS BLVD | | ORLANDO | FL | 32819-8040 | 862055800 |
| 14505 TOUCH OF HEALTH MD INC | 1405 W COLONIAL DR | | ORLANDO | FL | 32804-7118 | 815487704 |
| 14506 OBSERVATIONAL MEDICAL GROUP LLC | PO BOX 10855 | | DAYTONA BEACH | FL | 32120-0855 | 811780073 |
| 14507 GLAROS MEDICAL LLC | 119 OAKFIELD DR | | BRANDON | FL | 33511-5779 | 814426605 |
| 14508 THORVASC PA | 400 CAPITAL CIR SE | | TALLAHASSEE | FL | 32301-3802 | 463841215 |
| 14509 CAROLINA RADIOLOGY ASSOCIATES LLC | PO BOX 678904 | | DALLAS | TX | 75267-8904 | 571049603 |
| 14510 RALEIGH GENERAL HOSPITAL | PO BOX 402818 | | ATLANTA | GA | 30384-2818 | 550261260 |
| 14511 OMNI TRINITY CHIROPRACTIC CARE | 2500 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020-6615 | 811709906 |
| 14512 FLORAL PARK PHYSICAL THERAPY | PO BOX 520591 | | FLUSHING | NY | 11352-0591 | 813610549 |
| 14513 TENET DIAGNOSTICS | 629 SPRINGFIELD RD | | KENILWORTH | NJ | 07033-1079 | 811890117 |
| 14514 CARING HANDS MEDICAL CARE PC | 439 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 11967-3466 | 813666262 |
| 14515 PSYCHOLOGY HEALTH STRATEGIES PC | 1040 1ST AVE | | NEW YORK | NY | 10022-2991 | 814399426 |
| 14516 TALLAHASSEE PAIN & WEIGHT LOSS | 487 E TENNESSEE ST | | TALLAHASSEE | FL | 32301-7639 | 473777361 |
| 14517 MEDICAL CENTER HOSPITAL | PO BOX 932023 | | CLEVELAND | OH | 44193-0007 | 314379443 |
| 14518 BRETT ROGERS | 2220 GLORIA CIR | | PENSACOLA | FL | 32514-5337 | 418412051 |
| 14519 COOK CHIROPRACTIC CLINIC LLC | 208 NE 3RD AVE | | OKEECHOBEE | FL | 34972-2961 | 811824506 |
| 14520 MIRACLE HEALTH SERVICES | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 270289205 |
| 14521 SHREEJI MEDICAL PA | 2185 CHENEY HWY | | TITUSVILLE | FL | 32780-6700 | 593275318 |
| 14522 ACTIVE LIVING CHIROPRACTIC | 704 E ARLINGTON BLVD | | GREENVILLE | NC | 27858-5809 | 272064197 |
| 14523 M D D MEDICAL CENTER INC | 11461 LAKESIDE DR | | DORAL | FL | 33178-3031 | 203012670 |
| 14524 DIVERSITY MRI | 801 S UNIVERSITY DR | | PLANTATION | FL | 33324-3336 | 822469384 |
| 14525 CHIROPRACTIC FITNESS PLLC | 8316 PINEVILLE MATTHEWS RD # R | | CHARLOTTE | NC | 28226-3777 | 202298001 |
| 14526 ERICA PEREZ | 6116 N CENTRAL EXPY | | DALLAS | TX | 75206-5162 | 262199560 |
| 14527 SALT CITY CHIROPRACTIC | 1435 E 30TH AVE | | HUTCHINSON | KS | 67502-1235 | 473811860 |
| 14528 SEASIDE MASSAGE THERAPY | 162 SUFFOLK RD | | ISLAND PARK | NY | 11558-1456 | 472830634 |
| 14529 ALLIED KNEE & JOINT CENTERS INC | PO BOX 1088 | | BOCA RATON | FL | 33429-1088 | 821651078 |
| 14530 CHIROPRACTIC CENTER OF LAKELAND SOUTH | PO BOX 1417 | | HIGHLAND CITY | FL | 33846-1417 | 262480570 |
| 14531 UPPER PERK PT & SP REHAB | 2767 GERYVILLE PIKE | | PENNSBURG | PA | 18073-2306 | 562405361 |
| 14532 EIHAB H TAWFIK MD PA | 7394 W GULF TO LAKE HWY | | CRYSTAL RIVER | FL | 34429-7802 | 203325340 |
| 14533 MICHAEL GORELIK D C | 2801 E 11TH ST | | BROOKLYN | NY | 11235-5285 | 113588841 |
| 14534 ROGER A BOHN DC PA | 27970 CROWN LAKE BLVD STE 1 | | BONITA SPGS | FL | 34135-4255 | 592534316 |
| 14535 JONATHAN SCHWARTZ | 16600 SAPPHIRE MNR | | WESTON | FL | 33331-3144 | 465248310 |
| 14536 ADMIN OF THE TULANE EDUCATIONAL | 1415 TULANE AVE | | NEW ORLEANS | LA | 70112-2600 | 720423889 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14537 ACU NEEDLE ACUPUNCTURE | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 834154063 |
| 14538 PALM MEDICAL OF SOUTH FLORIDA | 200 KNUTH RD | | BOYNTON BEACH | FL | 33436-4629 | 651062975 |
| 14539 CORAL SPRINGS EKG READERS  INC | 7700 N KENDALL DR STE 405 | | MIAMI | FL | 33156-7565 | 061689446 |
| 14540 THERADYNAMICS PHYSICAL REHAB | 337 CROSSWAYS PARK DR | | WOODBURY | NY | 11797-2066 | 134075927 |
| 14541 STEWARD MEDICAL GROUP EXPRESS | PO BOX 417920 | | BOSTON | MA | 02241-7920 | 465491210 |
| 14542 KIRKMAN FAMILY CHIROPRACTIC | 771 S KIRKMAN RD | | ORLANDO | FL | 32811-2039 | 472064126 |
| 14543 WAGUIH EL MASRY MD  PA | 2075 FRUITVILLE RD STE 200 | | SARASOTA | FL | 34237-4302 | 200747230 |
| 14544 GR REHAB CENTER INC | 7221 CORAL WAY | | MIAMI | FL | 33155-1436 | 473531489 |
| 14545 BROWARD OUTPATIENT URGENT CARE LLC | PO BOX 50010 | | LIGHTHOUSE POINT | FL | 33074-0010 | 465538958 |
| 14546 PLANTATION CHIROPRACTIC CENTER  INC | 7420 NW 5TH ST | | PLANTATION | FL | 33317-1611 | 650680095 |
| 14547 COASTAL JAW SURGERY OF NEW PRT RCHY PA | 6731 MADISON ST | | NEW PRT RCHY | FL | 34652-1928 | 593432739 |
| 14548 NYACK EMERG MED ASSOC OF NY | 160 N MIDLAND AVE | | NYACK | NY | 10960-1912 | 205168942 |
| 14549 NEWBURGH ACUPUNCTURE PC | 280 BROADWAY | | NEWBURGH | NY | 12550-5408 | 271642911 |
| 14550 YOUR PLACE MEDICAL & FITNESS CENTER | 1793 W HILLSBOROUGH AVE | | TAMPA | FL | 33603-1130 | 412265807 |
| 14551 EARTH VISION EYE CARE INC | 5499 N FEDERAL HWY | | BOCA RATON | FL | 33487-4993 | 113652672 |
| 14552 STEPHEN Z GERVIN MD  F A C S | 2221 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-3603 | 650602502 |
| 14553 FLORIDA REHABILITATION ASSOCIATES PLLC | 1960 ROBINHOOD ST | | SARASOTA | FL | 34231 | 203858426 |
| 14554 ORTHOCARE SUPPLIES INC | 2425 KINGS HWY | | BROOKLYN | NY | 11229-1670 | 833081523 |
| 14555 NEWPORT HARBOR RADIOLOGY ASSOC | PO BOX 3095 | | NEWPORT BEACH | CA | 92659-0659 | 952592769 |
| 14556 SHAUN E  LAURIE | 1628 N PLAZA DR | | TALLAHASSEE | FL | 32308-2300 | 020760689 |
| 14557 CORE PHYSICAL THERAPY & SPORTS PERFORMANCE | 119 FRANKLIN AVE | | NUTLEY | NJ | 07110-3097 | 463841329 |
| 14558 PALM BEACH GENERAL SURGERY | PO BOX 277240 | | ATLANTA | GA | 30384-7240 | 141977089 |
| 14559 ZENERGY CHIROPRACTIC | 3305 RICE ST | | MIAMI | FL | 33133-5216 | 462683459 |
| 14560 ADVANCED CHIROPRACTIC & REHAB INC | 13813 W HILLSBOROUGH AVE | | TAMPA | FL | 33635-9655 | 412126532 |
| 14561 GALVESTON EMERGENCY MED SERVICES | PO BOX 939 | | LA MARQUE | TX | 77568-0939 | 741818451 |
| 14562 SUSAN E BENNETT & ASSOC | 2075 SHERIDAN DR | | KENMORE | NY | 14223-1425 | 201163729 |
| 14563 ISAAC ROMAN MD PLLC | 1320 ADAMS ST | | HOBOKEN | NJ | 07030-2370 | 811105090 |
| 14564 EDWIN F RICHTER III MD LLC | PO BOX 110580 | | TRUMBULL | CT | 06611-0580 | 721597244 |
| 14565 GAOGUI LEASING CORP | 70 E SUNRISE HWY | | VALLEY STREAM | NY | 11581-1240 | 824306455 |
| 14566 IMIS PLLC | 1100 W OAKLAND PARK BLVD | | WILTON MANORS | FL | 33311-1612 | 262951464 |
| 14567 FAMILY PRACTICE OF WEST VOLUSIA | 999 W PLYMOUTH AVE | | DELAND | FL | 32720-3134 | 592048037 |
| 14568 STAR CURE INC | 2440 E TREMONT AVE | | BRONX | NY | 10461-2814 | 844447231 |
| 14569 AMEGLIO ORTHOPEDICS LLC | PO BOX 667734 | | MIAMI | FL | 33166-9404 | 833985036 |
| 14570 ATLAS HEALTH & INJURY LLC | 424 N DILLARD ST | | WINTER GARDEN | FL | 34787-2817 | 824551254 |
| 14571 ANN LANG  MA OTR CHT | 263 W END AVE | | NEW YORK | NY | 10023-2612 | 133311628 |
| 14572 FLORIDA SPRINGS SURGERY CENTER LLC | 366 BEVERLY CT | | SPRING HILL | FL | 34606-5326 | 832895293 |
| 14573 AFC PHYSICIANS OF FLORIDA PA | PO BOX 830941 | | BIRMINGHAM | AL | 35283-0941 | 462403175 |
| 14574 POST NEUROLOGICAL SURGERY PC | 29 TIFFANY PL | | BROOKLYN | NY | 11231-2996 | 272132197 |
| 14575 BODYALIGN CHIROPRACTIC & MASS | 2434 LANDOVER BLVD | | SPRING HILL | FL | 34608-3331 | 270218971 |
| 14576 ST JOHN S EXPRESS CARE PA | 880 A1A N | | PONTE VEDRA BEACH | FL | 32082-3220 | 593388469 |
| 14577 DELRAY MEDICAL CENTER | PO BOX 741211 | | ATLANTA | GA | 30374-1211 | 752922607 |
| 14578 MAGNOLIA IMAGING ASSOCIATES PLLC | 401 ALCORN DR | | CORINTH | MS | 38834-9072 | 463740287 |
| 14579 ASHOK KUMAR DHADUVAL  MD  PA | 1649 SUN CITY CENTER PLZ STE 101 | | SUN CITY CENTER | FL | 33573-5357 | 650563181 |
| 14580 AVICENNA SURGERY CENTER | 2522 HUGHES AVE | | BRONX | NY | 10458-5112 | 273361273 |
| 14581 MEMORIAL MRI AND DIAGNOSTIC LLC | 1345 CAMPBELL RD | | HOUSTON | TX | 77055-6466 | 760677442 |
| 14582 BAYFRONT MEDICAL CENTER | PO BOX 742397 | | ATLANTA | GA | 30374-2397 | 300759177 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 14583 NOW CARE MEDICAL CENTER | 10250 SW 56TH ST | | MIAMI | FL | 33165-7069 | 852412527 |
| 14584 SHOWALTER CHIROPRACTIC INC | 2605 JENKINS RD | | CHATTANOOGA | TN | 37421-1593 | 331078347 |
| 14585 COUNTY LINE CHIROPRACTIC UNIVERSITY AT COMMERCIAL INC | 5425 N UNIVERSITY DR | | LAUDERHILL | FL | 33351-5021 | 202618438 |
| 14586 UNITED MEMORIAL HOSPITAL | 615 S BOWER ST | | GREENVILLE | MI | 48838-2614 | 381358412 |
| 14587 BURKE COLLINS THERAPY  INC | PO BOX 3147 | | TAMPA | FL | 33601-3147 | 593396831 |
| 14588 JENA MEDICAL GROUP LLC | 926 SAXON BLVD | | ORANGE CITY | FL | 32763-8313 | 821144623 |
| 14589 MARK CHUDY | 88 NEW BRITAIN AVE | | ROCKY HILL | CT | 06067-5101 | 474364023 |
| 14590 FIRST STATE SPINAL REHAB | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 842585366 |
| 14591 ANSUMANA A GEBEH MD | 16850 COLLINS AVE # 112140 | | SUNNY ISLES BEACH | FL | 33160-4238 | 271757164 |
| 14592 RAYMOND G NIETZOLD | 1745 S HIGHLAND AVE | | CLEARWATER | FL | 33756-1852 | 593203298 |
| 14593 JOHNS CREEK PHYSICAL THERAPY LLC | 4060 JOHNS CREEK PKWY | | SUWANEE | GA | 30024-1230 | 161682407 |
| 14594 OCEAN CHIROPRACTIC & HEALTH | 725 COMMERCE CENTER DR STE E | | SEBASTIAN | FL | 32958-3135 | 020795207 |
| 14595 VICTOR E SILVA MD | 3430 W LAMBRIGHT ST | | TAMPA | FL | 33614-4750 | 495582363 |
| 14596 FRANKLIN EMERGENCY PHYSICIANS  PLLC | PO BOX 731095 | | DALLAS | TX | 75373-1095 | 200399645 |
| 14597 COUNTY OF PRINCE WILLIAM | PO BOX 34933 | | ALEXANDRIA | VA | 22334-0933 | 546001531 |
| 14598 ANDREW SLATKOW D C | 4510 N FEDERAL HWY | | LIGHTHOUSE POINT | FL | 33064-6525 | 650562246 |
| 14599 RENAN MACIOS  M D | 9427 59TH AVE | | ELMHURST | NY | 11373-5150 | 081469355 |
| 14600 ETHOS HEALTH DAYTONA | 1531 SE 17TH ST | | OCALA | FL | 34471-4607 | 611886691 |
| 14601 CITRUS CARDIOLOGY CONSULTANTS | 308 W HIGHLAND BLVD | | INVERNESS | FL | 34452-4716 | 262123944 |
| 14602 EMERGENCY MEDICINE ASSOCIATES PA PC | 20010 CENTURY BLVD | | GERMANTOWN | MD | 20874-1115 | 520962668 |
| 14603 MIDWEST ANESTHESIA | 9680 GOLF RD | | DES PLAINES | IL | 60016-1522 | 271031169 |
| 14604 SVPT LLC | 1600 ENGLEWOOD RD | | ENGLEWOOD | FL | 34223-1819 | 822983190 |
| 14605 PROVIDENCE DIAGNOSTIC IMAGING | PO BOX 302 | | SPRINGFIELD | MA | 01101-0302 | 043275955 |
| 14606 SEDAROS & SEDAROS  MD | 25 SILVER PALM AVE | | MELBOURNE | FL | 32901-3177 | 591752730 |
| 14607 ST LUKES-ROOSEVELT HOSPITAL CENTER | PO BOX 9500-2193 | | PHILADELPHIA | PA | 19124 | 132997301 |
| 14608 FAIRBANKS PARTNERS LLC | 1605 W FAIRBANKS AVE | | WINTER PARK | FL | 32789-4603 | 474412267 |
| 14609 JACKSON COUNTY EMERGENCY | PO BOX 445 | | JEFFERSON | GA | 30549-0445 | 586000845 |
| 14610 MITCHELL R  POLLAK  M D   P A | 550 SE 5TH AVE APT 506 | | BOCA RATON | FL | 33432-5597 | 650002758 |
| 14611 ORGANIC TOUCH CHIROPRACTIC CENTER LLC | 4880 122ND AVE N | | CLEARWATER | FL | 33762 | 451684523 |
| 14612 PROGRESSIVE PHYSICIAN ASSOC  INC | PO BOX 678398 | | DALLAS | TX | 75267-8398 | 232701565 |
| 14613 GULF HEALTH HOSPITALS  INC | PO BOX 929 | | FAIRHOPE | AL | 36533-0929 | 630891904 |
| 14614 HOWARD CO  GENERAL HOSPITAL INC | PO BOX 418384 | | BOSTON | MA | 02241-8384 | 522093120 |
| 14615 HENRY HEYWOOD MEMORIAL HOSPITAL | 242 GREEN ST | | GARDNER | MA | 01440-1336 | 042103581 |
| 14616 PATH MEDICAL LLC | PO BOX 24805 | | MIAMI | FL | 33102-4805 | 465580767 |
| 14617 DOUGLAS K DEW MD PA | PO BOX 1459 | | PALATKA | FL | 32178-1459 | 593022418 |
| 14618 AMERICAN ANESTHESIOLOGY SERVICES | PO BOX 932064 | | ATLANTA | GA | 31193-2064 | 814232425 |
| 14619 DANIEL S KOVACS MD | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 136707654 |
| 14620 MARK M  SECKLER | 2444 STATE ROUTE 34 | | MANASQUAN | NJ | 08736-1818 | 223251728 |
| 14621 OPTIMAL PERFORMANCE AND PHYSICAL THERAPIES- ST PETERSBURG LL | 21756 STATE ROAD 54 | | LUTZ | FL | 33549-2905 | 831619760 |
| 14622 CORAL SPRINGS PHYSICIANS ASSOC  INC | 2041 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6132 | 650628828 |
| 14623 ST  LUKES HOSPITAL ASSN  OF DULUTH | 915 E 1ST ST | | DULUTH | MN | 55805-2107 | 410714079 |
| 14624 ANDRIA MCDONALD | 1028 W VILLAGE GREEN DR | | AVON PARK | FL | 33825-7768 | 595126027 |
| 14625 MCLEAN CARES INC | PO BOX 116700 | | ATLANTA | GA | 30368-6700 | 454782346 |
| 14626 BARRY GORDON D C  P A | 1986 31ST AVE # N | | VERO BEACH | FL | 32960-6628 | 591852496 |
| 14627 CHOMSKY THERAPY SERVICES INC | 6609 W WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33437-0917 | 264773837 |
| 14628 O2 SOLUTIONS LLC | 1441 SAVANNAH AVE | | PALM HARBOR | FL | 34684 | 141964996 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14629 OCALA INJURY CLINIC | 280 S STATE ROAD 434 | | ALTAMONTE SPG | FL | 32714-3816 | 822882236 |
| 14630 CAPE CORAL HOSPITAL | PO BOX 150107 | | CAPE CORAL | FL | 33915-0107 | 650666518 |
| 14631 LOWER MERION REHABILITATION ASSOC INC | PO BOX 348 | | BENSALEM | PA | 19020-0348 | 233060775 |
| 14632 TOWNSHIP OF HAMILTON RESCUE | PO BOX 671 | | PITTSTOWN | NJ | 08867-0671 | 222557471 |
| 14633 PALISADES GENERAL HOSPITAL | PO BOX 31016 | | NEWARK | NJ | 07101-0130 | 221487278 |
| 14634 JON WALWICK | 801 S ESCONDIDO BLVD | | ESCONDIDO | CA | 92025-5005 | 330881173 |
| 14635 JOHN J  DREWNIANY  MD PA | 14546 OLD SAINT AUGUSTINE RD | | JACKSONVILLE | FL | 32258-5468 | 592908662 |
| 14636 DEMAIO CHIROPRACTIC WELLNESS CENTER LLC | 7242 BENEVA RD | | SARASOTA | FL | 34238-2806 | 800667908 |
| 14637 ANESTHESIA CONSULTANTS MED GRP | 1118 RCC BLDG SUITE700 | | DOTHAN | AL | 36301-3001 | 631012508 |
| 14638 PALESTINE REGIONAL MEDICAL CENTER | 2900 S LOOP 256 | | PALESTINE | TX | 75801-6958 | 742791525 |
| 14639 WHITAKER NATIONAL CORPORATION | PO BOX 936434 | | ATLANTA | GA | 31193-6434 | 680299817 |
| 14640 FANOURIS FREDERIGOS | 2626 TAMPA RD STE 103 | | PALM HARBOR | FL | 34684-3110 | 592745575 |
| 14641 COLUMBIA EMERGENCY MEDICAL ASSOCIATES | PO BOX 6262 | | PARSIPPANY | NJ | 07054-7262 | 461506884 |
| 14642 GENESIS WELLNESS MEDICAL CENTER | PO BOX 231 | | BLOOMFIELD | NJ | 07003-0231 | 832693079 |
| 14643 UNIVERSITY PATHOLOGISTS, LLC | PO BOX 744328 | | ATLANTA | GA | 30374-4328 | 205879551 |
| 14644 SURFSIDE CHIROPRACTIC | 469 ATLANTIC BLVD | | ATLANTIC BCH | FL | 32233-4026 | 460681803 |
| 14645 PAT T TIDWELL MD | 1001 COLLEGE BLVD W | | NICEVILLE | FL | 32578-1099 | 593133998 |
| 14646 GERIMED 2000  L L C | PO BOX 273448 | | TAMPA | FL | 33688-3448 | 593688070 |
| 14647 PARKSIDE CHIROPRACTIC PC | PO BOX 340264 | | BROOKLYN | NY | 11234-0264 | 820607374 |
| 14648 JOSEPH I  FERNANDEZ  MD PA | 8940 SW 88TH ST STE 100-E | | MIAMI | FL | 33176-2148 | 650911583 |
| 14649 ECEP II PA | PO BOX 1070 | | CHARLOTTE | NC | 28201-1070 | 562119000 |
| 14650 REGIONAL PATHOLOGISTS  P C | PO BOX 5075 | | CHERRY HILL | NJ | 08034-5075 | 223405845 |
| 14651 EXCELLENT HEALTH SOLUTION CORP | 1800 SW 27TH AVE | | MIAMI | FL | 33145-2457 | 831010680 |
| 14652 PANETTA PHYSICAL THERAPY | 225 HOWELLS RD | | BAY SHORE | NY | 11706-5319 | 113180653 |
| 14653 PODIATRY HEALTH SERVICES LLC | 5700 STIRLING RD STE 100 | | HOLLYWOOD | FL | 33021-1522 | 834625336 |
| 14654 MEDICAL CARE OF BOSTON | PO BOX 3233 | | BOSTON | MA | 02241-3233 | 042810972 |
| 14655 RADIOLOGY PROFESSIONALS PA | PO BOX 1849 | | LEWISTON | ME | 04241-1849 | 010349117 |
| 14656 VILLAGE OF SHERBURNE EMS | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 156001383 |
| 14657 CETRONIA AMBULANCE CORPS INC | 4300 BROADWAY | | ALLENTOWN | PA | 18104-9564 | 231740898 |
| 14658 FAMILY CARE MEDICAL CENTER  INC | 10245 E COLONIAL DR | | ORLANDO | FL | 32817-4331 | 593652204 |
| 14659 MEDICAL CENTER EMERGENCY SERVICES  PC | PO BOX 96115 | | OKLAHOMA CITY | OK | 73143-6115 | 382537427 |
| 14660 JUDITH A KANZIC D C | 7702 WESTVIEW DR | | HOUSTON | TX | 77055-5029 | 760121044 |
| 14661 LEE KLEIMAN MD PA | 621 RIDGELY AVE | | ANNAPOLIS | MD | 21401-1081 | 203045619 |
| 14662 NAPLES HMA  INC | 8300 COLLIER BLVD | | NAPLES | FL | 34114-3549 | 204401957 |
| 14663 AGELESS AESTHETICS & WELLNESS LLC | 3628 HARDEN BLVD | | LAKELAND | FL | 33803-5938 | 824544428 |
| 14664 MULTI CARE CLINIC | 301 S MAIN ST | | COUDERSPORT | PA | 16915-1312 | 842411601 |
| 14665 THOMAS VU NGUYEN | 12 W 32ND ST FL 2 | | NEW YORK | NY | 10001-0291 | 052702110 |
| 14666 KEYS HOSPITAL FOUNDATION INC | PO BOX 25819 | | MIAMI | FL | 33102-5819 | 591987355 |
| 14667 WOLFSDORF  RASZYNSKI & SUSSMANE MD PA | 3100 SW 62ND AVE | | MIAMI | FL | 33155-3009 | 592821163 |
| 14668 MOTION SPORTS MEDICINE & REHAB | 602 OAK HILL RD | | MIDDLETOWN | NJ | 07748-3266 | 461161337 |
| 14669 COLORADO SPRINGS IMAGING | PO BOX 5545 | | DENVER | CO | 80217-5545 | 841532637 |
| 14670 OVERCOMERS REHAB & PHYSICAL THERAPY SERVICES LLC | 51 NW CAROLINA ST | | W MELBOURNE | FL | 32904-4107 | 261758216 |
| 14671 DANKS CHIROPRACTIC INC | 13115 W LINEBAUGH AVE | | TAMPA | FL | 33626-4493 | 223979609 |
| 14672 MOUNT AIRY EMERGENCY PHYSICIANS | 830 ROCKFORD ST | | MOUNT AIRY | NC | 27030-5322 | 562028878 |
| 14673 EMDE 1 LLC | 3400 BURNS RD | | PALM BEACH GARDENS | FL | 33410-4325 | 474255946 |
| 14674 FULL CIRCLES ORTHOPEDIC PLLC | 1528 LAKEVIEW RD | | CLEARWATER | FL | 33756-3648 | 472307484 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14675 SPORTS MED JOINT REPLACMENT SPECIALISTS | PO BOX 11811 | | BELFAST | ME | 04915-4009 | 592750728 |
| 14676 KUTTY CHANDRAN MD | 10161 W SAMPLE RD STE B | | CORAL SPRINGS | FL | 33065-3954 | 650174977 |
| 14677 SUKHVINDER K GULATI MD | 10726 CHARLESTON PL | | HOLLYWOOD | FL | 33026-4906 | 320048914 |
| 14678 PARK CHIROPRACTIC CARE PA | 5412 W ATLANTIC BLVD | | MARGATE | FL | 33063-5209 | 474183597 |
| 14679 PATIENT FIRST | 10210 REISTERSTOWN RD | | OWINGS MILLS | MD | 21117-3606 | 541905741 |
| 14680 PDA NY CHIROPRACTIC PC | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 812706162 |
| 14681 ACS PRIMARY CARE PHYSICIANS SOUTHWEST PA | PO BOX 636018 | | CINCINNATI | OH | 45263-6018 | 752562784 |
| 14682 JAMES MCCAULEY | 15260 NW 147TH DR | | ALACHUA | FL | 32615-5338 | 800003588 |
| 14683 PIEDMONT HEALTHCARE | PO BOX 102859 | | ATLANTA | GA | 30368-2859 | 581503902 |
| 14684 RINEHART CHIROPRACTIC LIFE CENTER | 11380 PROSPERITY FARMS RD | | PALM BCH GDNS | FL | 33410-3474 | 592365215 |
| 14685 PEDIATRIX MEDICIAL GROUP OF FL INC | PO BOX 277279 | | ATLANTA | GA | 30384-7279 | 592013191 |
| 14686 MEDICAL IMAGING CONSULTANTS LLP | 700 E MARSHALL AVE | | LONGVIEW | TX | 75601-5580 | 752961826 |
| 14687 JUPITER OUTPATIENT SURGERY CENTER LLC | 2055 MILITARY TRL | | JUPITER | FL | 33458-7801 | 650925020 |
| 14688 SANTA ROSA HMA PHYSICIAN MANAGEMENT | 5992 BERRYHILL RD | | MILTON | FL | 32570-1013 | 202760054 |
| 14689 SEBRING HEALTH SERVICES LLC | PO BOX 744382 | | ATLANTA | GA | 30374-4382 | 822084329 |
| 14690 HEMATOLOGY ONCOLOGY ASSOCIATES OF B | 9970 CENTRAL PARK BLVD N | | BOCA RATON | FL | 33428-2231 | 593694470 |
| 14691 CHAD HARVEY MD PA | 900 SE OCEAN BLVD STE F150 | | STUART | FL | 34994-3503 | 203693462 |
| 14692 GINGRAS CHIROPRACTIC CLINIC PA | 3113 S RIDGEWOOD AVE | | SOUTH DAYTONA | FL | 32119-3547 | 591885749 |
| 14693 ALTOMARE CHIROPRACTIC CENTER PA | 10175 FORTUNE PKWY | | JACKSONVILLE | FL | 32256-6746 | 203535662 |
| 14694 ST MICHAEL PAIN AND SPINE CLINICS | 2464 S LOOP W | | HOUSTON | TX | 77054 | 352316604 |
| 14695 NEW HORIZONS WELLNESS CTRS LLC | 150 S SEMORAN BLVD | | ORLANDO | FL | 32807-3293 | 371534183 |
| 14696 WISDOM ACUPUNCTURE PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 841969449 |
| 14697 CHIROCARE OF AVENTURA LLC | 18205 BISCAYNE BLVD | | AVENTURA | FL | 33160-2106 | 474414189 |
| 14698 FPA HOSPITAL BASED NON PAR MT SINAI | PO BOX 5024 | | NEW YORK | NY | 10087-5024 | 800886785 |
| 14699 CHELSEA PT | PO BOX 2 | | EAST WALPOLE | MA | 02032-0002 | 824131001 |
| 14700 MID FLORIDA ADULT MEDICINE LLC | 280 WEKIVA SPRINGS RD | | LONGWOOD | FL | 32779-5946 | 273389240 |
| 14701 LEON BERNSTEIN M D | 11313 76TH RD | | FOREST HILLS | NY | 11375-6672 | 112500337 |
| 14702 PLANT CITY PEDIATRICS P A | 1601 W TIMBERLANE DR STE 400 | | PLANT CITY | FL | 33566-0957 | 141843856 |
| 14703 ASSOC MD MED GROUP INC | 4780 DAVIE RD STE 101 | | DAVIE | FL | 33314-4400 | 843348330 |
| 14704 PINELEAF EMERGENCY PHYSICIANS | PO BOX 7697 | | PHILADELPHIA | PA | 19101-7697 | 202923866 |
| 14705 ORTHOTENNESSEE | 260 FORT SANDERS WEST BLVD | | KNOXVILLE | TN | 37922-3355 | 621700130 |
| 14706 ANESTHESIA CARE TEAM INC | 3309 SW 34TH CIR | | OCALA | FL | 34474-3392 | 592689712 |
| 14707 DAVE TUCK D C | PO BOX 248 | | WHITESBORO | TX | 76273-0248 | 752914836 |
| 14708 CHIROCONCEPTS OF MCKINNEY PLLC | 4500 ELDORADO PKWY | | MCKINNEY | TX | 75070-5757 | 453964260 |
| 14709 STRATTA MANAGEMENT LLC | PO BOX 440007 | | MIAMI | FL | 33144-0007 | 464650081 |
| 14710 AUGUSTO E HOYLE MD PA | 2300 S CONGRESS AVE | | BOYNTON BEACH | FL | 33426-7400 | 650968792 |
| 14711 CENTER FOR DIAGNOSTIC IMAGING LTD | 1380 NE MIAMI GARDENS DR STE 115 | | N MIAMI BEACH | FL | 33179-4708 | 650319888 |
| 14712 NEELD FAMILY CHIROPRACTIC | 1850 SW FOUNTAINVIEW BLVD | | PORT SAINT LUCIE | FL | 34986-3443 | 852020489 |
| 14713 CALLAHAN PROPERTY HOLDINGS LLC | 541720 US HIGHWAY 1 | | CALLAHAN | FL | 32011-8106 | 843830207 |
| 14714 BORLAND-GROOVER CLINIC | 4800 BELFORT RD | | JACKSONVILLE | FL | 32256-6004 | 591784470 |
| 14715 FIT FOR LIFE PHYSICIAL THERAPY INC | 4343 NEWBERRY RD | | GAINESVILLE | FL | 32607-2817 | 593631918 |
| 14716 NGO CHIROPRACTIC LLC | 13119 66TH ST | | LARGO | FL | 33773-1812 | 842329636 |
| 14717 EMERGENCY RECOVERY INC | PO BOX 3880 | | NEW YORK | NY | 10008-3880 | 275082702 |
| 14718 KISSIMMEE CHIROPRACTIC LLC | 1320 N MAIN ST | | KISSIMMEE | FL | 34744-4289 | 472169892 |
| 14719 PALM BEACH HEART CLINIC PA | 3365 BURNS RD | | PALM BCH GDNS | FL | 33410-4326 | 030446664 |
| 14720 PUTNAM FAMILY CARE INC | PO BOX 212 | | PALATKA | FL | 32178-0212 | 810539052 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14721 ANESTHESIA SERVICES | PO BOX 568 | | MUNCIE | IN | 47308-0568 | 208730050 |
| 14722 MB INVESTORS LLC | 401 W MAIN ST | | LOUISVILLE | KY | 40202-2948 | 264749325 |
| 14723 ELECTROCARDIOGRAM ASSOCIATES P A | PO BOX 841409 | | PEMBROKE PNES | FL | 33084-3409 | 591218357 |
| 14724 EVANS CHIRO MEDICAL CENTER INC | PO BOX 60214 | | FORT MYERS | FL | 33906-6214 | 843895643 |
| 14725 MYEYEDR OPTOMETRY OF FLORIDA LLC | 1480 TIMBERLANE RD | | TALLAHASSEE | FL | 32312-1713 | 471086744 |
| 14726 COMPLETE EMERGENCY CARE SOUTHLAKE LLC | PO BOX 93806 | | SOUTHLAKE | TX | 76092-0117 | 463670666 |
| 14727 MICHAEL J CHAPARRO MD PA | 12983 SOUTHERN BLVD | | LOXAHATCHEE | FL | 33470-9207 | 204321527 |
| 14728 CONTINUUM HEALTH CARE | PO BOX 11898 | | BELFAST | ME | 04915-4009 | 461643844 |
| 14729 DR SEIFERTS CLINIC INC | 258 E ALTAMONTE DR STE 1001 | | ALTAMONTE SPRINGS | FL | 32701-4332 | 204915577 |
| 14730 SOUTHSIDE CHIROPRACTIC | 3198 CUSTER DR | | LEXINGTON | KY | 40517-4003 | 611400830 |
| 14731 MEDIKINE GROUP LLC | PO BOX 824225 | | PHILADELPHIA | PA | 19182-4225 | 272248055 |
| 14732 BOYNTON BEACH MEDICAL CENTER INC | 706 W BOYNTON BEACH BLVD STE 104 | | BOYNTON BEACH | FL | 33426-3621 | 020624492 |
| 14733 THE LAKELAND CHIROPRACTOR | 203 DORIS DR | | LAKELAND | FL | 33813-1006 | 452088282 |
| 14734 TOTAL NETWORK RESOURCES LLC | PO BOX 15085 | | SARASOTA | FL | 34277-1085 | 205881764 |
| 14735 GEORGIA EMERGENCY ASSOCIATES | 361 COMMERCIAL DR | | SAVANNAH | GA | 31406-3659 | 431954122 |
| 14736 SELDIN YEVGENIY | 2305 HYLAN BLVD | | STATEN ISLAND | NY | 10306-3231 | 120805741 |
| 14737 NYS MEDICAL CARE | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 871510971 |
| 14738 ER QUICKCARE PL | 13030 LIVINGSTON RD | | NAPLES | FL | 34105-5024 | 272754272 |
| 14739 STONY BROOK CHILDREN SERVICE P C | PO BOX 1559 | | STONY BROOK | NY | 11790-0989 | 112571524 |
| 14740 LONGHORN NEUROPHYSIOLOGY PA | PO BOX 731970 | | DALLAS | TX | 75373-1970 | 455196502 |
| 14741 JGA REHABILITATION SERVICES PT | 360A W MERRICK RD | | VALLEY STREAM | NY | 11580-5354 | 834533198 |
| 14742 SANGE SPINE & REHAB CENTER | 9020 OLD GEORGETOWN RD | | BETHESDA | MD | 20814-1514 | 262258103 |
| 14743 ST MARY FAMILY PHYSICAL THERAPY PC | 2744 HYLAN BLVD | | STATEN ISLAND | NY | 10306-4658 | 800500416 |
| 14744 LEE COUNTY TRAUMA SERVICES DI | 224 SANTA BARBARA BLVD | | CAPE CORAL | FL | 33991-2038 | 920702732 |
| 14745 EJ CHIROPRACTIC | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 834206271 |
| 14746 HURLEY HEALTH CENTER LLC | 760 BARNES BLVD | | ROCKLEDGE | FL | 32955-5423 | 850769416 |
| 14747 HEALTH SOLUTIONS PRECISION | 105 REVERE DR | | NORTHBROOK | IL | 60062-1594 | 412189612 |
| 14748 SVMC HOLDINGS INC | PO BOX 844345 | | BOSTON | MA | 02284-4345 | 832550272 |
| 14749 SOUTH FL ORTHOPAEDICS & SPORTS MEDICINE | PO BOX 2900 | | STUART | FL | 34995-2900 | 650311858 |
| 14750 PORT ST LUCIE SURGERY CENTER | 1310 SE WEST STAR AVE | | PORT ST LUCIE | FL | 34952-7557 | 621600419 |
| 14751 WAYNE MEMORIAL HOSPITAL | PO BOX 8001 | | GOLDSBORO | NC | 27533-8001 | 561484844 |
| 14752 ASHLAND COMM HOSP | PO BOX 4749 | | MEDFORD | OR | 97501-0227 | 931213059 |
| 14753 ALAN KNULL MD | PO BOX 121 | | WHT SPHR SPGS | WV | 24986-0121 | 268428745 |
| 14754 BAKER CHIROPRACTIC TEAM INC | 6425 SHORELINE DR | | ST PETERSBURG | FL | 33708-4578 | 201172253 |
| 14755 TOTAL MEDICAL NY PC | 2823 QUENTIN RD | | BROOKLYN | NY | 11229-2526 | 275420642 |
| 14756 SUNCOAST SURGICAL ASSOCIATES | 519 MEDICAL OAKS AVE | | BRANDON | FL | 33511-5961 | 510456724 |
| 14757 JOHN A STROBIS CHARITABLE FOUNDATION INC | 880 NW 13TH ST | | BOCA RATON | FL | 33486-2342 | 650336466 |
| 14758 JETER ENTERPRISES INC | 615 CAPE CORAL PKWY W | | CAPE CORAL | FL | 33914-6593 | 650991745 |
| 14759 ATLANTA CENTER FOR NEUROLOGICAL SPECIALTY | 3286 BUCKEYE RD | | ATLANTA | GA | 30341-4228 | 812039990 |
| 14760 SAI MEDICAL CENTER LLC | PO BOX 24535 | | TAMPA | FL | 33623-4535 | 593649278 |
| 14761 ELITE ORTHOPEDICS AND SPORTS MEDICINE PLLC | PO BOX 19737 | | BELFAST | ME | 04915-4092 | 813847803 |
| 14762 METRO SPORTS PT | 55 W 39TH ST | | NEW YORK | NY | 10018-3803 | 134098665 |
| 14763 DR SIMEON ISAACS | 1241 E 8TH ST | | BROOKLYN | NY | 11230-5105 | 069442605 |
| 14764 AV CHIROCARE INC | 1823 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6001 | 872537070 |
| 14765 JUPITER IMAGING & ASSOCIATES | 1613 NW 136TH AVE | | SUNRISE | FL | 33323-2896 | 650164050 |
| 14766 GREGORY W BENNETT DC | 701 PRESIDENT PL | | SMYRNA | TN | 37167-6488 | 621807703 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14767 INTERNAL MEDICINE PULMONARY & | PO BOX 911865 | | DENVER | CO | 80291-1865 | 840974982 |
| 14768 KENNETH J HATHAWAY | 410 WANDSWORTH ST | | NARRAGANSETT | RI | 02882-3461 | 050389568 |
| 14769 COLES HEALTHCARE SERVICES INC | 8320 W SUNRISE BLVD | | PLANTATION | FL | 33322-5435 | 454991574 |
| 14770 NEURO ASSOC OF NORWALK | 637 WEST AVE | | NORWALK | CT | 06850-4004 | 060902461 |
| 14771 SAVANNAH ORTHO AND SPINE INSTITUTE | 8925 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 825481982 |
| 14772 PUTNAM COMMUNITY MEDICAL CTR LLC | 611 ZEAGLER DR | | PALATKA | FL | 32177-3810 | 621818453 |
| 14773 WATAUGA MEDICAL CENTER INC | PO BOX 3379 | | BOONE | NC | 28607-3379 | 560510824 |
| 14774 TUALITY COMMUNITY HOSPITAL | PO BOX 5367 | | PORTLAND | OR | 97228-5367 | 930430029 |
| 14775 ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | PO BOX 23673 | | BELFAST | ME | 04915-4487 | 352626267 |
| 14776 DELRAY WEST BOCA MRI | 5270 LINTON BLVD | | DELRAY BEACH | FL | 33484-6516 | 592776411 |
| 14777 DAVID C HOFFMAN D D S P C | 256C MASON AVE | | STATEN ISLAND | NY | 10305 | 133198132 |
| 14778 SUPERIOR MEDICAL CLINICS LLC | 9780 N 56TH ST | | TEMPLE TERRACE | FL | 33617-5545 | 061815899 |
| 14779 HEAGARTY DEAN PATRICK | 2933 S FLORIDA AVE | | LAKELAND | FL | 33803-4037 | 874513050 |
| 14780 GOLD COAST PHYSICAL THERAPY ASSOC INC | 5840 CORPORATE WAY | | WEST PALM BEACH | FL | 33407-2048 | 650859062 |
| 14781 EKREN PHYSICAL THERAPY SVS INC | 2349 SUNSET POINT RD STE 400 | | CLEARWATER | FL | 33765-1439 | 593509069 |
| 14782 HANFORD COMMUNITY HOSPITAL | 450 GREENFIELD AVE | | HANFORD | CA | 93230-3513 | 940535360 |
| 14783 DR JASON A BUEHLER P A | 2066 CLASSIQUE LN | | TAVARES | FL | 32778-5787 | 203014542 |
| 14784 DR JAY CRAWFORD DC LLC | 3539 VINEVILLE AVE | | MACON | GA | 31204-1872 | 020758531 |
| 14785 BACK WELLNESS CENTER | 40 W LITTLETON BLVD | | LITTLETON | CO | 80120-2478 | 841193492 |
| 14786 AMBOY FIRE PROTECTION DISTRICT | PO BOX 260 | | MENDOTA | IL | 61342-0260 | 366428063 |
| 14787 FULLER CHIROPRACTIC OFFICE | 2111 GLENWOOD DR | | WINTER PARK | FL | 32792-3328 | 592539781 |
| 14788 ELITE SPINE MIAMI LLC | 12001 SW 128TH CT | | MIAMI | FL | 33186-4664 | 832011414 |
| 14789 ACCESS REHAB & REJUVENATION LLC | 690 NE 3RD AVE | | CRYSTAL RIVER | FL | 34428-3538 | 270939885 |
| 14790 AMILOR ACUPUNCTURE P C | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 812829229 |
| 14791 DRESNER CHIROPRACTIC CENTER PA | 13889 WELLINGTON TRCE | | WELLINGTON | FL | 33414-1251 | 650762727 |
| 14792 FISCHER HEALTH AND REHAB CENTER LLC | PO BOX 825 | | CLIFTON | NJ | 07015-0825 | 205013094 |
| 14793 CITRUS RIDGE MEDICAL CENTER | 115 LAKE DAVENPORT BLVD | | DAVENPORT | FL | 33897-9440 | 371636286 |
| 14794 CITY OF MIRAMAR FIRE RESCUE | PO BOX 864249 | | ORLANDO | FL | 32886-4249 | 596019762 |
| 14795 FANTASIA CHIROPRACTIC CORP | 410 N LEMON ST | | ONTARIO | CA | 91764-3732 | 753042760 |
| 14796 BAPTIST HEALTH MEDICAL CENTER | PO BOX 841218 | | DALLAS | TX | 75284-1218 | 710236856 |
| 14797 EMERGENCY MEDICINE PHYSICIANS OF GENESEE | PO BOX 637724 | | CINCINNATI | OH | 45263-7724 | 454787431 |
| 14798 OROFACIAL & DENTAL IMPLANT SURGERY ASSOC | 7350 SANDLAKE COMMONS BLVD STE 1115 | | ORLANDO | FL | 32819-8031 | 593736325 |
| 14799 LONG ISLAND HOME MEDICAL CARE | 260 MIDDLE COUNTRY RD | | SELDEN | NY | 11784-2568 | 800723755 |
| 14800 INJURY CENTERS OF ST PETE INC | PO BOX 638489 | | CINCINNATI | OH | 45263-0001 | 272493007 |
| 14801 PEACEHEALTH | PO BOX 569 | | EUGENE | OR | 97440-0569 | 261871008 |
| 14802 HUDSON RADIOLOGY CENTER OF NEW JERSEY | 410 CENTRE ST | | NUTLEY | NJ | 07110-1635 | 800187099 |
| 14803 KENNETH CASTORO | 255 PARADISE BLVD | | INDIALANTIC | FL | 32903-2443 | 072720396 |
| 14804 ALL PERFORMANCE PHYSICAL THERAPY LLC | 2600 66TH ST N | | ST PETERSBURG | FL | 33710-3123 | 200717008 |
| 14805 ALABAMA INJURY CENTERS | 200 OFFICE PARK DR | | MOUNTAIN BRK | AL | 35223-2418 | 462362521 |
| 14806 CYPRESS FAIRBANKS MEDICAL CENTER INC | 10655 STEEPLETOP DR | | HOUSTON | TX | 77065-4222 | 742054101 |
| 14807 FARAH MEDICAL LLC | 1400 NE MIAMI GARDENS DR | | N MIAMI BEACH | FL | 33179-4845 | 453359857 |
| 14808 PRIORITY IMAGING CENTERS | 880 NW 13TH ST | | BOCA RATON | FL | 33486-2342 | 833903047 |
| 14809 AFFILIATED HEALTH CLINICS LLC | 3600 CENTRAL AVE | | SAINT PETERSBURG | FL | 33711-1345 | 814048640 |
| 14810 MARRICK MEDICAL FINANCE LLC | PO BOX 173704 | | DENVER | CO | 80217-3704 | 208059557 |
| 14811 INNATE HEALTHCARE PLLC | 6220 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-1904 | 471605135 |
| 14812 ALTA HEALTH GROUP LLC | 7385 RADIO RD | | NAPLES | FL | 34104-6704 | 383875932 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 14813 FL EMERG PHYSICIANS | PO BOX 639165 | | CINCINNATI | OH | 45263-9165 | 592181714 |
| 14814 BILLIE M OLSEN LCSW | 7825 N DALE MABRY HWY | | TAMPA | FL | 33614-3286 | 261318889 |
| 14815 CARDIOLOGY CLINICAL GROUP | PO BOX 679-B | | ROCHESTER | NY | 14642-0001 | 161165482 |
| 14816 NORTHWEST BROWARD ORTHOPEDIC ASSOC  P A | 5901 COLONIAL DR STE 201 | | MARGATE | FL | 33063-5683 | 650647199 |
| 14817 F M C  CARDIOLOGY PANEL  LLC | PO BOX 918566 | | ORLANDO | FL | 32891-0001 | 651159772 |
| 14818 MARIANNE EBERHARD M S L M H C | 9193 NW 73RD CT | | LAKE BUTLER | FL | 32054-4911 | 261250924 |
| 14819 MEDICAL HOME PL | PO BOX 7651 | | ST PETERSBURG | FL | 33734-7651 | 273640754 |
| 14820 SARASOTA HEALTH SOLUTION CORP | 2750 BAHIA VISTA ST | | SARASOTA | FL | 34239-2600 | 471916144 |
| 14821 METHUEN FAMILY CHIROPRACTIC | 112 JACKSON ST | | METHUEN | MA | 01844-5045 | 204122623 |
| 14822 ELITE PAIN SPECIALIST | 13141 SPRING HILL DR | | SPRING HILL | FL | 34609-5016 | 475103723 |
| 14823 EAST SIDE PT PC | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 861764439 |
| 14824 SENSEI MEDICAL CENTER INC | 6500 W 4TH AVE | | HIALEAH | FL | 33012-6606 | 843902402 |
| 14825 GOTHAM NEUROSURGERY PLLC | 240 WILLOUGHBY ST | | BROOKLYN | NY | 11201-5465 | 611556280 |
| 14826 LEESBURG REGIONAL MED CT | PO BOX 732772 | | DALLAS | TX | 75373-2772 | 598078982 |
| 14827 PIEDMONT ED PROFESSIONAL LLC | PO BOX 116750 | | ATLANTA | GA | 30368-6750 | 454006393 |
| 14828 SYLVIA CHIROPRACTIC CENTER | 2601 N HERRITAGE ST | | KINSTON | NC | 28501-1502 | 562194476 |
| 14829 HEADACHE  PAIN AND INJURY CENTER  INC | 4730 NW 2ND AVE STE 101 | | BOCA RATON | FL | 33431-4169 | 651019794 |
| 14830 COR INJURY CENTERS OF HOLLYWOOD | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 821049632 |
| 14831 WAYNE R ROSEN CPO CPED PA | PO BOX 24128 | | WINSTON SALEM | NC | 27114-4128 | 262193023 |
| 14832 SPECIALTY SURGICAL CENTER OF NORTH | 1520 US HIGHWAY 130 | | N BRUNSWICK | NJ | 08902-3145 | 208770654 |
| 14833 DALY CHIROPRACTIC AND WELLNESS CENTER | 2708 GARDEN ST | | TITUSVILLE | FL | 32796-3120 | 593661996 |
| 14834 BOCA BACK & NECK CENTER  INC | 500 NE SPANISH RIVER BLVD STE 35 | | BOCA RATON | FL | 33431-4517 | 650687332 |
| 14835 CONDE CENTER FOR CHIROPRACTIC NEUROLOGY | 401 W ATLANTIC AVE | | DELRAY BEACH | FL | 33444-3689 | 203816553 |
| 14836 SPINE AND NERVE INSTITUTE | 1301 N BEACH ST | | FORT WORTH | TX | 76111-6613 | 204986178 |
| 14837 ST  MARYS HOSPITAL | 25500 POINT LOOKOUT RD | | LEONARDTOWN | MD | 20650 | 520619006 |
| 14838 SOSA FAMILY CHIROPRACTIC CTR | 10981 COUNTRYWAY BLVD | | TAMPA | FL | 33626-2630 | 593332683 |
| 14839 AMANDA ANDERSEN DC | 3540 S POPLAR ST | | DENVER | CO | 80237-1360 | 395922756 |
| 14840 HAL RAPPAPORT  M C | 5606 14TH AVE NW | | SEATTLE | WA | 98107-3715 | 911578249 |
| 14841 TOTAL MD F | 4623 FOREST HILL BLVD STE 101 | | WEST PALM BEACH | FL | 33415-9120 | 350438884 |
| 14842 GAIA CHIROPRACTIC PC | 3960 FLATLANDS AVE | | BROOKLYN | NY | 11234-3043 | 474080883 |
| 14843 CITY OF SPRINGFIELD | 225 N 5TH ST | | SPRINGFIELD | OR | 97477-4671 | 936002258 |
| 14844 SURGICAL ASSOCIATES OF WEST FL | 455 PINELLAS ST STE 330 | | CLEARWATER | FL | 33756-3369 | 593317557 |
| 14845 HENDRY COUNTY FIRE EMS | PO BOX 1760 | | LABELLE | FL | 33975-1760 | 596000639 |
| 14846 CLEARFIELD CHIRO CENTER INC | 512 TURNPIKE AVE | | CLEARFIELD | PA | 16830-1321 | 320166433 |
| 14847 BROOKS REHABILITATION HOSPITAL | 3599 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4252 | 262984338 |
| 14848 ELZBIETA G WOZNIAK MD PA | 5573 MARQUESAS CIR | | SARASOTA | FL | 34233-3332 | 650772806 |
| 14849 RICHARD KIM ETHEREDGE | 3261 US HIGHWAY 441/27 | | FRUITLAND PK | FL | 34731-4497 | 593725450 |
| 14850 SPECIALTY ANESTHESIA ASSOCIATES | 167 AVENUE AT THE CMN | | SHREWSBURY | NJ | 07702-4805 | 201034111 |
| 14851 BROWARD INTERNAL MEDICINE  PA | 809 E BROWARD BLVD | | FORT LAUDERDALE | FL | 33301-2064 | 201049758 |
| 14852 SUTTER PHARMACY INC | 1767 SOUTHERN BLVD | | BRONX | NY | 10460-4801 | 465706640 |
| 14853 CAPE CORAL AMBULATORY SURGERY CENTER LLC | 2721 DEL PRADO BLVD S STE 10A | | CAPE CORAL | FL | 33904-5781 | 202001489 |
| 14854 NATHANAEL DOUCEUR | 411 W INDIANA AVE | | BONIFAY | FL | 32425-1930 | 059250203 |
| 14855 ADVANCED PHARMACY INC | 6929 MYRTLE AVE | | GLENDALE | NY | 11385-7265 | 811249801 |
| 14856 NEW AGE HEALING CENTER INC | 8408 WILSKY BLVD | | TAMPA | FL | 33615-1515 | 812747369 |
| 14857 BRAD MCCOLLOM DO PA | 2090 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33409-6523 | 463587201 |
| 14858 NEUROLOGICAL TESTING CTRS OF AMERICA INC | 10011 PINES BLVD | | PEMBROKE PINES | FL | 33024-6189 | 650187893 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 14859 THOMAS ORTH AND SPORTS PHYSICAL THERAPY | 100 PROFESSIONAL BLVD | | DAYTONA BEACH | FL | 32114-3840 | 592737559 |
| 14860 VS PRIMO HEALTH CARE PA | 840 EXECUTIVE LN STE 110 | | ROCKLEDGE | FL | 32955-3519 | 861146354 |
| 14861 TENET HEALTHSYSTEM | 1050 MCDONOUGH RD | | JACKSON | GA | 30233-1524 | 752710726 |
| 14862 JUSTIN F CHANCE DC | 1240 NW 11TH AVE | | GAINESVILLE | FL | 32601-4146 | 611693157 |
| 14863 LAURENCE J BURCH DC | 8209 NW 12TH CT | | PLANTATION | FL | 33322-4607 | 465365615 |
| 14864 AUSTRALIAN LUNGFISH SURGICAL SPECIALISTS LLC | PO BOX 782468 | | PHILADELPHIA | PA | 19178-2468 | 472428733 |
| 14865 DR DAVID M STEINER | 6161 MIRAMAR PKWY | | MIRAMAR | FL | 33023-3995 | 650093544 |
| 14866 S CORNELIA FRANZ MD | 3160 SOUTHGATE COMMERCE BLVD # B | | ORLANDO | FL | 32806-8549 | 593449982 |
| 14867 HARMONY MEDICAL CENTER LLC | 5600 SW 135TH AVE | | MIAMI | FL | 33183-5182 | 851283590 |
| 14868 PARK SPINE CENTER LLC | 7450 DR PHILLIPS BLVD | | ORLANDO | FL | 32819-5119 | 825070310 |
| 14869 CAMPBELL CHIROPRACTIC | 1059 E BROADWAY RD | | MESA | AZ | 85204-2153 | 860653111 |
| 14870 CLEARWATER ORTHOPEDIC SPORTS MEDICINE | 701 N HERCULES AVE | | CLEARWATER | FL | 33765-2029 | 593389878 |
| 14871 DARTMOUTH-HITCHCOCK CLINIC | PO BOX 10547 | | BEDFORD | NH | 03110-0547 | 222519596 |
| 14872 DIANE COLONNELLO LCSW PA | 9866 WILDGINGER DR | | FORT MYERS | FL | 33919-4929 | 650646215 |
| 14873 CELEBRATION FAMILY CHIROPRACTIC CLINIC INC | 604 FRONT ST | | CELEBRATION | FL | 34747-4675 | 463786867 |
| 14874 INTEGRATED MEDICAL SERVICES OF PALM BEACH LLC | 2326 S CONGRESS AVE | | PALM SPRINGS | FL | 33406-7617 | 820825071 |
| 14875 WILLIAMSON IMAGING SERVICES LLC | PO BOX 645046 | | CINCINNATI | OH | 45264-0303 | 621855535 |
| 14876 UNIV  OF MIAMI DIAG  CLIN  DEPT  OF OPTH | PO BOX 16009 | | MIAMI | FL | 33101-6009 | 592579838 |
| 14877 HERITAGE FAMILY CHIROPRACTIC INC | 2206 JO AN DR | | SARASOTA | FL | 34231-4079 | 462715899 |
| 14878 MEDI CLINICS PRIMARY CARE LLC | 502 S MACDILL AVE | | TAMPA | FL | 33609-3039 | 461178012 |
| 14879 SUNSHINE THERAPY CENTER  INC | 6320 SAINT AUGUSTINE RD | | JACKSONVILLE | FL | 32217-2800 | 223816083 |
| 14880 1 SOURCE CHIROPRACTIC & PHYSICAL MEDICINE CENTER INC | 19409 SHUMARD OAK DR UNIT 102 | | LAND O LAKES | FL | 34638-7276 | 461139958 |
| 14881 ELEVATION HEALTH LAKE MARY LLC | PO BOX 952109 | | LAKE MARY | FL | 32795-2109 | 383895741 |
| 14882 CLAYTON W  HOPKINS  DC PA | 6231 66TH ST N | | PINELLAS PARK | FL | 33781-5025 | 650119084 |
| 14883 C F  PHYSICAL THERAPY  INC | 332 SW 32ND ST | | OKEECHOBEE | FL | 34974-5920 | 650624218 |
| 14884 JACKSONVILLE PAIN & INJURY CENTER INC | 4051 PHILLIPS HWY | | JACKSONVILLE | FL | 32207-9305 | 272694309 |
| 14885 MRI AND 3D DIAGNOSTIC CENTER LLC | 7158 W COLONIAL DR | | ORLANDO | FL | 32818-6751 | 871991509 |
| 14886 NORFOLK FIRE & RESCUE | 100 BROOKE AVE | | NORFOLK | VA | 23510-1826 | 546001455 |
| 14887 MILLENIUM ANESTHESIA CARE  P A | PO BOX 568368 | | ORLANDO | FL | 32856-8368 | 593734258 |
| 14888 CONDUENT | PO BOX 30114 | | SALT LAKE CITY | UT | 84130-0114 | 812983623 |
| 14889 MERCY MEDICAL CENTER  INC | PO BOX 64733 | | BALTIMORE | MD | 21264-4733 | 520591658 |
| 14890 SINGH MED GROUP | 14153 YOSEMITE DR STE 101 | | HUDSON | FL | 34667-8062 | 814544506 |
| 14891 ADVANCED PHYSICAL MEDICINE & REHAB PLLC | PO BOX 21403 | | TAMPA | FL | 33622-1403 | 473815920 |
| 14892 POTOMAC HOSPITAL OF PRINCE WILLIAM | PO BOX 744799 | | ATLANTA | GA | 30374-4799 | 540853898 |
| 14893 AMERICAN HAND SURGERY ASSOCIATES PLLC | 2711 N ORANGE BLOSSOM TRL | | KISSIMMEE | FL | 34744-1373 | 850530061 |
| 14894 UPSTATE CAROLINA RADIOLOGY | PO BOX 678207 | | DALLAS | TX | 75267-8207 | 570523224 |
| 14895 PALM HARBOR FAMILY&WALK-IN CLINIC | 9 PINE CONE DR STE 102 | | PALM COAST | FL | 32137-8683 | 593046976 |
| 14896 FAMILY CARE REHAB GROUP | 3663 SW 8TH ST | | MIAMI | FL | 33135-4133 | 800552626 |
| 14897 FAR ROCKAWAY MEDICAL P C | 712 BEACH 20TH ST | | FAR ROCKAWAY | NY | 11691-3502 | 455577974 |
| 14898 CLEARFIELD REHABILITATION | 1625 SNYDER AVE | | PHILADELPHIA | PA | 19145-3043 | 454455976 |
| 14899 CAPE CORAL EMERGENCY PHYSICIANS  LLC | PO BOX 116658 | | ATLANTA | GA | 30368-6658 | 205615996 |
| 14900 ACCELERATED SURGICAL CENTER | PO BOX 4316 | | CLIFTON | NJ | 07012-8316 | 271980467 |
| 14901 PAIN CENTER OF MORRIS PA | 426 MORRIS AVE | | ELIZABETH | NJ | 07208-3609 | 272067265 |
| 14902 HOCHMAN FAMILY CHIROPRACTIC INC | 11613 RED RD | | MIRAMAR | FL | 33025-7810 | 261829967 |
| 14903 KODY H JOHNSON | 5330 N DAVIS HWY | | PENSACOLA | FL | 32503-2006 | 595510842 |
| 14904 ORANGE COUNTY NEUROLOGY CLINIC LLC | 4359 HUNTERS PARK LN | | ORLANDO | FL | 32837-7614 | 450999672 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14905 CHIROPRACTIC HEALTH & WELLNESS CENTER LLC | 1398 STATE ROUTE 35 | | OCEAN | NJ | 07712-3543 | 274830087 |
| 14906 DAVID W SHAW CHIROPRACTIC | 1006 VIRGINIA AVE | | FORT PIERCE | FL | 34982-3522 | 592776392 |
| 14907 VIM CHIROPRACTIC AND WELLNESS | 5300 EDGEWOOD RD NE | | CEDAR RAPIDS | IA | 52411-4707 | 822528911 |
| 14908 WAVE MEDICAL SERVICES PC | 444 WILLIS AVE | | BRONX | NY | 10455-4013 | 474335958 |
| 14909 LELAND S CROOKS DC | 100 S COOPER RD | | CHANDLER | AZ | 85225-5896 | 860474960 |
| 14910 PUNTA GORDA HMA PHYSICIAN MANAGEMENT INC | 5811 PELICAN BAY BLVD | | NAPLES | FL | 34108-2733 | 204281084 |
| 14911 MEDRITE URGENT CARE | PO BOX 420 | | MONSEY | NY | 10952-0420 | 273625955 |
| 14912 ROBERT WESTHEIMER | 4507 N PINE ISLAND RD | | SUNRISE | FL | 33351-5321 | 651005281 |
| 14913 ENL MD PA | 11767 S DIXIE HWY | | PINECREST | FL | 33156-4438 | 471936266 |
| 14914 MINK RADIOLOGY IMAGING MEDICAL | PO BOX 190 | | SIMI VALLEY | CA | 93062-0190 | 542075700 |
| 14915 LANCASTER SOUTHGATE MED  GRP  LLC | PO BOX 319 | | BUFFALO | NY | 14240-0319 | 510431522 |
| 14916 MARK & KAMBOUR  MD PA | 5000 UNIVERSITY DR | | CORAL GABLES | FL | 33146-2008 | 650120269 |
| 14917 JOSEPH BATER DC | 1923 MCDONALD AVE | | BROOKLYN | NY | 11223-1828 | 115704294 |
| 14918 ALTOONA REGIONAL HEALTH SYSTEM | 620 HOWARD AVE | | ALTOONA | PA | 16601-4804 | 231352155 |
| 14919 METRO DENVER ACCIDENT AND INJURY CE | 680 W 121ST AVE STE 100 | | WESTMINSTER | CO | 80234-4223 | 833042261 |
| 14920 BASIN EMERGENCY PHYSICIANS PLL | 500 W 4TH ST | | ODESSA | TX | 79761-5001 | 263933920 |
| 14921 JOHN CRIST DPM INC | 700 2ND AVE N | | NAPLES | FL | 34102-5756 | 593105185 |
| 14922 ALOMA URGENT CARE INC | 7252 NARCOOSSEE RD | | ORLANDO | FL | 32822-5550 | 474067833 |
| 14923 AQUI CHIROPRACTIC CLINIC  LLC | 1350 E MAIN ST STE B-4 | | BARTOW | FL | 33830-5064 | 201478407 |
| 14924 RAMIRO NIEVES  M D  P A | 8200 SW 117TH AVE | | MIAMI | FL | 33183-3856 | 043705083 |
| 14925 PRIME  HEALTHCARE INC | 3500 S 4TH ST | | LEAVENWORTH | KS | 66048-5043 | 462171791 |
| 14926 DAVID A BRUBAKER DC | 10963 EL TORO DR | | RIVERVIEW | FL | 33569-7350 | 540688926 |
| 14927 BRONX SC LLC | 3170 WEBSTER AVE | | BRONX | NY | 10467-4956 | 273045919 |
| 14928 PETERSBURG HOSPITAL CO  LLC | 200 MEDICAL PARK BLVD | | PETERSBURG | VA | 23805-9274 | 020691443 |
| 14929 CHRISTIAN CHIROPRACTIC INC | 800 39TH ST W | | BRADENTON | FL | 34205-2456 | 651120024 |
| 14930 MODERN MEDICINE INC | 5458 TOWN CENTER RD | | BOCA RATON | FL | 33486-1089 | 264225297 |
| 14931 UTHEALTH QUITMAN | PO BOX 1304 | | PITTSBURG | TX | 75686-2203 | 823817196 |
| 14932 TRAUMA PHYSICIANS SERVICE  INC | 2501 N ORANGE AVE STE 340 | | ORLANDO | FL | 32804-4601 | 593450210 |
| 14933 BROOKDALE HOME HEALTH SUN CITY | PO BOX 277031 | | ATLANTA | GA | 30384-7031 | 030613220 |
| 14934 MITCHELL L  KAPLAN  DC | PO BOX 360914 | | MELBOURNE | FL | 32936-0914 | 593696296 |
| 14935 MEDICAL ASSOCIATES OF CENTRAL FLORIDA | 6450 38TH AVE N | | SAINT PETERSBURG | FL | 33710-1645 | 592896290 |
| 14936 BACK ON TRACK  LLC | PO BOX 530175 | | ATLANTA | GA | 30353-0175 | 260037278 |
| 14937 SPINAL HEALTH & REHAB | 20 BOSWORTH ST | | BARRINGTON | RI | 02806-4535 | 200773647 |
| 14938 JAMES R PATTERSON MD | PO BOX 48616 | | TAMPA | FL | 33646-0122 | 261682976 |
| 14939 ST JOSEPH EMERGENCY PHYSICIANS PLLC | PO BOX 731644 | | DALLAS | TX | 75373-1644 | 453419798 |
| 14940 FINGER LAKES BONE & JOINT LLP | PO BOX 240 | | CLIFTON SPGS | NY | 14432-0240 | 141949779 |
| 14941 MARC BEHAR | 3140 GARDEN OAKS DR | | NEW ORLEANS | LA | 70114-6745 | 721098604 |
| 14942 EDWARD W  HOGLUND | 1395 N COURTENAY PKWY STE 205 | | MERRITT IS | FL | 32953-4475 | 043661570 |
| 14943 CORAL SPRINGS SPINE & NERVE INC | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 451344628 |
| 14944 GERY FLOREK | 1401 CENTERVILLE RD STE 506 | | TALLAHASSEE | FL | 32308-4640 | 593252377 |
| 14945 LAWRENCE RESTIERI  DC | PO BOX 886 | | HIGH SPRINGS | FL | 32655-0886 | 204416514 |
| 14946 MBB RADIOLOGY | PO BOX 116700 | | ATLANTA | GA | 30368-6700 | 591226178 |
| 14947 SOUTH BROWARD PAIN & REHAB | 307 VIA DE PALMAS | | BOCA RATON | FL | 33432-6007 | 274294399 |
| 14948 MIDTOWN DIAGNOSTICS INC | 110 W 34TH ST | | NEW YORK | NY | 10001-2115 | 272893617 |
| 14949 ARTHRITIS & JOINT CENTER OF FLORIDA  LLC | 109 SILVER PALM AVE | | MELBOURNE | FL | 32901-3125 | 593618814 |
| 14950 TANIA C TURBAY DPM PA | 2601 SW 37TH AVE | | MIAMI | FL | 33133-2700 | 200066972 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14951 SCOTTIE M ISON | 3740 CLEVELAND HEIGHTS BLVD | | LAKELAND | FL | 33813-1215 | 591983141 |
| 14952 OLYMPIA ORTHOPEDIC ASSOCIATES  PLLC | PO BOX 368 | | OLYMPIA | WA | 98507-0368 | 911674528 |
| 14953 TROY REGIONAL PHYSICIANS INC | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 273287067 |
| 14954 DEMETRA BENNETT ARNP LLC | 3376 FIDDLE LEAF WAY | | LAKELAND | FL | 33811-3001 | 270776640 |
| 14955 LORDS MEDICAL GROUP LLC | 3077 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-4311 | 844465998 |
| 14956 PRESTON CHIROPRACTIC & REHABILITATION | 7707 PRESTON HWY | | LOUISVILLE | KY | 40219-3138 | 201885273 |
| 14957 ALM CARE SUPPLY | 65 ROOSEVELT AVE | | VALLEY STREAM | NY | 11581-1151 | 831184723 |
| 14958 STEVEN R VENTIMIGLIA | 1100 HAMMOND DR | | ATLANTA | GA | 30328-8198 | 260624356 |
| 14959 OMNI ORTHOPAEDIC AND SPINE CENTER | 1222 N UNIVERSITY DR | | PLANTATION | FL | 33322-4724 | 464739100 |
| 14960 CHCA WEST HOUSTON LP | PO BOX 406325 | | ATLANTA | GA | 30384-6325 | 621801363 |
| 14961 GREGG CHIRO LIFE CENTER | 1647 INKSTER RD | | GARDEN CITY | MI | 48135-3086 | 382010912 |
| 14962 BAPTIST HEALTH RICHMOND | PO BOX 35160 | | LOUISVILLE | KY | 40232-5160 | 610461940 |
| 14963 BRIAN K DRAGAN DC | 502 FOREST VIEW RD | | LINTHICUM HEIGHTS | MD | 21090-2818 | 481266655 |
| 14964 C O R INJURY CENTERS INC | 13501 SW 128TH ST | | MIAMI | FL | 33186-5882 | 475620852 |
| 14965 DAMADIAN MRI IN CANARSIE P C | 2035 RALPH AVE # B8 | | BROOKLYN | NY | 11234-5300 | 113196096 |
| 14966 ROBERT W  LEVIN  MD  PA | 646 VIRGINIA ST FL 4 | | DUNEDIN | FL | 34698-6612 | 010694322 |
| 14967 OCEANS BREEZE CHIROPRACTIC | 4100 S HOSPITAL DR | | PLANTATION | FL | 33317-2813 | 473858795 |
| 14968 BALTIMORE WA EMERGENCY PHYS | PO BOX 412194 | | BOSTON | MA | 02241-2194 | 521756326 |
| 14969 OCALA REGIONAL MED CTR | PO BOX 406549 | | ATLANTA | GA | 30384-6549 | 591479552 |
| 14970 PAUL D BAUMGARDNER DC PA | 2663 AIRPORT RD S | | NAPLES | FL | 34112-4875 | 262838741 |
| 14971 PAUL A RODRIGUEZ DO PA | 4725 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-4603 | 201508877 |
| 14972 DR REZA GHASSEMI | 1438 75TH CIR NE | | ST PETERSBURG | FL | 33702-4622 | 510614387 |
| 14973 CHRISTOPHER LOWE HICKLIN DC PLC | PO BOX 20007 | | SARASOTA | FL | 34276-3007 | 261512892 |
| 14974 PRESGAR IMAGING OF CMI SOUTH  L C | PO BOX 1505 | | PINELLAS PARK | FL | 33780-1505 | 593593173 |
| 14975 QUEST PHARMACY CORP | PO BOX 740050 | | REGO PARK | NY | 11374-0050 | 475507020 |
| 14976 TOTAL VITALITY HEALTH CARE  LLC | 515 CAPE CORAL PKWY E | | CAPE CORAL | FL | 33904-8545 | 201649154 |
| 14977 CLEVELAND PHYSICIANS GROUP | PO BOX 61792 | | FORT MYERS | FL | 33906-1792 | 830985976 |
| 14978 DYNAMIC HEALTHCARE CENTER | PO BOX 280 | | LEVITTOWN | NY | 11756-0280 | 465108904 |
| 14979 S J M H MEDICAL PRACTICE | 1375 S LAPEER RD | | LAKE ORION | MI | 48360-1421 | 383176457 |
| 14980 TENN MEDICAL SERVICE | PO BOX 92237 | | CLEVELAND | OH | 44193-0003 | 271442158 |
| 14981 RICHARD E  GORMAN  D C | 388 S GARDEN WAY | | EUGENE | OR | 97401-5828 | 930768036 |
| 14982 RIGHTWAY PHARMACY INC | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 200240270 |
| 14983 HUNTERDON MEDICAL CENTER | 72 ALEXANDER AVE | | LAMBERTVILLE | NJ | 08530-2200 | 221537688 |
| 14984 IRADI SADEGHIAN | 6130 OXON HILL RD STE 301 | | OXON HILL | MD | 20745-3168 | 522298734 |
| 14985 PRIME IMAGING CENTER LLC | 403 S KIRKMAN RD | | ORLANDO | FL | 32811-2000 | 853323488 |
| 14986 OROZCO MEDICAL CENTER  INC | 8210 W WATERS AVE | | TAMPA | FL | 33615-1814 | 412091050 |
| 14987 JENNIFER KLEIN PHYSICAL THERAPY | 1212 COLUMBIA ST | | HOUSTON | TX | 77008-7012 | 264704224 |
| 14988 GERALD H  RAPPAPORT  DC  PA | 3317 NW 10TH TER | | FT LAUDERDALE | FL | 33309-5941 | 204370669 |
| 14989 KIMBERLY D WALTERS DC | 3532 FRUITVILLE RD | | SARASOTA | FL | 34237-9026 | 592138627 |
| 14990 STEVE A BAKER INC | 2255 N UNIVERSITY PKWY | | PROVO | UT | 84604-1588 | 262833319 |
| 14991 PLANETTO WEST REHAB INC | 18200 SW 293RD ST | | HOMESTEAD | FL | 33030-3031 | 800711709 |
| 14992 DR JOAN LYN FAMILY MED PA | PO BOX 16907 | | BELFAST | ME | 04915-4064 | 562616004 |
| 14993 MERCY HOSPITAL ROGERS | PO BOX 776080 | | CHICAGO | IL | 60677-6080 | 710294390 |
| 14994 SBH PHYSICIANS PC | PO BOX 29832 | | NEW YORK | NY | 10087-9832 | 272892195 |
| 14995 EMERGENCY MEDICAL ASSOCIATION | 3 CENTURY DR STE 2 | | PARSIPPANY | NJ | 07054-4610 | 020657245 |
| 14996 MIDHUDSON MEDICAL TRADING CORP | 400 BOULEVARD | | HASBROUCK HEIGHTS | NJ | 07604 | 833578943 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 14997 NATURAL HEALING ARTS MED CENTER INC | 2215 59TH ST W | | BRADENTON | FL | 34209-7017 | 043698658 |
| 14998 WATERTOWN REGIONAL MEDICAL CENTER | PO BOX 684037 | | CHICAGO | IL | 60695-4037 | 473937421 |
| 14999 HAMED KIAN FAMILY CHIROPRACTIC INC | 126 CENTER ST | | JUPITER | FL | 33458-4373 | 460930112 |
| 15000 RAMON A CHIONG DO | 7404 BOB O LINK WAY | | PORT ST LUCIE | FL | 34986-3340 | 205129568 |
| 15001 FRANK DRIANO  D C  P A | 9684 PINES BLVD | | PEMBROKE PINES | FL | 33024-6246 | 651145353 |
| 15002 PREMIER MILLER AUTO INJURY TREATMENT CTR | DBA OF MILLER CHIRO AND MEDICAL CTRS INC | | TAMPA | FL | 33682 | 229893326 |
| 15003 ALL IN ONE URGENT CARE INC | 7150 W 20TH AVE | | HIALEAH | FL | 33016-5529 | 462196854 |
| 15004 ASC COMMUNITY MENTAL HEALTH CORP | PO BOX 9799 | | TAMPA | FL | 33674-9799 | 833276008 |
| 15005 LIFECARE REHAB THERAPY OF FL | 900 W 49TH ST | | HIALEAH | FL | 33012-3402 | 814437162 |
| 15006 FLOYD EMERGENCY MEDICINE ASSOC | 700 E SPRING ST | | NEW ALBANY | IN | 47150-2926 | 611091357 |
| 15007 RELIABLE CPM SURGICAL SUPPLY | 247 PROSPECT AVE | | BROOKLYN | NY | 11215-8451 | 465502720 |
| 15008 INFECTIOUS DISEASE CONSULTANTS OF WEST FLORIDA LLC | 2410 NORTHSIDE DR | | CLEARWATER | FL | 33761-2236 | 821572934 |
| 15009 100 PERCENT CHIROPRACTIC FOSTER | 3625 DALLAS HWY SW | | MARIETTA | GA | 30064-5912 | 834184062 |
| 15010 MISSION PHYSICAL THERAPY PLLC | PO BOX 341080 | | BROOKLYN | NY | 11234-8080 | 821735928 |
| 15011 HALLMARK HEALTH SYSM WHIDDEN MEM HOSP | 170 GOVERNORS AVE | | MEDFORD | MA | 02155-1643 | 042767880 |
| 15012 PHILLIPS AND  GREEN  M D | 9400 LIVINGSTON RD | | FORT WASHINGTON | MD | 20744-4972 | 521854331 |
| 15013 EVE PHARMACY | 2836 CONEY ISLAND AVE | | BROOKLYN | NY | 11235-5045 | 113327859 |
| 15014 SUKUMARAN R RAMASWAMI MD PA | 10461 SW HIGHWAY 484 | | DUNNELLON | FL | 34432-5741 | 593638677 |
| 15015 ACE ORTHOPEDIC SERVICES INC | PO BOX 297249 | | BROOKLYN | NY | 11229-7249 | 474524223 |
| 15016 ADVANCED CARE HOSPITAL | 3528 GABEL RD | | BILLINGS | MT | 59102-7307 | 205292745 |
| 15017 SOUTHERN OREGON PEDIATRICS  LLP | 750 MURPHY RD | | MEDFORD | OR | 97504-8426 | 931282946 |
| 15018 MAURICIO CHRIOPRACTIC SOUTH LLC | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 050589558 |
| 15019 LAKE MARY SURGERY CENTER | PO BOX 636668 | | CINCINNATI | OH | 45263-6668 | 134215228 |
| 15020 FAKHOURY MEDICAL | 1009 SW 16TH LN | | OCALA | FL | 34471-1228 | 270296911 |
| 15021 ORIGINAL HEALTHCARE CORP | 11981 SW 144TH CT | | MIAMI | FL | 33186-8651 | 823131180 |
| 15022 MILAS ACUPUNCTURE | 1900 RALPH AVE | | BROOKLYN | NY | 11234-5302 | 821910812 |
| 15023 KEMP CHIROPRACTIC  P A | 4169 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4316 | 200632290 |
| 15024 PARK AVENUE ORTHOTICS INC | 155 E 55TH ST | | NEW YORK | NY | 10022-4038 | 133683851 |
| 15025 LONG CHIROPRACTIC & REHAB | 4282 W LINEBAUGH AVE | | TAMPA | FL | 33624-5241 | 593724662 |
| 15026 UNIV HOSP MEDICAL GROUP INC | 11000 EUCLID AVE | | CLEVELAND | OH | 44106-1714 | 204881619 |
| 15027 INTERSTATE MULTI-SPECIALTY MEDICINE OF NEW JERSEY PC | 126 STATE ST | | HACKENSACK | NJ | 07601-5448 | 463529931 |
| 15028 MAIMONIDES CARDIOLOGY FPP | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 900883864 |
| 15029 ERIC S HANSEN | 3020 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-4312 | 275317725 |
| 15030 JULIA NEMIROFF MC PLLC | 2560 RCA BLVD STE 112 | | PALM BEACH GARDENS | FL | 33410-3337 | 832829733 |
| 15031 BMR ANESTHESIA PLLC | PO BOX 660257 | | BIRMINGHAM | AL | 35266-0257 | 832352225 |
| 15032 EDISON MEDICAL IMAGING | 1907 OAK TREE RD | | EDISON | NJ | 08820-2070 | 842129515 |
| 15033 URGENT CARE PHYSICIAN OF NY-HARTSDALE | 359 N CENTRAL AVE | | HARTSDALE | NY | 10530-1811 | 274009996 |
| 15034 JACKSONVILLE FAMILY HEALTHCARE GROUP INC | 11048 BAYMEADOWS RD | | JACKSONVILLE | FL | 32256-9699 | 593630953 |
| 15035 SENTINEL HEALTH CARE & REHAB CENTER LLC | PO BOX 590709 | | ORLANDO | FL | 32859-0709 | 845019354 |
| 15036 PRESENCE RESURRECTION MED CTR | 62415 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0001 | 362235165 |
| 15037 NORTH TEXAS PATHOLOGY ASSOCIATES | PO BOX 68 | | ROCKWALL | TX | 75087-0068 | 202844581 |
| 15038 NORTH CAROLINA EMERGENCY PHYSICIANS LLC | PO BOX 21327 | | BELFAST | ME | 04915-4110 | 753108438 |
| 15039 TIMOTHY M BRADLEY MD PEDIATRIC ORTHOPEDIC SURGEON | 602 VONDERBURG DR | | BRANDON | FL | 33511-5900 | 464833300 |
| 15040 PONTE VEDRA WELLNESS CENTER  INC | 100 CORRIDOR RD | | PONTE VEDRA | FL | 32082-8205 | 562454613 |
| 15041 PHOENIX EMERG  MEDICINE OF BROWARD  LLC | PO BOX 38048 | | PHILADELPHIA | PA | 19101-0813 | 200492277 |
| 15042 CONNECTICUT BACK & WELLNESS CHIRO | 755 MAIN ST | | MONROE | CT | 06468-2830 | 061688705 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15043 CENCI CHIROPRACTIC | 510 ROUTE 6 AND 209 | | MILFORD | PA | 18337-7615 | 472423804 |
| 15044 PARAMOUNT MEDICAL SERVICES PC | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 900780394 |
| 15045 MARC S  BERGER MD PA | 7855 ARGYLE FOREST BLVD | | JACKSONVILLE | FL | 32244-5596 | 593748646 |
| 15046 BANNER HEALTH | 1441 N 12TH ST | | PHOENIX | AZ | 85006-2837 | 450233470 |
| 15047 LAND O LAKES CHIROPRACTIC | 2414 RADEN DR | | LAND O LAKES | FL | 34639-5105 | 473341381 |
| 15048 CAROL GRENNAN DC | 7447 N MACARTHUR BLVD | | IRVING | TX | 75063-7509 | 752957853 |
| 15049 ST LUKE S CORNWALL HOSPITAL | 70 DUBOIS ST | | NEWBURGH | NY | 12550-4851 | 141340054 |
| 15050 SPRINGHILL MEDICAL CENTER | PO BOX 8246 | | MOBILE | AL | 36689-0246 | 630784458 |
| 15051 PRESTIGE ORTHOPEDICS LLC | 1245 W FAIRBANKS AVE | | WINTER PARK | FL | 32789-7111 | 454949967 |
| 15052 OLUBUSOLA BRIMMO MD LLC | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 872976377 |
| 15053 OWL EMERGENCY PHYSICIANS LLC | PO BOX 38025 | | PHILADELPHIA | PA | 19101-0716 | 471195295 |
| 15054 ISEE VISIONCARE PA | 6651 WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33437-0916 | 472214514 |
| 15055 PAUL J ZAK MD PA | 5645 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33076-3124 | 030398798 |
| 15056 ADVENTHEALTH ZEPHYRHILLS | PO BOX 862310 | | ORLANDO | FL | 32886-2310 | 592103057 |
| 15057 MERIDAN LABORATORY PHYSICIANS  PA | PO BOX 60280 | | NORTH CHARLESTON | SC | 29419-0280 | 223699755 |
| 15058 HABERSHAM COUNTY COMMISSIONER HABERSHAM COUNTY EMS | PO BOX 1555 | | CLARKESVILLE | GA | 30523-0026 | 586001495 |
| 15059 VIRGINIA MASON MEDICAL CENTER | PO BOX 91046 | | SEATTLE | WA | 98111-9146 | 910565539 |
| 15060 JASON HIGHSMITH | 1818 S AUSTRALIAN AVE STE 104 | | WEST PALM BEACH | FL | 33409-6447 | 474636585 |
| 15061 MSMC INTERVENTIONAL LLC | PO BOX 10550 | | MIAMI | FL | 33101-0550 | 460759101 |
| 15062 ELIJAH BELL FUNERAL HOME | 3750 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5610 | 364597002 |
| 15063 INTERFAITH COMMUNITY HEALTH CTR | 220 UNITY ST | | BELLINGHAM | WA | 98225-4420 | 912168190 |
| 15064 GREATER NB PHYSICAL THERAPY | 2834 ACUSHNET AVE | | NEW BEDFORD | MA | 02745-3441 | 043128661 |
| 15065 AMERICAN HOSPITAL MANAGEMENT CORP | 3800 JANES RD | | ARCATA | CA | 95521-4742 | 941698406 |
| 15066 VERMONT PHYSICAL THERAPY | 96 S UNION ST | | BURLINGTON | VT | 05401-4079 | 453244106 |
| 15067 RADIOLOGY ASSOCIATES OF NORTH TEXAS PA | PO BOX 650098 | | DALLAS | TX | 75265 | 751286819 |
| 15068 INCREMENTUM MEDICAL & DIAGNOSTIC CENTER INC | 5301 SW 8TH ST | | CORAL GABLES | FL | 33134-2269 | 854087321 |
| 15069 INTERFAITH PROF PHYSICIAN SERVICES PC | PO BOX 26542 | | BELFAST | ME | 04915-2016 | 451861648 |
| 15070 ROBERTO POLANCO MD PA | PO BOX 655009 | | MIAMI | FL | 33265-5009 | 650949692 |
| 15071 STAR OF NY CHIROPRACTIC P C | 9822 METROPOLITAN AVE | | FOREST HILLS | NY | 11375-6628 | 352481247 |
| 15072 EAST COAST ORTHOTICS INC | 129 W HIBISCUS BLVD | | MELBOURNE | FL | 32901-3029 | 593324110 |
| 15073 W & J DC LLC | 8230 BOONE BLVD | | VIENNA | VA | 22182-2621 | 473241384 |
| 15074 ROSS M ANDERSON | 1415 E 72ND ST | | TACOMA | WA | 98404-3344 | 260218872 |
| 15075 NELSON OLAGUIBEL  DO PA | 1825 FOREST HILL BLVD STE 205 | | WEST PALM BCH | FL | 33406-6062 | 650292851 |
| 15076 HEALTH IN MOTION INC | 4184 W 12TH AVE | | HIALEAH | FL | 33012-4158 | 454917207 |
| 15077 LOUIS STARACE MD | 6231 PGA BLVD | | PALM BCH GDNS | FL | 33418-4033 | 263382863 |
| 15078 DIANNE M FERNANDEZ DC PA | 8996 SEMINOLE BLVD | | SEMINOLE | FL | 33772-3850 | 474823695 |
| 15079 ROCKY MOUNTAIN HOLDINGS LLC NE | PO BOX 713382 | | CINCINNATI | OH | 45271-3382 | 870533822 |
| 15080 MICHAEL J  DELESPARRA  DC  PA | 797 S STATE ROAD 7 | | PLANTATION | FL | 33317-4000 | 650633355 |
| 15081 BACK IN MOTION SPORT & SPINE PHYSICAL THERAPY LLC | 9211 COLLEGE PKWY | | FORT MYERS | FL | 33919-4802 | 822191131 |
| 15082 REVIVE CHIROPRACTIC HEALTH CENTER CORP | 7600 W 20TH AVE | | HIALEAH | FL | 33016-1821 | 822232491 |
| 15083 BEWLEY CHIROPRACTIC CLINIC | 5802 S MEMORIAL DR | | TULSA | OK | 74145-9012 | 731600628 |
| 15084 MONTGOMERY EYE CENTER  INC | 700 NEAPOLITAN WAY | | NAPLES | FL | 34103-8570 | 591480588 |
| 15085 RADIOLOGIC MEDICAL SERVICES PC | 2771 OAKDALE BLVD STE 3 | | CORALVILLE | IA | 52241-9747 | 420982086 |
| 15086 INTERVENTIONAL PAIN MD LLC | 307 VIA DE PALMAS | | BOCA RATON | FL | 33432-6007 | 852842745 |
| 15087 MAJOR HOSPITAL | 2451 INTELLIPLEX DR STE 100 | | SHELBYVILLE | IN | 46176-8581 | 351118234 |
| 15088 ACADIANA RADIOLOGY GROUP LLC | PO BOX 4628 | | JACKSON | MS | 39296-4628 | 263519458 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15089 WESTLAKE SURGICAL  L P | 5656 BEE CAVES RD | | WEST LAKE HILLS | TX | 78746-5280 | 820578078 |
| 15090 RATHMANN RICHARDS CHIROPRACTIC | 13091 AIRLINE HWY | | GONZALES | LA | 70737-6837 | 473030833 |
| 15091 DELRAY CHIROMED LLC | 4731 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-3897 | 472059963 |
| 15092 FLORIDA FAMILY MEDICAL CENTERS  INC | 818 CHESTNUT ST | | CLEARWATER | FL | 33756-5642 | 593022916 |
| 15093 PJ ACUPUNCTURE PC | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 834537879 |
| 15094 HILLSIDE FAMILY CHIROPRACTIC P C | 4828 202ND ST | | OAKLAND GARDENS | NY | 11364-1035 | 113641454 |
| 15095 STAND-UP MRI OF LAKELAND LLC | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 455319879 |
| 15096 FLORIDA PAIN RELIEF GROUP PLLC | 3450 E FLETCHER AVE | | TAMPA | FL | 33613-4655 | 472294513 |
| 15097 HMA-SOLANTIC JOINT VENTURE LLC | PO BOX 405723 | | ATLANTA | GA | 30384-5700 | 263669825 |
| 15098 COUNTY OF CURRITUCK EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000292 |
| 15099 CLEARCHOICE  MD | 74 PLEASANT ST | | NEW LONDON | NH | 03257-5881 | 464217793 |
| 15100 NEUROFIT CHIROPRACTIC LLC | 1394 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-7966 | 471075672 |
| 15101 BLUE RAD SERVICES LLC | 3461 FAIRLANE FARMS RD | | WELLINGTON | FL | 33414-8752 | 813283734 |
| 15102 DR STEVEN SOMMER LLC | 5310 CROSS ROADS MNR | | ATLANTA | GA | 30327-4285 | 811254938 |
| 15103 MARK S  ESKENAZI  MD PA | 5210 LINTON BLVD | | DELRAY BEACH | FL | 33484-6542 | 753154881 |
| 15104 BARR AND ASSOCIATES PHYSICAL THERAPY LLC | 1425 HAND AVE | | ORMOND BEACH | FL | 32174-1135 | 753263987 |
| 15105 ACCUTE PATHOLOGY SERVICES | PO BOX 742515 | | ATLANTA | GA | 30374-2515 | 462187282 |
| 15106 SPINE & EXTREMITY REHAB CENTER INC | 2404 RIVER HAMMOCK LN | | FORT PIERCE | FL | 34981-4988 | 820583484 |
| 15107 HOHMAN HEALTH AND WELLNESS | 142 W LAKEVIEW AVE | | LAKE MARY | FL | 32746-2908 | 454594513 |
| 15108 MEDICAL PAIN SOLUTIONS INC | 45 SW 36TH CT | | MIAMI | FL | 33135-1040 | 352371088 |
| 15109 INNOVATIVE PHYSICAL SERVICE | 95 FRANK B MURRAY ST | | SPRINGFIELD | MA | 01103-1106 | 651170561 |
| 15110 PHYSICAL INJURY AND REHAB CENTER | 324 W OAK ST | | KISSIMMEE | FL | 34741-4443 | 831575418 |
| 15111 ADVANCED HEALTH IMAGING LLC | 3970 SW 67TH AVE | | MIAMI | FL | 33155-3750 | 371701841 |
| 15112 BANNER HEALTH | PO BOX 52631 | | PHOENIX | AZ | 85072-2631 | 900733283 |
| 15113 MIGUEL MARTINEZ DC | 20507 HILLSIDE AVE | | HOLLIS | NY | 11423-2222 | 097623573 |
| 15114 BRYAN K ISBELL DC PA | 257 W BRANDON BLVD | | BRANDON | FL | 33511-5103 | 592943468 |
| 15115 E-MED LLP | PO BOX 862103 | | ORLANDO | FL | 32886-2103 | 650625113 |
| 15116 SUNRISE WELLNESS INC | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 813826234 |
| 15117 FRIENDLY RX PHARMACY INC | 651 CONEY ISLAND AVE STE C | | BROOKLYN | NY | 11218-4378 | 454048926 |
| 15118 BACK TO HEALTH CHIRO | 5350 TOMAH DR | | COLORADO SPGS | CO | 80918-6904 | 200200184 |
| 15119 AFFILIATED HEALTH PSYCHOLOGIST  P A | 14011 BEACH BLVD STE 100 | | JACKSONVILLE | FL | 32250-1694 | 592651126 |
| 15120 RADIOLOGY ASSOC OF DURANGO  P C | PO BOX 394 | | GRETNA | NE | 68028-0394 | 841155936 |
| 15121 JEFFERSON UNIVERSITY RADIOLOGY | PO BOX 6372-49 | | CINCINNATI | OH | 45263-7249 | 412043518 |
| 15122 DOUGLASVILLE WELLNESS CTR | 3677 HIGHWAY 5 | | DOUGLASVILLE | GA | 30135-6930 | 582171428 |
| 15123 MARSHALL MEDICAL CENTER SOUTH | PO BOX 11407-2079 | | BIRMINGHAM | AL | 35246-3035 | 800746903 |
| 15124 WELLNESS THERAPY CARE | 1140 W 50TH ST | | HIALEAH | FL | 33012-3440 | 273713182 |
| 15125 MARION SURGERY CENTER LLC | 2207 SW 1ST AVE | | OCALA | FL | 34471-8105 | 462447139 |
| 15126 DESOTO COUNTY FIRE RESCUE | PO BOX 166302 | | MIAMI | FL | 33116-6302 | 596000579 |
| 15127 TROVER SOLUTIONS INC | PO BOX 32710 | | LOUISVILLE | KY | 40232-2710 | 611141758 |
| 15128 MERCY HOSPITAL | PO BOX 504630 | | SAINT LOUIS | MO | 63150-4630 | 480956045 |
| 15129 GLASS INPATIENT SERVICES LLC | PO BOX 80287 | | PHILADELPHIA | PA | 19101-1287 | 471514046 |
| 15130 RL SPINE PLLC | 7671 CITA LN | | NEW PRT RCHY | FL | 34653-6223 | 822069066 |
| 15131 USA RADIOLOGY MANAGEMENT SOLUTIONS LLC | PO BOX 790129 | | SAINT LOUIS | MO | 63179-0129 | 465104391 |
| 15132 DIABETES & ENDOCRINE ASSOC TREASURE CST | 2925 20TH ST | | VERO BEACH | FL | 32960-3000 | 651093008 |
| 15133 GOOD CARE REHAB & WELLNESS INC | 885 N POWERS DR | | ORLANDO | FL | 32818-6845 | 822132522 |
| 15134 DR DAVID A WREN | PO BOX 695 | | ALBANY | GA | 31702-0695 | 581959827 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15135 NOSSHEY F HANNA MD PA | 4010 SUNBEAM RD | | JACKSONVILLE | FL | 32257-6026 | 592983582 |
| 15136 PALMER TRADITIONAL PHYSICAL THERAPY | 191 CHRISTIANA RD | | NEW CASTLE | DE | 19720-3024 | 844537914 |
| 15137 ANKLE & FOOT CENTER OF CENTRAL FLORIDA | PO BOX 16594 | | BELFAST | ME | 04915-4060 | 471705314 |
| 15138 GISELLE VELAZQUEZ | 2022 WHITE AVE | | ORLANDO | FL | 32806-6459 | 242771589 |
| 15139 ATLANTIC ORTHOPAEDICS  PA | PO BOX 1487 | | NEW SMYRNA BEACH | FL | 32170-1487 | 593413888 |
| 15140 DR RANDY HANSBROUGH | 19 SE OSCEOLA ST | | STUART | FL | 34994-2125 | 454034586 |
| 15141 COMMUNITY HEALTHCARE PARTNER INC | 1401 BAILEY AVE | | NEEDLES | CA | 92363-3103 | 455024624 |
| 15142 ONE HEALTH PRIMARY CARE LLC | PO BOX 20945 | | BELFAST | ME | 04915-4106 | 815134820 |
| 15143 STEWARD ST ANNES HOSPITAL | PO BOX 417053 | | BOSTON | MA | 02241-7053 | 272473637 |
| 15144 CITY OF PALMS CHIROPRACTIC LLC | 11621 S CLEVELAND AVE | | FORT MYERS | FL | 33907-2866 | 464883593 |
| 15145 PREMIER PHYSICAL THERAPY  & REHAB INC | 532 OLD MARLTON PIKE W | | MARLTON | NJ | 08053 | 453852624 |
| 15146 FARDALES MEDICAL CENTER INC | 8051 W 24TH AVE STE 9 | | HIALEAH | FL | 33016-5596 | 473546785 |
| 15147 HMA BAYFLITE SERVICES LLC | PO BOX 742577 | | ATLANTA | GA | 30374-2577 | 461678220 |
| 15148 OPTIMUM HEALTH ACUPUNCTURE | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 461123971 |
| 15149 WADE DARR | PO BOX 932 | | WATFORD CITY | ND | 58854-0932 | 465212656 |
| 15150 ALBERTO HERRADA DPM PA | 10600 GRIFFIN RD | | DAVIE | FL | 33328-3228 | 260557742 |
| 15151 WINTER PARK FAMILY HEALTH CENTER | 2950 ALOMA AVE | | WINTER PARK | FL | 32792-3662 | 593339550 |
| 15152 HIALEAH ACCIDENT CENTER | PO BOX 4212 | | JUPITER | FL | 33469-1019 | 843033983 |
| 15153 UNION COUNTY NEUROSURGICAL ASSOC PA | 1057 COMMERCE AVE | | UNION | NJ | 07083-5025 | 030465006 |
| 15154 WILLIAM  WEST DC | 7900 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33702-4108 | 824534030 |
| 15155 ADVENTHEALTH WATERMAN | PO BOX 862308 | | ORLANDO | FL | 32886-2308 | 592140559 |
| 15156 111 ACUPUNCTURE P C | 828 UTICA AVE | | BROOKLYN | NY | 11203-3409 | 461996177 |
| 15157 ORTHOPAEDIC SPECIALISTS OF | 6705 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-3622 | 201254725 |
| 15158 STAR REHABILITATION SERVICE CENTER INC | 2721 SW 137TH AVE STE 117 | | MIAMI | FL | 33175-6319 | 851902547 |
| 15159 GLOBAL PHYSICIAN NETWORK LLC SERIES II | PO BOX 11406 | | DAYTONA BEACH | FL | 32120-1406 | 821882154 |
| 15160 AXIS CHIRO & REHAB CTR | 4015 N ARMENIA AVE | | TAMPA | FL | 33607-1001 | 020850267 |
| 15161 TITUSVILLE TOTAL HEALTHCARE LLC | 1901 JESS PARRISH CT | | TITUSVILLE | FL | 32796-2146 | 593596184 |
| 15162 HAMPDEN FAMILY CHIROPRACTIC | 3914 HICKORY AVE | | BALTIMORE | MD | 21211-1834 | 030377645 |
| 15163 BACK IN MOTION  LTD | 2011 HIGHWAY 35 N | | ROCKPORT | TX | 78382-3302 | 421612141 |
| 15164 BASE PHYSICAL THERAPY LLC | PO BOX 14344 | | TALLAHASSEE | FL | 32317-4344 | 454378138 |
| 15165 PANAMA CITY CHIROPRACTIC AND AUTO INJURY LLC | 221 E 23RD ST | | PANAMA CITY | FL | 32405-7612 | 851234849 |
| 15166 INDIANA PHYSICIAN MANAGEMENT CLAY LLC | 3946 SOLUTIONS CTR | | CHICAGO | IL | 60677-3009 | 273768486 |
| 15167 COLLIER CHIRPRACTIC & ACC REHAB | 2180 IMMOKALEE RD | | NAPLES | FL | 34110-1421 | 450522753 |
| 15168 SUCCESS REHAB PT | PO BOX 747579 | | REGO PARK | NY | 11374-7579 | 262278123 |
| 15169 BAPTIST HEALTH CENTERS INC | 200 BEACON PKWY W | | BIRMINGHAM | AL | 35209-3102 | 630925859 |
| 15170 NUTCHE CHIROPRACTIC INC | 1608 WALNUT ST | | PHILADELPHIA | PA | 19103-5457 | 260575927 |
| 15171 WESTERLY AMBULANCE CORP | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 056009804 |
| 15172 HOLMES THERAPY SERVICES LLC | 2505 WHISPER WAY | | TALLAHASSEE | FL | 32308-3913 | 455516119 |
| 15173 GULF COAST HEALTHCARE SYSTEMS  INC | PO BOX 1199 | | LEHIGH ACRES | FL | 33970-1199 | 412214169 |
| 15174 SAMPSON CHIROPRACTIC & SPORTS INJURIES | 948 N SUNCOAST BLVD | | CRYSTAL RIVER | FL | 34429-5490 | 263565181 |
| 15175 SOUTHEASTERN PLASTIC SURGERY  PA | 2030 FLEISCHMANN RD | | TALLAHASSEE | FL | 32308-4599 | 593756207 |
| 15176 NAVESINK REHAB CAPULE LLC | 225 STATE ROUTE 35 | | RED BANK | NJ | 07701-5919 | 463549880 |
| 15177 MEDEXPRESS URGENT CARE CONNECTICUT PC | PO BOX 21585 | | BELFAST | ME | 04915-4112 | 811956812 |
| 15178 MCINTOSH CO EMS | PO BOX 584 | | DARIEN | GA | 31305-0584 | 586000862 |
| 15179 SURGICARE OF MIRAMAR LLC | 14601 SW 29TH ST | | MIRAMAR | FL | 33027-4712 | 208552194 |
| 15180 BRUNO MEDICAL SUPPLY | 8871 24TH AVE | | BROOKLYN | NY | 11214-6566 | 842098249 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15181 PEARSON FAMILY CHIROPRACTIC CENTER | 50 LEANNI WAY | | PALM COAST | FL | 32137-4751 | 161279620 |
| 15182 FLORIDA INSTITUTE OF REHAB & SPORTS | 1920 PALM BEACH LAKES BLVD STE 110 | | WEST PALM BCH | FL | 33409-3505 | 650722790 |
| 15183 STAR LIGHT SUPPLY LLC | 8722 DITMAS AVE BLDG 2 | | BROOKLYN | NY | 11236 | 831588624 |
| 15184 ST VINCENT S MEDICAL CENTER INC | PO BOX 45167 | | JACKSONVILLE | FL | 32232-5167 | 590624449 |
| 15185 PARAMUS MEDICAL & SPORTS REHAB | 205 ROBIN RD | | PARAMUS | NJ | 07652-1449 | 010558502 |
| 15186 PERRY CHIROPRACTIC CENTER | 305 N ORANGE ST | | PERRY | FL | 32347-2726 | 593582354 |
| 15187 WESTCHESTER ELLENVILLE | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 134111638 |
| 15188 MIDMICHIGAN HEALTH SERVICES | 9249 W LAKE CITY RD | | HOUGHTON LAKE | MI | 48629-9602 | 382168007 |
| 15189 WAKE RADIOLOGY CONSULTANTS PA | PO BOX 19368 | | RALEIGH | NC | 27619-9368 | 560990409 |
| 15190 NORTHSHORE UNIVERSITY | 9730 EAGLE WAY | | CHICAGO | IL | 60678-0097 | 362167060 |
| 15191 INTEGRATED MEDICAL CENTERS INC | 1261 S PINE ISLAND RD | | PLANTATION | FL | 33324-4418 | 650631922 |
| 15192 CLEVELAND COUNTY EMS | 311 E MARION ST | | SHELBY | NC | 28150-4611 | 566000288 |
| 15193 BQB ACUPUNCTURE PC | 3520 147TH ST | | FLUSHING | NY | 11354-3765 | 834681586 |
| 15194 TROPICAL MED SPA LLC | PO BOX 12049 | | BELFAST | ME | 04915-4011 | 452969663 |
| 15195 JACKSONVILLE CHIROPRACTIC & ACUPUNCTURE LLC | 7860 GATE PKWY | | JACKSONVILLE | FL | 32256-7279 | 270623164 |
| 15196 FIRST PHYSICIANS CORPORATION | PO BOX 10977 | | DAYTONA BEACH | FL | 32120-1977 | 043220651 |
| 15197 GOOSE CREEK EMERGENCY PHYSICIANS PLLC | PO BOX 99062 | | LAS VEGAS | NV | 89193-9062 | 821738456 |
| 15198 SUNCOAST INTEGRATIVE HEALTHCARE LLC | 6514 CENTRAL AVE | | SAINT PETERSBURG | FL | 33707-1330 | 843158256 |
| 15199 NEWBERRY COUNTY HOSPITAL | PO BOX 497 | | NEWBERRY | SC | 29108-0497 | 570324929 |
| 15200 DONIESE MARIE EKHAGUERE | 816 MYSTIC DR | | CPE CANAVERAL | FL | 32920-5313 | 436251357 |
| 15201 ELLIOT H GOLDZWEIG LCSW | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 114509863 |
| 15202 BAY CITY REHAB & WELLNESS | 4624 N ARMENIA AVE | | TAMPA | FL | 33603-2706 | 461997148 |
| 15203 MALVINA DRUG CORP | PO BOX 740050 | | REGO PARK | NY | 11374-0050 | 825237423 |
| 15204 RIO CHIROPRACTIC CLINIC | 1525 S GROVE AVE | | ONTARIO | CA | 91761-4586 | 271458701 |
| 15205 PENINSULA MEDICAL CARE | 11506 BEACH CHANNEL DR | | ROCKAWAY PARK | NY | 11694-2206 | 453073753 |
| 15206 DANIEL S MILLER DC | 580 S AIKEN AVE | | PITTSBURGH | PA | 15232-1531 | 020689406 |
| 15207 ANNANDALE FOOT AND ANKLE CENTER | PO BOX 12291 | | BELFAST | ME | 04915-4013 | 541296020 |
| 15208 OGDEN CLINIC PROFESSIONAL CORPORATION | 4650 HARRISON BLVD | | OGDEN | UT | 84403-4303 | 870286381 |
| 15209 CHIROPRACTIC FAMILY PHYSICIANS PA | 729 E MAIN ST | | EASLEY | SC | 29640-3153 | 208900515 |
| 15210 HEALTHNOW FAMILY PRACTICE | PO BOX 5303 | | CLEARWATER | FL | 33758-5303 | 272883219 |
| 15211 TITUSVILLE SURGICAL ASSOCIATES | PO BOX 2727 | | TITUSVILLE | FL | 32781-2727 | 591227846 |
| 15212 SYLVAN GOLDIN DO PA | 8251 W BROWARD BLVD | | PLANTATION | FL | 33324-2703 | 592796220 |
| 15213 EMPIRE HOME INFUSION SERVICE | 10 BLACKSMITH DR STE 2 | | MALTA | NY | 12020-4532 | 141795732 |
| 15214 ARTESIA GENERAL HOSPITAL | 702 N 13TH ST | | ARTESIA | NM | 88210-1166 | 742851819 |
| 15215 COGENT HEALTHCARE OF JACKSONVILLE LLC | 5410 MARYLAND WAY | | BRENTWOOD | TN | 37027-5064 | 371579699 |
| 15216 DR SEAN P MAHONEY | 150 WATERTOWER CIR UNIT 203 | | COLCHESTER | VT | 05446-1900 | 161616923 |
| 15217 WILLIAMJ GOLINI M D | 400 BALD HILL RD | | WARWICK | RI | 02886-1617 | 050393395 |
| 15218 BRAZOS SA SERVICES INC | 7324 SOUTHWEST FWY | | HOUSTON | TX | 77074-2012 | 352318350 |
| 15219 APEX LABS INC | 6015 BENJAMIN RD | | TAMPA | FL | 33634-5179 | 453782360 |
| 15220 MUNSON MEDICAL CENTER | 2513 MOMENTUM PL | | CHICAGO | IL | 60689-0001 | 381362830 |
| 15221 DAVIS FAMILY CHIROPRACTIC | 7901 STRICKLAND RD | | RALEIGH | NC | 27615-3189 | 454465616 |
| 15222 CORA SOUTH CAROLINA LLC | PO BOX 180 | | LIMA | OH | 45802-0180 | 462814974 |
| 15223 RICHARD L SMITH MD PA | 138 E GORE ST | | ORLANDO | FL | 32806-1223 | 650727954 |
| 15224 MULLER-THOMPSON FUNERAL CHAPEL INC | 1625 PINE RIDGE RD | | NAPLES | FL | 34109-2127 | 201157926 |
| 15225 TUOMEY HEALTHCARE SYSTEM | 129 N WASHINGTON ST | | SUMTER | SC | 29150-4949 | 570343398 |
| 15226 BOCA RATON COMMUNITY HOSPITAL INC | 800 MEADOWS RD | | BOCA RATON | FL | 33486-2304 | 591006663 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15227 PAUL D ZAWATSKY MD PA | 3631 MOSSWOOD CT | | JACKSONVILLE | FL | 32223-3255 | 593520889 |
| 15228 TRIDENT MEDICAL CENTER LLC | PO BOX 402730 | | ATLANTA | GA | 30384-2730 | 621768106 |
| 15229 GROVE PLACE SURGERY CENTER LLC | 1325 36TH ST STE B | | VERO BEACH | FL | 32960-6599 | 010619096 |
| 15230 INNOVE CHIRO AND REHAB | 805 SE 3RD AVE | | FORT LAUDERDALE | FL | 33316-1105 | 853716847 |
| 15231 JAMES MICHAEL KIPNIS MD | PO BOX 3477 | | BOSTON | MA | 02241-3477 | 325609339 |
| 15232 PONTE VEDRA BEACH SURGERY CENTER | 1030 A1A N | | PONTE VEDRA BEACH | FL | 32082-4019 | 472133847 |
| 15233 NORTH FORK RADIOLOGY P C | 1333 ROANOKE AVE | | RIVERHEAD | NY | 11901-2029 | 112771817 |
| 15234 MILLER HILL CHIROPRACTIC | 1705 MAPLE GROVE RD | | DULUTH | MN | 55811-1828 | 204560366 |
| 15235 CENTRAL RX PHARMACY | PO BOX 670339 | | FLUSHING | NY | 11367-0339 | 842493251 |
| 15236 CHICAGO NEUROLOGY GROUP | 30 S MICHIGAN AVE STE 302 | | CHICAGO | IL | 60603-3225 | 824679531 |
| 15237 VITALITY A PROFESSIONAL CORP | 1918 BROADWATER AVE | | BILLINGS | MT | 59102-4867 | 352511438 |
| 15238 VALERIA SOTO | 10101 W OKEECHOBEE RD | | HIALEAH | FL | 33016-3109 | 594174960 |
| 15239 SETON FAMILY OF HOSPITALS | PO BOX 204301 | | DALLAS | TX | 75320-4301 | 741109643 |
| 15240 RICHARD ALEXANDER DC PA | 15715 S DIXIE HWY | | PALMETTO BAY | FL | 33157-1800 | 611726859 |
| 15241 A1 URGENT CARE & FAMILY PRACTICE CENTER KEY LARGO PA | 101451 OVERSEAS HWY | | KEY LARGO | FL | 33037-4512 | 651067942 |
| 15242 NORTH HAWAII COMMUNITY HOSPITAL INC | PO BOX 380035 | | HONOLULU | HI | 96820-0035 | 990260423 |
| 15243 GERALDINE GOFF | 1966 CLASSIC DR | | CORAL SPRINGS | FL | 33071-7706 | 119482908 |
| 15244 DR W LAWRENCE LONG MD | PO BOX 42 | | HOPKINSVILLE | KY | 42241-0042 | 611377758 |
| 15245 TOWN OF WARREN RESCUE | PO BOX 8879 | | CRANSTON | RI | 02920-0879 | 056000560 |
| 15246 SHENGLIE ACUPUNCTURE PC | PO BOX 541459 | | FLUSHING | NY | 11354-7459 | 834547199 |
| 15247 LA TERRE PHYSICAL THERAPY INC | 901 VERRET ST | | HOUMA | LA | 70360-4637 | 720920541 |
| 15248 SAINT BARNABAS EMERGENCY MED ASSOC | PO BOX 80244 | | PHILADELPHIA | PA | 19101-1244 | 454908227 |
| 15249 SPECIALTY MD LLC | 9421 SE MARICAMP RD | | OCALA | FL | 34472-2413 | 871045482 |
| 15250 HEALTHSOUTH SEA PINES REHAB | 101 E FLORIDA AVE | | MELBOURNE | FL | 32901-8301 | 631134647 |
| 15251 AMSURG PORT ORANGE ANESTHESIA LLC | 20 BURTON HILLS BLVD | | NASHVILLE | TN | 37215-6197 | 462512890 |
| 15252 JACKSON MEDICAL EQUIPMENT CO | 39 MANOR HOUSE DR | | CHERRY HILL | NJ | 08003-5134 | 223620615 |
| 15253 ITCNO LLC | 6225 S CLAIBORNE AVE | | NEW ORLEANS | LA | 70125-4105 | 473907333 |
| 15254 ST JOSEPH S HOSP OF ATLANTA INC | 5665 PEACHTREE DUNWOODY RD | | ATLANTA | GA | 30342-1701 | 580566257 |
| 15255 HOWARD WILLIAM POPP MD PA | 4360 W FLAGLER ST | | CORAL GABLES | FL | 33134-1544 | 161639705 |
| 15256 BAYCARE HOME CARE INC | PO BOX 403825 | | ATLANTA | GA | 30384-3825 | 593582520 |
| 15257 BALDWIN FAMILY HEALTH CARE | 2063 MOMENTUM PLACE | | CHICAGO | IL | 60689-0001 | 382053619 |
| 15258 FX SURGICAL LLC | 10377 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-5630 | 262217338 |
| 15259 REBOUND REHAB PHYSICAL THERAPY | 6526 LONETREE BLVD | | ROCKLIN | CA | 95765-5886 | 208739264 |
| 15260 BRENDA TYSON | 10929 SNOWY EGRET CIR | | ESTERO | FL | 33928-2434 | 257781921 |
| 15261 UPSTATE ORTHOPEDIC ASSOCIATION | 6620 FLY RD | | EAST SYRACUSE | NY | 13057-9791 | 770711020 |
| 15262 ROSE WELLNESS CLINIC LLC | 910 OLD CAMP RD | | THE VILLAGES | FL | 32162-5604 | 473450222 |
| 15263 RED STICK EMERGENCY GROUP LLC | PO BOX 676031 | | DALLAS | TX | 75267-6031 | 262304089 |
| 15264 ORMOND PEDIATRICS PA | 725 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-9435 | 260490979 |
| 15265 CLERMONT CHIRO LIFE CENTER | 1705 E HWY 50 | | CLERMONT | FL | 34711-5186 | 593566152 |
| 15266 MARK H MONTGOMERY MD PA | 9240 BONITA BEACH RD | | BONITA SPRINGS | FL | 34135-4249 | 010726435 |
| 15267 MLJ CHIROPRACTIC PC | 2270 GRAND AVE | | BALDWIN | NY | 11510-3163 | 113621728 |
| 15268 MEDICENTER OF ORLANDO INC | 11268 S APOPKA VINELAND RD # R | | ORLANDO | FL | 32836-6152 | 861068328 |
| 15269 R R RAJ DDS PA | 9343 LEM TURNER RD | | JACKSONVILLE | FL | 32208-2274 | 593304345 |
| 15270 DELAWARE INTEGRATIVE HEALTHCARE | 421 E MAIN ST | | MIDDLETOWN | DE | 19709-1463 | 364916421 |
| 15271 DR JASON VAN NESS | 215 S NORTHWEST HWY STE 102A | | BARRINGTON | IL | 60010-4600 | 364341080 |
| 15272 DR ROBERT J BANUCHI D C P A | 5601 N FEDERAL HWY | | BOCA RATON | FL | 33487-4012 | 200033405 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15273 ZABAWA CHIROPRACTIC PA | 2831 RINGLING BLVD | | SARASOTA | FL | 34237-5334 | 260186178 |
| 15274 D  BARRY LOTMAN  M D   P A | 210 JUPITER LAKES BLVD # B-3102 | | JUPITER | FL | 33458-7191 | 592042704 |
| 15275 NORTH PINELLAS CHILDRENS MEDICAL CTR | 31860 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-3713 | 020532518 |
| 15276 MOLNAR MEDICAL SERVICES | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 833841839 |
| 15277 PATRIOT EMERGENCY PHYSICIANS | PO BOX 13624 | | PHILADELPHIA | PA | 19101-3624 | 204177548 |
| 15278 CARINA M WIKLUND | 420 S DIXIE HWY | | CORAL GABLES | FL | 33146-2222 | 500004049 |
| 15279 IMMEDIATE CARE PA | 3345 S JOG RD | | GREENACRES | FL | 33467-2010 | 650518562 |
| 15280 MGM MEDICAL SERVICES INC | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 471949030 |
| 15281 KANAWHA COUNTY EMERGENCY AMBULANCE AUTH | PO BOX 205 | | CHARLESTON | WV | 25321-0205 | 550578133 |
| 15282 PIP PROFESSIONALS PLLC | 370 CAMINO GARDENS BLVD | | BOCA RATON | FL | 33432-5816 | 872455277 |
| 15283 PHYSICIANS CARE OF SWEET WATER | 33621 HIGHWAY 43 | | THOMASVILLE | AL | 36784-3310 | 453341719 |
| 15284 B I K ORTHOPEDICS P C | 170 WILLIAM ST | | NEW YORK | NY | 10038-2612 | 113057663 |
| 15285 DR MARCO TARTAGLIA | 237 CENTRE ST | | NUTLEY | NJ | 07110-2701 | 147307219 |
| 15286 AMBERLY FAMILY DENTISTRY PA | 14463 UNIVERSITY COVE PL | | TAMPA | FL | 33613-3741 | 200391920 |
| 15287 EMPOWER CHIROPRACTIC LLC | 133 TERRA MANGO LOOP | | ORLANDO | FL | 32835-8509 | 814931760 |
| 15288 PAN TAK INC | 5301 65TH PL | | MASPETH | NY | 11378-1656 | 113270406 |
| 15289 ADVANCED RADIOLOGY SOLUTIONS | PO BOX 4238 | | PORTSMOUTH | NH | 03802-4238 | 261212464 |
| 15290 THE MEMORIAL HOSPITAL | 3073 WHITE MOUNTAIN HWY | | NORTH CONWAY | NH | 03860-7101 | 020222156 |
| 15291 DOHOR CHIROPRACTIC SERVICES PC | 522 LEFFERTS AVE | | BROOKLYN | NY | 11225-4597 | 472755220 |
| 15292 METRO OCCUPATIONA & PT | 800 E GATE BLVD | | GARDEN CITY | NY | 11530-2105 | 471746219 |
| 15293 GROH SOUVIRON & CORREA | 336 ALHAMBRA CIR | | CORAL GABLES | FL | 33134-5004 | 650780176 |
| 15294 TREASURE COAST REHAB & PAIN MANAGEMENT | PO BOX 7921 | | PORT ST LUCIE | FL | 34985-7921 | 650849491 |
| 15295 NATIONAL MEDICAL PROFESSIONALS OF TEXAS PC | PO BOX 840653 | | DALLAS | TX | 75284-0653 | 134305155 |
| 15296 SUN STATE HOSPITALISTS LLC | 2747 VIA CAPRI UNIT 1119 | | CLEARWATER | FL | 33764-3999 | 461143722 |
| 15297 ST JOHNS EMERGENCY MEDICAL PHYSICIANS | PO BOX 638967 | | CINCINNATI | OH | 45263-8967 | 200602538 |
| 15298 TRUSTEES OF COLUMBIA UNIVERSITY | PO BOX 29527 | | NEW YORK | NY | 10087-9527 | 571140783 |
| 15299 BRANDON REGIONAL HOSP | P O BOX 402160 | | ATLANTA | GA | 30384-2160 | 610917837 |
| 15300 JOHNSON MEDICAL SERVICES CORP | 2531 N DIXIE HWY | | LAKE WORTH | FL | 33460-6250 | 870789667 |
| 15301 POMPANO PAIN & INJURY MEDICAL CENTER | 3524 N POWERLINE RD | | POMPANO BEACH | FL | 33069-1078 | 271058135 |
| 15302 BESTCARE | 369 E 149TH ST | | BRONX | NY | 10455-3906 | 260189747 |
| 15303 THOMAS BERNARD MC GUIRE | 4114 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33410-6271 | 078227554 |
| 15304 JORGE L PEREZ POLANCO MD INC | PO BOX 495009 | | PT CHARLOTTE | FL | 33949-5009 | 454902699 |
| 15305 ANTHONY L CAPASSO MD PRIMARY CARE LLC | 1351 13TH AVE S | | JAX BCH | FL | 32250-3234 | 473498096 |
| 15306 NEW YORK RECOVERY PT PC | PO BOX 140006 | | BROOKLYN | NY | 11214-0006 | 821259982 |
| 15307 AVENTURA HLTHCARE SPECS | PO BOX 405662 | | ATLANTA | GA | 30384-5662 | 800238471 |
| 15308 COASTAL COSMETIC CENTER PA | 4147 SOUTHPOINT DR E | | JACKSONVILLE | FL | 32216-0996 | 592117160 |
| 15309 SMYRNA INTEGRATED HEALTH | 545 CONCORD RD SE | | SMYRNA | GA | 30082-2609 | 473466188 |
| 15310 HEALTHY LIFE REHAB CENTER INC | 5545 SW 8TH ST | | CORAL GABLES | FL | 33134-2274 | 833922122 |
| 15311 ARROW CHIROPRACTIC PLLC | 11017 FINCHLEY RD | | LOUISVILLE | KY | 40243-1211 | 814147595 |
| 15312 FIRST RESORT HEALTH GROUP INC | 408 W UNIVERSITY AVE | | GAINESVILLE | FL | 32601-3248 | 812933180 |
| 15313 DR DELALEU HAROLD | 54 S DEAN ST | | ENGLEWOOD | NJ | 07631-3514 | 843697413 |
| 15314 NARBERTH FAMILY MEDICINE | 822 MONTGOMERY AVE | | NARBERTH | PA | 19072-1937 | 232890332 |
| 15315 CHARLES T  TUCKER D C | 4041 NW 37TH PL | | GAINESVILLE | FL | 32606-6112 | 593255334 |
| 15316 LEE COUNTY MEDICAL INVESTORS LLC | 3850 WILLIAMS RD | | ESTERO | FL | 33928-1921 | 753071536 |
| 15317 WILLIAMSON CO  HOSPITAL DISTRICT | 4321 CAROTHERS PKWY | | FRANKLIN | TN | 37067-5909 | 621501534 |
| 15318 PUTNAM COMMUNITY MEDICAL CENTER OF NORTH FLORIDA L | PO BOX 743366 | | ATLANTA | GA | 30374-3366 | 472762362 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15319 ST MARYS MEDICAL CENTER | 901 45TH ST | | MANGONIA PARK | FL | 33407-2413 | 752932630 |
| 15320 PHILLIP S TEPPERBERG DC PA | 2711 NW 6TH ST | | GAINESVILLE | FL | 32609-2995 | 592450924 |
| 15321 FLORID LEISURE ACUPUNCRTURE | PO BOX 640458 | | OAKLAND GDNS | NY | 11364-0458 | 824264835 |
| 15322 EAGLE ONE MEDICAL INC | 644 CESERY BLVD | | JACKSONVILLE | FL | 32211-7116 | 823997337 |
| 15323 ADENA MEDICAL SERVICES | 2254 HIGHWAY A1A | | INDIAN HARBOUR BEACH | FL | 32937-4922 | 020596679 |
| 15324 FIRST MED CARE PA | 8546 PALM PKWY # 321 OMB | | ORLANDO | FL | 32836-6415 | 822580928 |
| 15325 CORAL ANESTHESIA ASSOCIATES INC | PO BOX 743835 | | ATLANTA | GA | 30374-3835 | 454660785 |
| 15326 ENIX CHIROPRACTIC CLINC LLC | 240 CHEROKEE ST NE STE 302 | | MARIETTA | GA | 30060-1628 | 141986189 |
| 15327 AMY SHUMWAY DC | 2800 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-4229 | 263363928 |
| 15328 PALM HARBOR ORTHOPEDICS PA | PO BOX 352077 | | PALM COAST | FL | 32135-2077 | 593156214 |
| 15329 WARWICK COMMUNITY AMBULANCE | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 510173739 |
| 15330 NAPLES URGENT CARE | 1713 SW HEALTH PKWY | | NAPLES | FL | 34109-0502 | 593649884 |
| 15331 GLOBAL SURGERY CENTER LLC | 680 KINDERKAMACK RD | | ORADELL | NJ | 07649-1600 | 833414720 |
| 15332 APPASAHEB NAIK MD | 133 RYAN PL | | STATEN ISLAND | NY | 10312-6370 | 262588719 |
| 15333 ROOSEVELT SURGERY CENTER LLC | 619 W 54TH ST | | NEW YORK | NY | 10019-3545 | 271778024 |
| 15334 KASMAR CHIROPRACTIC PA | 1705 E FORT KING ST | | OCALA | FL | 34471-2532 | 202604048 |
| 15335 B55 MARK F HARPER MD | 3665 BEE RIDGE RD | | SARASOTA | FL | 34233-1054 | 263519223 |
| 15336 CELEBRATION FOOT AND ANKLE INSTITUTE | 400 CELEBRATION PL # A280 | | CELEBRATION | FL | 34747-4970 | 473009676 |
| 15337 FEEL FREE PHYSICAL THERAPY | 9707 3RD AVE | | BROOKLYN | NY | 11209-7751 | 853747595 |
| 15338 NOEL RUPIDO SIAPNO PT | 1552 RALPH AVE | | BROOKLYN | NY | 11236-3129 | 820925969 |
| 15339 FAMILY HEALTH CENTER | 245 N CAUSEWAY | | NEW SMYRNA | FL | 32169-5239 | 593035466 |
| 15340 ADVANCED THERAPY | 8300 FALLS OF NEUSE RD | | RALEIGH | NC | 27615-3449 | 223856942 |
| 15341 BELLMORE MERRICK EMS | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 237215276 |
| 15342 BOWLING GREEN WARREN CO COMMUNITY | PO BOX 90010 | | BOWLING GREEN | KY | 42102-9010 | 610920842 |
| 15343 SHAHLA MEDICAL ASSOCIATES  PA | 1141 BEACH BLVD | | JACKSONVILLE | FL | 32250-3445 | 593467541 |
| 15344 SPOKANE EMERG PHYSICIANS | PO BOX 24783 | | SEATTLE | WA | 98124-0783 | 721530221 |
| 15345 DR  DAVID H  BURG | 190 BERRY HILL RD | | SYOSSET | NY | 11791-2610 | 261553183 |
| 15346 HEAD TO TOE REHAB LLC | 2880 W OAKLAND PARK BLVD STE 1140 | | OAKLAND PARK | FL | 33311-1353 | 465199868 |
| 15347 ENIGMA LABORATORY | 3611 14TH AVE STE 220 | | BROOKLYN | NY | 11218-3750 | 113537103 |
| 15348 FIRST CLASS MEDICAL PC | 8715 115TH ST | | RICHMOND HILL | NY | 11418-2410 | 800650542 |
| 15349 SOUTH SHORE ORTHOPEDICS LLC | 2 POND PARK RD | | HINGHAM | MA | 02043-4347 | 208206420 |
| 15350 INTEGRATIVE PHYSICAL MEDICINE OF SANFORD LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 823952116 |
| 15351 QUEEN ANNE CHIROPRACTIC CENTER | 1905 QUEEN ANNE AVE N | | SEATTLE | WA | 98109-2500 | 204496294 |
| 15352 INTEGRATIVE CHIROPRACTIC OF CFL | 12337 CITRUSWOOD DR | | ORLANDO | FL | 32832-5736 | 871875875 |
| 15353 PRINCETON HEALTHCARE SYSTEM | PO BOX 13768 | | PHILADELPHIA | PA | 19101-3768 | 210635009 |
| 15354 GOLDEN SPIRAL ACUPUNCTURE PC | 6743 MYRTLE AVE | | GLENDALE | NY | 11385-7063 | 822797661 |
| 15355 VITA NOVA LIMITED INC | 123 KINGSTON VILLAGE DR | | PERRY | GA | 31069-4984 | 843959444 |
| 15356 UPTOWN HEALTHCARE | 930 E TREMONT AVE | | BRONX | NY | 10460-4363 | 113178427 |
| 15357 COLANDO CHIROPRACTIC CLINIC PC | 38 E HATTENDORF AVE | | ROSELLE | IL | 60172 | 822770469 |
| 15358 ADVENTHEALTH NEW SMYRNA B | PO BOX 865285 | | ORLANDO | FL | 32886-5285 | 473792197 |
| 15359 TRINITY CHIROPRACTIC | 7517 CUSTER RD W | | LAKEWOOD | WA | 98499-8138 | 271440015 |
| 15360 BRANDON BACK PAIN RELIEF CHIROPRACTIC LLC | 166 E BLOOMINGDALE AVE | | BRANDON | FL | 33511-8185 | 593676577 |
| 15361 KEVIN R SMITH DC LLC | 619 8TH ST S | | NAPLES | FL | 34102-6701 | 814209483 |
| 15362 PROFESSIONAL IMAGING CONSULTANTS INC | 1049 WILLA SPRINGS DR | | WINTER SPGS | FL | 32708-5246 | 050594854 |
| 15363 ECSA OPTICAL COMPANY | 1400 US HIGHWAY 1 S | | ST AUGUSTINE | FL | 32084-4211 | 204415315 |
| 15364 ROSE RICH EM PHYSICIANS | PO BOX 88087 | | CHICAGO | IL | 60680-1087 | 453990047 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15365 BAPTIST HEALTH MEDICAL GROUP N | 1001 NW 13TH ST | | BOCA RATON | FL | 33486-2269 | 261090328 |
| 15366 SWFL MEDICAL SUPPLIES LLC | 12995 S CLEVELAND AVE STE 209 | | FORT MYERS | FL | 33907-3862 | 811375033 |
| 15367 JEFFREY M SPIVAK | PO BOX 415662 | | BOSTON | MA | 02241-5662 | 083522659 |
| 15368 BELLEVUE PHYSICAL THERAPY INC PS | 11711 NE 12TH ST | | BELLEVUE | WA | 98005-2461 | 431990473 |
| 15369 JUAN B ESPINOSA MD | 20820 W DIXIE HWY | | MIAMI | FL | 33180-1147 | 592187749 |
| 15370 JAWAD A MALIK DPM PA | 710 GOVERNORS AVE | | ORLANDO | FL | 32808-7640 | 472915314 |
| 15371 MEDICAL CENTER IMAGING LLC | 4623 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33415-7469 | 352002525 |
| 15372 PROGRESSIVE SUBROGATION | 24344 NETWORK PL | | CHICAGO | IL | 60673-1243 | 202858123 |
| 15373 RADIOLOGY ASSOCIATES OF PENSACOLA  PA | PO BOX 622047 | | ORLANDO | FL | 32862-2047 | 591293424 |
| 15374 NW INDIANA RADIOLOGY SERVICES PC | PO BOX 10645 | | MERRILLVILLE | IN | 46411-0645 | 352106763 |
| 15375 ANTHONY T VETRABO MD | 2625 HARLEM RD STE 210 | | CHEEKTOWAGA | NY | 14225-4031 | 161482560 |
| 15376 DISCOVERY CHIROPRACTIC AND WELLNESS CENTER | 11925 SAM ROPER DR | | CHARLOTTE | NC | 28269-7523 | 261632653 |
| 15377 PUTNAM VALLEY VOLUNTEER AMBULANCE | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 061313317 |
| 15378 HEALTHCARE THERAPY SERVICES INC | 4532 TAMIAMI TRL E | | NAPLES | FL | 34112-6713 | 814967476 |
| 15379 SAMARITAN MEDICAL SERVICES | PO BOX 95000 | | PHILADELPHIA | PA | 19195-0001 | 208088453 |
| 15380 MICHAEL CERANOWSKI | 4164 W COUNTY HIGHWAY 30A | | SANTA RSA BCH | FL | 32459-4336 | 393702640 |
| 15381 BREVARD NEPHROLOGY GROUP PA | 245 S COURTENAY PKWY | | MERRITT IS | FL | 32952-4853 | 592319823 |
| 15382 IMPACT REHAB INC | 519 ARTHUR GODFREY RD | | MIAMI BEACH | FL | 33140-3509 | 651136033 |
| 15383 LUIS R FLORES DC | 1642 EUREKA RD | | WYANDOTTE | MI | 48192-6104 | 383038472 |
| 15384 CHEROKEE COUNTY AMBULANCE | 75 PEACHTREE ST | | MURPHY | NC | 28906-2947 | 566000285 |
| 15385 TOTAL CARE PT & SPORTS MED LLC | 21 WOODLAND ST | | HARTFORD | CT | 06105-4318 | 061568383 |
| 15386 MACHARA CHIRO & REHAB INC | 811 W OAK RIDGE RD | | ORLANDO | FL | 32809-4811 | 460666573 |
| 15387 ZAMPOGNA HEALTHCARE LLC | 1350 TAMIAMI TRL N | | NAPLES | FL | 34102-5209 | 834155288 |
| 15388 HAPPY HEALTH MEDICAL GROUP INC | 2651 W ATLANTIC BLVD | | POMPANO BEACH | FL | 33069-2507 | 473451553 |
| 15389 ROSE RADIOLOGY CENTERS INC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 593699438 |
| 15390 DYNAMIC CHIROPRACTIC & SPINAL REHAB | 1028 EDGEWATER CORPORATE PKWY | | INDIAN LAND | SC | 29707-0107 | 473154474 |
| 15391 ORTHO FLORIDA LLC | PO BOX 978766 | | DALLAS | TX | 75397-8766 | 208032857 |
| 15392 HORIZON ANESTHESIA GROUP PC | 22919 MERRICK BLVD STE 255 | | LAURELTON | NY | 11413-2108 | 452930839 |
| 15393 GEORGIA INJURY & SPINE CENTER OF ATLANTA | 7147 JONESBORO RD | | MORROW | GA | 30260-2954 | 010580447 |
| 15394 MEDICAL SUPPLY OF NY | PO BOX 290606 | | BROOKLYN | NY | 11229-0606 | 822010996 |
| 15395 TMH EMERGENCY PHYSICIAN GROUP | PO BOX 744237 | | ATLANTA | GA | 30374-4237 | 300986476 |
| 15396 ALAN L  MITCHELL  MD PA | 22023 STATE ROAD 7 | | BOCA RATON | FL | 33428-3401 | 650450822 |
| 15397 REGIONAL DIAGNOSTIC IMAGING  LLC | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 203232397 |
| 15398 SEBASTIAN HMA PHYSICIAN MANAGEMENT | PO BOX 11410 | | BELFAST | ME | 04915-4005 | 205300661 |
| 15399 MIDMICHIGAN HOME CARE | 3007 N SAGINAW RD | | MIDLAND | MI | 48640-4555 | 381459397 |
| 15400 MIAMI BLUE HEALTH | 12001 SW 128TH CT | | MIAMI | FL | 33186-4664 | 475579608 |
| 15401 BODY IN MOTION | PO BOX 385 | | LAKEWOOD | NJ | 08701-0385 | 223502406 |
| 15402 THOMAS CHIROPRACTIC CLINIC | 1339 SE OCEAN BLVD | | STUART | FL | 34996-2621 | 592463546 |
| 15403 CARIBBEAN BLUE SPA CORP | 228 SW 67TH AVE | | MIAMI | FL | 33144-2930 | 460683382 |
| 15404 CARDIOVASCULAR MEDICINE ASSOCIATES PA | 200 S BISCAYNE BLVD | | MIAMI | FL | 33131-2310 | 650511644 |
| 15405 CARLA G THOMAS PT | 1210 16TH ST N | | ST PETERSBURG | FL | 33705-1033 | 595381038 |
| 15406 UNIVERSITY OF ALABAMA HEALTH SERVICES | 500 22ND ST S | | BIRMINGHAM | AL | 35233-3110 | 630649108 |
| 15407 INTERNATIONAL SPINE CENTER | 4613 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33067-4602 | 474998129 |
| 15408 MILE HIGH SPINE AND PAIN | 12061 TEJON ST STE 600 | | DENVER | CO | 80234-2325 | 472273308 |
| 15409 NCSPLUS INC | 117 E 24TH ST | | NEW YORK | NY | 10010-2919 | 331149097 |
| 15410 BLAIR MEDICAL ASSOCIATES | 1414 9TH AVE | | ALTOONA | PA | 16602-2415 | 251219302 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15411 POND CYPRESS INTERPRET SERVICES LLC | PO BOX 80197 | | PHILADELPHIA | PA | 19101-1197 | 821582677 |
| 15412 PATHOLOGY LAB ASSOCIATES | 1108 ROSS CLARK CIR | | DOTHAN | AL | 36301-3022 | 630837494 |
| 15413 DAN A  HESS  DC | 2961 PLACIDA RD STE 6 | | GROVE CITY | FL | 34224-8525 | 061732983 |
| 15414 NORTH DADE REHAB CENTER LLC | 1390 NE 162ND ST | | NORTH MIAMI BEACH | FL | 33162-4619 | 205750386 |
| 15415 ASCENSION ST VINCENTS CLAY COU | PO BOX 45167 | | JACKSONVILLE | FL | 32232-5167 | 461823194 |
| 15416 MAXIMIZED HEALTH CHIROPRACTIC | 7384 S ALTON WAY STE 102 | | CENTENNIAL | CO | 80112-2369 | 203350911 |
| 15417 FLORIDA WELLNESS CENTER INC | 4311 W WATERS AVE STE 310 | | TAMPA | FL | 33614-2192 | 611712717 |
| 15418 LEONARDO PHYSICAL THERAPY | 230 LOWELL ST | | WILMINGTON | MA | 01887-3087 | 270541909 |
| 15419 EXCEL URGENT CARE OF ASTORIA PLLC | 15740 CROSSBAY BLVD | | HOWARD BEACH | NY | 11414-2747 | 273054654 |
| 15420 GOLDEN ORTHOPEDIC KNEE HIP SHOULDER AND FOOT CENTER INC | 9970 CENTRAL PARK BLVD N STE 300 | | BOCA RATON | FL | 33428-2237 | 850897854 |
| 15421 BARTHOLOMEW FAMILY CHIROPRACTIC | 2415 N TRIPHAMMER RD | | ITHACA | NY | 14850-1093 | 270777704 |
| 15422 PREFERRED CARE PT PC | 6040 82ND ST | | MIDDLE VLG | NY | 11379-5359 | 272023407 |
| 15423 WEST MICHIGAN AAS LLC | 51011 PARK PLACE CT | | NORTHVILLE | MI | 48167-9109 | 471110949 |
| 15424 JAMAICA CHIRO PT PLLC | 14431 JAMAICA AVE | | JAMAICA | NY | 11435-3623 | 824340696 |
| 15425 LUBBOCK COUNTY HOSPITAL DISTRICT | PO BOX 5980 | | LUBBOCK | TX | 79408-5980 | 751301362 |
| 15426 JS ACUPUNCTURE | 14242 41ST AVE | | FLUSHING | NY | 11355-2474 | 825071523 |
| 15427 ANGEL SAAVEDRA  M D  P A | 380 COSTANERA RD | | CORAL GABLES | FL | 33143-6563 | 650883339 |
| 15428 GULF STREAM UROLOGY ASSOCIATES | 579 NW LAKE WHITNEY PL | | PORT ST LUCIE | FL | 34986-1622 | 202614319 |
| 15429 SONI FAMILY PRACTICE PLLC | 2217 NORTH BLVD W | | DAVENPORT | FL | 33837-8990 | 462263183 |
| 15430 SID PETERSON MEMORIAL HOSPITAL | 551 HILL COUNTRY DR | | KERRVILLE | TX | 78028-6085 | 742557820 |
| 15431 ADVANCED INTERNAL MEDICINE | 1777 HAMBURG TPKE | | WAYNE | NJ | 07470-5211 | 263040886 |
| 15432 SYNERGY INTEGRATED HEALTHCARE INC | 13020 LIVINGSTON RD | | NAPLES | FL | 34105-5021 | 611766544 |
| 15433 MARTINEZ MAIDELYS | 1150 NW 72ND AVE | | MIAMI | FL | 33126-1936 | 834258789 |
| 15434 MEDINA-MEDS PHARMACY LLC | 4675 OLD PLEASANT HILL RD | | KISSIMMEE | FL | 34759-3423 | 465703361 |
| 15435 HERNANDO COUNTY EMERGENCY PHYSICIANS | PO BOX 9188 | | DAYTONA BEACH | FL | 32120-9188 | 814208235 |
| 15436 WAYNE BRIAN GRIMM  SR | 3836 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-9413 | 141604265 |
| 15437 AFTER CARE CENTERS OF FLORIDA LLC | 3424 W KENNEDY BLVD | | TAMPA | FL | 33609-2906 | 611578684 |
| 15438 THOMAS A KISKA DC | 440 3RD ST STE A | | NEPTUNE BEACH | FL | 32266-5146 | 593326664 |
| 15439 FRALICKER CHIROPRACTIC CLINIC INC | 835 CESERY BLVD | | JACKSONVILLE | FL | 32211-5605 | 650083741 |
| 15440 ANGELA ACEVEDO MD PA | 6202 W CORPORATE OAKS DR | | CRYSTAL RIVER | FL | 34429-2705 | 030446429 |
| 15441 DENVER HEALTH & HOSPITAL AUTHORITY | PO BOX 677931 | | DALLAS | TX | 75267-7931 | 841343242 |
| 15442 BAPTIST HOSPITAL ECHOCARDIOGRAPHY ASSOC | PO BOX 970252 | | MIAMI | FL | 33197-0252 | 650692297 |
| 15443 FLORIDA OTOLARYNGOLOGY GROUP PA | 7251 UNIVERSITY BLVD | | WINTER PARK | FL | 32792-8659 | 592591108 |
| 15444 PRINCETON RUTGERS NEUROLOGY | 77 VERONICA AVE | | SOMERSET | NJ | 08873-6803 | 221965413 |
| 15445 CHELMSFORD MRI | PO BOX 13745 | | NEWARK | NJ | 07188-3745 | 043133041 |
| 15446 CANUEL CHIROPRACTIC & MASSAGE  INC | 1070 S WICKHAM RD | | MELBOURNE | FL | 32904-1653 | 593754137 |
| 15447 SANFORD MEDICAL CENTER FARGO | 720 4TH ST N | | FARGO | ND | 58122-4520 | 450226909 |
| 15448 CHESAPEAKE FAMILY PRACTICE INC | 1201 PEMBERTON DR STE 2A | | SALISBURY | MD | 21801-2501 | 811385121 |
| 15449 ANDREW A MEROLA  M D | 567 1ST ST | | BROOKLYN | NY | 11215-2595 | 147508303 |
| 15450 PARKCREEK SURGERY CTR | 6806 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-4304 | 843082809 |
| 15451 CENTRAL FLORIDA IMAGING OF LAKELAND LLC | PO BOX 21650 | | BELFAST | ME | 04915-4113 | 815043013 |
| 15452 COMBS FUNERAL HOME LLC | 292 NE WASHINGTON ST | | LAKE CITY | FL | 32055-3023 | 320423921 |
| 15453 GEISINGER WYOMING VALLEY | 100 N ACADEMY AVE | | DANVILLE | PA | 17822-9800 | 231996150 |
| 15454 GRUSKY CHIROPRACTIC CENTER P A | 11400 N KENDALL DR STE 100 | | MIAMI | FL | 33176-1029 | 592112203 |
| 15455 VAIL-SUMMIT ORTHOPEDICS | 8101 E LOWRY BLVD | | DENVER | CO | 80230-7196 | 680501385 |
| 15456 WHALEN CHIROPRACTIC  INC | 38124 NORTH AVE | | ZEPHYRHILLS | FL | 33542-3509 | 201482769 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15457 MICHAEL GUYRE | 5702 ASPEN RIDGE CIR | | DELRAY BEACH | FL | 33484-2586 | 147726785 |
| 15458 OSR PHYSICAL THERAPY LLP | 7872 CENTURY BLVD | | CHANHASSEN | MN | 55317-8005 | 830657305 |
| 15459 SEBRING PAIN MANAGEMENT & REHAB | PO BOX 528 | | SEBRING | FL | 33871-0528 | 421643567 |
| 15460 STEVEN DRUCKER DC | 1050 NW 15TH ST | | BOCA RATON | FL | 33486-1375 | 592396574 |
| 15461 JEAN LESTER BENNETT MD | 1305 S FORT HARRISON AVE STE H | | CLEARWATER | FL | 33756-3301 | 591764481 |
| 15462 WEST BOYNTON URGENT CARE LLC | 1445 ROSS AVE STE 1400 | | DALLAS | TX | 75202-2703 | 900815244 |
| 15463 CHATHAM CLINICAL SERVICES | 400 MALL BLVD | | SAVANNAH | GA | 31406-4861 | 462427725 |
| 15464 LUIS F TAMI PA | 1150 N 35TH AVE | | HOLLYWOOD | FL | 33021-5424 | 261122951 |
| 15465 IGOR MAYZENBERG LAC | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 843381396 |
| 15466 TORO FAMILY CHIROPRACTIC LLC | 2555 COLLINS AVE | | MIAMI BEACH | FL | 33140-4723 | 264813069 |
| 15467 TOTAL FOOT CARE AND WELLNESS CLINIC LLC | 8613 OLD KINGS RD S | | JACKSONVILLE | FL | 32217-4807 | 810687502 |
| 15468 EAST ORLANDO CHIROPRACTIC CARE LLC | PO BOX 540315 | | ORLANDO | FL | 32854-0315 | 823045412 |
| 15469 PASTOR M TORRES MD PA | 7590 NW 186TH ST STE 206A | | HIALEAH | FL | 33015-2963 | 650184221 |
| 15470 MAURO CHIROPRACTIC | 4 COURT SQ 4TH FL | | LONG ISLAND CITY | NY | 11101-4351 | 830764591 |
| 15471 MUELLER CHIROPRACTIC LLC | 373 CYPRESS PKWY | | KISSIMMEE | FL | 34759-3326 | 815071350 |
| 15472 SOMAHERKAR PALLEGAR M D | 1811 BAYSHORE GARDENS PKWY | | BRADENTON | FL | 34207-4706 | 650874508 |
| 15473 NEPTUNE SOCIETY | 100 NW 70TH AVE STE 100 | | PLANTATION | FL | 33317-2901 | 770154551 |
| 15474 REZA SAFFARI MD PA | 5341 ATLANTIC AVE STE 300 | | DELRAY BEACH | FL | 33484-8167 | 263045415 |
| 15475 WESLEY LAUDERMILT | 1125 MAIKAI DR | | MERRITT ISLAND | FL | 32953-3252 | 419411147 |
| 15476 AMOL MALANKAR | 15485 EAGLE NEST LN | | MIAMI LAKES | FL | 33014-2247 | 164722457 |
| 15477 BOCA RATON EKG READERS | 8660 W FLAGLER ST | | MIAMI | FL | 33144-2031 | 651089494 |
| 15478 MCARDLE CHIROPRACTIC AND WELLNESS CENTER | 2220 PLAINFIELD PIKE | | CRANSTON | RI | 02921-2031 | 454704473 |
| 15479 KELLAM & ASSOC | 399 S BROADWAY ST | | LAKE ORION | MI | 48362-2740 | 381878422 |
| 15480 MICHELE RUBIN MD | 1570 OLD COUNTRY RD | | WESTBURY | NY | 11590-5238 | 472353272 |
| 15481 THAINA BANATTE LMSW | 16836 JAMAICA AVE | | JAMAICA | NY | 11432-5216 | 213066027 |
| 15482 CAPITAL HEALTH SYSTEM INC | PO BOX 8500-1571 | | PHILADELPHIA | PA | 19178-8500 | 223548695 |
| 15483 GOODLAND REGIONAL MEDICAL CENTER | 220 W 2ND ST | | GOODLAND | KS | 67735-1602 | 480725111 |
| 15484 ORTHOPAEDIC CARE SPECIALISTS | 733 US HIGHWAY 1 | | NORTH PALM BEACH | FL | 33408-4513 | 650882567 |
| 15485 MEDICI MEDICAL ARTS LLC | PO BOX 13995 | | BELFAST | ME | 04915-4030 | 471383208 |
| 15486 DOUGLAS REYNOLDS OD PA | 460 E NINE MILE RD | | PENSACOLA | FL | 32514-1441 | 201896795 |
| 15487 ADVOCATE HEALTH SERVICES INC | 4451 NW 36TH ST | | MIAMI SPRINGS | FL | 33166-7286 | 814375395 |
| 15488 PERFORMANCE REHAB OF WESTERN NE | 4110 MYSTIC VALLEY PKWY | | MEDFORD | MA | 02155-6931 | 043527497 |
| 15489 PEYMON ZARREII MD PA | 14428 S MILITARY TRL | | DELRAY BEACH | FL | 33484-3720 | 204170925 |
| 15490 OHRI LLC | PO BOX 919474 | | ORLANDO | FL | 32891-0001 | 472067699 |
| 15491 DANIEL R WEAVER DC PA | 388 HICKORY ACRES LN | | JACKSONVILLE | FL | 32259-8320 | 562313919 |
| 15492 DR DONNA WATSON | 2034 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1107 | 650644105 |
| 15493 TAMIAMI CHIROPRACTIC INJURY CLINIC LLC | 12905 SW 42ND ST | | MIAMI | FL | 33175-2905 | 871250479 |
| 15494 RITA LOUISE OTIS | 1921 58TH AVE N APT 19 | | SAINT PETERSBURG | FL | 33714-2029 | 267131661 |
| 15495 NYS PARK CHIROPRACTIC PC | PO BOX 541325 | | FLUSHING | NY | 11354-7325 | 863449675 |
| 15496 WILLIAM CHAND COOPER DC | 4014 BOSTON RD | | BRONX | NY | 10475-1120 | 056766783 |
| 15497 CAMERON AND DIEPPA LLC | 111 N PINE ISLAND RD | | PLANTATION | FL | 33324-1836 | 461864250 |
| 15498 SUN CITY IMAGING LLC | PO BOX 404805 | | ATLANTA | GA | 30384-4805 | 200973385 |
| 15499 STEWARD ST ELIZABETHS | PO BOX 417049 | | BOSTON | MA | 02241-7049 | 272473667 |
| 15500 CORE PHYSICAL THERAPY | 3180 MAIN ST | | BRIDGEPORT | CT | 06606-4237 | 061336792 |
| 15501 CENTRAL COAST RADIOLOGY | 351 S PATTERSON AVE | | SANTA BARBARA | CA | 93111-2403 | 300449168 |
| 15502 ABSOLUTE HEALTH NETWORK PC | 50 FRANKLIN LN | | MANALAPAN | NJ | 07726-2773 | 464590813 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15503 GROWTH & RECOVERY COUNSELING CENTER LLC | 8225 STATE ROAD 54 | | NEW PORT RICHEY | FL | 34655-3016 | 463602120 |
| 15504 CEDAR CITY RADIOLOGY  LLC | PO BOX 629 | | OGDEN | UT | 84402-0629 | 201577043 |
| 15505 DEES FAMILY CHIROPRACTIC INC | 8830 S TAMIAMI TRL | | SARASOTA | FL | 34238-3110 | 453539306 |
| 15506 JACKSONVILLE MULTISPECIALTY GROUP LLC | PO BOX 17577 | | JACKSONVILLE | FL | 32245-7577 | 204812029 |
| 15507 ID CONSULTANTS INC | 2300 S CONGRESS AVE | | BOYNTON BEACH | FL | 33426-7400 | 650764019 |
| 15508 TLC ACUPUNCTURE WORLD PLLC | 111 DAFFODIL AVE | | FRANKLIN SQUARE | NY | 11010-3701 | 853720800 |
| 15509 GOODLIFE HEALTHCARE LLC | 13 RYANT BLVD | | SEBRING | FL | 33870-8075 | 851186366 |
| 15510 FRANCISCAN MEDICAL GROUP CORP | 4409 NW ANDERSON HILL RD | | SILVERDALE | WA | 98383-6807 | 911939739 |
| 15511 JANAKI KANUMILLI | 11050 71ST RD STE 1B | | FOREST HILLS | NY | 11375-4929 | 201993043 |
| 15512 CHOI HANFF MIRABELLO SHIM & TORKE LLP | 12780 RACE TRACK RD | | TAMPA | FL | 33626-1397 | 113707345 |
| 15513 ORMOND MEDICAL CENTER  INC | 545 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-5103 | 593166150 |
| 15514 FIRST COAST PHYSICAL THERAPY | 1 UNIVERSITY BLVD | | ST AUGUSTINE | FL | 32086-5799 | 203630164 |
| 15515 SURGICAL CENTER AT MILLBURN | 37 E WILLOW ST | | MILLBURN | NJ | 07041-1416 | 571166137 |
| 15516 COMPASSIONATE HEALTH AND MANAGED PAIN | 570 MEMORIAL CIR | | ORMOND BEACH | FL | 32174-5002 | 815463905 |
| 15517 ESMERALDO PHARMACY | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 842021577 |
| 15518 IDEAL HEALTH AND REHAB PL | 8430 W BROWARD BLVD | | PLANTATION | FL | 33324-2700 | 464283358 |
| 15519 HENRY P  BIRNBAUM  M D | PO BOX 1934 | | NEW YORK | NY | 10113-1934 | 107422845 |
| 15520 HALLADALE BEACH ORTHOPEDICS | 1250 E HALLANDALE BEACH BLVD STE 700 | | HALLANDALE BEACH | FL | 33009-4641 | 651108953 |
| 15521 ST FRANCIS MEMORIAL HOSP | 900 HYDE ST | | SAN FRANCISCO | CA | 94109-4806 | 941156295 |
| 15522 NIZAM RAZACK  M D   P A | PO BOX 560816 | | ORLANDO | FL | 32856-0816 | 200029282 |
| 15523 AVENTURA ORTHOPEDIC CARE CENTER | 21000 NE 28TH AVE | | AVENTURA | FL | 33180-1421 | 591220931 |
| 15524 CENTRAL GEORGIA HEART CENTER | 1062 FORSYTH ST | | MACON | GA | 31201-8637 | 581581693 |
| 15525 URBAN HEIGHTS MEDICAL | 369 E 149TH ST FL 9 | | BRONX | NY | 10455-3906 | 822612455 |
| 15526 LOREEN WYANT | 2015 SE BENEDICTINE ST | | PORT ST LUCIE | FL | 34983-4699 | 219906222 |
| 15527 VISITING NURSE ASSOC OF INDIAN RIVER CO | 1110 35TH LN | | VERO BEACH | FL | 32960-6596 | 591645497 |
| 15528 NANCY MARIE PARSONS | 320 CENTRAL AVE | | SARASOTA | FL | 34236-4975 | 382703791 |
| 15529 MICHAEL GLENN HILL  MD | 704 DOCTORS CT | | LEESBURG | FL | 34748-7366 | 593519992 |
| 15530 MERIDIAN CLINIC LLC | 2344 HANSEN LN | | TALLAHASSEE | FL | 32301-4884 | 272057458 |
| 15531 TENET HOSPITALS LIMITED | PO BOX 849763 | | DALLAS | TX | 75284-9763 | 954537720 |
| 15532 TODD RISSACHER  D C | 3215 NW FEDERAL HWY | | JENSEN BEACH | FL | 34957-4451 | 576023595 |
| 15533 IN-HOME THERAPY OF CENTRAL FLORIDA INC | 1715 E HIGHWAY 50 | | CLERMONT | FL | 34711-5187 | 270716102 |
| 15534 WILLIAM ABRAHAMS DC | 28963 STATE ROAD 54 | | WESLEY CHAPEL | FL | 33543-3218 | 474339508 |
| 15535 WALLER CHIROPRACTIC | 4729 HIGHWAY 90 | | MARIANNA | FL | 32446-6820 | 208281487 |
| 15536 D GENTILE DO PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 844140542 |
| 15537 FIRST OPTION PHYSICAL THERAPY INC | 1709 E VENICE AVE | | VENICE | FL | 34292 | 542101047 |
| 15538 GAINESVILLE SPINE INJURY | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 821696395 |
| 15539 JULIO ROBLA  M D  P A | 635 DESTACADA AVE | | MIAMI | FL | 33156-8001 | 650910752 |
| 15540 101 RX PHARMACY | 9718 101ST AVE | | OZONE PARK | NY | 11416-2561 | 852031659 |
| 15541 FOCUS CHIROPRACTIC P C | 14843 HILLSIDE AVE | | JAMAICA | NY | 11435-3330 | 273119210 |
| 15542 STEWART E NEMSER DC | 985 PATTON ST | | N BRUNSWICK | NJ | 08902-2285 | 800712792 |
| 15543 NY AMBULATORY & ANESTHESIS | 295 MADISON AVE | | NEW YORK | NY | 10017-6434 | 455355861 |
| 15544 EMERGENCY PHYSICIANS OF TIDEWATER | PO BOX 47650 | | JACKSONVILLE | FL | 32247-7650 | 541141362 |
| 15545 EARLY AMBULATORY MEDICINE LLC | 740 LAKE AVE | | CLERMONT | FL | 34711-2243 | 593765579 |
| 15546 BURN AND RECONSTRUCTIVE CENTER | PO BOX 3725 | | AUGUSTA | GA | 30914-3725 | 454697336 |
| 15547 GLOBAL DX IMAGING ONE | 6349 BEACH BLVD | | JACKSONVILLE | FL | 32216-2707 | 032094375 |
| 15548 NORTH LAUDERDALE PAIN AND INJURY MEDICAL CENTER INC | 7444 ROYAL PALM BLVD | | MARGATE | FL | 33063-6881 | 853445086 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|--------------------------|
| 15549 UNITED EMERGENCY SERVICES OF MISSISSIPPI LLC | 861 SW 78TH AVE | | PLANTATION | FL | 33324-3273 | 205486061 |
| 15550 TOWN OF ATHOL FIRE DEPT AMBULANCE | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 046001075 |
| 15551 GREENE REHAB SERVICES  P A | 333 TAMIAMI TRL S STE 207 | | VENICE | FL | 34285-2424 | 592247135 |
| 15552 CARDIOVASCULAR ASSOCIATES | 120 WHITE HORSE PIKE | | HADDON HGTS | NJ | 08035-1938 | 223321233 |
| 15553 AYMAN ATALLAH MD CORP | 1325 S CONGRESS AVE | | BOYNTON BEACH | FL | 33426-5876 | 208386858 |
| 15554 ZAIR MEDICAL SVC INC | 8660 W FLAGLER ST | | MIAMI | FL | 33144-2031 | 500322241 |
| 15555 MT MEDICAL FLORIDA INC | 1014 BANKTON CIR STE 100 | | HANAHAN | SC | 29410-2931 | 823766702 |
| 15556 ADVANCED SPINE & JOINT MEDICAL | 208 NE 3RD AVE | | OKEECHOBEE | FL | 34972-2961 | 843442963 |
| 15557 INNOVATIVE PT OF LONG ISLAND | 193 JERICHO TPKE | | MINEOLA | NY | 11501-1702 | 830801780 |
| 15558 WEHMAN NEUROSURGERY LLC | 2423 S ORANGE AVE | | ORLANDO | FL | 32806-4543 | 273014200 |
| 15559 VSI RAD LLC | 5927 SW 70TH ST | | SOUTH MIAMI | FL | 33143-3527 | 811255379 |
| 15560 SHIJUN PAN MD | 535 S FERDON BLVD | | CRESTVIEW | FL | 32536-4446 | 582540259 |
| 15561 JEFF J  MOLLINS DC | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 112783858 |
| 15562 GORDON J BRAUN  D C   P A | 2555 COLLINS AVE | | MIAMI BEACH | FL | 33140-4723 | 364515075 |
| 15563 ORTHOPEDIC SURGEONS  LTD | 3399 TRINDLE RD | | CAMP HILL | PA | 17011-4407 | 231875547 |
| 15564 ACTIVE CHIRO MEDICINE & SOFT TISSUE PA | 6817 SOUTHPOINT PKWY | | JACKSONVILLE | FL | 32216-6282 | 201808291 |
| 15565 FLORIDA SUPERIOR IMAGING  INC | 4742 NW 7TH MNR | | COCONUT CREEK | FL | 33063-6746 | 200690488 |
| 15566 ARTHUR C ROTHMAN M D  PH D | 2175 LEMOINE AVE | | FORT LEE | NJ | 07024-6008 | 223206055 |
| 15567 NEW AGE ACUPUNCTURE P C | 155 KINGS HWY | | BROOKLYN | NY | 11223-1026 | 870796310 |
| 15568 JACKSONVILLE CHIROPRACTIC, INC | 10151 UNIVERSITY BLVD | | ORLANDO | FL | 32817-1904 | 455267975 |
| 15569 LAROCCA CHIROPRACTIC CENTERS LLC | 2017 DREW ST | | CLEARWATER | FL | 33765-3116 | 273107103 |
| 15570 ORLANDO INTERNAL MEDICINE  PA | 1507 S HIAWASSEE RD | | ORLANDO | FL | 32835-5718 | 593624109 |
| 15571 RDP CONSULTANTS LLC | 666 PLAINSBORO RD | | PLAINSBORO | NJ | 08536-3030 | 815264475 |
| 15572 READING PROFESSIONAL SERVICE | PO BOX 70888 | | PHILADELPHIA | PA | 19176-5888 | 232266054 |
| 15573 MIDLAND MEMORIAL HOSPITAL | 400 REDFERN GRV PKWY | | MIDLAND | TX | 79701-5846 | 751584559 |
| 15574 GEORGE DIGIACINO | 425 W 59TH ST | | NEW YORK | NY | 10019-8022 | 104349940 |
| 15575 FOR LIFE THERAPY - MED RECORDS | 913 10TH AVE SE | | WATERTOWN | SD | 57201-9600 | 455515756 |
| 15576 SETON IMAGING | PO BOX 74274 | | CLEVELAND | OH | 44194-0002 | 161425463 |
| 15577 VERO BEACH CHIROPRACTIC & WELLNESS CENTER INC | 2043 14TH AVE | | VERO BEACH | FL | 32960-3441 | 472740658 |
| 15578 LAKE HEALTH CARE CENTER INC | 910 MOUNT HOMER RD | | EUSTIS | FL | 32726-6258 | 593681973 |
| 15579 ORTEGA CHIROPRACTIC CORP | 5367 ORTEGA BLVD | | JACKSONVILLE | FL | 32210-8451 | 431952532 |
| 15580 WINDY CITY MEDICAL SPECIALISTS | 8501 W HIGGINS RD | | CHICAGO | IL | 60631-2801 | 463161355 |
| 15581 ALLAN G KELLER DC PA | 2467 ENTERPRISE RD | | CLEARWATER | FL | 33763-1724 | 592799844 |
| 15582 FLORIDA INSTITUTE FOR CARDIOVASCULAR CARE PA | 8362 PINES BLVD | | PEMBROKE PINES | FL | 33024-6600 | 650758756 |
| 15583 GULF COAST CHIROPRACTIC CENTER  P A | 2301 TAMIAMI TRL STE A | | PT CHARLOTTE | FL | 33952-3907 | 650579325 |
| 15584 MIDWEST PAIN SPECIALIST SC | PO BOX 438395 | | CHICAGO | IL | 60643-8395 | 474992581 |
| 15585 LEE A FISCHER MD PA | 2669 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33406-5938 | 591885770 |
| 15586 ELIZABETHTOWN EMERGENCY PHYSICIANS LLC | PO BOX 950112 | | LOUISVILLE | KY | 40295-0112 | 611401114 |
| 15587 GASTROENTEROLOGY CONSULTANTS | 4700 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3420 | 591293161 |
| 15588 IMAGING HEALTH SOLUTION | 4733 W WATERS AVE APT 2014 | | TAMPA | FL | 33614-1464 | 822375689 |
| 15589 CENTRAL FLA  INPATIENT MEDICINE  P A | 2180 W STATE ROAD 434 | | LONGWOOD | FL | 32779-5041 | 593718647 |
| 15590 REVIVE HEALTH ASSOCIATES LLC | 410 S WARE BLVD | | TAMPA | FL | 33619-4469 | 871229596 |
| 15591 LISA M KRAWCZUN DC PA | 931 OAKFIELD DR | | BRANDON | FL | 33511-4935 | 331126012 |
| 15592 EMERGINET HENRY LLC | PO BOX 116841 | | ATLANTA | GA | 30368-6841 | 582593344 |
| 15593 DOCTORS IMAGING GROUP LLC | 6685 NW 9TH BLVD | | GAINESVILLE | FL | 32605-4206 | 593618240 |
| 15594 FLORIDA CHIROPRACTIC & SPORTS REHAB CTR | 20754 W DIXIE HWY | | MIAMI | FL | 33180-1146 | 201298976 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15595 HEART OF FLORIDA OBGYN ASSOC | PO BOX 667 | | DAVENPORT | FL | 33836-0667 | 593598026 |
| 15596 MITCHELL R GREENBERG DC PA | 1747 EVANS RD STE 101 | | MELBOURNE | FL | 32904-3869 | 650144395 |
| 15597 MCDONALD AVE CHIRO PC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 825435912 |
| 15598 PEACH REGIONAL MEDICAL CENTER | 1960 GA HIGHWAY 247 CONNE | | BYRON | GA | 31008-5663 | 453765471 |
| 15599 JEANNIE-ANNE PARLAN | 2071 FLATBUSH AVE STE 15 C | | BROOKLYN | NY | 11234-4340 | 131842355 |
| 15600 COR MEDICAL CENTERS OF HIALEAH | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 844039949 |
| 15601 GONZALO I DE QUESADA | 1334 WINDSOR WAY | | LUTZ | FL | 33559-6741 | 267664695 |
| 15602 CITY OF PINE BLUFFS | PO BOX 429 | | PINE BLUFFS | WY | 82082-0429 | 836000083 |
| 15603 ORTHOSOURCE INC | 13839 INDUSTRIAL RD | | OMAHA | NE | 68137-1117 | 470843793 |
| 15604 SAN CARLOS CHIROPRACTIC  INC | 19150 ACORN RD | | FORT MYERS | FL | 33967-3657 | 204122041 |
| 15605 ATLANTIC PLASTIC & HAND SURGERY  PA | PO BOX 398 | | HOLMDEL | NJ | 07733-0398 | 203447761 |
| 15606 DOT MED EQUIPMENT INC | 4172 BEDFORD AVE | | BROOKLYN | NY | 11229-2452 | 463037213 |
| 15607 BREVARD PHYSICIAN ASSOCIATES, PL | PO BOX 117432 | | ATLANTA | GA | 30368-7432 | 462739952 |
| 15608 HIGH FIELD AND OPEN MRI | 7807 SHELBYVILLE RD STE 100 | | LOUISVILLE | KY | 40222-5495 | 611297160 |
| 15609 ARBIT CHIROPRACTIC  LLC | 1148 RIVER ST | | HYDE PARK | MA | 02136-2917 | 832983236 |
| 15610 JENNIFER PETERSON | 6114 LOUISVILLE AVE | | PENSACOLA | FL | 32526-1229 | 061576203 |
| 15611 OCHSNER CLINIC LLC | 1514 JEFFERSON HWY | | NEW ORLEANS | LA | 70121-2429 | 720276883 |
| 15612 DDE RAPID SUPPLY INC | 9707 3RD AVE STE A FL 2 | | BROOKLYN | NY | 11209-7752 | 853049286 |
| 15613 RHYTHM OF LIFE CHIROPRACTIC LLC | 7133 S 76TH ST | | FRANKLIN | WI | 53132-9736 | 134317710 |
| 15614 CITY OF MEMPHIS EMS | PO BOX 1000 | | MEMPHIS | TN | 38148-0001 | 626000361 |
| 15615 HENRY M  REYNOLDS  DC  PA | 7521 SW 53RD PL | | MIAMI | FL | 33143-5811 | 650470823 |
| 15616 RED BANK ANESTHESIA | PO BOX 297 | | MANASQUAN | NJ | 08736-0297 | 261729087 |
| 15617 HOWARD M  ROMBOM  PH D  P C | 310 E SHORE RD STE 100 | | GREAT NECK | NY | 11023-2432 | 112732830 |
| 15618 CITY & COUNTY OF SAN FRANCISCO | PO BOX 7426 | | SAN FRANCISCO | CA | 94120-7426 | 946000417 |
| 15619 NOVA ORTHO AND SPINE PLLC | PO BOX 628717 | | ORLANDO | FL | 32862-8717 | 832715749 |
| 15620 NY BALANCE ACUPUNCTURE PC | 54 FREEMAN AVE | | ELMONT | NY | 11003-4126 | 843497490 |
| 15621 ESTRELLA HEALTH MEDICAL CENTER INC | 10250 SW 56TH ST | | MIAMI | FL | 33165-7069 | 853330324 |
| 15622 ACCESS HEALTH | 981 W COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33309-3110 | 852265916 |
| 15623 MOHAWK VALLEY ORTHOPEDICS | 5010 STATE HIGHWAY 30 STE 205 | | AMSTERDAM | NY | 12010-7532 | 141766903 |
| 15624 MONICA BAEZ SMITH  DDS  PA | 6705 HANLEY RD | | TAMPA | FL | 33634-4742 | 204704426 |
| 15625 ADVANCED ORTHOPEDICS SPINE S | 3355 BURNS RD | | PALM BEACH GARDENS | FL | 33410-4353 | 843344583 |
| 15626 BREDY PHYSICAL THERAPY & SPORTS REHAB LLC | 7651 RIVIERA BLVD | | MIRAMAR | FL | 33023 | 811855436 |
| 15627 COLUMBUS REGIONAL HEALTHCARE SYSTEM INC | PO BOX 890357 | | CHARLOTTE | NC | 28289-0357 | 560538020 |
| 15628 ORTHOSUPPLY112 INC | 10 DUBON CT | | FARMINGDALE | NY | 11735-1015 | 854106231 |
| 15629 COR INJURY CENTERS OF HOMESTEAD | 15600 SW 288TH ST | | HOMESTEAD | FL | 33033-1243 | 821942219 |
| 15630 HIGHLANDS INTERVENTIONAL PAIN MGMT | 123 NEWTON SPARTA RD | | NEWTON | NJ | 07860-2769 | 204991115 |
| 15631 DIAGNOSTIC CENTERS OF AMERICA-FLORIDA I | 15340 S JOG RD | | DELRAY BEACH | FL | 33446-2170 | 650360635 |
| 15632 ACH CHIROPRACTIC PC | 1786 FLATBUSH AVE | | BROOKLYN | NY | 11210-4203 | 475236009 |
| 15633 TOM T YEH MD | 7837 GARVEY AVE | | ROSEMEAD | CA | 91770-3013 | 547553781 |
| 15634 CHRISTOPHER BURNHAM DC | 330 US FEDERAL HWY | | LAKE PARK | FL | 33403 | 528290450 |
| 15635 TOWN OF COLONIE | 584 NEW LOUDON RD | | LATHAM | NY | 12110-4024 | 146002139 |
| 15636 RIDGE PATHOLOGY CONSULTANTS | PO BOX 144333 | | ORLANDO | FL | 32814-4333 | 592300952 |
| 15637 SPORTS AND ORTHOPEDIC REHABILITATION | DEPT 301 | | ATLANTA | GA | 30353 | 593822487 |
| 15638 PYRAMID CARE PT PC | PO BOX 940097 | | ROCKAWAY PARK | NY | 11694-0097 | 823220297 |
| 15639 LARIT CHIROPRACTIC & WELLNESS CENTER LLC | 3185 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3277 | 201368217 |
| 15640 PHYSICIAN PROVIDERS GROUP PA | 16380 SE 84TH CT | | SUMMERFIELD | FL | 34491-7057 | 510473464 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15641 TRI COUNTY CHIROPRACTIC CTR | 3122 S UNIVERSITY DR | | MIRAMAR | FL | 33025-3001 | 844658062 |
| 15642 AVENUE C MEDICAL PC | 410 DITMAS AVE | | BROOKLYN | NY | 11218-4920 | 271651231 |
| 15643 RENATA ANGELINI MD | 2232 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6184 | 201724497 |
| 15644 ATLAS INJURY REHAB CENTER LLC | 6164 N US HIGHWAY 41 | | APOLLO BEACH | FL | 33572-1806 | 825399131 |
| 15645 DR DWIGHT REYNOLDS | 15715 S DIXIE HWY | | PALMETTO BAY | FL | 33157-1800 | 138460075 |
| 15646 TOWN RX INC | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 861597460 |
| 15647 SOUTHWEST VOLUSIA HEALTHCARE CORP | PO BOX 862313 | | ORLANDO | FL | 32886-2313 | 593149293 |
| 15648 SCIO HEALTH ANALYTICS INC | 111 RYAN CT | | PITTSBURGH | PA | 15205-1310 | 260185383 |
| 15649 ANTOINETTE N KOE MD PA | 1543 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4535 | 593195463 |
| 15650 CHULA VISTA EMERGENCY ROOM PHYSICIANS | PO BOX 1698 | | ARCADIA | CA | 91077-1698 | 900950252 |
| 15651 OP ACUPUNCTURE PC | 1959 E 17TH ST | | BROOKLYN | NY | 11229-3463 | 834101004 |
| 15652 BERWICK CLINIC CO LLC | 701 E 16TH ST | | BERWICK | PA | 18603-2316 | 205689255 |
| 15653 DYNAMIC REHAB | 1618 MAHAN CENTER BLVD | | TALLAHASSEE | FL | 32308-5477 | 262475406 |
| 15654 AYMAN ALREJLEH MD PC | 4757 MCLEOD DR E | | SAGINAW | MI | 48604-2838 | 383573196 |
| 15655 PRO-ACTIVE PHYSICAL THERAPY | 13801 BRUCE B DOWNS BLVD | | TAMPA | FL | 33613-3946 | 593186408 |
| 15656 POUDRE VALLEY HEALTH SYSTEMS | PO BOX 732031 | | DALLAS | TX | 75373-2031 | 800348943 |
| 15657 AMBOY CHIROPRACTIC PC | 7378 AMBOY RD | | STATEN ISLAND | NY | 10307-1450 | 134176523 |
| 15658 DANIEL J BURMAN II LLC | 2147 BERRY TRACE CT | | MANVEL | TX | 77578-2091 | 832696802 |
| 15659 ASSOCIATED RADIOLOGISTS  P A | PO BOX 1075 | | E BRUNSWICK | NJ | 08816-1075 | 221920762 |
| 15660 RADIOLOGY ASSOCIATES  INC | 1214 SPRING ST | | JEFFERSONVLLE | IN | 47130-3700 | 351153879 |
| 15661 CARE MEDICAL CENTERS | 3251 HOLLYWOOD BLVD STE 466 | | HOLLYWOOD | FL | 33021-6946 | 650894700 |
| 15662 WALTER SANCHEZ  DC | 3826 W 16TH AVE | | HIALEAH | FL | 33012-7040 | 592547683 |
| 15663 GEORGIA ORTHOPEDIC PRODUCTS | 5050 RESEARCH CT | | SUWANEE | GA | 30024-6606 | 263082691 |
| 15664 ROYAL MEDICAL IMAGING | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 900684384 |
| 15665 ADVANCE CHIROPRACTIC REHAB | 4800 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-4602 | 270487725 |
| 15666 SAMARITAN MEDICAL CENTER | 830 WASHINGTON ST | | WATERTOWN | NY | 13601-4034 | 150533577 |
| 15667 PRECISION MRI CENTER LLC | PO BOX 12374 | | MIAMI | FL | 33101-2374 | 472197887 |
| 15668 SMC-MISSISSIPPI COUNTY HEALTH SYSTEM | 611 W LEE AVE | | OSCEOLA | AR | 72370-3001 | 800370789 |
| 15669 DAVID KATEB-MD | 4760 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-3839 | 650635400 |
| 15670 DR RICHARD A SAITTA MD PA | 80 WILSON BLVD S | | NAPLES | FL | 34117-9386 | 455394692 |
| 15671 AR PHYSICAL THERAPY & PT ASST  PLLC | 19 E 37TH ST | | NEW YORK | NY | 10016-3005 | 611479583 |
| 15672 ALS MEDICAL GROUP INC | 8180 NW 36TH ST | | DORAL | FL | 33166-6645 | 271816445 |
| 15673 ALLIANCE SPINE ASSOCIATES | 39-40 BROADWAY | | FAIR LAWN | NJ | 07410-5419 | 464682400 |
| 15674 POMPANO REHABILITATION CENTER | 750 E SAMPLE RD | | POMPANO BEACH | FL | 33064-5144 | 473350128 |
| 15675 PETER ROBERT DEXHEIMER | 10840 LITTLE PATUXENT PKWY | | COLUMBIA | MD | 21044-3115 | 522134862 |
| 15676 APOLLO HOME HEALTH CARE SERVICES INC | 1401 SE GOLDTREE DR | | PORT ST LUCIE | FL | 34952-7584 | 061680127 |
| 15677 OLETA RIVER EMERGENCY PHYSICIANS LLC | PO BOX 37873 | | PHILADELPHIA | PA | 19101-0173 | 454800909 |
| 15678 ARMANDO A DE FERIA MD PA | 600 N HIATUS RD | | PEMBROKE PINES | FL | 33026-5207 | 559499218 |
| 15679 SOUTHEAST ORTHOPEDIC SPECIALISTS INC | 6500 BOWDEN RD | | JACKSONVILLE | FL | 32216-8070 | 593696338 |
| 15680 DALE MEDICAL CENTER | 100 HOSPITAL AVE | | OZARK | AL | 36360-2018 | 636001875 |
| 15681 ISLAND INTERVENTIONAL PAIN MANAGEMENT | 283 COMMACK RD | | COMMACK | NY | 11725-6021 | 473904155 |
| 15682 SISTER S MEDICAL CLINIC  INC | 510 AIRPORT RD | | PANAMA CITY | FL | 32405-4011 | 431953000 |
| 15683 DR  ROANLD P  MAZZA  D C  P C | 56A MOTOR AVE | | FARMINGDALE | NY | 11735-4038 | 113380100 |
| 15684 ATHENS ORTHOPEDIC CLINIC  P A | PO BOX 101709 | | ATLANTA | GA | 30392-1709 | 581076549 |
| 15685 SPINE & PAIN SPECIALTY CARE | 650 E PALISADE AVE STE 2 | | ENGLEWOOD CLIFFS | NJ | 07632-1823 | 471946392 |
| 15686 CAREMED OF FLORIDA | 11268 S APOPKA VINELAND RD # R | | ORLANDO | FL | 32836-6152 | 800847270 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 15687 AMERICAN CHIROPRACTIC CARE INC | 5511 RAEFORD RD STE 100 | | FAYETTEVILLE | NC | 28304-2056 | 561844994 |
| 15688 PERSONALIZED MEDICINE CONSULTANTS LLC | 13500 SUTTON PARK DR S STE 202 | | JACKSONVILLE | FL | 32224-5291 | 821895000 |
| 15689 TOTAL HEALTH REHAB OF DELRAY | PO BOX 970499 | | COCONUT CREEK | FL | 33097-0499 | 461177882 |
| 15690 MILESTONE CHIROPRACTIC PC | 81 BELLEFAIR RD | | RYE BROOK | NY | 10573-5506 | 800926535 |
| 15691 ST VINCENTS AMBULATORY CARE | PO BOX 848457 | | BOSTON | MA | 02284-8457 | 592292041 |
| 15692 KORGE PRODUCTS CORPOR | 1820 AVENUE M | | BROOKLYN | NY | 11230-5347 | 861253182 |
| 15693 YOUR LIFE INC | 5144 SHERIDAN DR | | WILLIAMSVILLE | NY | 14221-4648 | 272365641 |
| 15694 HARVARD PILGRIM HEALTH CARE INC | PO BOX 272 | | CANTON | MA | 02021-0272 | 042452600 |
| 15695 MIAMI IMAGING CORP | 4575 NW 7TH ST | | MIAMI | FL | 33126-2306 | 813229109 |
| 15696 RIVERSIDE TAPPAHANNOCK HOSPITAL | PO BOX 826608 | | PHILADELPHIA | PA | 19182-6608 | 541489410 |
| 15697 JOAQUIN MENDEZ MD PA | 600 N HIATUS RD | | PEMBROKE PINES | FL | 33026-5207 | 650996624 |
| 15698 FORT LAUDERDALE PHYSICIAN SERVICES LLC | PO BOX 2955 | | SAN ANTONIO | TX | 78299-2955 | 813380797 |
| 15699 GUERRY FUNERAL HOME | 420 E MACCLENNY AVE | | MACCLENNY | FL | 32063-2218 | 043642625 |
| 15700 TOM SEGAL PHYSICAL THERAPY INC | 9045 LA FONTANA BLVD STE 113 | | BOCA RATON | FL | 33434-5640 | 650962069 |
| 15701 UNM MEDICAL GROUP INC | 933 BRADBURY DR SE | | ALBUQUERQUE | NM | 87106-4374 | 208488778 |
| 15702 JALD INC | 444 HURFFVILLE CROSSKEYS RD | | SEWELL | NJ | 08080-2372 | 223690854 |
| 15703 LAWNWOOD HEALTHCARE SPEC | PO BOX 100954 | | ATLANTA | GA | 30384-0954 | 352285106 |
| 15704 SPINE & INJURY ASSOCIATES | 280 S STATE ROAD 434 STE 1049 | | ALTAMONTE SPRINGS | FL | 32714-3859 | 471141790 |
| 15705 FIRST CALL AMBULANCE SERVICE LLC | PO BOX 17345 | | NASHVILLE | TN | 37217-0345 | 770624433 |
| 15706 STEPHEN R SHEA M D INC | 4401 W MEMORIAL RD | | OKLAHOMA CITY | OK | 73134-1785 | 952903413 |
| 15707 CONRAD F CEAN MD PLLC | 1400 5TH AVE APT 3E | | NEW YORK | NY | 10026-2585 | 850629802 |
| 15708 LIVING WELLNESS PT | 20 CAMBRIDGE DR | | ABERDEEN | NJ | 07747-2256 | 474693445 |
| 15709 LAWRENCE J EPPS JR | 445 4TH ST S | | LAKE WALES | FL | 33853-3775 | 265869202 |
| 15710 THE CENTER FOR PAIN MANAGEMENT | PO BOX 4760 | | BELFAST | ME | 04915-4760 | 264296954 |
| 15711 MELBOURNE TERRACE RCC LLC | 251 E FLORIDA AVE | | MELBOURNE | FL | 32901-8303 | 760738972 |
| 15712 TIMOTHY GROTH MD | 994 W JERICHO TPKE | | SMITHTOWN | NY | 11787-3235 | 203910419 |
| 15713 GREATER STAPLES HOSPITAL | 401 PRAIRIE AVE NE | | STAPLES | MN | 56479-3201 | 411842965 |
| 15714 MODESTO SANCHEZ TORRES | PO BOX 558725 | | MIAMI | FL | 33255-8725 | 821945499 |
| 15715 ALPHA MEDICINE AND REHAB KISSI | PO BOX 100845 | | CAPE CORAL | FL | 33910-0845 | 833788180 |
| 15716 SWAIN COUNTY EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000342 |
| 15717 REGENESIS ORTHOPEDICS PLLC | PO BOX 746994 | | ATLANTA | GA | 30374-6994 | 871511662 |
| 15718 ROSWELL RADIOLOGY ASSOCIATES PC | 3000 HOSPITAL BLVD | | ROSWELL | GA | 30076-4915 | 581942609 |
| 15719 MRI IMAGING CENTER OF FRESNO | 108 W SHAW AVE | | FRESNO | CA | 93704-2817 | 770439758 |
| 15720 COCOA CHIROPRACTIC CENTER PA | 111 N FISKE BLVD | | COCOA | FL | 32922-7211 | 833399151 |
| 15721 DECUBELLIS CHIROPRACTIC AND A | 8614 LITTLE RD | | NEW PRT RCHY | FL | 34654-4945 | 473490420 |
| 15722 DR KYLE MULLAN | 4341 LYNX PAW TRL | | VALRICO | FL | 33596-7426 | 593414394 |
| 15723 CHIEF PHYSICAL THERAPY & SPORTS MEDICINE | 805 SE 3RD AVE | | FT LAUDERDALE | FL | 33316-1105 | 473284539 |
| 15724 GARRETT CHIROPRACTIC CLINIC | PO BOX 969 | | KILLEN | AL | 35645-0969 | 631106818 |
| 15725 LISA WALMSLEY DC | 102 ELDEN ST STE 13 | | HERNDON | VA | 20170-4827 | 541733593 |
| 15726 FMA ASSOCIATES INC | 25 COMMERCE DR | | CRANFORD | NJ | 07016-3605 | 461990777 |
| 15727 CITY OF BENTONVILLE | 800 SW A ST | | BENTONVILLE | AR | 72712-6225 | 716000642 |
| 15728 MINOR EMERGENCY CTR OF NO BROWARD INC | 750 S FEDERAL HWY | | DEERFIELD BCH | FL | 33441-5767 | 592247859 |
| 15729 ASC GAMMA PARTNERS LTD | 5426 BAY CENTER DR | | TAMPA | FL | 33609-3444 | 431961039 |
| 15730 JASON D DRIVERE DC | 212 W VINE ST | | NEW WILMNGTN | PA | 16142-1206 | 461450379 |
| 15731 POLK EMERGENCY GROUP LLC | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 030448738 |
| 15732 GREEN RIVER EMERGENCY PHYSICIANS PLLC | PO BOX 31928 | | CLARKSVILLE | TN | 37040-0033 | 471755139 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 15733 | A & M GERBER CHIROPRACTIC  LLC | 6860 BRUCE CT | | LAKE WORTH | FL | 33463-7454 | 202909199 |
| 15734 | CITY OF KENOSHA | 3223 N WILKE RD | | ARLINGTON HEIGHTS | IL | 60004-1437 | 396005481 |
| 15735 | BRIDGPORT HOSPITAL | 267 GRANT ST | | BRIDGEPORT | CT | 06610-2805 | 060646554 |
| 15736 | CHEVRAH HATZ AMBULANCE CORP | 48 BAKERTOWN RD | | MONROE | NY | 10950-8428 | 133062687 |
| 15737 | HEALING TOUCH MASSAGE  INC | PO BOX 1326 | | WINTER PARK | FL | 32790-1326 | 593469474 |
| 15738 | LOMBARDO CHIROPRACTIC CLINIC  PA | 1400 HAND AVE | | ORMOND BEACH | FL | 32174-8194 | 592869050 |
| 15739 | DR ROBERT S  FREDA | 287 PARK AVE | | RUTHERFORD | NJ | 07070-2748 | 222785550 |
| 15740 | JOHNSON MEMORIAL HOSPITAL | 1300 HALL BLVD | | BLOOMFIELD | CT | 06002-2918 | 060646696 |
| 15741 | PINERO PREVENTIVE MEDICAL CARE | 1720 S ORANGE AVE | | ORLANDO | FL | 32806-2945 | 204098320 |
| 15742 | GUNNISON VALLEY HOSPITAL | 711 N TAYLOR ST | | GUNNISON | CO | 81230-2208 | 846008116 |
| 15743 | FLORIDA EAST COAST MEDICAL GROUP | 1107 N PARROTT AVE | | OKEECHOBEE | FL | 34972-2128 | 770706313 |
| 15744 | PROHEALTH CHIROPRACTIC AND INJURY CENTER CORP | 19451 SHERIDAN ST | | FORT LAUDERDALE | FL | 33332-1653 | 830598844 |
| 15745 | BROOKS SEAMAN | 19 GROVE ST | | KEENE | NH | 03431-4220 | 371491116 |
| 15746 | CENTER FOR ADDICTION AND PAIN MANAGEMENT LLC | 235 CITRUS TOWER BLVD | | CLERMONT | FL | 34711-2712 | 811624365 |
| 15747 | READY PAIN MANAGEMENT LLC | 1300 FISHING LAKE DR | | ODESSA | FL | 33556-4005 | 471396669 |
| 15748 | LEGAL MEDICAL ASSOCIATES LLC | 531 NEW HAVEN AVE | | MILFORD | CT | 06460-8613 | 821800273 |
| 15749 | NATIONAL HEALTH FINANCE DM  L L C | 2175 N ALMA SCHOOL RD | | CHANDLER | AZ | 85224-2878 | 810566732 |
| 15750 | UNIVERSITY PLACE ORTHOPAEDICS | 95 UNIVERSITY PL | | NEW YORK | NY | 10003-4515 | 133911727 |
| 15751 | EXPRESS FAMILY CARE | PO BOX 66 | | PALATKA | FL | 32178-0066 | 461533074 |
| 15752 | ROBERSON FUNERAL HOME & CREMATORY | PO BOX 495096 | | PT CHARLOTTE | FL | 33949-5096 | 591654938 |
| 15753 | PANTHER MEDICAL INC | 5100 W LEMON ST | | TAMPA | FL | 33609-1111 | 593431890 |
| 15754 | DR LISA S CHIRO & NATURAL HEALTH CARE | 1114 FLORIDA AVE STE C | | PALM HARBOR | FL | 34683-4331 | 593554663 |
| 15755 | FLORIDA HOME HEALTH CARE | 601 N CONGRESS AVE | | DELRAY BEACH | FL | 33445-4621 | 651081308 |
| 15756 | THE NAVAL HOSPITAL | 161 TURNER ST | | PENSACOLA | FL | 32508-5280 | 593208445 |
| 15757 | THOMAS J  BOLAND  MD DMD | 6540 4TH ST N | | ST PETERSBURG | FL | 33702-6822 | 592963825 |
| 15758 | SOUTH FL FAMILY CHIROPRACTIC  PA | 1470 ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-1608 | 201913459 |
| 15759 | URGENT DME | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 812700321 |
| 15760 | SHANE BETHEA DCPC | 100 PLANTATION RD | | PERRY | FL | 32348-6000 | 260360312 |
| 15761 | ZINA BEN-ARI | 6389 SAUNDERS ST | | REGO PARK | NY | 11374-3107 | 113568372 |
| 15762 | SOLARIS HEALTH AND WELLNESS | 9520 BONITA BEACH RD SE | | BONITA SPGS | FL | 34135-4517 | 455611172 |
| 15763 | OVERSEAS CHIROPRACTIC INC | 11400 OVERSEAS HWY | | MARATHON | FL | 33050-3600 | 854246280 |
| 15764 | MAGNOLIA FAMILY URGENT CARE | 1202 SW 17TH ST | | OCALA | FL | 34471-1271 | 474535454 |
| 15765 | SOUTH SHORE CHIROPRACTIC PLLC | 321 EDISON ST | | STATEN ISLAND | NY | 10306-3023 | 134115873 |
| 15766 | HALLANDALE BEACH ORTHOPEDICS | 1250 E HALLANDALE BEACH BLVD STE B | | HALLANDALE BEACH | FL | 33009-4634 | 651108952 |
| 15767 | AMERICAN MEDICAL INITIATIVES PC | 3080 31ST ST | | ASTORIA | NY | 11102-1857 | 463442884 |
| 15768 | GILLEYS FAMILY CREMATION LLC | 332 3RD ST NW | | WINTER HAVEN | FL | 33881-4002 | 823506093 |
| 15769 | LINCOLN ZURITA | PO BOX 261421 | | TAMPA | FL | 33685-1421 | 463961254 |
| 15770 | PHYSICIANS UNITY PA | 7008 INDIANA AVE | | LUBBOCK | TX | 79413-6114 | 273705652 |
| 15771 | GLOVER CHIROPRACTIC CLINIC LLC | 312 N 14TH ST | | LEESBURG | FL | 34748-4824 | 455629467 |
| 15772 | LIVING GREEN CHIROPRACTIC & WELLNESS LLC | 12651 W SUNRISE BLVD | | SUNRISE | FL | 33323-0906 | 262702016 |
| 15773 | PATHWAYS COUNSELING CENTER LLC | 211 W HIBISCUS BLVD | | MELBOURNE | FL | 32901-3019 | 453808478 |
| 15774 | DOMINIQUE CHIROPRACTIC INC | 401 S GREEN ST | | MORGANTON | NC | 28655-3528 | 454586026 |
| 15775 | ACI CAPE FEAR VALLEY LLC | PO BOX 743751 | | ATLANTA | GA | 30374-3751 | 810844217 |
| 15776 | VNA SPACE COAST | 1110 35TH LN | | VERO BEACH | FL | 32960-6596 | 651002301 |
| 15777 | ATLANTA TOTAL WELLNESS | 855 MOUNT VERNON HWY NE | | ATLANTA | GA | 30328-4249 | 582654928 |
| 15778 | EMERGENCY MEDICAL PHYSICIANS OF SUFFOLK | PO BOX 18910 | | BELFAST | ME | 04915-4084 | 272792299 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 15779 ZITEL FAMILY CHIROPRACTIC | 3430 TORINGDON WAY | | CHARLOTTE | NC | 28277-2446 | 841639655 |
| 15780 DEPARTMENT OF THE ARMY | 2240 WINROW RD | | FORT HUACHUCA | AZ | 85613-5080 | 860980378 |
| 15781 SOUTHERN ILLINOIS MEDICAL SERVICE | PO BOX 1467 | | INDIANAPOLIS | IN | 46206-1467 | 205521741 |
| 15782 SACRED HEART HOSPITAL | 900 W CLAIREMONT AVE | | EAU CLAIRE | WI | 54701-6122 | 390807060 |
| 15783 ORLANDO ORTHOPAEDIC CENTER  MD PA | 23 W CRYSTAL LAKE ST | | ORLANDO | FL | 32806 | 591486941 |
| 15784 GEMMA BANEZ PTPA | 7775 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2519 | 650931483 |
| 15785 WINTHROP PHYSICAL THERAPY | 1300 FRANKLIN AVE | | GARDEN CITY | NY | 11530-1886 | 262475432 |
| 15786 CENTRAL IOWA PHYSIO LLC | 207 INTERSTATE PARK DR | | MONTGOMERY | AL | 36109-5404 | 364799633 |
| 15787 STEAMBOAT ER LLC | PO BOX 881689 | | STEAMBOAT SPRINGS | CO | 80488-1689 | 814492071 |
| 15788 HEARTLAND OF SARASOTA FL LLC | 5401 SAWYER RD | | SARASOTA | FL | 34233-2444 | 260623968 |
| 15789 NCOGNITO FITNESS INC | 420 S STATE ROAD 7 | | WELLINGTON | FL | 33414-4303 | 208288172 |
| 15790 ADVANTAGE RADIOLOGY PC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 261228729 |
| 15791 JEAN-FELERT CADET MD PA | PO BOX 2204 | | LAKE CITY | FL | 32056-2204 | 593470069 |
| 15792 DR ELIZABETH JONES DC | 6615 N ATLANTIC AVE STE A | | CPE CANAVERAL | FL | 32920-3886 | 266987503 |
| 15793 DENOFF ORTHOPAEDICS PA | 1639 N VOLUSIA AVE | | ORANGE CITY | FL | 32763-3843 | 455589485 |
| 15794 FAMILY FUNERAL HOME & CREMATION SERVICES LLC | 3106 CRAWFORDVILLE HWY | | CRAWFORDVILLE | FL | 32327-3137 | 472863785 |
| 15795 ADVANCE HEALTH SERVICES III  INC | 7000 SW 97TH AVE | | MIAMI | FL | 33173-1494 | 650870605 |
| 15796 MID-FLORIDA PRIMARY CARE PA | 401 W NORTH BLVD | | LEESBURG | FL | 34748-5044 | 030374583 |
| 15797 STEPHEN L FAIR DC LTD | 825 S 7TH ST | | LAS VEGAS | NV | 89101-6909 | 030430383 |
| 15798 FAST CARE MEDICAL DIAGNOSTIC PLLC | 7901 METROPOLITAN AVE | | MIDDLE VLG | NY | 11379-2930 | 454680639 |
| 15799 EAR NOSE & THROAT ASSOCIATES OF ONEONTA PC | 41-45 DIETZ ST | | ONEONTA | NY | 13820-1966 | 161205470 |
| 15800 JEFFERY WALKER MD | 6830 CENTRAL AVE | | SAINT PETERSBURG | FL | 33707-1208 | 462956875 |
| 15801 COGENT HEALTHCARE OF MACON LLC | PO BOX 26040 | | MACON | GA | 31221-6040 | 201190794 |
| 15802 BLUE MOON ACUPUNCTURE PC | 162 SUFFOLK RD | | ISLAND PARK | NY | 11558-1456 | 271425893 |
| 15803 LIVING HEALTHY MEDICAL CARE PC | 546 HOWARD AVE | | BROOKLYN | NY | 11233-5542 | 822337466 |
| 15804 3D SPORTS MEDICINE & JOINT CENTER INC | 2194 HIGHWAY A1A | | INDIAN HARBOUR BEACH | FL | 32937-4930 | 461792753 |
| 15805 ROBERT B GROSSMAN | 35 S GILBERT ST | | TINTON FALLS | NJ | 07701-4954 | 222856302 |
| 15806 PROFESSIONAL RESOURCES MANAGEMENT INC | 102 CONECUH AVE W | | UNION SPRINGS | AL | 36089-1303 | 631070858 |
| 15807 PALMS MRI  DIAGNOSTIC IMAGING CENTER | 2825 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33065-1440 | 203378480 |
| 15808 CENTERS FOR HEALTH PROMOTION LLC | 1890 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-8963 | 463511929 |
| 15809 OMI INTERNATIONAL INC | 8726 NW 26TH ST | | DORAL | FL | 33172-1627 | 825245242 |
| 15810 ADACO BILLING COMPANY LLC | 3135 STATE ROAD 580 | | SAFETY HARBOR | FL | 34695-4976 | 475191565 |
| 15811 2 FEEL GOOD PHYSICAL THERAPY PC | 9508 QUEENS BLVD | | REGO PARK | NY | 11374-1159 | 264195453 |
| 15812 DR LEONARD ROSENBLUM DC PC | PO BOX 230194 | | BROOKLYN | NY | 11223-0194 | 463779121 |
| 15813 FHCS PHYSICIANS SERVICE | 380 N OXFORD VALLEY RD | | LANGHORNE | PA | 19047-8304 | 232691968 |
| 15814 BRYAN Q PHAMNGUYEN DDS PA | 1325 N GOLDENROD RD | | ORLANDO | FL | 32807-8332 | 593290174 |
| 15815 PHYSICAL MEDICINE & REHAB | 234 ORINOCO DR | | BRIGHTWATERS | NY | 11718-1822 | 471618149 |
| 15816 ROBERT GIODANO LAC | 506 E 5TH ST | | NEW YORK | NY | 10009-6505 | 054625244 |
| 15817 NORTHEAST MEDICAL IMAGING PC | PO BOX 1194 | | LATHAM | NY | 12110-8694 | 141738752 |
| 15818 STEWARD-CARITAS ER | PO BOX 417052 | | BOSTON | MA | 02241-7052 | 272777455 |
| 15819 BM REHAB PT PC | PO BOX 61157 | | STATEN ISLAND | NY | 10306-7157 | 814645594 |
| 15820 PREMIER FAMILY CHIROPRACTIC | 7103 BAKERS BRIDGE AVE | | BRENTWOOD | TN | 37027-2892 | 770670255 |
| 15821 FORT PIERCE ORTHOPAEDICS  LCC | PO BOX 277188 | | ATLANTA | GA | 30384-7188 | 010858704 |
| 15822 KINGSLEY PHYSICAL THERAPY LLC | 409 W MAIN ST | | KINGSLEY | MI | 49649-9481 | 421698426 |
| 15823 FORT LAUDERDALE OMS PA | 2000 S ANDREWS AVE | | FORT LAUDERDALE | FL | 33316-3430 | 260849265 |
| 15824 AMERIPATH FLORIDA  INC | 7111 FAIRWAY DR | | PALM BCH GDNS | FL | 33418-4204 | 650641688 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15825 GEORGIA CHIROPRACTIC & WELLNESS CENTER | PO BOX 5566 | | AUGUSTA | GA | 30916-5566 | 582623700 |
| 15826 FLINT NEUROLOGICAL CENTRE | 5082 VILLA LINDE PKWY | | FLINT | MI | 48532-3411 | 383189890 |
| 15827 PACIFIC SURGICAL SUPPLY INC | 4050 NOSTRAND AVE STE 3M | | BROOKLYN | NY | 11235-2250 | 261521871 |
| 15828 EREN MOLYNEUX | 4370 SATELLITE BLVD | | DULUTH | GA | 30096-8843 | 081648287 |
| 15829 NEW HEIGHT ACUPUNCTURE PC | 46 E PARK AVE FL 2 | | LONG BEACH | NY | 11561-3503 | 851167143 |
| 15830 Y & A REHAB MEDICAL CENTER INC | 7200 NW 7TH ST | | MIAMI | FL | 33126-2948 | 812498752 |
| 15831 ON TIME EMS | 135 E HIGHLAND PKWY | | ROSELLE | NJ | 07203-2602 | 472440563 |
| 15832 EAST FLATBUSH MEDICAL PC | 3910 CHURCH AVE | | BROOKLYN | NY | 11203-2915 | 472957445 |
| 15833 MACOUPIN FAMILY PRACTICE CENTER | 715 BROADWAY ST | | GILLESPIE | IL | 62033-1166 | 481275401 |
| 15834 STAND UP MRI OF EAST ELMHURST  P C | PO BOX 127 | | FARMINGDALE | NY | 11735-0127 | 113159217 |
| 15835 HESS SPINAL & MEDICAL CTR OF P C | 4505 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4567 | 263552955 |
| 15836 STATESBORD HMA  INC | 1499 FAIR RD | | STATESBORO | GA | 30458-1683 | 582190713 |
| 15837 HANDS OF LIFE  INC | 14411 COMMERCE WAY STE 350 | | MIAMI LAKES | FL | 33016-1600 | 134232349 |
| 15838 ARGO MEDICAL EQUIPMENT CORP | 1850 OCEAN PKWY APT C10 | | BROOKLYN | NY | 11223-3020 | 872282248 |
| 15839 COMM  ORTH  CTR  FOR JOINT REPLACEMENT | 7225 N UNIVERSITY DR | | TAMARAC | FL | 33321-2908 | 650796980 |
| 15840 OREGON COASTAL REHAB | 1010 SW COAST HWY | | NEWPORT | OR | 97365-5288 | 455525384 |
| 15841 SPORTSCARE PHYSICAL THERAPY OF NY PC | 2682 W FAIRBANKS AVE | | WINTER PARK | FL | 32789-3385 | 261482691 |
| 15842 NORTHLAND RADIOLOGY INC | 26222 TELEGRAPH RD | | SOUTHFIELD | MI | 48033-5318 | 383343863 |
| 15843 R A  HENRIQUES M D | 503 DELANNOY AVE | | COCOA | FL | 32922-7813 | 593687688 |
| 15844 WYOMING COUNTY COMMUNITY HOSPITAL | 400 N MAIN ST | | WARSAW | NY | 14569-1025 | 166002571 |
| 15845 BRAIN AND SPINE CENTER PA | 2011 HARRISON AVE | | PANAMA CITY | FL | 32405-4545 | 593379580 |
| 15846 ERIC L  ENGELMANN  D C | 113 CURTISS PKWY | | MIAMI SPRINGS | FL | 33166-5220 | 650423258 |
| 15847 PROFESSIONAL RADIOLOGY ASSOCIATES  PA | PO BOX 740189 | | ORANGE CITY | FL | 32774-0189 | 593633298 |
| 15848 HOMESTEAD WELLNESS CLINIC | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 471735931 |
| 15849 CAROLINA BONE & JOINT PA | 10460 PARK RD STE 100 | | CHARLOTTE | NC | 28210-8537 | 561216335 |
| 15850 RAHWAY PATHOLOGY  PA | PO BOX 640 | | BELLEVILLE | NJ | 07109-0640 | 223234284 |
| 15851 DR  WILLIAM R  MORGAN INC | 3610 SE FEDERAL HWY | | STUART | FL | 34997-4902 | 650696518 |
| 15852 REHAB SYNERGY PT PC | 2071 MERRICK RD | | MERRICK | NY | 11566-4749 | 463601064 |
| 15853 SOUTHERN VITREORETINAL | 2439 CARE DR | | TALLAHASSEE | FL | 32308-4580 | 208515285 |
| 15854 DUNEDIN CHIROPRACTIC INC | 1059 BROADWAY | | DUNEDIN | FL | 34698-5756 | 821893606 |
| 15855 TRI-COUNTY ORTHOPAEDIC CENTER  PA | 701 MEDICAL PLAZA DR | | LEESBURG | FL | 34748-7313 | 593704475 |
| 15856 VISTA CARE PT PC | PO BOX 60380 | | STATEN ISLAND | NY | 10306-0380 | 852252296 |
| 15857 PRESTIGE HEALTHCARE GROUP | 1800 SW 1ST ST | | MIAMI | FL | 33135-1960 | 320589953 |
| 15858 FLORIDA CITRUS, BUSINESS & INDUSTRIES FUND | PO BOX 616648 | | ORLANDO | FL | 32861-6648 | 591449689 |
| 15859 PRECISION ANESTHESIA PC | 2515 CRESCENT ST | | ASTORIA | NY | 11102-4370 | 260812024 |
| 15860 ADVANCED REHAB MEDICAL SERVICES PC | PO BOX 195 | | ROSLYN HTS | NY | 11577-0195 | 113460705 |
| 15861 CARDIOVASCULAR HEALTH CONSULTANTS PA | 945 N 12TH ST | | MILWAUKEE | WI | 53233-1305 | 223338925 |
| 15862 CMH SERVICE INC | 160 HOMER AVE | | CORTLAND | NY | 13045-1255 | 161370440 |
| 15863 FOSSO GELHAR CHIROPRACTORS | 155 N SAWYER ST | | OSHKOSH | WI | 54902-5674 | 800655933 |
| 15864 AMERICAN LUNG & SLEEP DISORDERS CONSULTANTS PA | 6223 66TH ST N | | PINELLAS PARK | FL | 33781-5025 | 593534545 |
| 15865 SCOB | PO BOX 823920 | | PHILADELPHIA | PA | 19182-3920 | 611992377 |
| 15866 GCG ANESTHESIA LLC | PO BOX 6836 | | ITHACA | NY | 14851-6836 | 464452787 |
| 15867 WESTERN AREA VOLUNTEER EMERGENCY SERVICE | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 237442271 |
| 15868 ORLANDO PAIN & REHAB CENTER | 6005 SILVER STAR RD | | ORLANDO | FL | 32808-8203 | 800389495 |
| 15869 ARSANYS LLC | 13033 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-4838 | 270513063 |
| 15870 CHARLOTTE RADIOLOGY  P A | PO BOX 600130 | | RALEIGH | NC | 27675-6130 | 560954779 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 15871 WHITE SANDS PHYSICAL THERAPY | 11 WARWICK DR | | SHALIMAR | FL | 32579-1027 | 593515040 |
| 15872 ORLANDO MEDICAL CENTER | PO BOX 2902 | | WINDERMERE | FL | 34786-2902 | 223875851 |
| 15873 BW ACUPUNCTURE | PO BOX 747640 | | REGO PARK | NY | 11374-7640 | 842859041 |
| 15874 DONNA L BACON PA | 7227 N HIGHWAY 1 | | COCOA | FL | 32927-5020 | 593742892 |
| 15875 WEST COAST WELLNESS OF SRQ | 3801 BEE RIDGE RD | | SARASOTA | FL | 34233-1166 | 815140926 |
| 15876 FIRSTAIDE CHIROPRACTIC & REHAB INC | 2677 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-5949 | 822353398 |
| 15877 ADVANCED MED TREATMENT CENTER | 7000 SW 62ND AVE | | SOUTH MIAMI | FL | 33143-4716 | 813118108 |
| 15878 SOUTH HOWELL COUNTY AMBULANCE | 1951 E STATE ROUTE K | | WEST PLAINS | MO | 65775-5100 | 431042300 |
| 15879 PADALA FAMILY PRACTICE PLLC | 2021 N CROOKED BRANCH DR | | LECANTO | FL | 34461-9453 | 455239133 |
| 15880 UNIVERSAL MEDICAL SERVICES | 5901 NW 151ST ST | | MIAMI LAKES | FL | 33014-2452 | 743111725 |
| 15881 SUFFOLK PHYSICAL THERAPY | 279 LARKFIELD RD | | E NORTHPORT | NY | 11731-2415 | 113578837 |
| 15882 SOUTHWEST FLORIDA HOME CARE INC | 9101 W COLLEGE POINTE DR | | FORT MYERS | FL | 33919-3390 | 300083209 |
| 15883 LINDEN WEST MEDICAL PC | 84 LINDEN BLVD | | BROOKLYN | NY | 11226-3301 | 811997641 |
| 15884 MID-FLORIDA EMERGENCY PHYSICIANS LLC | PO BOX 731724 | | DALLAS | TX | 75373-1724 | 454112092 |
| 15885 NYEEQASC LLC | 4564 FRANCIS LEWIS BLVD | | BAYSIDE | NY | 11361-3085 | 275370037 |
| 15886 MOHAMMED I BAIG MD PA | 4100 S HOSPITAL DR STE 300 | | PLANTATION | FL | 33317-2838 | 020617767 |
| 15887 GENERAL EMERGENCY PHYSICIANS | PO BOX 2168 | | EDMOND | OK | 73083-2168 | 201339678 |
| 15888 ALAN MANDELL | 20334 NW 2ND AVE | | MIAMI | FL | 33169-2503 | 592767119 |
| 15889 BARRY SEIDMAN MD | 5258 LINTON BLVD STE 205 | | DELRAY BEACH | FL | 33484-6529 | 650018842 |
| 15890 SOUTH FLORIDA SPINE AND ORTHOPEDICS LLC | PO BOX 746118 | | ATLANTA | GA | 30374-6118 | 820788461 |
| 15891 FRIENDLY ACUPUNCTURE PC | 14415 41ST AVE APT L1 | | FLUSHING | NY | 11355-1438 | 473708824 |
| 15892 AMBOY MEDICAL PRACTICE | PO BOX 29120 | | NEW YORK | NY | 10087-9120 | 263381883 |
| 15893 WAL-MART PHARMACY | 201 CIVIC CENTER DR | | AUGUSTA | ME | 04330-8033 | 710862119 |
| 15894 FAULKNER HOSPITAL INC | 1153 CENTRE ST | | BOSTON | MA | 02130-3446 | 042768256 |
| 15895 SWIFT EMERGENCY PHYSICIANS | PO BOX 37754 | | PHILADELPHIA | PA | 19101-5054 | 264001486 |
| 15896 RESTORATIVE THERAPY CENTER | PO BOX 440662 | | MIAMI | FL | 33144-0662 | 474557600 |
| 15897 PEDRO SEVILLA LLC | PO BOX 562435 | | MIAMI | FL | 33256-2435 | 811831574 |
| 15898 RF MEDICAL SERVICES INC. | 12264 TAMIAMI TRL E | | NAPLES | FL | 34113-7942 | 454324920 |
| 15899 STEPHEN J SHIELDS MD PA | 1211 REYNOLDS AVE | | CLEARWATER | FL | 33756-3353 | 593478072 |
| 15900 PALMS WEST SURGICENTER | PO BOX 277518 | | ATLANTA | GA | 30384-7518 | 201008459 |
| 15901 THOMAS R WIERNICKI D M D | 190 NW SPANISH RIVER BLVD | | BOCA RATON | FL | 33431-4217 | 650485117 |
| 15902 JAMES A NAPIER | 1603 INDIAN ROCKS RD S | | LARGO | FL | 33774-1026 | 592007546 |
| 15903 BAY AREA HOSPITAL | 1775 THOMPSON RD | | COOS BAY | OR | 97420-2125 | 930593249 |
| 15904 VINEALL AMBULANCE INC | PO BOX 85 | | ONEIDA | NY | 13421-0085 | 161263979 |
| 15905 ANM MENTAL HEALTH THERAPY INC | 590 SW 27TH AVE | | MIAMI | FL | 33135-2906 | 833681301 |
| 15906 ORTHOPEDIC ASSOC OF LONG ISLA | PO BOX 45776 | | BALTIMORE | MD | 21297-5776 | 833095750 |
| 15907 GREATER TAMPA BAY PHYSICIAN NETWORK LL | PO BOX 742717 | | ATLANTA | GA | 30374-2717 | 901005998 |
| 15908 CRATER LAKE EMERG PHYS LLC | PO BOX 80152 | | PHILADELPHIA | PA | 19101-1152 | 471406448 |
| 15909 INTEGRATED REHAB INC | 958 S KENMORE DR | | EVANSVILLE | IN | 47714-7513 | 474842290 |
| 15910 E JACOB MD PA | 629 E HIGHWAY 98 | | PANAMA CITY | FL | 32401-3611 | 593563351 |
| 15911 PREMIER URGENT CARE CENTER LLC | 1037 S STATE ROAD 7 STE 113 | | WELLINGTON | FL | 33414-6139 | 371756491 |
| 15912 KAREN F KAFLAN DC P A | 1785 14TH AVE | | VERO BEACH | FL | 32960-3607 | 593148647 |
| 15913 B&T MEDICAL CENTER LLC | 988 E OSCEOLA PKWY | | KISSIMMEE | FL | 34744-1615 | 141868826 |
| 15914 BUFFALO ANESTHESIA ASSOC P C | PO BOX 1328 | | BUFFALO | NY | 14240-1328 | 160989463 |
| 15915 R A ZEHETNER & ASSOCIATES INC | PO BOX 07550 | | MILWAUKEE | WI | 53207-0550 | 391307909 |
| 15916 HOOD & HOOD DC PA | 5990 54TH AVE N | | KENNETH CITY | FL | 33709-1804 | 201700998 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15917 LONG ISLAND CHIRO & PT | 20 GILBERT AVE | | SMITHTOWN | NY | 11787-5326 | 460612358 |
| 15918 DR MICHAEL S MAJETTE | 3501 BESSIE COLEMAN BLVD | | TAMPA | FL | 33623-9001 | 594126356 |
| 15919 GREAT VALLEY HEALTH | 3803 W CHESTER PIKE | | NEWTOWN SQ | PA | 19073-2333 | 232359401 |
| 15920 HOGAN YI  M D   P A | PO BOX 40658 | | ST PETERSBURG | FL | 33743-0658 | 593161057 |
| 15921 SARAH ZYBELL | 11 LARKSPUR DR | | HOMOSASSA | FL | 34446-5520 | 362210274 |
| 15922 ORTHOPEDIC ASSOC OF LANCASTER LTD | 170 N POINTE BLVD | | LANCASTER | PA | 17601-4132 | 231879220 |
| 15923 JAMES A DECUBELLIS DC | 8614 LITTLE RD | | NEW PRT RCHY | FL | 34654-4945 | 593027642 |
| 15924 COMMUNITY HEALTH CENTERS INC | 3205 N ACADEMY BLVD | | COLORADO SPGS | CO | 80917-5147 | 840617567 |
| 15925 GREGORY A CAMERON  D C | 1601 OLD BAYSHORE HWY STE 323 | | BURLINGAME | CA | 94010-1510 | 942912847 |
| 15926 INTERVENT RADIOLOGY | 4581 WESTON RD | | WESTON | FL | 33331-3141 | 472615759 |
| 15927 GEORGETOWN CLINICS | 236 JOHNSON FERRY RD NE | | ATLANTA | GA | 30328-7401 | 454000613 |
| 15928 CITY OF POMPANO BCH EMS | PO BOX 1300 | | POMPANO BEACH | FL | 33061-1300 | 596000411 |
| 15929 JUPITER HAND TO SHOULDER | 1002 S OLD DIXIE HWY | | JUPITER | FL | 33458-7202 | 461390561 |
| 15930 IMPACT MEDICAL LLC | 6735 CONROY RD | | ORLANDO | FL | 32835-3565 | 873103459 |
| 15931 CARLETTA CHIRO | 2811 W OLIVE AVE | | BURBANK | CA | 91505-4534 | 953740922 |
| 15932 HART CHIROPRACTIC LLC | PO BOX 242893 | | MONTGOMERY | AL | 36124-2893 | 454123745 |
| 15933 BECK WELLNESS & CHIROPRACTIC INC | 2595 TAMPA RD | | PALM HARBOR | FL | 34684-3152 | 455393893 |
| 15934 BADIA HAND TO SHOULDER LLC | 3650 NW 82ND AVE | | DORAL | FL | 33166-6658 | 261642118 |
| 15935 NASSAU COUNTY SH MEDICAL PC | 1396 MYRTLE AVE | | BROOKLYN | NY | 11237-4513 | 832783693 |
| 15936 VAIL HEALTH INC | PO BOX 2637 | | EDWARDS | CO | 81632-2637 | 841359065 |
| 15937 F  ELAINE BRENNAN MD | 1717 N E ST | | PENSACOLA | FL | 32501-6339 | 591609481 |
| 15938 LA AMISTIAD RESIDENTIAL CENTER | 6601 CENTRAL FLORIDA PKWY | | ORLANDO | FL | 32821-8064 | 581791069 |
| 15939 JAWAD M BAJWA MD | PO BOX 3635 | | JUPITER | FL | 33469-1010 | 812242245 |
| 15940 MINIMALLY INVASIVE SPINE MESA | 4860 E BASELINE RD | | MESA | AZ | 85206-4669 | 464257339 |
| 15941 LAXMI MEDICAL SERVICES LLC | 5817 N UNIVERSITY DR | | TAMARAC | FL | 33321 | 461250889 |
| 15942 HEALING HANDS THERAPY CENTER INC | 2742 SW 8TH ST | | MIAMI | FL | 33135-4650 | 811410753 |
| 15943 UPMC MERCY | PO BOX 382007 | | PITTSBURGH | PA | 15251-8007 | 250965429 |
| 15944 ST FRANCIS HOSPITAL  INC | PO BOX 84022 | | COLUMBUS | GA | 31908-4022 | 580641240 |
| 15945 MOUNT AUBURN PROF SVCS | 330 MOUNT AUBURN ST | | CAMBRIDGE | MA | 02138-5502 | 043026897 |
| 15946 SOLEIL PHYSICAL THERAPY & WELLNESS | 111 WASHINGTON ST STE 1 | | QUINCY | MA | 02169-5354 | 261594993 |
| 15947 ABITA EYE GROUP LLC | 10676 NW 19TH ST | | DORAL | FL | 33172-2542 | 830653677 |
| 15948 JOHNSTON CHIROPRACTIC HEALTH CENTER  INC | 3311 NW 18TH AVE | | GAINESVILLE | FL | 32605-3705 | 593097785 |
| 15949 DEEPAK AMIN MD | 4522 KENNEDY BLVD | | UNION CITY | NJ | 07087-8014 | 800376367 |
| 15950 ACTIVE PAIN AND INJURY INC | 1403 MEDICAL PLAZA DR | | SANFORD | FL | 32771-1000 | 273972413 |
| 15951 SHAMAN SUPPLIES | 2119 E 15TH ST | | BROOKLYN | NY | 11229-4376 | 861535654 |
| 15952 MEGAN FRANKLIN DC LLC | 900 N SWALLOW TAIL DR | | PORT ORANGE | FL | 32129-6102 | 460815783 |
| 15953 KIMBLE COUNTY EMS | 151 HOSPITAL DR | | JUNCTION | TX | 76849-3020 | 746001473 |
| 15954 AMERIMED EMS | PO BOX 1853 | | BUFORD | GA | 30515-8853 | 452393528 |
| 15955 ORLANDO REHABILITATION GROUP INC | 215 ANNIE ST | | ORLANDO | FL | 32806-1207 | 311637590 |
| 15956 CHIRO PLUS NEW ORLEANS | 3502 TULANE AVE | | NEW ORLEANS | LA | 70119-7016 | 471598043 |
| 15957 BAY RAD WOMENS IMAGING CT | 330 W 23RD ST | | PANAMA CITY | FL | 32405-7614 | 263339911 |
| 15958 WISE REHAB PT PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 814585854 |
| 15959 MEMORIAL SAVANNAH CARDIOLOGY | 4731 WATERS AVE | | SAVANNAH | GA | 31404-6219 | 472872276 |
| 15960 BLUEWATER ORTHOPAEDICS  P A | 1950 BLUEWATER BLVD STE 100 | | NICEVILLE | FL | 32578-3888 | 593228032 |
| 15961 DIOKSON RENA MD | 500 SUTTER ST | | SAN FRANCISCO | CA | 94102-1107 | 471603022 |
| 15962 INNOVATIVE IMAGING ASSOCIATES PLLC | PO BOX 77221 | | DETROIT | MI | 48277-0221 | 832948740 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15963 ARTHRITIS RHEUMATOLOGY CLINIC | 2119 OAK ST | | JACKSONVILLE | FL | 32204-4410 | 593711220 |
| 15964 DR MADFIS LLC | 6320 SAINT AUGUSTINE RD | | JACKSONVILLE | FL | 32217-2800 | 743240372 |
| 15965 PAINALGIA RELIEF CENTER | 4700 MILLENIA BLVD | | ORLANDO | FL | 32839-6013 | 814732221 |
| 15966 PALM CHIROPRACTIC AND PHYSICAL THERAPY LLC | 10050 SW INNOVATION WAY | | PORT ST LUCIE | FL | 34987-2117 | 465071632 |
| 15967 MICHAEL L  ROSS  DO PA | 8200 SW 117TH AVE | | MIAMI | FL | 33183-3856 | 591258084 |
| 15968 PEDIATRIC PHYSICIAN SERVICS  INC | PO BOX 863297 | | ORLANDO | FL | 32886-3297 | 593425191 |
| 15969 METROPOLITAN DME CORP | PO BOX 790116 | | MIDDLE VILLAGE | NY | 11379-0116 | 842989164 |
| 15970 SURGERY CENTER AT JENSEN BEACH | 3995 NW GOLDENROD RD | | JENSEN BEACH | FL | 34957-3699 | 651198731 |
| 15971 DEMETREE CHIROPRACTIC GROUP | 1750 W BROADWAY ST STE 108 | | OVIEDO | FL | 32765-9618 | 593662722 |
| 15972 PORTLAND CHIROPRACTIC NEUROLOGY | 959 CONGRESS ST | | PORTLAND | ME | 04102-2715 | 261814502 |
| 15973 KATINA | 7132 PENNER LN | | FORT MYERS | FL | 33907-7700 | 589149626 |
| 15974 MARC P  PIETROPAOLI  M D  P C | 791 W GENESEE STREET RD | | SKANEATELES | NY | 13152-9377 | 161553761 |
| 15975 MADONNA TANDINGAN PT | PO BOX 350041 | | BROOKLYN | NY | 11235-0041 | 101988790 |
| 15976 DOWNTOWN BRONX MEDICAL ASSOC | PO BOX 30498 | | NEW YORK | NY | 10087-0498 | 061578286 |
| 15977 CARLTON CARE CHIROPRACTIC INC | 6400 MANATEE AVE W | | BRADENTON | FL | 34209-2378 | 472411415 |
| 15978 100 PERCENT CHIROPRACTIC YARBRO LLC | 12675 BEACH BLVD | | JACKSONVILLE | FL | 32246-7343 | 844658657 |
| 15979 GDB PHYSICAL THERAPY PC | PO BOX 9 | | YONKERS | NY | 10710-0009 | 475440921 |
| 15980 DR SOLOMON LALLOUZ | 16100 NE 16TH AVE | | NORTH MIAMI BEACH | FL | 33162-4708 | 650931646 |
| 15981 JEAN-JEFFREY MARCELLUS NP | 3063 BRIGHTON 8TH ST | | BROOKLYN | NY | 11235-6592 | 092701775 |
| 15982 HEART GROUP OF LGH DOCTORS | PO BOX 3221 | | LANCASTER | PA | 17604-3221 | 300634510 |
| 15983 FORTITUDE HEALTH LLC | 1211 W MAGNOLIA CIR | | DELRAY BEACH | FL | 33445-3529 | 833032078 |
| 15984 LANGER FAMILY MEDICINE PA | 1806 SHORT BRANCH DR | | TRINITY | FL | 34655-4426 | 452228783 |
| 15985 WINTER PARK FAMILY PRACTICE LLC | 1910 N ORANGE AVE | | ORLANDO | FL | 32804-5528 | 861143549 |
| 15986 VERNE CHIROPRACTIC CLINIC PA | 467 LAKE HOWELL RD | | MAITLAND | FL | 32751-5922 | 261435559 |
| 15987 FLOYD EMERGENCY PHYSICIANS LLC | 304 TURNER MCCALL BLVD SW | | ROME | GA | 30165-5621 | 050608795 |
| 15988 THE BRADY BONES PROFESSIONAL CORPORATION INC | 3850 BIRD RD | | CORAL GABLES | FL | 33146-1501 | 463359399 |
| 15989 SENECA MEDICAL PC | 714 SENECA AVE | | RIDGEWOOD | NY | 11385-3511 | 113600740 |
| 15990 HARPER EMERGENCY PHYSICIANS | PO BOX 37789 | | PHILADELPHIA | PA | 19101-5089 | 264729618 |
| 15991 MARK X  NORLEANS  MD  PH D   P A | PO BOX 101414 | | CAPE CORAL | FL | 33910-1414 | 421574886 |
| 15992 CITY OF OAKLAND PARK | 3650 NE 12TH AVE | | OAKLAND PARK | FL | 33334-4525 | 596000391 |
| 15993 ANESTHESIOLOGY OF JUPITER | 1613 NW 136TH AVE | | SUNRISE | FL | 33323-2896 | 650163043 |
| 15994 SHERICE REDDICK ARNP | 5111 EHRLICH RD | | TAMPA | FL | 33624-2075 | 085609680 |
| 15995 BOLD CITY THERAPY AND WELLNESS | 2054 PARK ST | | JACKSONVILLE | FL | 32204-3810 | 524798038 |
| 15996 HAWAII EMERGENCY PHYSICIANS ASSOC INC | PO BOX 1266 | | KAILUA | HI | 96734-1266 | 990175536 |
| 15997 FLEX CHIROPRACTIC | 380 N BROADWAY | | JERICHO | NY | 11753-2115 | 832058413 |
| 15998 INNER STRENGTH CHIRO & REHAB | 1899 NE 164TH ST | | NORTH MIAMI BEACH | FL | 33162-4109 | 270542420 |
| 15999 ADJUSTED INC CHIROPRACTIC | 1003 N WILSON RD | | RADCLIFF | KY | 40160-1475 | 471644578 |
| 16000 LIGHT MOUNTAIN HEALTHWORKS INC | 502 HIDDEN TRAIL CT SW | | BEMIDJI | MN | 56601-2569 | 411861524 |
| 16001 FAWCETT MEMORIAL HOSPITAL  INC | PO BOX 281519 | | ATLANTA | GA | 30384-1519 | 650252846 |
| 16002 SUNSTAR EMS | PO BOX 31074 | | TAMPA | FL | 33631-3074 | 271732670 |
| 16003 ROBERT W GUTH MD | 4777 ANDREW JACKSON PKWY | | HERMITAGE | TN | 37076-1323 | 621344450 |
| 16004 JONES MEMORIAL HOSPITAL | 191 N MAIN ST | | WELLSVILLE | NY | 14895-1150 | 222807681 |
| 16005 MARIA J PARICIO MD PA | 7325 SW 63RD AVE | | SOUTH MIAMI | FL | 33143-4811 | 203469995 |
| 16006 MARC R STAUFFER MD PA | PO BOX 10808 | | TAMPA | FL | 33679-0808 | 260465707 |
| 16007 BRACE IT INC | 960 S BROADWAY | | HICKSVILLE | NY | 11801-5045 | 841975058 |
| 16008 DELEON MEDICAL CLINIC  INC | 1520 LILIHA ST | | HONOLULU | HI | 96817-3562 | 990193638 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16009 REHAB SOLUTIONS INC | 3530 PEACH ST | | ERIE | PA | 16508-2768 | 050544042 |
| 16010 LEE COUNTY CHIRO & REHAB LLC | PO BOX 60281 | | FORT MYERS | FL | 33906-6281 | 815485786 |
| 16011 LYNNE HEANEY | 962 JEFFERY ST | | BOCA RATON | FL | 33487-4180 | 066385544 |
| 16012 ALL-STARR HEALTHCARE REHAB CENTER | 7200 LAKE ELLENOR DR | | ORLANDO | FL | 32809-5700 | 872801863 |
| 16013 CHIROPRACTIC FIRST | PO BOX 794 | | DUNEDIN | FL | 34697-0794 | 592932331 |
| 16014 MONTE D VENIS | 2737 STATE ROAD 580 | | CLEARWATER | FL | 33761-3343 | 592291843 |
| 16015 PINOY CHIROPRACTIC | 3432 E TREMONT AVE FRNT 5 | | BRONX | NY | 10465-2033 | 841797757 |
| 16016 HEALTHY SPINE & MED SPA INC | 11364 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32837-9426 | 800923741 |
| 16017 FLORIDA NERVE MED LLC | 6400 N ANDREWS AVE | | FORT LAUDERDALE | FL | 33309-2114 | 451674338 |
| 16018 GREENWOOD LEFLORE HOSPITAL | PO BOX 1410 | | GREENWOOD | MS | 38935-1410 | 646000400 |
| 16019 JORDON FERSEL MD | 809 N WOOD AVE | | LINDEN | NJ | 07036-4037 | 126528861 |
| 16020 CENTRAL FLORIDA REHAB & WELLNESS PL | 1607 E SILVER STAR RD | | OCOEE | FL | 34761-2553 | 680504766 |
| 16021 KEITH D MILLS DC | 2307 NAPIER RD STE 105 | | CHATTANOOGA | TN | 37421 | 621143894 |
| 16022 MH MISSION HOSPITAL LLLP | 4108 PARK RD | | CHARLOTTE | NC | 28209-2259 | 832048706 |
| 16023 GENESYS REGIONAL MEDICAL CENTER | 5445 ALI DR | | GRAND BLANC | MI | 48439-5191 | 030516871 |
| 16024 CHRISTOPHER M PELL LLC | 901 E SILVER SPRINGS BLVD | | OCALA | FL | 34470-6707 | 274481543 |
| 16025 POUDRE VALLEY HEALTH CARE INC | PO BOX 732033 | | DALLAS | TX | 75373-2033 | 841262971 |
| 16026 BAPTIST HEALTH VENTURES INC | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 743018052 |
| 16027 BERKSHIRE MTN CHIROPRACTIC | 531 MAIN ST | | GT BARRINGTON | MA | 01230-2001 | 202709199 |
| 16028 MICHAEL G DEGNAN | 450B US HIGHWAY 27 N | | DAVENPORT | FL | 33837 | 593599290 |
| 16029 JESSAMINE COUNTY EMS | 101 S 2ND ST | | NICHOLASVILLE | KY | 40356-1554 | 616000904 |
| 16030 TECBRAKE | 9009 NORTH LOOP E | | HOUSTON | TX | 77029-1253 | 760285157 |
| 16031 WOYTEK CHIROPRACTIC | 2601 RED BUD LN | | ROUND ROCK | TX | 78664-9731 | 742378868 |
| 16032 EMERG CARE PHYS OF WASHINGTON | PO BOX 37716 | | PHILADELPHIA | PA | 19101-5016 | 262315767 |
| 16033 NEW REGENERATION ORTHOPEDICS OF FLORIDA PLLC | 20754 W DIXIE HWY | | MIAMI | FL | 33180-1146 | 475630683 |
| 16034 NATIONAL HEALTHCARE INC | 2140 W FLAGLER ST | | MIAMI | FL | 33135-5600 | 822292096 |
| 16035 HEALTH FIRST ADMINISTRATIVE PLANS INC | 6450 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-5747 | 821851221 |
| 16036 LINKIA | 1375 PICCARD DR | | ROCKVILLE | MD | 20850-4311 | 200800593 |
| 16037 DAVID LACHARITE | 1681 CRANSTON ST | | CRANSTON | RI | 02920-5000 | 202468440 |
| 16038 SPECTOCOR LLC | PO BOX 674203 | | DALLAS | TX | 75267-4203 | 453844117 |
| 16039 UNITED NYC MEDICAL ASSOC | PO BOX 270 | | MASSAPEQUA PK | NY | 11762-0270 | 461069851 |
| 16040 DONNE M BROWN | 157 DEER PARK AVE | | BABYLON | NY | 11702-2830 | 113699550 |
| 16041 BUENA VISTA SPINE & REHAB | 622 CLINTON AVE | | BRIDGEPORT | CT | 06605-1703 | 203427209 |
| 16042 JORGE L HERNANDEZ MD | 308 E HAZEL ST | | ORLANDO | FL | 32804-4023 | 593508768 |
| 16043 TWO G OF BROWARD INC | 8352 BIRD RD | | MIAMI | FL | 33155-3354 | 650775782 |
| 16044 LAKEWORTH PHYSICIANS ASSOCIATES | 4469 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-4749 | 270820814 |
| 16045 WEST ORANGE ORTHOPAEDICS & SPORTS MED PA | 596 OCOEE COMMERCE PKWY | | OCOEE | FL | 34761-4219 | 591227093 |
| 16046 RADIOLOGY SUBSPECIALISTS OF NO | PO BOX 74008693 | | CHICAGO | IL | 60674-8693 | 814239184 |
| 16047 OPTIMUM SPINE & SPORT | 14526 MANCHESTER RD | | MANCHESTER | MO | 63011-3959 | 474956379 |
| 16048 PATHGROUP LABS LLC | 5301 VIRGINIA WAY | | BRENTWOOD | TN | 37027-7541 | 810576059 |
| 16049 UNITED HEALTH MEDICAL CENTER | PO BOX 190395 | | FT LAUDERDALE | FL | 33319-0395 | 472214523 |
| 16050 FISHER CHIROPRACTIC WELLNESS | 4643 CAMP COLEMAN RD | | TRUSSVILLE | AL | 35173-2821 | 412238393 |
| 16051 MENON MEDICAL CENTER LLC | 10605 CONCORD ST | | KENSINGTON | MD | 20895-2504 | 471949601 |
| 16052 CITY OF OMAHA | PO BOX 30206 | | OMAHA | NE | 68103-1306 | 476006304 |
| 16053 KEKKI CHIROPRACTIC LLC | 6650 W INDIANTOWN RD STE 220 | | JUPITER | FL | 33458-4629 | 208293057 |
| 16054 CHRISTOPHER MCNEIL D C P C | 1200 W 9 MILE RD | | FERNDALE | MI | 48220-1299 | 141900468 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16055 POCAHONTAS MEMORIAL HOSP | 150 DUNCAN RD | | BUCKEYE | WV | 24924-9037 | 556000381 |
| 16056 JEFFREY A LOMAN  M D | 9195 SUNSET DR STE 210 | | MIAMI | FL | 33173-3488 | 592830200 |
| 16057 BACK ON TRACK PHYSICAL THERAPY | 721 RESERVOIR AVE | | CRANSTON | RI | 02910-4430 | 043139568 |
| 16058 JOSE J DIAZ | 3320 NE 34TH ST | | FT LAUDERDALE | FL | 33308-6906 | 562656591 |
| 16059 DR EDWIN BROOKS ROBERTS | 3960 W NAVY BLVD | | PENSACOLA | FL | 32507-1265 | 834260459 |
| 16060 STUART J HERSHON | PO BOX 3477 | | BOSTON | MA | 02241-3477 | 173304480 |
| 16061 FOX CHIROPRACTIC INC | 3030 S DIXIE HWY STE 4 | | WEST PALM BCH | FL | 33405-1539 | 562349060 |
| 16062 PIEDMONT NEWNAN HOSPITAL | PO BOX 116409 | | ATLANTA | GA | 30368-6409 | 205077249 |
| 16063 INFINITE STRATEGIC INNOVATIONS INC | PO BOX 865624 | | OVIEDO | FL | 32806 | 510551987 |
| 16064 CHIROPRACTIC CONCIERGE PLLC | 11443 MARIPOE RD | | WEEKI WACHEE | FL | 34614-3507 | 472470845 |
| 16065 PALMETO PHYSICAL THERAPY  INC | 2104 W 68TH ST | | HIALEAH | FL | 33016-1804 | 651065482 |
| 16066 CRESCENT RADIOLOGY | 2747 CRESCENT ST | | ASTORIA | NY | 11102-3142 | 260518122 |
| 16067 MADHAVI UPPALAPATI  MD  PA | 3239 OAKMONT TER | | LONGWOOD | FL | 32779-3147 | 200333102 |
| 16068 PRO-ECHO  INC | PO BOX 266555 | | WESTON | FL | 33326-6555 | 650195305 |
| 16069 APOLLO PT & PHYSICAL THERAPIST ASST | 304 W 117TH ST | | NEW YORK | NY | 10026-1573 | 020804645 |
| 16070 AHSAN KAMAL MD | PO BOX 495009 | | PORT CHARLOTTE | FL | 33949-5009 | 450559282 |
| 16071 HACKETTSTOWN COMMUNITY HOSP | 651 WILLOW GROVE ST | | HACKETTSTOWN | NJ | 07840-1799 | 226106281 |
| 16072 FLORIDA MEDICAL INSTITUTE INC | N1083 FAITH CT | | GREENVILLE | WI | 54942-4204 | 464147880 |
| 16073 JAMIE ROZZI | 1003 LAKEVIEW OAKS DR | | MINNEOLA | FL | 34715-5782 | 390885645 |
| 16074 SPINE METRICS INC | 520 HUBER PARK CT | | WELDON SPRING | MO | 63304-8600 | 472809978 |
| 16075 NOVAMED SURGERY CENTER | 8748 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2817 | 262609309 |
| 16076 INJURY CENTERS OF CENTRAL TAMPA INC | PO BOX 638496 | | CINCINNATI | OH | 45264-0001 | 270601431 |
| 16077 ADVANCED LIFE SERVICES | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 871939004 |
| 16078 SHERYL CALABRESE | 13656 SE 53RD AVE | | SUMMERFIELD | FL | 34491-2417 | 044741907 |
| 16079 ATLANTA GEORGIA INJURY CENTERS | 7147 JONESBORO RD | | MORROW | GA | 30260-2954 | 464438787 |
| 16080 DEPARTMENT OF MEDICINE MEDICAL GROUP | 750 E ADAMS ST | | SYRACUSE | NY | 13210-2306 | 161475278 |
| 16081 LUCIA VIEIRA | 4321 NW 114TH PATH | | DORAL | FL | 33178-4227 | 000005768 |
| 16082 CHESTNUT STREET CHIROPRACTIC | 328 RICHMOND RD | | WEST CHESTER | PA | 19380-4618 | 454575400 |
| 16083 PROGRESSIVE HEALTH SVCS  INC | 14437 S DIXIE HWY | | MIAMI | FL | 33176-7924 | 651073302 |
| 16084 TOTAL HEALTH OF WESLEY CHAPEL  INC | 6747 GALL BLVD | | ZEPHYRHILLS | FL | 33542-2522 | 161662400 |
| 16085 JUSTIN MOSES DMD | 2109 N FRONTAGE RD W | | VAIL | CO | 81657-4897 | 815246746 |
| 16086 BUILT-IN INC | 1807 OXMOOR RD | | BIRMINGHAM | AL | 35209-3505 | 452570592 |
| 16087 FARKAS CHIROPRACTIC CLINIC | 3200 4TH ST N | | SAINT PETERSBURG | FL | 33704-2127 | 598131673 |
| 16088 LARGO SURGERY LLC | 1401 W BAY DR | | LARGO | FL | 33770-2207 | 010553657 |
| 16089 A TO Z SUPPLIES GROUP INC | PO BOX 290613 | | BROOKLYN | NY | 11229-0613 | 833082798 |
| 16090 WESTSIDE FAMILY MEDICAL CENTER  PA | 1424 W TENNESSEE ST | | TALLAHASSEE | FL | 32304-3403 | 593718441 |
| 16091 EXCEL MEDICAL PC | 3400 MONROE AVE | | ROCHESTER | NY | 14618-4725 | 300547290 |
| 16092 DOREEN KING-ALLEN | 62-2411 KANEHOA ST | | KAMUELA | HI | 96743-8736 | 364088809 |
| 16093 VOLCARE MEDICAL LLC | 2815 ALT 19 | | PALM HARBOR | FL | 34683-1947 | 814104272 |
| 16094 HARRY M  KOSLOWSKI  MD PA | 3599 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4252 | 431976710 |
| 16095 EMORY SAINT JOSEPHS HOSPITAL | PO BOX 116149 | | ATLANTA | GA | 30368-6149 | 452721833 |
| 16096 LONG ISLAND NEUROSURGICAL ASSOC | 410 LAKEVILLE RD STE 204 | | NEW HYDE PARK | NY | 11042-1103 | 112287037 |
| 16097 STEPHEN L HEUN DC | 5701 S 3RD ST | | LOUISVILLE | KY | 40214-2605 | 611051004 |
| 16098 MERCY HEALTH PHYSICIANS CINCINNATI LLC | PO BOX 632110 | | CINCINNATI | OH | 45263-2110 | 311007881 |
| 16099 PI TRINITY FAMILY HEALTHCARE CENTER | 2160 DUCK SLOUGH BLVD | | NEW PRT RCHY | FL | 34655-5007 | 274659142 |
| 16100 BENEFIS HEALTHCARE SYSTEM | PO BOX 6010 | | GREAT FALLS | MT | 59406-6010 | 810232122 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16101 ACUTE CARE PEDIATRICS OF PALM COAST PA | 397 PALM COAST PKWY SW UNIT 303 | | PALM COAST | FL | 32137-4776 | 020728089 |
| 16102 325TH MEDICAL GROUP | 340 MAGNOLIA CIR | | PANAMA CITY | FL | 32403-5604 | 593310324 |
| 16103 COLLIER ANESTHESIA PA | PO BOX 674391 | | DETROIT | MI | 48267-4391 | 650353267 |
| 16104 TELFONIX MEDICAL CONSULTING INC | 521 HARBOR DR S | | VENICE | FL | 34285-2812 | 205096326 |
| 16105 JOSEPH CICCARELLO DC PA | 1011 S US HIGHWAY 301 | | TAMPA | FL | 33619-4903 | 591944784 |
| 16106 BRENDON CONNOLLY MD PL | 530 5TH ST E | | BRADENTON | FL | 34208-2002 | 272609694 |
| 16107 INJURY TREATMENT SOLUTIONS NORTH INC | 1747 EVANS RD | | MELBOURNE | FL | 32904-3871 | 450947923 |
| 16108 PHOENIX EMERGENCY | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 260635967 |
| 16109 RONALD STERN | 989 SEBASTIAN BLVD | | SEBASTIAN | FL | 32958-4890 | 834073103 |
| 16110 SOUTH BALDWIN DAIGNOSTIC IMAGIN | 27961 US HIGHWAY 98 | | DAPHNE | AL | 36526-4702 | 721367427 |
| 16111 SARANTOS CHIROPRACTIC PL | 12264 TAMIAMI TRL E | | NAPLES | FL | 34113-7942 | 452955208 |
| 16112 DAVID M SEIDNER | 934 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-7029 | 650016914 |
| 16113 BONETT MEDICAL CENTER | 2675 WINKLER AVE | | FORT MYERS | FL | 33901-9342 | 461906675 |
| 16114 PRESTIGE HEALTHCARE GROUP | 1800 SW 1ST ST | | MIAMI | FL | 33135-1960 | 320589553 |
| 16115 DR TAKS MEDICAL & REHABILITATION PC | 81 HILLSIDE AVE | | MANHASSET | NY | 11030-2255 | 204932449 |
| 16116 PALM BEACH MED CARE PA | 1500 N DIXIE HWY STE 205 | | WEST PALM BEACH | FL | 33401-2716 | 650794550 |
| 16117 MEDICAL MRI PC | 10107 JAMAICA AVE | | RICHMOND HILL | NY | 11418-2008 | 844204700 |
| 16118 HICKS, MOTTO & EHRLICH - PLAZA | 3399 PGA BLVD | | PALM BCH GDNS | FL | 33410-2819 | 201186532 |
| 16119 EXCEL ANESTHESIA CONSULTANTS | PO BOX 5278 | | JACKSONVILLE | FL | 32247-5278 | 208800469 |
| 16120 SETON MEDICAL CTR COASTSIDE | PO BOX 848014 | | DALLAS | TX | 75284-8014 | 912154441 |
| 16121 MIAMI HAND PLLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 270293215 |
| 16122 PALMER CHIROPRACTIC | 901 7TH ST | | ALTAVISTA | VA | 24517-1600 | 541916890 |
| 16123 COUNTRYSIDE SURGERY CENTER LTD | 3291 N MCMULLEN BOOTH RD | | CLEARWATER | FL | 33761-2010 | 752400186 |
| 16124 UNION GENERAL HOSPITAL CO ASPIRION | 35 HOSPITAL RD | | BLAIRSVILLE | GA | 30512-3139 | 586025393 |
| 16125 COUNTY OF NASSAU COUNTY COMPTROLLER | PO BOX 416659 | | BOSTON | MA | 02241-6659 | 116000463 |
| 16126 ANTHONY INTINTOLA DC | PO BOX 11285 | | FAIRFIELD | NJ | 07004-7285 | 272406622 |
| 16127 SANDRA BONTEMPTS DC | 649 US HIGHWAY 1 STE 10 | | N PALM BEACH | FL | 33408-4616 | 210426655 |
| 16128 GROVE HILL MEMORIAL HOSPITAL | PO BOX 830525 | | BIRMINGHAM | AL | 35283-0525 | 630436871 |
| 16129 OPTIMAL HEALTH CHIROPRACTIC LLC | 2833 VEROT SCHOOL RD | | LAFAYETTE | LA | 70508-6411 | 200719875 |
| 16130 COPPER BASIN MEDICAL | PO BOX 990 | | COPPERHILL | TN | 37317-0990 | 621448752 |
| 16131 MEDICAL CENTER IMAGING | 4623 FOREST HILL BLVD | | WEST PALM BCH | FL | 33415-7469 | 650438884 |
| 16132 AUDIE G KLINGER | 203 GREENE ST | | CUMBERLAND | MD | 21502-2877 | 521119422 |
| 16133 NEWARK-WAYNE COMMUNITY HOSPITAL | PO BOX 111 | | NEWARK | NY | 14513-0111 | 150584188 |
| 16134 SOUTHWEST REGIONAL IMAGING & RADIOLOGY | 3209 NW EXPRESSWAY | | OKLAHOMA CITY | OK | 73112-4131 | 208685974 |
| 16135 INTEGRATED CARE CENTERS | 5248 RED CEDAR DR | | FORT MYERS | FL | 33907-4522 | 833050560 |
| 16136 UPMC HAMOT | 201 STATE ST | | ERIE | PA | 16550-0002 | 250965387 |
| 16137 ARDEN M KAISMAN M D P C | 141 W 28TH ST | | NEW YORK | NY | 10001-6115 | 134021475 |
| 16138 COMFORT CHIROPRACTIC PA | 709 SEBASTIAN BLVD STE F | | SEBASTIAN | FL | 32958-8704 | 271718352 |
| 16139 JEFFREY ROSKEIN DC | 1517 LANDON AVE | | JACKSONVILLE | FL | 32207-8654 | 593458999 |
| 16140 ELITE CARE OF CENTRAL FLORIDA | PO BOX 743528 | | ATLANTA | GA | 30374-3528 | 472253928 |
| 16141 NOVA SOUTHEASTERN UNIVERSITY | PO BOX 290250 | | DAVIE | FL | 33329-0250 | 591083502 |
| 16142 KELLY ODOM | 3023 S MAIN STREET EXT | | ANDERSON | SC | 29624-4207 | 249319441 |
| 16143 CAFE OF LIFE CHIROPRACTIC STUDIO | 1030 GRANT ST SE | | ATLANTA | GA | 30315-2015 | 208729008 |
| 16144 CHIPPEWA VALLEY ORTH & SPORTS MED | 2501 COUNTY HIGHWAY I | | CHIPPEWA FALLS | WI | 54729 | 200976275 |
| 16145 FLORIDA INJURY MEDICAL CENTERS | 125 E MERRITT ISLAND CSWY | | MERRITT ISLAND | FL | 32952-3699 | 371697763 |
| 16146 RADHIKA PRAKASH | PO BOX 860120 | | SAINT AUGUSTINE | FL | 32086-0120 | 592867421 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16147 BELLE ISLE CHIROPRACTIC LLC | PO BOX 590403 | | ORLANDO | FL | 32859-0403 | 472481192 |
| 16148 PHOENIX MEDICAL SERVICES PC | PO BOX 9415 | | NEW YORK | NY | 10087-4415 | 113558267 |
| 16149 GRECO FAMILY CHIROPRACTIC | 144 YORK RD STE 100 | | WARMINSTER | PA | 18974-4521 | 232977348 |
| 16150 SOUTH ARKANSAS EMERGENCY PHYSICIANS | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 270164216 |
| 16151 STEVEN E SEGER | 171 US HIGHWAY 98 | | EASTPOINT | FL | 32328-3381 | 232165496 |
| 16152 QUALITY DIAGNOSTICS & REHAB CENTER INC | 5590 W 20TH AVE | | HIALEAH | FL | 33016-7070 | 203507774 |
| 16153 ANDERSON MEDICAL | 40 HURLEY AVE STE 4 | | KINGSTON | NY | 12401-3738 | 223139483 |
| 16154 MAINLAND WELLNESS & REHAB CENTER | 2021 NEW RD STE 17 | | LINWOOD | NJ | 08221-1045 | 223792473 |
| 16155 CLARIAN ARNETT HEALTH | 5346 RELIABLE PKWY | | CHICAGO | IL | 60686-0001 | 263162145 |
| 16156 POCONO MEDICAL CENTER | 206 E BROWN ST | | E STROUDSBURG | PA | 18301-3006 | 240795623 |
| 16157 ORANGE CITY ANESTHESIA SERVICES LLC | PO BOX 637524 | | CINCINNATI | OH | 45263-7524 | 452788308 |
| 16158 HANDS OF LIFE HEALTHCARE CENTER INC | 3850 SW 87TH AVE | | MIAMI | FL | 33165-5400 | 814627220 |
| 16159 NASSAU QUEENS MEDICAL P C | PO BOX 860410 | | RIDGEWOOD | NY | 11386-0410 | 470968750 |
| 16160 NURSE PRACTITIONER ON CALL LLC | 14 W JORDAN ST | | PENSACOLA | FL | 32501-1736 | 260380725 |
| 16161 GARY H  DIBLASIO  MD  PA | 701 NORTHLAKE BLVD | | N PALM BEACH | FL | 33408-5215 | 651116395 |
| 16162 GEORGE A FORSTER DC | 37310 STATE ROAD 54 | | ZEPHYRHILLS | FL | 33542-6959 | 592520863 |
| 16163 KIMBERLY THOMPSON | 540 22ND STREET OCEAN | | MARATHON | FL | 33050-2249 | 494908715 |
| 16164 POLLARD CHIROPRACTIC | 13003 SE KENT KANGLEY RD | | KENT | WA | 98030-7919 | 912150453 |
| 16165 BERNARD S BURTON DC PA | 2045 N UNIVERSITY DR | | SUNRISE | FL | 33322-3936 | 474505138 |
| 16166 MC PHYSICAL THERAPY PC | 1923 MCDONALD AVE # 3 | | BROOKLYN | NY | 11223-1828 | 842178062 |
| 16167 PHYSICAL THERAPY NOW CORAL SPRINGS | 5884 WILES RD | | CORAL SPRINGS | FL | 33067-2158 | 814872837 |
| 16168 BECKER CHIROPRACTIC | 501 MARKET ST | | LEMOYNE | PA | 17043-1594 | 204534806 |
| 16169 MARTHA WILLIAMS | 2175 62ND PL S | | ST PETERSBURG | FL | 33712-5783 | 592317785 |
| 16170 GUN CLUB CHIROPRACTIC CENTER  INC | 1560 6TH ST | | WEST PALM BCH | FL | 33401-3026 | 205166322 |
| 16171 BEHAVIORAL HEALTHCARE INC | 6817 SOUTHPOINT PKWY | | JACKSONVILLE | FL | 32216-6282 | 262613475 |
| 16172 LYDIA POVENTUD | 1930 W BEAVER ST | | JACKSONVILLE | FL | 32209-7531 | 047664334 |
| 16173 TODD J  KAZDAN  D O | 6099 STIRLING RD STE 220 | | DAVIE | FL | 33314-7236 | 753071599 |
| 16174 DR  H G SMITH | PO BOX 864 | | WINTER HAVEN | FL | 33882-0864 | 592684329 |
| 16175 HEART HEALTH OF THE SOUTH SHORE | 13124 ROCKAWAY BLVD | | S OZONE PARK | NY | 11420-2932 | 462742830 |
| 16176 COMP-MED  INC | 159 N 3RD ST | | MACCLENNY | FL | 32063-2103 | 010710272 |
| 16177 GAINESVILLE EMERG MED ASSOC PA | PO BOX 37798 | | PHILADELPHIA | PA | 19101-5098 | 271269714 |
| 16178 BMB SOLUTIONS LLC | 601 US HIGHWAY 206 | | HILLSBOROUGH | NJ | 08844-1521 | 811112194 |
| 16179 HIGHWAY IMAGING ASSOC | 2095 FLATBUSH AVE | | BROOKLYN | NY | 11234-4338 | 112714174 |
| 16180 ADVANCED ROCKLAND CHIROPRACTIC OFFICE PC | 265 N MAIN ST | | SPRING VALLEY | NY | 10977-3773 | 133550408 |
| 16181 ADJUST YOUR LIFE CHIROPRACTIC PARRISH LLC | 11665 US HIGHWAY 301 N | | PARRISH | FL | 34219-8407 | 843354258 |
| 16182 HIGHLANDS COUNTY | PO BOX 24620 | | WEST PALM BCH | FL | 33416-4620 | 596000655 |
| 16183 DE LA PEDRAJA RADIOLOGY ASSOC | 4776 SW 8TH ST | | CORAL GABLES | FL | 33134-2564 | 591422427 |
| 16184 EDISON RADIOLOGY GROUP PA | PO BOX 3271 | | INDIANAPOLIS | IN | 46206-3271 | 221897509 |
| 16185 TLC CHIRO AND WELLNESS INC | PO BOX 693129 | | MIAMI | FL | 33269-0129 | 810703503 |
| 16186 VIRTUAL RADIOLOGIC PROFESSIONAL | PO BOX 4246 | | CAROL STREAM | IL | 60197-4246 | 204360799 |
| 16187 RANDALL D  BRYANT  DC | 821 NE 36TH TER STE 3 | | OCALA | FL | 34470-1033 | 593339731 |
| 16188 CARRAZANA CHIROPRACTIC INC | 14750 SW 26TH ST | | MIAMI | FL | 33185-5933 | 471092609 |
| 16189 JONATHAN ROBINSON | 3407 MAYWOOD AVE | | PENSACOLA | FL | 32526-1109 | 594481890 |
| 16190 AMERICAN CLINICAL SOLUTIONS  LLC | 2424 N FEDERAL HWY STE 455 | | BOCA RATON | FL | 33431-7747 | 263340890 |
| 16191 TOWN CENTER MEDICAL SERVICES | 1690 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-8979 | 460904659 |
| 16192 NOW PAIN CLINIC PC | 21 GRAND AVE | | PALISADES PK | NJ | 07650-1076 | 453337293 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 16193 GULF POINTE SURGERY CENTER | 1 PARK PLZ | | NASHVILLE | TN | 37203-6527 | 201327093 |
| 16194 NORTHEAST KINGDOM HEMATOLOGY | 637 UNION ST | | NEWPORT | VT | 05855-5498 | 472166894 |
| 16195 OMAR AHMED | 22105 JAMAICA AVE | | QUEENS VILLAGE | NY | 11428-2015 | 282708225 |
| 16196 PEDIATRIC ASSOCIATES OF TAMPA | 900 S PINE ISLAND RD | | PLANTATION | FL | 33324-3920 | 800907556 |
| 16197 LARA J FIX DO PA | PO BOX 1637 | | STUART | FL | 34995-1637 | 760836804 |
| 16198 JLVI LLC ADVANCE SPINE REHAB | 3139 W 111TH ST | | CHICAGO | IL | 60655-2205 | 462430543 |
| 16199 MASOOD CHIROPRACTIC DIAGNOSTIC | PO BOX 230314 | | BROOKLYN | NY | 11223-0314 | 841891043 |
| 16200 GJORGJI TRNOVSKI MD PA | 1050 NW 15TH ST | | BOCA RATON | FL | 33486-1375 | 461309136 |
| 16201 LAWRENCE HOSPITAL | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 131740110 |
| 16202 ANEMONE EMERGENCY PHYSICIANS LLC | PO BOX 80063 | | PHILADELPHIA | PA | 19101-1063 | 474969421 |
| 16203 BOILERMAKERS NATIONAL HEALTH | 754 MINNESOTA AVE | | KANSAS CITY | KS | 66101-2729 | 366090694 |
| 16204 ADVANCED CHIROPRACTIC SOLUTIONS LLC | 9414 N US HIGHWAY 1 | | SEBASTIAN | FL | 32958-6398 | 822212170 |
| 16205 PEACHTREE ORTHOPAEDIC SURGERY CENTER | 77 COLLIER RD NW STE 2000 | | ATLANTA | GA | 30309-1754 | 582562721 |
| 16206 IMAGING SUBSPECIALISTS OF NORTH JERSEY | PO BOX 3607 | | EVANSVILLE | IN | 47735-3607 | 010750853 |
| 16207 NORTHFIELD SPINE & INJURY CENTER PC | 623 TILTON RD | | NORTHFIELD | NJ | 08225-1219 | 272843208 |
| 16208 GIVIC BILLING GROUP LLC | 540 SAINT MICHELLE WAY | | MARGATE | FL | 33068-6209 | 821706050 |
| 16209 SOUTHEAST MICHIGAN IMAGING SERVICES | 30800 TELEGRAPH RD | | BINGHAM FARMS | MI | 48025-4542 | 472797631 |
| 16210 MILIN ACUPUNCTURE PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 301197574 |
| 16211 HOUSE OF HEALTH INC | 626 N THORNTON AVE | | ORLANDO | FL | 32803-4634 | 412055339 |
| 16212 SAFE SEDATION PLLC | DEPT LB # 1802 | PO BOX 220 | BETTENDORF | IA | 52722-0004 | 161738863 |
| 16213 COXSACKIE PT ASSOC INC | 11831 RT 9W | | W COXSACKIE | NY | 12192-3605 | 050588304 |
| 16214 GENE E JENKINS JR DC PA | 1298 TIMBERLANE RD | | TALLAHASSEE | FL | 32312-1765 | 592880912 |
| 16215 MANOOGIAN KNEE HIP & SPINE CENTER PA | 1945 BAY RD | | MOUNT DORA | FL | 32757-2105 | 593736719 |
| 16216 CHIROCARE OF BOCA RATON LLC | 18205 BISCAYNE BLVD | | AVENTURA | FL | 33160-2106 | 811351323 |
| 16217 RADIOLOGY ASSOCIATES OF NORTH GEORGIA LLC | PO BOX 161246 | | ATLANTA | GA | 30321-1246 | 823167668 |
| 16218 BRUCE L FELDMAN | PO BOX 290725 | | BROOKLYN | NY | 11229-0725 | 842721554 |
| 16219 MEDICAL REHAB ALLIANCE | 839 57TH ST | | BROOKLYN | NY | 11220-6851 | 464037694 |
| 16220 CARDIOLOGY ASSOCIATES | PO BOX 3056 | | PT CHARLOTTE | FL | 33949 | 592171328 |
| 16221 JOSEPH M NEUNDER DC PA | 8065 BENEVA RD | | SARASOTA | FL | 34238-2957 | 273544287 |
| 16222 RUGGIANO CHIROPRACTIC HEALTH | 1793 SW 3RD AVE | | MIAMI | FL | 33129-1492 | 651029180 |
| 16223 FIT THERAPY LLC | 7401 MIAMI LAKES DR | | MIAMI LAKES | FL | 33014-6818 | 205777012 |
| 16224 JACK R BERMAN DC | 3733 NE 163RD ST | | N MIAMI BEACH | FL | 33160-4104 | 592052229 |
| 16225 DAVID K YOON M D | 165 SAGEBRUSH TRL STE B | | ORMOND BEACH | FL | 32174 | 593059212 |
| 16226 OPHTHALMIC CONSULTANTS OF LONG ISLAND | 825 E GATE BLVD | | GARDEN CITY S | NY | 11530-2124 | 112498332 |
| 16227 MARIO ANZALONE DPT LLC | 4377 COMMERCIAL WAY | | SPRING HILL | FL | 34606-1963 | 452451308 |
| 16228 PROGRESSIVE REHABILITATION | 13729 N HIGHWAY 183 | | AUSTIN | TX | 78750-1883 | 742940119 |
| 16229 BLANCHARD VALLEY REGIONAL HEALTH CENTER | 1900 S MAIN ST | | FINDLAY | OH | 45840-1214 | 341369963 |
| 16230 UNITED PAIN AND SPINE INSTITUTE | 3688 BURNT PINE DR | | JACKSONVILLE | FL | 32224-0870 | 850829781 |
| 16231 BETTER LIFE MEDICAL SERVICES | 1651 W 37TH ST | | HIALEAH | FL | 33012-4691 | 473116713 |
| 16232 WHITNEY THOMPSON | 2640 SW 28TH LN | | MIAMI | FL | 33133-3135 | 474913849 |
| 16233 SPINE AND INJURY ASSOCIATES | 280 S STATE ROAD 434 STE 1049 | | ALTAMONTE SPRINGS | FL | 32714-3859 | 811699591 |
| 16234 ST MARKS REHAB SERVICES INC | 100 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-5409 | 202857468 |
| 16235 MICHAEL A PEZZA | 1 HARDING AVE | | JOHNSTON | RI | 02919-5010 | 272447667 |
| 16236 HEALTH QUEST PHARMACY | 1674 E 22ND ST STE 2 | | BROOKLYN | NY | 11229-1500 | 853618909 |
| 16237 OLMSTED MEDICAL CENTER | 1650 4TH ST SE | | ROCHESTER | MN | 55904-4717 | 410855367 |
| 16238 CHIRO BY THE SEA LLC | 222 COMMERCIAL BLVD | | LAUDERDALE BY THE SEA | FL | 33308-4483 | 821380350 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 16239 METRO DIAGNOSTIC IMAGING LLC | 1997 SLOAN PL STE 23 | | SAINT PAUL | MN | 55117-2051 | 464061995 |
| 16240 MARIAN MEDICAL CENTER | 1400 E CHURCH ST | | SANTA MARIA | CA | 93454-5906 | 651190935 |
| 16241 THE BORTOLAZZO GROUP | PO BOX 277234 | | ATLANTA | GA | 30384-7234 | 582636306 |
| 16242 KALEIDA HEALTH | 726 EXCHANGE ST | | BUFFALO | NY | 14210-1484 | 161533232 |
| 16243 PRIME MEDICAL-CHIRO CENTER LLC | 2409 S HIAWASSEE RD | | ORLANDO | FL | 32835-6346 | 832204160 |
| 16244 PEMBROKE RESCUE SQUAD | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 561362515 |
| 16245 CHIROPRACTIC ASSOCIATES INC | 7170 SW 117TH AVE | | MIAMI | FL | 33183-2808 | 421541722 |
| 16246 FLORIDA MEDICAL CENTER OF CLEARWATER | 1840 N HIGHLAND AVE | | CLEARWATER | FL | 33755-2138 | 593381344 |
| 16247 FORT MYERS CENTRAL CHIROPRACTIC LLC | 4575 VIA ROYALE | | FORT MYERS | FL | 33919-1043 | 832650106 |
| 16248 LINDA F BACH MD | 660 NE 95TH ST | | MIAMI SHORES | FL | 33138-2758 | 651025557 |
| 16249 AUGUSTINE V JOSEPH MD PA | 5200 DAVISSON AVE STE A | | ORLANDO | FL | 32810-5350 | 593203700 |
| 16250 RADIOLOGY PHYSICIAN SOLUTIONS OF NORTH FLORIDA LLC | PO BOX 743986 | | ATLANTA | GA | 30374-3986 | 813719631 |
| 16251 CHIROPRACTIC WELLNESS CLUB INC | PO BOX 1451 | | NOKOMIS | FL | 34274-1451 | 812061525 |
| 16252 GALLO FAMILY CHIROPRACTIC PA | 2929 N UNIVERSITY DR STE 204 | | CORAL SPRINGS | FL | 33065-1424 | 204484997 |
| 16253 MORTON W LEVINE M D | 1821 SCHENECTADY AVE | | BROOKLYN | NY | 11234-2005 | 044286633 |
| 16254 PROFESSIONAL THERAPEUTICS | 2311 10TH AVE N | | LAKE WORTH | FL | 33461-6605 | 650943765 |
| 16255 HEALTHSTONE PRIMARY CARE PARTNERS LLC | 3700 WASHINGTON ST STE 305 | | HOLLYWOOD | FL | 33021-8249 | 811998432 |
| 16256 MAZ CHIROPRACTIC PC | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 471961249 |
| 16257 HHP MANAGEMENT CORPORATION | 240 S ROCK BLVD | | RENO | NV | 89502-2475 | 880236758 |
| 16258 COASTAL ANESTHESIA SERVICES | PO BOX 416254 | | BOSTON | MA | 02241-6254 | 271997549 |
| 16259 ACI HOKE | PO BOX 743751 | | ATLANTA | GA | 30374-3751 | 812410874 |
| 16260 DR MICHAEL J SREDNIASKI | 10 HEWITT SQ | | E NORTHPORT | NY | 11731-2519 | 113476243 |
| 16261 HUGHES FAMILY PRACTICE PL | 13731 METROPOLIS AVE | | FORT MYERS | FL | 33912-7150 | 274426183 |
| 16262 YOO AND KANG PHYSICAL THERAPY PC | 20 BROADWAY | | LYNBROOK | NY | 11563 | 475243793 |
| 16263 RADIUS TBI OF SOUTH FLORIDA LLC | 2300 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-3303 | 822383010 |
| 16264 DR ASHLEY WHITFORD LLC | 1436 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33060-6758 | 463531701 |
| 16265 EKG PSC | 3077 SOLUTIONS CTR | | CHICAGO | IL | 60677-3000 | 611129461 |
| 16266 WINTER PARK FAMILY CHIROPRACTIC INC | 225 S EDINBURGH DR | | WINTER PARK | FL | 32792-4110 | 593597325 |
| 16267 ALLIED NEURO & INTERV PAIN | PO BOX 441 | | ORADELL | NJ | 07649-0441 | 205616635 |
| 16268 CORDES PATRANELLA & WINKLER | 2855 5TH AVE N | | ST PETERSBURG | FL | 33713-6701 | 593251786 |
| 16269 TARPON TOTAL HEALTH CARE INC | 400 E TARPON AVE | | TARPON SPGS | FL | 34689-4322 | 593497945 |
| 16270 DESIR DESJARDINS | 1045 GROVE PARK CIR | | BOYNTON BEACH | FL | 33436-9437 | 595547493 |
| 16271 NOVA DIAGNOSTICS CORP | 4019 W WATERS AVE | | TAMPA | FL | 33614-1949 | 813516493 |
| 16272 BASHA DIAGNOSTICS | 30701 WOODWARD AVE STE LL | | ROYAL OAK | MI | 48073-0988 | 382753824 |
| 16273 PRAXIS MEDICAL GROUP | PO BOX 670 | | BEND | OR | 97709-0670 | 931224010 |
| 16274 SOUTHSIDE MEDICAL CENTER | 6325 SHANNON PKWY | | UNION CITY | GA | 30291-1538 | 582054316 |
| 16275 DESTIN ANESTHESIA PA | 4485 FURLING LN | | DESTIN | FL | 32541-5331 | 593657595 |
| 16276 PRIMARY CARE LLC | 2301 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-3617 | 474019627 |
| 16277 SOUTH TAMPA AFTER HOURS CLINIC LLC | 602 S HOWARD AVE | | TAMPA | FL | 33606-2413 | 261266337 |
| 16278 DR MELISSA A MAHER DC | 16244 S MILITARY TRL | | DELRAY BEACH | FL | 33484-6534 | 261013979 |
| 16279 MICHAEL JON RINALDI DO PA | 5992 BERRYHILL RD | | MILTON | FL | 32570-1013 | 383191291 |
| 16280 PROFESSIONAL MEDICAL REHABILITATION PA | PO BOX 3624 | | JUPITER | FL | 33469-1010 | 582654961 |
| 16281 PRECISION PERFORMANCE PT | 1451 CONCHESTER HWY | | GARNET VALLEY | PA | 19060-2104 | 843686373 |
| 16282 GARDEN STATE NEURO STIMULATION | 1 TREETOP CT | | BERKELEY HTS | NJ | 07922-2531 | 274810618 |
| 16283 PRADEEP MATHUR MD PA | 1493 SHADWELL CIR | | LAKE MARY | FL | 32746-4345 | 592219691 |
| 16284 CHIROCHICAGO CHIROPRACTIC | 55 W MONROE ST | | CHICAGO | IL | 60603-5001 | 208552096 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16285 ATHENS REGIONAL MED CTR INC | 100 SOUTHCREST DR | | STOCKBRIDGE | GA | 30281-6266 | 582179986 |
| 16286 ETOWAH EMERGENCY PHYSICIANS | PO BOX 660827 | | DALLAS | TX | 75266-0827 | 814355724 |
| 16287 SARGENT CHIROPRACTIC CLINIC | 611 N MAIN ST | | MAULDIN | SC | 29662-1909 | 261877354 |
| 16288 FAMILY PHYSICIAN SERVICES | 801 MEADOWS RD | | BOCA RATON | FL | 33486-2346 | 752989139 |
| 16289 PROFESSIONAL HEALTH CARE OF PINELLAS INC | 5500 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33703-1204 | 593440564 |
| 16290 COMPREHENSIVE CHIROPRACTIC | 10123 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-6917 | 650978375 |
| 16291 WE GOT YOUR BACK CHIROPRACTOR | 110 VINTAGE PARK BLVD | | HOUSTON | TX | 77070-4047 | 454847004 |
| 16292 CFL MD LLC | 1405 W COLONIAL DR | | ORLANDO | FL | 32804-7118 | 834409531 |
| 16293 SPINAL HEALTH PERFORMANCE INC | PO BOX 31921 | | WEST PALM BEACH | FL | 33420-1921 | 650811308 |
| 16294 PANEL OF EKG-LAKEWOOD | PO BOX 25548 | | SARASOTA | FL | 34277-2548 | 203253353 |
| 16295 COMPREHENSIVE EAR NOSE THROAT ALLERGY SINUS LLC | 1314 PINE ST | | MELBOURNE | FL | 32901-3117 | 472086409 |
| 16296 PATH MEDICAL PINES | PO BOX 24805 | | MIAMI | FL | 33102-4805 | 475580767 |
| 16297 SOUTHERN INTERVENTIONAL PAIN CENTER | 615 S HANSELL ST | | THOMASVILLE | GA | 31792-5556 | 474062909 |
| 16298 PAULK CHIROPRACTIC CLINIC | 9905 N DAVIDSON PKWY | | STOCKBRIDGE | GA | 30281-4200 | 264358692 |
| 16299 PINNACLE HEALTH HEART OF LANCASTER REGIONAL MED CTR | PO BOX 829733 | | PHILADELPHIA | PA | 19182-9733 | 820844453 |
| 16300 ALAN PAUL SHERR DC PC | 220 FORT SALONGA RD | | NORTHPORT | NY | 11768-3900 | 113393851 |
| 16301 INTERNAL MEDICINE SERVICES NY | 1963 GRAND CONCOURSE | | BRONX | NY | 10453-4994 | 465189899 |
| 16302 URGENT CARE MEDICAL ASSOCIATES | 421 COTTAGE GROVE RD | | BLOOMFIELD | CT | 06002-3170 | 450666163 |
| 16303 LAKEWOOD PAIN MGMT & CHIRO | PO BOX 849 | | TWINSBURG | OH | 44087-0849 | 260039110 |
| 16304 KENT AND QUEEN ANNE RESCUE | PO BOX 90 | | DANVILLE | PA | 17821-0090 | 521056883 |
| 16305 HUMILITY OF MARY HEALTH PARTNERS | 1044 BELMONT AVE | | YOUNGSTOWN | OH | 44504-1006 | 340505560 |
| 16306 BAY IMAGING GROUP INC | 16300 NE 19TH AVE | | NORTH MIAMI BEACH | FL | 33162-4883 | 651057775 |
| 16307 GOLD COAST MEDICAL CARE | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 831548362 |
| 16308 NEPHROLOGY ASSOC P A | 504 N MACARTHUR AVE | | PANAMA CITY | FL | 32401-3636 | 591917658 |
| 16309 PERFORMANCE AND WELLNESS CHIRO | 8409 N MILITARY TRL | | WEST PALM BEACH | FL | 33410-6316 | 474199051 |
| 16310 COMMONWEALTH RADIOLOGY PC | 2810 N PARHAM RD STE 315 | | HENRICO | VA | 23294-4424 | 541671658 |
| 16311 URBAN RADIOLOGY PC | 2809 OCEAN PKWY | | BROOKLYN | NY | 11235-7802 | 134175968 |
| 16312 FAMILY DENTISTREE OF SARASOTA INC | 3850 S OSPREY AVE | | SARASOTA | FL | 34239-6829 | 650044366 |
| 16313 APEX CHIROPRACTIC HEALTH REHAB | 402 GATLIN AVE | | ORLANDO | FL | 32806-6940 | 832461213 |
| 16314 D & S CHIRO REHAB CENTER | 3901 NW 79TH AVE | | DORAL | FL | 33166-6508 | 651054780 |
| 16315 SHUKLA PEDIATRICS | 2501 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-9134 | 593556238 |
| 16316 ADVENT CHIROPRACTIC LLC | 912 COLFAX AVE | | WINTER PARK | FL | 32789-1822 | 872226426 |
| 16317 JANUARIUSZ L STYPEREK MD PA | 2314 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-6788 | 592759477 |
| 16318 EASTERN NIAGARA HOSPITAL | 521 EAST AVE | | LOCKPORT | NY | 14094-3201 | 161137084 |
| 16319 GENTLE TOUCH CHIROPRACTIC CARE | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 821383808 |
| 16320 ST ANTHONY HOSPITAL | 2801 ST ANTHONY WAY | | PENDLETON | OR | 97801-3800 | 930391614 |
| 16321 JAMES P CIMA DC PA | 10800 N MILITARY TRL | | PALM BCH GDNS | FL | 33410-6500 | 592207034 |
| 16322 PARAGAS MULTI SERVICES INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 873167076 |
| 16323 JS CHIROPRACTIC DIAGNOSTIC SERVICES PC | PO BOX 289 | | JERICHO | NY | 11753-0289 | 843390142 |
| 16324 COMPLETE MEDICALSERVICES | 4400 BAYOU BLVD STE 15 | | PENSACOLA | FL | 32503-1907 | 595522282 |
| 16325 BAYADA HOME HEALTHCARE INC | 4300 HADDONFIELD RD | | PENNSAUKEN | NJ | 08109-3376 | 231943113 |
| 16326 MARC B KLEIN DPM PA | 7050 W PALMETTO PARK RD | | BOCA RATON | FL | 33433-3426 | 650068990 |
| 16327 RADIOLOGY RESOURCES PC | 651 CONEY ISLAND AVE | | BROOKLYN | NY | 11218-4379 | 812406652 |
| 16328 VERITY HEALTH CENTER P | 6668 THOMASVILLE RD STE 18 | | TALLAHASSEE | FL | 32312-4880 | 274115792 |
| 16329 MICHAEL ROGERS | 4301 UTOPIA PKWY | | FLUSHING | NY | 11358-3326 | 073688789 |
| 16330 PREMIER HEART & VASCULAR CENTER | PO BOX 2709 | | ZEPHYRHILLS | FL | 33539-2709 | 203842362 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 16331 LITTLE COMP OF MARY | PO BOX 2336 | | SPOKANE | WA | 99210-2336 | 421672810 |
| 16332 BODY IN MOTION DC | 1650 EASTERN PKWY | | BROOKLYN | NY | 11233-4804 | 474320781 |
| 16333 COR INJURY CENTER OF ORLANDO | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 812487426 |
| 16334 LANCASTER RADIOLOGY ASSOC LTD | PO BOX 3216 | | LANCASTER | PA | 17604-3216 | 231855378 |
| 16335 OCALA INJURY CENTER | 2440 NE MIAMI GARDENS DR | | MIAMI | FL | 33180-2734 | 833626786 |
| 16336 SUMMIT PHARMACY | 2320 W PEORIA AVE STE D132 | | PHOENIX | AZ | 85029-4768 | 201253910 |
| 16337 PRIMAVERA ACUPUNCTURE PC | 6743 MYRTLE AVE | | GLENDALE | NY | 11385-7063 | 822210295 |
| 16338 RADIOLOGY GROUP OF ABINGTON P C | PO BOX 4238 | | PORTSMOUTH | NH | 03802-4238 | 232245486 |
| 16339 PARK AVE DEMATOLOGY PA | 906 PARK AVE | | ORANGE PARK | FL | 32073-4120 | 203091866 |
| 16340 JERRY A WISHIK M D P A | 620 VONDERBURG DR | | BRANDON | FL | 33511-5971 | 592522596 |
| 16341 KEVIN M HEALY DC PLLC | 333 17TH ST | | VERO BEACH | FL | 32960-5670 | 814884962 |
| 16342 JORGE E RAVELO MD | 2140 W 68TH ST | | HIALEAH | FL | 33016-1703 | 650773933 |
| 16343 GASTONIA PHYSICIAN SERVICES PLLC | PO BOX 21107 | | BELFAST | ME | 04915-4108 | 465477125 |
| 16344 DIAGNOSTIC CLINIC MEDICAL GROUP INC | 1301 2ND AVE SW | | LARGO | FL | 33770-3120 | 593307922 |
| 16345 COOPERATIVE HEALTH SERVICES | 2211 MAYFAIR DR | | OWENSBORO | KY | 42301-4568 | 611197638 |
| 16346 PERFORMANCE CHIROPRACTIC | 2052 RICHMOND RD | | STATEN ISLAND | NY | 10306-2583 | 460911488 |
| 16347 INDEPENDENCE EMERGENCY GROUP LLC | PO BOX 400 | | SAN ANTONIO | TX | 78292-0400 | 272289671 |
| 16348 POWELL CHIROPRACTIC INC | PO BOX 5176 | | WOODLAND PARK | CO | 80866-5176 | 710904957 |
| 16349 BOURBON COMMUNITY HOSPITAL LLC | 9 LINVILLE DR | | PARIS | KY | 40361-2129 | 621757924 |
| 16350 TAMPA BAY MUA LLC | PO BOX 151556 | | TAMPA | FL | 33684-1556 | 454968656 |
| 16351 SHANDS UF | PO BOX 100005 | | ATLANTA | GA | 30348-0005 | 591953502 |
| 16352 DR KENNETH S ROSS | 870 S SUN DR | | LAKE MARY | FL | 32746-2057 | 800217156 |
| 16353 CAPITAL REGIONAL HEALTHCARE LLC | PO BOX 198048 | | ATLANTA | GA | 30384-8048 | 331189561 |
| 16354 LUCIDO CHIROPRACTIC PA | 1965 E EDGEWOOD DR | | LAKELAND | FL | 33803-3415 | 203661568 |
| 16355 DE LA TORRE O & P INC | 300 ALPHA DR | | PITTSBURGH | PA | 15238-2908 | 251309686 |
| 16356 BOWES IMAGING CENTER | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 201226825 |
| 16357 PREMIER HOSPITALISTS OF KANSAS | 801 E DOUGLAS AVE | | WICHITA | KS | 67202-3548 | 462385484 |
| 16358 CARDINAL CHIROPRACTIC PC | 423 S CONKLING ST | | BALTIMORE | MD | 21224-2404 | 274496845 |
| 16359 ALL CARE MEDICAL SERVICES PC | PO BOX 674302 | | DETROIT | MI | 48267-4302 | 271896166 |
| 16360 NEUROHEALTH INC | 2685 SW 32ND PL STE 100 | | OCALA | FL | 34471-7863 | 571160251 |
| 16361 MRI HEATH GROUP | PO BOX 725231 | | ATLANTA | GA | 31139-2231 | 814275738 |
| 16362 HOLISTIC HEALING & CHIROPRACTIC LLC | 150 SW 12TH AVE STE 320 | | POMPANO BEACH | FL | 33069-3238 | 473191418 |
| 16363 WEST CECIL HEALTH CENTER | PO BOX 99 | | CONOWINGO | MD | 21918-0099 | 205860113 |
| 16364 FL MED CTR N SHORE CAMPUS | PO BOX 741226 | | ATLANTA | GA | 30374-1226 | 000636365 |
| 16365 MANA MEDICAL GROUP LLC | PO BOX 24716 | | TAMPA | FL | 33623-4716 | 471498096 |
| 16366 WOODBRIDGE MEDICAL GROUP PA | 270 MAIN ST | | WOODBRIDGE | NJ | 07095-1927 | 222409470 |
| 16367 AMBULANCE DIVISION CITY HALL | PO BOX 645 | | MATAWAN | NJ | 07747-0645 | 226002200 |
| 16368 JULIO E PARDAVE | 20754 W DIXIE HWY | | MIAMI | FL | 33180-1146 | 205057919 |
| 16369 FRED MICILLO | 713 VILLAGE DR | | TARPON SPRINGS | FL | 34689-2891 | 101341785 |
| 16370 CONTEXT MEDICAL GROUP INC | 10550 NW 77TH CT | | HIALEAH GDNS | FL | 33016-7084 | 650902636 |
| 16371 JARRETT CHIROPRACTIC P C | 537 N GREAT NECK RD | | VIRGINIA BCH | VA | 23454-4035 | 541374101 |
| 16372 CROSS CHIROPRACTIC CENTER INC | 1803 PARK CENTER DR STE 120 | | ORLANDO | FL | 32835-6216 | 833633907 |
| 16373 HAYES GREEN BEACH MEMORIAL HOSPITAL | 8175 RELIABLE PKWY | | CHICAGO | IL | 60686-0081 | 382007629 |
| 16374 WILLIAM JOSEPH VANVYNCK PHYSICAL THERAPY PC | 175 E MAIN ST | | HUNTINGTON | NY | 11743-2939 | 475584231 |
| 16375 BAPTIST PHYSICIAN ASSOCIATES LLC | 1717 N E ST | | PENSACOLA | FL | 32501-6339 | 200737321 |
| 16376 PULMONARY ASSOCIATES ST AUGUSTINE PA | 300 HEALTH PARK BLVD STE 4000 | | SAINT AUGUSTINE | FL | 32086-3704 | 201395801 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16377 ISLAND AMBULATORY SURGERY CENTER | 2279 CONEY ISLAND AVE | | BROOKLYN | NY | 11223-3337 | 464518870 |
| 16378 LAKELAND FAMILY CHIROPRACTIC | 4220 A ST SE | | AUBURN | WA | 98002-8620 | 010898348 |
| 16379 MONMOUTH EMERGENCY MEDICAL ASSOC | 3 CENTURY DR STE 2 | | PARSIPPANY | NJ | 07054-4610 | 455282256 |
| 16380 CHARLESTON RADIOLOGIST P A | 1241 WOODLAND AVE | | MT PLEASANT | SC | 29464-3288 | 570634747 |
| 16381 MICHAEL ZWIRBLIA PSYD | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 873361651 |
| 16382 COASTAL SPINE AND SPORT LLC | 10 CYPRESS POINT PKWY | | PALM COAST | FL | 32164-2502 | 454066879 |
| 16383 PEACHTREE CITY FIRE AND RESCUE | PO BOX 9150 | | PADUCAH | KY | 42002-9150 | 581079955 |
| 16384 TOTAL HEALTH & WELLNESS CENTER | 263 W MCKINLEY WAY | | YOUNGSTOWN | OH | 44514-1696 | 770611928 |
| 16385 ALRAED PHYSICAL THERAPY P C | 1907 CONEY ISLAND AVE | | BROOKLYN | NY | 11230-6574 | 473427698 |
| 16386 BAY AREA INJURY REHAB SPEC  HOLDINGS INC | PO BOX 272450 | | TAMPA | FL | 33688-2450 | 593691839 |
| 16387 BAY ORTHOPEDIC & REHAB SUPPLY CO | 616 E JERICHO TPKE | | HUNTINGTN STA | NY | 11746-7317 | 112846014 |
| 16388 HERMINIO CUERVO MD | 1601 WILLIAMSBURG SQ | | LAKELAND | FL | 33803-4279 | 593337957 |
| 16389 GENESSEE VALEY GROUP HEALTH GLIAN | PO BOX 17850 | | ROCHESTER | NY | 14617-0850 | 161005419 |
| 16390 SONRIDGE HEALTH AND HEALING CENTER INC | 3750 US HIGHWAY 1 S | | SAINT AUGUSTINE | FL | 32086-7150 | 833142860 |
| 16391 MONSEY ACUPUNCTURE | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 811876079 |
| 16392 FOREVER FIT PHYSICAL THERAPY | PO BOX 356 | | BURTONSVILLE | MD | 20866-0356 | 272806139 |
| 16393 EYRINEY AZER | PO BOX 290710 | | BROOKLYN | NY | 11229-0710 | 145924660 |
| 16394 WILLIAM W  HUNTLEY  MD PA | 2201 HARBOR VIEW DR | | DUNEDIN | FL | 34698-2527 | 593602549 |
| 16395 BREVARD HEALTH GROUP LLC | 1301 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-5398 | 831265986 |
| 16396 OPTIMAL PERFORMANCE AND PHYSICAL THERAPIES | 21756 STATE ROAD 54 | | LUTZ | FL | 33549-2905 | 821152427 |
| 16397 AJU GEORGE MD PA | 3307 KING GEORGE DR | | ORLANDO | FL | 32835-5903 | 271646854 |
| 16398 GLOBAL MICROSURGICAL CENTER | 2712 REW CIR | | OCOEE | FL | 34761-2990 | 462936701 |
| 16399 DAVID BENNETT DC | PO BOX 160296 | | ALTAMONTE SPG | FL | 32716-0296 | 271057957 |
| 16400 TARLON JACKSON | 1390 E CLARK AVE | | MONTICELLO | FL | 32344-2922 | 594657089 |
| 16401 MARYLAND PHYSICIANS ASSOCIATES | PO BOX 826703 | | PHILADELPHIA | PA | 19182-6703 | 521995807 |
| 16402 JOHN SIRACUSA | 166 OAKWOOD LN | | PALM BCH GDNS | FL | 33410-1497 | 650934280 |
| 16403 DAVID N  STEINBERG | 61 MAIN ST STE C | | HEBRON | CT | 06248-1540 | 061588753 |
| 16404 MANUEL A MENDOZA | 717 FRONT ST | | HEMPSTEAD | NY | 11550-4534 | 113374143 |
| 16405 ACCOUNT EXECUTIVES | 224 N PARK AVE | | FREMONT | NE | 68025-4964 | 264586228 |
| 16406 FRIEND & FAMILY CHIROPRACTIC PC | 823 N LIBERTY ST | | WAYNESBORO | GA | 30830-1216 | 271438011 |
| 16407 GEORGIA EMERGENCY ASSOCIATES | PO BOX 12189 | | DAYTONA BEACH | FL | 32120-2189 | 582102607 |
| 16408 NAPOLI MEDICAL CENTER LLC | 5900 HIATUS RD | | COOPER CITY | FL | 33330-4532 | 323551068 |
| 16409 BROOK ARMY MEDICAL CENTER | 3851 ROGER BROOKE DR | | FT SM HOUSTON | TX | 78234-4501 | 331007777 |
| 16410 NORMAN REGIONAL HOSPITAL | 901 N PORTER AVE | | NORMAN | OK | 73071-6404 | 736048282 |
| 16411 CHRISTOPHER J PRUSINSKI DO | 1310 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-5351 | 593241833 |
| 16412 PAUL V  MCBRIDE  DC | 800 TARPON WOODS BLVD STE F5 | | PALM HARBOR | FL | 34685-2000 | 592375026 |
| 16413 HARTING SPINE AND JOINT LLC | 4034 HELENA ST NE | | ST PETERSBURG | FL | 33703-6034 | 474510386 |
| 16414 MICHAEL MARCECA DC | 123 ELLIS RD | | FAYETTEVILLE | GA | 30214-1842 | 581872003 |
| 16415 NEUROHOSPITALISTS OF FLORIDA | 3849 OAKWATER CIR | | ORLANDO | FL | 32806-6264 | 452603946 |
| 16416 SHANI KATE D O P A | 2090 PALM BEACH LAKES BLVD STE 202 | | WEST PALM BEACH | FL | 33409-6507 | 474633181 |
| 16417 HARBOR WELLNESS CENTER | PO BOX 60951 | | FORT MYERS | FL | 33906-6951 | 882027657 |
| 16418 OREL CHIROPRACTIC | 17815 VENTURA BLVD STE 207 | | ENCINO | CA | 91316-3650 | 030594768 |
| 16419 NOVUS SPINE, LLC | 631 MIDFLORIDA DR | | LAKELAND | FL | 33813-4902 | 814915484 |
| 16420 SELECT PHYSICIANS ALLIANCE PL | PO BOX 5310 | | BELFAST | ME | 04915-5300 | 273337174 |
| 16421 RUTMAN MEDICAL PLLC | 148 NATURES LN | | MILLER PLACE | NY | 11764-3137 | 832121507 |
| 16422 HEALTH CHOICE ME PLLC | 6156 53RD AVE E | | BRADENTON | FL | 34203-9712 | 272140890 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 16423 MEDICAL PARTNERS OF JACKSONVILLE | 644 CESERY BLVD | | JACKSONVILLE | FL | 32211-7116 | 453336767 |
| 16424 PALISADES EMERGENCY CONSULTANTS PC | 9 NORTHEASTERN BLVD STE D | | SALEM | NH | 03079-1996 | 223275806 |
| 16425 ASSOCIATESMD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 307006042 |
| 16426 FLAGLER MRI DIAGNOSTIC INC | 8000 W FLAGLER ST | | MIAMI | FL | 33144-2153 | 831902117 |
| 16427 STEPHEN DIAMANTIDES LLC | 8870 N HIMES AVE | | TAMPA | FL | 33614-1627 | 464438386 |
| 16428 RED DIAMOND MEDICAL GROUP | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 813467144 |
| 16429 SAROJ GUPTA MD | 18016 WEXFORD TER | | JAMAICA | NY | 11432-3000 | 263167225 |
| 16430 GONZALEZ REHAB PROFESSIONALS LLC | PO BOX 651517 | | MIAMI | FL | 33265-1517 | 830927324 |
| 16431 LC HOLBROOK LLC | 175 N FRANKLIN ST | | HOLBROOK | MA | 02343-1171 | 770671308 |
| 16432 T L C  CHIROPRACTIC INC | 487 E TENNESSEE ST | | TALLAHASSEE | FL | 32301-7639 | 061670378 |
| 16433 ARJUN D ANEJA MD FCCP | 325 CLYDE MORRIS BLVD | | ORMOND BEACH | FL | 32174-8178 | 134239969 |
| 16434 WALDROP CHIROPRACTIC AND WELLNESS | 46 LYNN LN | | STARKVILLE | MS | 39759-9268 | 272407100 |
| 16435 US HEALTHCARE MI PC | 31201 CHICAGO RD S | | WARREN | MI | 48093-5527 | 204112001 |
| 16436 A M  RYWLIN M D  AND ASSOCIATES | PO BOX 3093 | | BOCA RATON | FL | 33431-0993 | 591173832 |
| 16437 REGION THERAPY CENTER INC | PO BOX 22801 | | HIALEAH | FL | 33002-2801 | 831783237 |
| 16438 RAYPAR  INC | 3242 S FLORIDA AVE | | LAKELAND | FL | 33803-4574 | 593482508 |
| 16439 NEVIN H GRUSHKA DC PA | 5347 LYONS RD | | COCONUT CREEK | FL | 33073-2825 | 262432866 |
| 16440 INTERNATIONAL PAIN SERVICE LLC | 201 N CLYDE MORRIS BLVD | | DAYTONA BEACH | FL | 32114-2724 | 830462324 |
| 16441 SYNERGY CHIROPRACTIC PA | 2125 UPPER 55TH ST E | | INVER GROVE HEIGHTS | MN | 55077-1734 | 811619272 |
| 16442 ATHANS CHIROPRACTIC INC | 8909 REGENTS PARK DR | | TAMPA | FL | 33647-3433 | 631287427 |
| 16443 EMORY SPECIALTY ASSOCIATES | PO BOX 102398 | | ATLANTA | GA | 30368-2398 | 204700877 |
| 16444 DR MARK PEFLEY | 1736 BROADWAY ST | | ANDERSON | IN | 46012-2447 | 352009730 |
| 16445 HIJAMA CHIROPRACTIC & ACUPUNCTURE INC | 1600 E AMELIA ST | | ORLANDO | FL | 32803-5505 | 823440140 |
| 16446 RADIOLOGY ASSOCIATES OF BIRMINGHAM PC | 2015 ALEXANDER DR | | DOTHAN | AL | 36301-3003 | 630574300 |
| 16447 NEIL S OZER MD PA | 3355 BURNS RD | | PALM BEACH GARDENS | FL | 33410-4353 | 591858078 |
| 16448 AFLOA/MCRP REGION 3 | 107 N 2ND ST | | EGLIN AFB | FL | 32542-5459 | 593267519 |
| 16449 PRESGAR IMAGING OF ROCKLEDGE LLC | PO BOX 1089 | | ONTARIO | CA | 91762-0089 | 593534428 |
| 16450 EPIC HEALTH CARE & WELLNESS | 1125 1ST ST S | | WINTER HAVEN | FL | 33880-3902 | 845077738 |
| 16451 AHC PHYSICAL THERAPY | 4640 HYPOLUXO RD | | LAKE WORTH | FL | 33463-7534 | 471587046 |
| 16452 INTERVENTIONAL PHYSICAL MEDICINE AND REHAB OF NEW YORK PLLC | 1615 NORTHERN BLVD | | MANHASSET | NY | 11030-3008 | 834232304 |
| 16453 SLOSSBERG FAMILY CHIROPRACTIC CENTER INC | 4640 HYPOLUXO RD STE 1 | | LAKE WORTH | FL | 33463-7534 | 141873938 |
| 16454 CARDIOVASCULAR ASSOCIATES | 601 OAK COMMONS BLVD | | KISSIMMEE | FL | 34741-4213 | 592488096 |
| 16455 BERGEN ORTHOPAEDIC SURGERY | 221 OLD HOOK RD | | WESTWOOD | NJ | 07675-3101 | 221893322 |
| 16456 FOREST HILLS CHIROPRACTIC  PC | 150 FOREST HILLS PLZ | | PITTSBURGH | PA | 15221-5211 | 300294203 |
| 16457 ROBERT ROSENBERG  PA | 250 S RONALD REAGAN BLVD STE 104 | | LONGWOOD | FL | 32750-5466 | 593301511 |
| 16458 ALMA BACON COUNTY AMBULANCE | PO BOX 2004 | | ALMA | GA | 31510-0904 | 586000780 |
| 16459 LONGEVITY MEDICAL SUPPLY INC | 7315 20TH AVE | | BROOKLYN | NY | 11204-5787 | 273398409 |
| 16460 THE METHODIST HOSPITAL | PO BOX 4755 | | HOUSTON | TX | 77210-4755 | 741180155 |
| 16461 ORTHOPEDIC ASSOCIATION OF NORTHERN | PO BOX 11349 | | BELFAST | ME | 04915-4004 | 680384683 |
| 16462 DISHMAN CHIROPRACTIC AND WELLNESS CENTER INC | 605 CELEBRATION AVE | | CELEBRATION | FL | 34747-4690 | 251368919 |
| 16463 COR MEDICAL CENTERS OF WEST BROWARD | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 814642673 |
| 16464 LEE COUNTY MRI INC | 3350 NW 2ND AVE STE B10 | | BOCA RATON | FL | 33431-6676 | 842288481 |
| 16465 CORVALLIS RADIOLOGY  PC | PO BOX 1418 | | CORVALLIS | OR | 97339-1418 | 930611911 |
| 16466 LICKING MEMORIAL PROFESSIONAL CORP | 1320 W MAIN ST | | NEWARK | OH | 43055-1822 | 311425530 |
| 16467 FIVE STAR ORTHO PRODUCTS INC | 622 AVENUE X | | BROOKLYN | NY | 11235-6120 | 471908985 |
| 16468 DR  STEVEN T  RYAN | 14410 SE PETROVITSKY RD | | RENTON | WA | 98058-8900 | 911215989 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16469 SANCHEZ RADIOLOGY PL | 2975 CORAL WAY | | CORAL GABLES | FL | 33145-3205 | 200125791 |
| 16470 CHILDREN S ORTHOPAEDICS AND SCOLOSIS | 625 6TH AVE S | | ST PETERSBURG | FL | 33701-4662 | 593256838 |
| 16471 EXAMWORKS, LLC | 11010 WHITE ROCK RD | | RANCHO CORDOVA | CA | 95670-6361 | 261114252 |
| 16472 SUSQUEHANNA VALLEY EMS NORTH | PO BOX 1 | | LANDISVILLE | PA | 17538-0001 | 236447141 |
| 16473 AGELESS HEALTH | 600 E MARSHALL ST | | WEST CHESTER | PA | 19380-4441 | 134348080 |
| 16474 EDWARD SCHNEIDER | 749 MORELAND AVE SE | | ATLANTA | GA | 30316-7000 | 582522199 |
| 16475 COMMUNITY GENERAL HOSPITAL | PO BOX 900 | | HARRIS | NY | 12742-0900 | 146049030 |
| 16476 GLOWAKI CHIROPRACTIC & PURE PERFORMANCE | 13001 SEAL BEACH BLVD | | SEAL BEACH | CA | 90740-2753 | 272419030 |
| 16477 PARK AVE CHIROPRACTIC | 85 S HARRISON ST | | EAST ORANGE | NJ | 07018-1700 | 223202684 |
| 16478 CENTRAL JERSEY ORTHO & NEURO | PO BOX 11706 | | NEW BRUNSWICK | NJ | 08906-1706 | 452177415 |
| 16479 STUDIO CITY ORTHOPEDIC & MEDICAL | 11650 RIVERSIDE DR | | NORTH HOLLYWOOD | CA | 91602-1093 | 208678481 |
| 16480 JADE THERAPEUTICS | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 812082798 |
| 16481 HEALTH MATTERS | 3420 FRUITVILLE RD | | SARASOTA | FL | 34237-9024 | 208741703 |
| 16482 ISURPLY LLC | 612 JERICHO TPKE | | NEW HYDE PARK | NY | 11040-4512 | 263262369 |
| 16483 NANDI BROWN | 2216 ARBOR LAKES CIR | | SANFORD | FL | 32771-7382 | 595310315 |
| 16484 CAMDEN COUNTY EMERGENCY SERVICES | PO BOX 471 | | WEST POINT | GA | 31833-0471 | 586000792 |
| 16485 EUGENIO MENENDEZ DO PA | 6278 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-1916 | 272845573 |
| 16486 NEW MEDICAL HORIZONS II LTD | PO BOX 849762 | | DALLAS | TX | 75284-9762 | 742129954 |
| 16487 HELPING HANDS CHIROPRACTIC CENTER LC | 4400 NW 23RD AVE STE D | | GAINESVILLE | FL | 32606-6562 | 134203853 |
| 16488 ROYAL PALM CHIROPRACTIC | 1188 ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-1672 | 651129952 |
| 16489 BENCHMARK REHAB PARTNERS | PO BOX 2314 | | OOLTEWAH | TN | 37363-2314 | 201530754 |
| 16490 NORTH SHORE LIJ CARDIOVASCULAR MEDICAL | PO BOX 412013 | | BOSTON | MA | 02241-2013 | 275078717 |
| 16491 PREFERRED CARE PHYSIOTHERAPY CHIROPRACTIC & WEIGHT | PO BOX 1791 | | RIVERVIEW | FL | 33568-1791 | 465123924 |
| 16492 RADIOLOGY REGIONAL CENTER PA | 3680 BROADWAY | | FORT MYERS | FL | 33901-8005 | 594750596 |
| 16493 POST AVENUE PHARMACY INC | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 473401749 |
| 16494 FCCI | 5599 S UNIVERSITY DR | | DAVIE | FL | 33328-5323 | 479120073 |
| 16495 ADVANCED SPINE AND WELLNESS PA | PO BOX 1705 | | WINTER HAVEN | FL | 33882-1705 | 592179118 |
| 16496 HEFFRON CHIROPRACTIC OFFICES | 8003 211TH ST | | QUEENS VLG | NY | 11427-1012 | 112847332 |
| 16497 COMP PAIN MGMT AND SPINE CAR | 695 PALMER AVE | | TEANECK | NJ | 07666-3133 | 832360547 |
| 16498 NEIL J KOPPEL DC PA | 4500 EXECUTIVE DR | | NAPLES | FL | 34119-8939 | 811878811 |
| 16499 M & M MEDICAL INC | 942 SCOTT DR | | WEST PALM BEACH | FL | 33415-3852 | 352560316 |
| 16500 JAY LERMAN MD PC | 6511 FORT HAMILTON PKWY | | BROOKLYN | NY | 11219-5524 | 113399032 |
| 16501 KATHLEEN BRODERICK MD | 700 2ND AVE N | | NAPLES | FL | 34102-5756 | 650364153 |
| 16502 HENGEL FAMILY CHIROPRACTIC | 24901 SANDHILL BLVD UNIT 8 | | PUNTA GORDA | FL | 33983-5207 | 260338405 |
| 16503 LE MONT SINAI DBA FSR | 727 NORTHLAKE BLVD | | N PALM BEACH | FL | 33408-5242 | 800791151 |
| 16504 SCOTT M CARUSO DC | 898 ROUTE 910 | | INDIANOLA | PA | 15051-1011 | 251862764 |
| 16505 EVELYN BARTLETT | 3160 SABINA TER | | MELBOURNE | FL | 32934-7635 | 317648378 |
| 16506 FALCK SOUTHEAST II CORP | PO BOX 668710 | | MIAMI | FL | 33166-9421 | 454662986 |
| 16507 ELLIOT CINTRON | 1875 N CORPORATE LAKES BLVD | | WESTON | FL | 33326-3270 | 260581381 |
| 16508 VIP PHARMACY | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 461457285 |
| 16509 COR MEIDCAL CENTERS OF HIALEAH | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 814069949 |
| 16510 NANCY M WORTHINGTON MD PA | 5528 NW 43RD ST | | GAINESVILLE | FL | 32653-3301 | 593025491 |
| 16511 NEW MILLENNIUM PAIN SPINE | 162 SUFFOLK RD | | ISLAND PARK | NY | 11558-1456 | 454568884 |
| 16512 FAMILY PRACTICE ST CLOUD | 3100 17TH ST | | SAINT CLOUD | FL | 34769-6021 | 592974863 |
| 16513 DOCKYARD EMERGENCY PHYSICIANS LLC | PO BOX 37855 | | PHILADELPHIA | PA | 19101-0155 | 454523440 |
| 16514 EMERALD COAST EYE INSTITUE | 1034 MAR WALT DR | | FT WALTON BCH | FL | 32547-6639 | 593348023 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 16515 TOWN OF BRANFORD | 41 N MAIN ST | | BRANFORD | CT | 06405-3010 | 066001964 |
| 16516 KEVIN M  GALLAGHER  DC  PA | 550 ALT 19 | | PALM HARBOR | FL | 34683-4431 | 593529971 |
| 16517 DEPT OF VETERANS AFFAIRS | 950 CAMPBELL AVE | | WEST HAVEN | CT | 06516-2770 | 061379945 |
| 16518 GREATER AMSTERDAM VOL  AMB | PO BOX 3617 | | SYRACUSE | NY | 13220-3617 | 141505546 |
| 16519 WESTERN COLORADO RADIOLOGY ASSOC PC | 2015 ALEXANDER DR | | DOTHAN | AL | 36301-3003 | 840734603 |
| 16520 HUDSON HEALTHCARE SERVICES  LLC | 4423 NW 6TH PL | | GAINESVILLE | FL | 32607-6115 | 204368942 |
| 16521 COLUMBUS IMAGING CTR LLC | 481 N 13TH ST # 495 | | NEWARK | NJ | 07107-1317 | 270771220 |
| 16522 ANTOINETTE RENDA | PO BOX 60049 | | FORT MYERS | FL | 33906-6049 | 196645899 |
| 16523 MARK LIPSCHITZ DC | PO BOX 49188 | | ATLANTA | GA | 30359-1188 | 260856736 |
| 16524 ELITE INTEGRATED MEDICAL CENTER | 407 6TH AVE E | | BRADENTON | FL | 34208-1927 | 851533056 |
| 16525 BARBARA ANN ROBINSON | 7821 WAXWOOD DR | | PORT RICHEY | FL | 34668-2952 | 139703514 |
| 16526 SAVANNAH ORTHOPEDICS ASSOCIATES | 7370 HODGSON MEMORIAL DR STE D4 | | SAVANNAH | GA | 31406-2541 | 811017405 |
| 16527 WEST PALM BEACH INJURY CLINIC PLLC | 2260 PALM BEACH LAKES BLVD STE 204 | | WEST PALM BEACH | FL | 33409-3411 | 830762804 |
| 16528 FAMILY PHYSICAL HEALTH & REHABILITATION CENTER INC | 5027 OKEECHOBEE BLVD | | WEST PALM BEACH | FL | 33417-4537 | 851266899 |
| 16529 APPLE CHIROPRACTIC CARE, P.C. | PO BOX 340155 | | BROOKLYN | NY | 11234-0155 | 472323225 |
| 16530 FIRST COAST INFECTIOUS DISEASE | PO BOX 55009 | | JACKSONVILLE | FL | 32216-0009 | 260229265 |
| 16531 PEMBROKE PINES PHYSICIANS ASSOCIATES | 2240 SW 70TH AVE | | DAVIE | FL | 33317-8101 | 650812890 |
| 16532 UNIVERSAL INJURY GROUP | 12538 PINES BLVD | | PEMBROKE PINES | FL | 33027-1713 | 841932206 |
| 16533 HAWK RIDGE FAMILY CHIROPRACTIC | 6257 RONALD REAGAN DR | | LAKE ST LOUIS | MO | 63367-2665 | 900600334 |
| 16534 MODERN THERAPY WORKS | 7036 MARINER BLVD | | SPRING HILL | FL | 34609-1000 | 593447874 |
| 16535 URGICARE TAMPA LLC | 2986 MOMENTUM PL | | CHICAGO | IL | 60689-0001 | 273638490 |
| 16536 COMPREHENSIVE SPINE CENTER | PO BOX 17047 | | PLANTATION | FL | 33318-7047 | 412240765 |
| 16537 NALIN LLC | 5860 RANCH LAKE BLVD | | BRADENTON | FL | 34202-3718 | 463709274 |
| 16538 PASSION CHIROPRACTIC LLC | 3780 S NOVA RD | | PORT ORANGE | FL | 32129-4200 | 824249367 |
| 16539 SPINE BRAIN & JOINT INSTITUTE | 13720 OLD ST AUGUSTINE RD | | JACKSONVILLE | FL | 32258-7414 | 843601778 |
| 16540 NORTHEAST FLORIDA PLASTIC SURGERY CENTER INC | 421 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4897 | 593505878 |
| 16541 JAMES P  DOMZALSKI  DC | 2269 S TAMIAMI TRL | | VENICE | FL | 34293-5066 | 359381686 |
| 16542 ATLAS CHIROPRACTIC PLLC | 1137 VAN VOORHIS RD | | MORGANTOWN | WV | 26505-0642 | 050615459 |
| 16543 MEMORIAL HOSP  OF LARAMIE CO | PO BOX 1649 | | CHEYENNE | WY | 82003-1649 | 836000194 |
| 16544 GERALD E  DICKSON D C | 8547 E MARKET ST | | WARREN | OH | 44484-2345 | 294604818 |
| 16545 SEMINOLE CHIROPRACTIC CENTER | 897 E SEMORAN BLVD STATE ROAD 436 | | CASSELBERRY | FL | 32707 | 468307364 |
| 16546 JOSE V CASTELLANOS MD PLLC | 900 NW 13TH ST | | BOCA RATON | FL | 33486-2335 | 223980534 |
| 16547 LV MEDICAL DIAGNOSTIC SERVICES PC | 502 GRAVESEND NECK RD | | BROOKLYN | NY | 11223-4803 | 473874683 |
| 16548 ADVENTHEALTH TAMPA | PO BOX 861372 | | ORLANDO | FL | 32886-1372 | 591213901 |
| 16549 SUNCOAST ORTHO SURGERY & SPORTS MED | 836 SUNSET LAKE BLVD | | VENICE | FL | 34292-7554 | 650927444 |
| 16550 MEDICAL INJURY GROUP | 1805 SE 16TH AVE | | OCALA | FL | 34471-4672 | 320268528 |
| 16551 QUALITY LIFE HEALTH CENTER INC | 705 N MAIN ST | | KISSIMMEE | FL | 34744-5265 | 275138909 |
| 16552 INTEGRATEDM1 LLC | PO BOX 671457 | | DALLAS | TX | 75267-1457 | 824558782 |
| 16553 JAMES & SIKES FUNERAL HOME | 4278 LAFAYETTE ST | | MARIANNA | FL | 32446-2920 | 134217683 |
| 16554 VALENCIA NEUROSPINA CENTER PA | 13940 N US HIGHWAY 441 | | LADY LAKE | FL | 32159-8908 | 454255054 |
| 16555 INTERSCAN INC | 1444 W 49TH ST | | HIALEAH | FL | 33012-3219 | 593286759 |
| 16556 LESS INSTITUTE CLINICAL PLLC | 3816 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6750 | 471859120 |
| 16557 JAMES V  STELNICKI DPM  P A | 6543 MADISON ST | | NEW PRT RCHY | FL | 34652-1926 | 591413360 |
| 16558 B & A CHIROPRACTIC | 1065 OLD COUNTRY RD | | WESTBURY | NY | 11590-5640 | 454722246 |
| 16559 MANALAPAN SURGERY CENTER PA | PO BOX 499 | | ENGLISHTOWN | NJ | 07726-0499 | 134254333 |
| 16560 IGNATIUS DANIEL ROGER  M D | 9131 QUEENS BLVD STE 301 | | ELMHURST | NY | 11373-5540 | 092526967 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16561 SUNLIFE OB GYN SVCS OF FT LAUDERDALE | 4101 NW 4TH ST | | PLANTATION | FL | 33317-2850 | 621769914 |
| 16562 EMMA L BIXBY MEDICAL CENTER | 5640 N ADRIAN HWY | | ADRIAN | MI | 49221-8318 | 382796005 |
| 16563 LACKAWANNA PHYSICIANS AMBULATORY | 423 SCRANTON CARBONDALE HWY | | SCRANTON | PA | 18508-1115 | 233024998 |
| 16564 NORTH SHORE PHYS MED & REHAB SVCS PC | PO BOX 1357 | | BAYVILLE | NY | 11709-0357 | 113627249 |
| 16565 CLINCH MEMORIAL HOSPITAL | PO BOX 516 | | HOMERVILLE | GA | 31634-0516 | 586011853 |
| 16566 M ATHER MIRZA MD | 290 E MAIN ST | | SMITHTOWN | NY | 11787-2916 | 112541497 |
| 16567 BONITA COMMUNITY HEALTH CENTER | 3501 HEALTH CENTER BLVD | | ESTERO | FL | 34135-8127 | 593544102 |
| 16568 MARC PARNES DO | 201 OCEAN AVE | | BROOKLYN | NY | 11225-4701 | 300630165 |
| 16569 ARNO PHYSICAL THERAPY & SPORTS ASSOC INC | 1985 CROMPOND RD | | CORTLANDT MNR | NY | 10567-4146 | 222967383 |
| 16570 KEY WEST ORTHOPEDICS P A | 3428 N ROOSEVELT BLVD | | KEY WEST | FL | 33040-4224 | 650610560 |
| 16571 CENTER FOR BREAST AND BODY CONTOURING PC | 4070 LAKE DR SE | | GRAND RAPIDS | MI | 49546-8294 | 383604693 |
| 16572 NY MEDICAL ARTS | 219 93RD ST | | BROOKLYN | NY | 11209-6805 | 451544518 |
| 16573 KHY CARE ACUPUNCTURE PC | PO BOX 545406 | | FLUSHING | NY | 11354-7906 | 475614206 |
| 16574 SOUTHLAND EMS AT WEEMS PL | PO BOX 96288 | | OKLAHOMA CITY | OK | 73143-6288 | 453453618 |
| 16575 CHERYL CARPENTER | 1532 NE 37TH ST | | OAKLAND PARK | FL | 33334-4623 | 255431193 |
| 16576 GUIDEWELL EMERGENCY MEDICINE | 113 N ORLANDO AVE | | WINTER PARK | FL | 32789-3675 | 465056917 |
| 16577 KINGS BAY COMMUNITY HOSPITALS INC | 2000 DAN PROCTOR DR | | SAINT MARYS | GA | 31558-3810 | 581911751 |
| 16578 HEALING PURPOSE CHIROPRACTIC PA | 1 11TH AVE STE A3 | | SHALIMAR | FL | 32579-1318 | 823241702 |
| 16579 FLORIDA RADIOLOGY CONSULTANTS PA | PO BOX 3166 | | INDIANAPOLIS | IN | 46206-3166 | 651098250 |
| 16580 HERMIONE B JOURDAN | 2162 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-4657 | 824160919 |
| 16581 JEFFERY J KROMOLICKI PA | 2019 LITTLE RD | | TRINITY | FL | 34655-4421 | 593662225 |
| 16582 SOUTH SHORE REGIONAL MRI CENTER | PO BOX 847924 | | BOSTON | MA | 02284-7924 | 043046796 |
| 16583 STUART K JOSEPH MD PA | 9275 SW 152ND ST | | PALMETTO BAY | FL | 33157-1701 | 820554337 |
| 16584 DOCTORS FOR EMERGENCY SERVICES | PO BOX 785422 | | PHILADELPHIA | PA | 19178-5422 | 381891883 |
| 16585 PREMIER GLOBAL READING SERVICES | PO BOX 90581 | | STATEN ISLAND | NY | 10309-0581 | 861557560 |
| 16586 NORTH TAMPA ORTHO & SPORTS MEDICINE PA | 120 MEDICAL BLVD | | SPRING HILL | FL | 34609-0220 | 263472738 |
| 16587 SARASOTA ANESTHESIOLOGISTS P A | 1261 S TAMIAMI TRL | | SARASOTA | FL | 34239-2219 | 650152075 |
| 16588 MILLER ORTHOPEDIC & SPOA5 REHAB INC | 247 SE 6TH AVE | | DELRAY BEACH | FL | 33483-5203 | 203441326 |
| 16589 THERAMED MEDICAL ASSOCIATES LLC | 9360 LEM TURNER RD | | JACKSONVILLE | FL | 32208-2200 | 900956617 |
| 16590 PACIFIC HEALTH REHABILITATION INC | PO BOX 441867 | | MIAMI | FL | 33144-1867 | 204689069 |
| 16591 TAYLOR MADE HEALTH AND WELLNESS | 185 N HIGHWAY 27 | | CLERMONT | FL | 34711-2400 | 453957473 |
| 16592 PANHANDLE FAMILY CARE ASSOCIATES INC | 4284 KELSON AVE | | MARIANNA | FL | 32446-2948 | 421535274 |
| 16593 SPACE COAST RADIOLOGY ASSOC | PO BOX 509015 | | SAN DIEGO | CA | 92150-9015 | 591217287 |
| 16594 MARYLAND SPINE & SPORTS | 5005 SIGNAL BELL LN | | CLARKSVILLE | MD | 21029-2606 | 522101440 |
| 16595 ABSOLUTE BILLING & COLLECTIONS INC | 7481 W OAKLAND PARK BLVD | | TAMARAC | FL | 33319-4985 | 464092254 |
| 16596 MEDPORT BILLING LLC | 6325 S JONES BLVD | | LAS VEGAS | NV | 89118-3331 | 455087264 |
| 16597 WESTON CHIROPRACTIC | 1398 SW 160TH AVE | | SUNRISE | FL | 33326-1992 | 275202670 |
| 16598 ANESTHESIA HEALTHCARE SOLUTIONS | PO BOX 919330 | | ORLANDO | FL | 32891-0001 | 273173025 |
| 16599 GOPAL TATAMBHOTLA MD | PO BOX 700 | | LECANTO | FL | 34460-0700 | 593631045 |
| 16600 SURGICAL SPECIALISTS ASC | 1034 MAR WALT DR | | FORT WALTON BEACH | FL | 32547-6639 | 208066886 |
| 16601 CHRIS TURNER | 1320 S ORLANDO AVE | | WINTER PARK | FL | 32789-5556 | 474558074 |
| 16602 ILIFE ENTERPRISES | 1031 IVES DAIRY RD | | MIAMI | FL | 33179-2521 | 475265029 |
| 16603 RADIOLOGY REGIONAL | 3660 BROADWAY | | FORT MYERS | FL | 33901-8005 | 591750598 |
| 16604 RECONSTRUCTIVE ORTHO | 4A EVES DR | | MARLTON | NJ | 08053 | 222159534 |
| 16605 DOLPHIN EMERGENCY PHYSICIANS | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 752965268 |
| 16606 SPINE & ORTHOPAEDIC CENTER PA | 812 W WEST ST MARTIN LUTHER | | TAMPA | FL | 33602 | 593683955 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 16607 STEPHENSON-NELSON FUNERAL HOME & CREMATORY | 4001 SEBRING PKWY | | SEBRING | FL | 33870-6607 | 591144010 |
| 16608 TAMPA SPINE AND WELLNESS | 205 W DR MARTIN LUTHER KI | | TAMPA | FL | 33603-3600 | 464587389 |
| 16609 WORTHY MEDICAL SUPPLY | 3675 CRESTWOOD PKWY NW | | DULUTH | GA | 30096-1805 | 262647227 |
| 16610 CH PHYSICAL THERAPY | PO BOX 520312 | | FLUSHING | NY | 11352-0312 | 852346592 |
| 16611 HEALTHCORE  INC | PO BOX 2181 | | LAKE CITY | FL | 32056-2181 | 593289883 |
| 16612 MERCY MEDICAL CENTER | 1000 N VILLAGE AVE | | ROCKVILLE CTR | NY | 11570-1000 | 111635088 |
| 16613 LUBOV KLIMOVA MD | PO BOX 140189 | | BROOKLYN | NY | 11214-0189 | 112871072 |
| 16614 BILLY H FORD MD PC | PO BOX 489 | | THIELLS | NY | 10984-0489 | 223623785 |
| 16615 DOUGLAS PRIMARY CARE CENTERS INC | 14388 TANGERINE BLVD | | LOXAHATCHEE | FL | 33470-5337 | 823338598 |
| 16616 SOLID OAK MEDICAL PC GAMIL KOSTANDY MD | 411 COLLEGE AVE | | STATEN ISLAND | NY | 10314-2663 | 822791797 |
| 16617 UNIFIED FIRE AUTHORITY | PO BOX 27708 | | SALT LAKE CTY | UT | 84127 | 753134967 |
| 16618 VINCENT NORREL SAUNDERS | 283 TREE SWALLOW DR | | PENSACOLA | FL | 32503-9001 | 595582248 |
| 16619 TIMOTHY L LIGHT DO PA | 1573 S FORT HARRISON AVE | | CLEARWATER | FL | 33756-2004 | 460572387 |
| 16620 LLOYD MALINER MD PA | 301 NW 84TH AVE | | PLANTATION | FL | 33324-1807 | 832124985 |
| 16621 INTERVENT  CARDIOLOGY & VASC  CONSULT | 615 E PRINCETON ST | | ORLANDO | FL | 32803-1456 | 593733939 |
| 16622 CERTIFIED NEUROLOGY CARE PC | 430 SHORE RD APT 2D | | LONG BEACH | NY | 11561-5317 | 811049901 |
| 16623 FREEDOM HEALTH AND WELLNESS OF LAKE CITY LLC | 263 SW PROFESSIONAL GLN | | LAKE CITY | FL | 32025-1105 | 823327330 |
| 16624 PUBLIC HOSPITAL DISTRICT NO 2 OF KING CO | PO BOX 34738 | | SEATTLE | WA | 98124-1738 | 910844563 |
| 16625 NANCY J  KAPLITZ  MD | 1111 12TH ST | | KEY WEST | FL | 33040-4088 | 355608554 |
| 16626 DR CAMERON A STEWART DC LLC | 9776 SAN JOSE BLVD | | JACKSONVILLE | FL | 32257-4400 | 474805011 |
| 16627 BETHESDA IMAGING ASSOC  GROUP  INC | 200 KNUTH RD STE 200 | | BOYNTON BEACH | FL | 33436-4693 | 591509899 |
| 16628 KIM A  REDDICK  M D   P A | 2415 S VOLUSIA AVE STE A2 | | ORANGE CITY | FL | 32763-7623 | 593419083 |
| 16629 PAESANOS PARKWAY IMAGING LLC | 3603 PAESANOS PKWY | | SAN ANTONIO | TX | 78231-1267 | 272230757 |
| 16630 CINDY LOU SANFORD | 6446 CENTRAL AVE | | SAINT PETERSBURG | FL | 33707-1329 | 267452713 |
| 16631 LITCHFIELD HILLS ORTHOPEDIC ASSOC LLP | 245 ALVORD PARK RD | | TORRINGTON | CT | 06790-3493 | 061562500 |
| 16632 CENTRAL MAGNETIC IMAGING OPEN MRI | 150 NW 70TH AVE | | PLANTATION | FL | 33317-2911 | 650808141 |
| 16633 INPATIENT HEALTHCARE GROUP | PO BOX 698 | | CIRCLE PINES | MN | 55014-0698 | 260237718 |
| 16634 ORMOND BEACH CHIROPRACTIC LLC | 570 MEMORIAL CIR | | ORMOND BEACH | FL | 32174-5002 | 814589164 |
| 16635 MAHWAH HEALTH SERVICES | 180 FRANKLIN TPKE | | MAHWAH | NJ | 07430-1306 | 223816640 |
| 16636 RYAN SCOTT WATJUS | 43 FIBER ST | | BAY ST LOUIS | MS | 39520-8924 | 587550010 |
| 16637 BLUE HEALTH LLC | 3461 FAIRLANE FARMS RD | | WELLINGTON | FL | 33414-8752 | 471624395 |
| 16638 ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI INC | 600 UNIVERSITY BLVD | | JUPITER | FL | 33458-2778 | 383958404 |
| 16639 APOLLO MEDICAL DIAGNOSTICS | 6800 JERICHO TPKE | | SYOSSET | NY | 11791-4436 | 821584090 |
| 16640 GWINNETT EMERGENCY SPECIALIST PC | 500 MEDICAL CENTER BLVD | | LAWRENCEVILLE | GA | 30046-8708 | 581943417 |
| 16641 SPINE AND SPORT MANAGEMENT INC | 9600 SW 8TH ST | | MIAMI | FL | 33174-2900 | 462242439 |
| 16642 ICHIROPRACTIC AND WELLNESS INC | 5500 BRYSON DR | | NAPLES | FL | 34109-0922 | 465157282 |
| 16643 BREVARD PAIN MANAGEMENT  INC | 8095 SPYGLASS HILL RD | | MELBOURNE | FL | 32940-8426 | 592565845 |
| 16644 FLORAL MED SUPPLY INC | 110 JERICHO TPKE | | FLORAL PARK | NY | 11001-2030 | 852104221 |
| 16645 FAMILY MEDICINE ASSOCIATES OF THE GULF COAST PLLC | 7552 NAVARRE PKWY | | NAVARRE | FL | 32566-7305 | 113688608 |
| 16646 ART OF MEDICINE | PO BOX 23423 | | TAMPA | FL | 33623-3423 | 834286518 |
| 16647 SYNERGY ANESTHESIA LLC | PO BOX 29776 | | NEW YORK | NY | 10087-9776 | 270404329 |
| 16648 DR THOMAS RUPOLO MD | 1825 FOREST HILL BLVD STE 202 | | WEST PALM BCH | FL | 33406-6062 | 650470491 |
| 16649 WESTON MEDICAL HEALTH CENTER LLC | 2237 N COMMERCE PKWY STE 2 | | WESTON | FL | 33326-3250 | 260832046 |
| 16650 LANE FAMILY CHIROPRACTIC | 1307 W FLETCHER AVE | | TAMPA | FL | 33612-3310 | 043792486 |
| 16651 ALFRED S LEE MD | 3633 LITTLE RD | | TRINITY | FL | 34655-1815 | 135649771 |
| 16652 EXPRESS SUPPLY & SERVICES INC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 844409850 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 16653 DYNAMIC CHIROPRACTIC | 1510 DRAYTON ST | | SAVANNAH | GA | 31401-7334 | 651258008 |
| 16654 EMS VENTURES  INC | PO BOX 198408 | | ATLANTA | GA | 30384-8408 | 581923254 |
| 16655 TOWN SUPPLY | PO BOX 740649 | | REGO PARK | NY | 11374-0649 | 463733537 |
| 16656 GREATER PITTSBURGH ORTHOPAEDIC | 5820 CENTRE AVE | | PITTSBURGH | PA | 15206-3710 | 251103058 |
| 16657 INTEGRATED IMAGING CONSULTANT | PO BOX 776814 | | CHICAGO | IL | 60677-6814 | 462494918 |
| 16658 DYNAMIC HEALTHCARE CENTER LLC | 6422 NW 5TH WAY | | FORT LAUDERDALE | FL | 33309-6112 | 821478433 |
| 16659 INTELLIRAD IMAGING LLC | PO BOX 7623 | | NAPLES | FL | 34101-7623 | 161485841 |
| 16660 YOLANDA HENRY | 6951 MAKATI DR | | LAKELAND | FL | 33810-3280 | 589052147 |
| 16661 JEFFREY COHEN DC | 5891 S MILITARY TRL | | LAKE WORTH | FL | 33463-6920 | 651025313 |
| 16662 FERNANDO PHYSICAL THERAPY SERVICES INC | 421 SE OSCEOLA ST | | STUART | FL | 34994-2505 | 452097905 |
| 16663 ESENBERG CHIROPRACTIC CENTRE | PO BOX 979 | | LAND O LAKES | FL | 34639-0979 | 593284435 |
| 16664 DAVID SHECHTER | 72 FULTON AVE STE 200 | | HEMPSTEAD | NY | 11550-3651 | 112707445 |
| 16665 CHEROKEE MEDICAL CENTER | 1530 N LIMESTONE ST | | GAFFNEY | SC | 29340-4742 | 832531807 |
| 16666 INJURY 2 HEALTH | 316 W PIKE ST | | LAWRENCEVILLE | GA | 30046-4878 | 463596562 |
| 16667 AJAY K GOYAL MDPA | 2011 S 25TH ST STE 106 | | FORT PIERCE | FL | 34947-4795 | 650890403 |
| 16668 NORTH PORT PODIATRY CENTER PA | 14580 TAMIAMI TRL UNIT H | | NORTH PORT | FL | 34287-2708 | 650976322 |
| 16669 WALTON COUNTY FIRE RESCUE | 752 TRIPLE G RD | | DEFUNIAK SPRINGS | FL | 32433-5606 | 596000897 |
| 16670 ROACH FAMILY WELLNESS PLLC | PO BOX 941912 | | MAITLAND | FL | 32794-1912 | 813396448 |
| 16671 LARYSA DRUZHYNINA | 23 ROSEDOWN BLVD | | DEBARY | FL | 32713-4110 | 592739024 |
| 16672 BROOKSVILLE PAIN MANAGEMENT INC | 5467 COMMERCIAL WAY | | SPRING HILL | FL | 34606-1110 | 810574930 |
| 16673 ABELER CHIROPRACTIC CLINIC | 600 E MAIN ST | | ANOKA | MN | 55303-2527 | 411944579 |
| 16674 MOUNT PLEASANT EMERGENCY | PO BOX 741513 | | ATLANTA | GA | 30374-1513 | 273754815 |
| 16675 ONE WORLD COMMUNITY HEALTH CENTER | 4920 S 30TH ST | | OMAHA | NE | 68107-1590 | 470548990 |
| 16676 CHIRO EVALUATION SERVICES PC | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 872010005 |
| 16677 SEMINOLE CARE & REHAB CENTER INC | 10875 PARK BLVD | | SEMINOLE | FL | 33772-5456 | 824207135 |
| 16678 RALEIGH RADIOLOGY LLC | PO BOX 896269 | | CHARLOTTE | NC | 28289-6269 | 561465117 |
| 16679 FREDERICK FERRIS THOMPSON HOSPITAL | 350 PARRISH ST | | CANANDAIGUA | NY | 14424-1731 | 160743024 |
| 16680 BENDER CHIROPRACTIC CENTER | 321 INDIAN ROCKS RD N STE C | | BELLEAIR BLUFFS | FL | 33770-2000 | 593293606 |
| 16681 INTERIM HEALTHCARE GTR ORLANDO | PO BOX 850001 DEPT 0501 | | ORLANDO | FL | 32885-0001 | 412037416 |
| 16682 VEL NATESAN MD PA | 951 MOUNT HERMON RD | | SALISBURY | MD | 21804-5159 | 522274957 |
| 16683 FLORIDA THERAPY CENTER OF MELBOURNE  LLC | 2060 HIGHWAY A1A | | INDIAN HARBOUR BEACH | FL | 32937-3374 | 030453497 |
| 16684 MEDICTA HEALTH CORP | 7299 W FLAGLER ST | | MIAMI | FL | 33144-2503 | 830748226 |
| 16685 ADVANCE CHIROPRACTIC PLLC | 1507 S HIAWASSEE RD | | ORLANDO | FL | 32835-5718 | 812766169 |
| 16686 NASSAU HEALTH WELLNESS MEDICAL PC | 390 FULTON AVE | | HEMPSTEAD | NY | 11550-3908 | 821239862 |
| 16687 ACORN WELLNESS CENTER | PO BOX 10961 | | POMPANO BEACH | FL | 33061-6961 | 475396466 |
| 16688 MICHAEL ORLIN  D C | PO BOX 110823 | | NAPLES | FL | 34108-0114 | 262630750 |
| 16689 NATHAN D CINTRON | 100 NORTH ST | | PITTSFIELD | MA | 01201-5125 | 129724197 |
| 16690 PHYSICAL THERAPY DOCTORS OF FLORIDA LLC | 701 MANATEE AVE W | | BRADENTON | FL | 34205-8604 | 823786437 |
| 16691 SPINE AND ORTHOPEDIC SPECIALIST | 2090 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-6523 | 475509123 |
| 16692 CHIEFLAND CHIROPRACTIC CENTER LLC | 410 N MAIN ST | | CHIEFLAND | FL | 32626-0866 | 260441385 |
| 16693 ZOOM CARE PC | 1455 NW IRVING ST | | PORTLAND | OR | 97209-2274 | 203912135 |
| 16694 ERNEST HACKETT DC | 4600 MILITARY TRL | | JUPITER | FL | 33458-4810 | 006562575 |
| 16695 CARDIOVASCULAR CONSULTANTS OF SOUTH BROWARD PLLC | 1150 N 35TH AVE | | HOLLYWOOD | FL | 33021-5424 | 472063165 |
| 16696 MEDICAL & SPORTS REHAB CENTER INC | 689 TAMIAMI TRL N | | NAPLES | FL | 34102-8100 | 591779318 |
| 16697 ROBERT CHORNEY | 2106 NEW RD | | LINWOOD | NJ | 08221-1046 | 550813093 |
| 16698 THE WESTCHESTER MED  GROUP P C | PO BOX 417414 | | BOSTON | MA | 02241-7414 | 133884168 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16699 DUPLIN GENERAL HOSPITAL INC | PO BOX 278 | | KENANSVILLE | NC | 28349-0278 | 566011594 |
| 16700 ELDAR KADYMOFF MEDICAL PC | 40 E MERRICK RD | | VALLEY STREAM | NY | 11580-5947 | 463369155 |
| 16701 BRIAN ELIAS DMC LLC | 4779 COLLINS AVE | | MIAMI BEACH | FL | 33140-3251 | 263806488 |
| 16702 ORRVILLE HOSPITAL FOUNDATION | 832 S MAIN ST | | ORRVILLE | OH | 44667-2208 | 340733138 |
| 16703 MERCY AMBULANCE SERVICE INC | 1399 DEAN FOREST RD | | SAVANNAH | GA | 31405-9307 | 581608892 |
| 16704 DR KUSUM T NIGAM INTERNAL MEDICINE INC | 4402 CHURCHMAN AVE | | LOUISVILLE | KY | 40215-1190 | 020728947 |
| 16705 SUNCARE REHAB INC | 15565 NORTHLAND DR W | | SOUTHFIELD | MI | 48075-5303 | 202530518 |
| 16706 BLOOMFIELD VOL EMERGENCY SQUAD | 1 MUNICIPAL PLZ | | BLOOMFIELD | NJ | 07003-3470 | 237015341 |
| 16707 CONVENIENT MD LLC CONCORD | 2 DOBSON WAY | | MERRIMACK | NH | 03054-4340 | 300709677 |
| 16708 WOODLANDS INTERNISTS PA | 150 PINE FOREST DR | | SHENANDOAH | TX | 77384-5302 | 753044029 |
| 16709 PAIN MANAGEMENT AND SPINE CARE CENTER PA | PO BOX 26384 | | TAMPA | FL | 33623-6384 | 061760802 |
| 16710 MICHAEL PROFESSIONAL SYSTEM CORP | 7235 CORAL WAY | | MIAMI | FL | 33155-1466 | 465744839 |
| 16711 ORANGE PARK SURGERY CENTER | 4500 SALISBURY RD STE 511 | | JACKSONVILLE | FL | 32216-0968 | 621609988 |
| 16712 ATLANTIC MEDICAL GROUP LLC | 1541 S WICKHAM RD | | WEST MELBOURNE | FL | 32904-3540 | 201388186 |
| 16713 AMERICAN AMBULANCE SERVICE INC | 1 AMERICAN WAY | | NORWICH | CT | 06360-5634 | 061028857 |
| 16714 HUDSON HEALTH & SPINE | 18 THIELLS MOUNT IVY RD | | POMONA | NY | 10970-3020 | 352459776 |
| 16715 ORLANDO HEART & VASCULAR CENTER LLC | 8130 LAKE SERENE DR | | ORLANDO | FL | 32836-5019 | 201847055 |
| 16716 GULF COAST PHYSICIAN PARTNERS  P A | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 592191195 |
| 16717 GLG REHAB CENTER INC | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 811726819 |
| 16718 M & B CHIROPRACTIC | 1110 KINGWOOD DR | | KINGWOOD | TX | 77339-3001 | 201062570 |
| 16719 JOHN L  NESS MD  PA | 616 UNIVERSAL DR | | TALLAHASSEE | FL | 32303-4787 | 510468363 |
| 16720 PROFESSIONAL ANESTHESIA ASSOC OF VENICE | 5824 BEE RIDGE RD | | SARASOTA | FL | 34233-5065 | 591547161 |
| 16721 TARRHEAS TRANQUIL TOUCH LLC | 1451 W CYPRESS CREEK RD | | FORT LAUDERDALE | FL | 33309 | 465524191 |
| 16722 CHIROWORX SPINE AND REHAB LLC | 1425 LIGHT ST | | BALTIMORE | MD | 21230-4514 | 820716433 |
| 16723 CLEVELAND RADIOLOGY ASSOC | PO BOX 3990 | | CLEVELAND | TN | 37320-3990 | 620909696 |
| 16724 PATIENT CARE INJURY CLINIC | 6660 AIRLINE DR | | HOUSTON | TX | 77076-3512 | 471802203 |
| 16725 INTEGRATED WELLNESS PA | 301 PRIVATEER RD | | MANAHAWKIN | NJ | 08050-1701 | 222429276 |
| 16726 DR MICHAEL N BAUM | 1175 71ST ST | | MIAMI | FL | 33141-3645 | 592241756 |
| 16727 ORIGINS FAMILY MEDICAL & WEIGHT LOSS CLINIC INC | 194 SW WALL TER | | LAKE CITY | FL | 32025-5086 | 462877406 |
| 16728 WAYNE RADIOLOGISTS  PA | PO BOX 1757 | | GOLDSBORO | NC | 27533-1757 | 561044771 |
| 16729 JEREMY M  GORDON  DC PA | 905 N STONE ST | | DELAND | FL | 32720-2521 | 593692134 |
| 16730 FLORIDA HEALTHCARE ASSOCIATES | 10075 S JOG RD STE 301 | | BOYNTON BEACH | FL | 33437-3537 | 650996053 |
| 16731 MICHAEL TESSLER MD | 232 SOUTHPARK CIR E | | ST AUGUSTINE | FL | 32086-5137 | 591963037 |
| 16732 ADVANCED SPORTS PHYSICAL THERAPY | PO BOX 36 | | TARRYTOWN | NY | 10591-0036 | 200348347 |
| 16733 BRIGGS CHANEY WALK-IN CLINIC LLC | 13823 OUTLET DR | | SILVER SPRING | MD | 20904-4971 | 262775545 |
| 16734 SIGNATURE TOUCH CHIROPRACTIC LLC | 7971 RIVIERA BLVD | | MIRAMAR | FL | 33023-6445 | 811290901 |
| 16735 SOUTH MEDICAL CENTER GROUP | 12485 SW 137TH AVE | | MIAMI | FL | 33186-4216 | 843980939 |
| 16736 ASPIRE CHIROPRACTIC PC | 672 DOGWOOD AVE | | FRANKLIN SQUARE | NY | 11010-3247 | 473425136 |
| 16737 ARLETHA KING | 201 MIDSHIPMAN CIR | | STAFFORD | VA | 22554-2419 | 238258621 |
| 16738 CREECH CHIROPRACTIC CENTER | 800 W WILLIAMS ST | | APEX | NC | 27502-5203 | 300108972 |
| 16739 PAMELA LIBREROS | 22940 STATE ROAD 19 | | HOWEY IN HLS | FL | 34737-4550 | 771228135 |
| 16740 UMASS MEMORIAL RADIOLOGY | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 680581824 |
| 16741 NEW YORK CORE CHIROPRACTIC | 20810 CROSS ISLAND PKWY | | BAYSIDE | NY | 11360-1187 | 811059543 |
| 16742 NORTHWEST ER  PHYSICIANS INC | PO BOX 634720 | | CINCINNATI | OH | 45263-4720 | 911753075 |
| 16743 LLJ THERAPEUTIC SERVICES PT PC | 2220 65TH ST STE 137 | | BROOKLYN | NY | 11204-4035 | 471540075 |
| 16744 GRAIG GRANOVSKY CHIROPRACTIC PC | 632 UTICA AVE | | BROOKLYN | NY | 11203-2210 | 097761769 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16745 REHABILITATION AND FITNESS CONSULTANTS, PLLC | 335 N MAGNOLIA AVE | | ORLANDO | FL | 32801-1667 | 472242899 |
| 16746 MIDWEST MEDICAL TRANS CO LLC | PO BOX 3727 | | OMAHA | NE | 68103-0727 | 470829179 |
| 16747 BLUE CROSS & BLUE SHIELD OF MI | PO BOX 1043 | | JACKSON | MS | 39215-1043 | 640295748 |
| 16748 SPINAL INTERVENTIONS | 280 RIVER PARK DR | | PROVO | UT | 84604-5764 | 651229319 |
| 16749 CLEARCARE MEDICAL | 3157 N UNIVERSITY DR STE 107 | | HOLLYWOOD | FL | 33024-2258 | 326063138 |
| 16750 WARSAW HEALTH SYSTEM LLC | 2101 DUBOIS DR | | WARSAW | IN | 46580-3210 | 621764613 |
| 16751 HART PHYSICAL THERAPY LLC | 3385 MAGIC OAK LN | | SARASOTA | FL | 34232-1821 | 204857401 |
| 16752 NJMHMC | PO BOX 829854 | | PHILADELPHIA | PA | 19182-9854 | 812857619 |
| 16753 GAINESVILLE MEDICAL CENTERS OF GEORGIA CORPORATION | 805 NW 13TH ST | | GAINESVILLE | FL | 32601-2904 | 371748629 |
| 16754 CROUSE HEALTH HOSPITAL  INC | 736 IRVING AVE | | SYRACUSE | NY | 13210-1687 | 160960470 |
| 16755 JOSEPH F STONER MD | 218 W MOODY AVE | | NEW CASTLE | PA | 16101-2141 | 189426978 |
| 16756 BRIAN DI RUSSA | 80 MARYS LN | | SOUTHAMPTON | NY | 11968-5614 | 261250419 |
| 16757 MIDDLETON FAMILY MEDICINE | PO BOX 14636 | | BELFAST | ME | 04915-4041 | 471566157 |
| 16758 LAKE CITY MEDICAL CENTER | PO BOX 406352 | | ATLANTA | GA | 30384-6352 | 951476924 |
| 16759 ADVANCED CHIROPRACTIC AND REHAB | 2730 UNIVERSITY BLVD W STE 105 | | WHEATON | MD | 20902-1905 | 202138899 |
| 16760 SCHAUDER CHIROPRACTIC | 501 S GOLDENROD RD | | ORLANDO | FL | 32822-8123 | 592518999 |
| 16761 COOPER COUNTY AMBULANCE | 17601 B HWY | | BOONVILLE | MO | 65233-2839 | 465628036 |
| 16762 UGP ACUPUNCTURE PC | 1202 SHEEPSHEAD BAY RD | | BROOKLYN | NY | 11235-4217 | 800874136 |
| 16763 DIGITAL MOTION X-RAY OF FLORIDA | PO BOX 17809 | | JACKSONVILLE | FL | 32245-7809 | 275454745 |
| 16764 HEALTHSOUTH MELBOURNE SURGERY CENTER | 1340 MEDICAL PARK DR STE 101 | | MELBOURNE | FL | 32901-3246 | 582101921 |
| 16765 SHELBY CHIROPRACTIC PC | 135 WOODFIELD RD | | W HEMPSTEAD | NY | 11552-2524 | 271454206 |
| 16766 CHARLENE ARK R PIAD RPT | 2744 HYLAN BLVD | | STATEN ISLAND | NY | 10306-4658 | 357271946 |
| 16767 IDEAL CHOICE CHIRO INC | 3500 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5600 | 471246584 |
| 16768 MCARDLE FAMILY CHIROPRACTIC | 500 E MOREHEAD ST | | CHARLOTTE | NC | 28202-2616 | 271528149 |
| 16769 NEW YORK SURGERY CENTER | PO BOX 3225 | | ASTORIA | NY | 11103-0225 | 611583102 |
| 16770 ACHIEVING WELLNESS CHIRO CENTER  LLC | PO BOX 881946 | | PORT ST LUCIE | FL | 34988-1946 | 202306175 |
| 16771 BRIAN M WRAITH DC | 323 BERGEN BLVD | | FAIRVIEW | NJ | 07022-1334 | 113587297 |
| 16772 UNIVERSITY HOSPITALS AHUJA MEDICAL | 3999 RICHMOND RD | | BEACHWOOD | OH | 44122-6046 | 264827222 |
| 16773 ULTIMED HEALTHCARE | PO BOX 304 | | ENGLISHTOWN | NJ | 07726-0304 | 453916426 |
| 16774 CHIROPRACTIC INJURY & RECOVERY | 4705 26TH ST W | | BRADENTON | FL | 34207-1716 | 200783038 |
| 16775 ERF PHYSICAL THERAPY PC | 3 W MAIN ST | | ELMSFORD | NY | 10523-2460 | 263980196 |
| 16776 JOHN O TUCKER  DC PA | 202 ALLAMANDA DR | | LAKELAND | FL | 33803-2928 | 208002053 |
| 16777 DOSHI DIAGNOSTIC IMAGING SVCS  PC | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 113023313 |
| 16778 WALTER A CONLAN III MD PA | 295 W PINE AVE | | LONGWOOD | FL | 32750-4138 | 260618248 |
| 16779 DENNIS M BUSHMANN  DC | 6718 KINGSTON PIKE | | KNOXVILLE | TN | 37919-4869 | 621143849 |
| 16780 MOUNTAIN VIEW MRI | PO BOX 3711 | | LAKE CHARLES | LA | 70602-3711 | 204112713 |
| 16781 SOUTHEAST MISSOURI HOSP PHYS LLC | PO BOX 503837 | | SAINT LOUIS | MO | 63150-3837 | 431912860 |
| 16782 BRIAN D SHANNON MD | 752 BROOKSHIRE DR | | HERMITAGE | PA | 16148-4510 | 471721106 |
| 16783 SUNRISE ENT PC | 100 SUNRISE HWY | | LINDENHURST | NY | 11757-2544 | 832270538 |
| 16784 MAGI HEALTH CARE CLINIC | 600 E 25TH ST | | HIALEAH | FL | 33013-3801 | 271380393 |
| 16785 GA MASTERS EMERGENCY PHYSICIANS LLC | PO BOX 37954 | | PHILADELPHIA | PA | 19101-0554 | 463178310 |
| 16786 THE MULTI CARE CENTER | 301 S MAIN ST | | COUDERSPORT | PA | 16915-1312 | 542088844 |
| 16787 COMMUNITY CARE CHIROPRACTIC PSC | 5906 PRESTON HWY # 101 | | LOUISVILLE | KY | 40219-1316 | 811083577 |
| 16788 JORGE J LEAL MD LLC | 4710 N HABANA AVE STE 407 | | TAMPA | FL | 33614-7152 | 203600735 |
| 16789 DR  SCOTT HEDRICK DC PA | 3475 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3663 | 650142510 |
| 16790 SHAWNEE MISSION MEDICAL CENTER | PO BOX 18035 | | BELFAST | ME | 04915-4075 | 753164164 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16791 WALTER E MENDOZA CHIROPRACTOR | 31 GUY LOMBARDO AVE | | FREEPORT | NY | 11520-3632 | 810843495 |
| 16792 FOOT AND ANKLE DOCTORS PA | 9350 SW 72ND ST | | MIAMI | FL | 33173-3286 | 452489804 |
| 16793 KOTRADY HUDGINS FUNERAL SERVICES LLC | 385 STATE ROAD 207 | | ST AUGUSTINE | FL | 32084-0369 | 593711365 |
| 16794 8 FLAGS CHIROPRACTIC INC | 5422 FIRST COAST HWY | | AMELIA ISLAND | FL | 32034-5423 | 814635293 |
| 16795 BLUESKY PHARMACY SERVICES INC | PO BOX 560161 | | MONTVERDE | FL | 34756-0161 | 812505566 |
| 16796 BACK NECK PAIN CLINIC | 4800 4TH ST N | | SAINT PETERSBURG | FL | 33703-3817 | 264752305 |
| 16797 COLUMBIA MEDICAL CLINIC  PC | 8122 SE TIBBETTS ST | | PORTLAND | OR | 97206-1768 | 203571096 |
| 16798 NICUSOR IEREMIA MD | 7280 W PALMETTO PARK RD STE 103 | | BOCA RATON | FL | 33433-3401 | 650358611 |
| 16799 ADVANCED PAIN MANAGEMENT SPECIALISTS | 116 DEFENSE HWY STE 403 | | ANNAPOLIS | MD | 21401-7020 | 550822838 |
| 16800 PROSPECT CROZER INC | 1 MEDICAL CENTER BLVD | | CHESTER | PA | 19013-3902 | 811507712 |
| 16801 JOHN V  DEMAIO | 2391 BRANDERMILL BLVD | | GAMBRILLS | MD | 21054-1984 | 521915431 |
| 16802 ADULT MEDICINE CENTER OF SOUTH FLORIDA PA | PO BOX 2208 | | JUPITER | FL | 33468-2208 | 650853028 |
| 16803 OKC WELLNESS CLINIC | 8827 E RENO AVE | | MIDWEST CITY | OK | 73110-7732 | 473928432 |
| 16804 AVRIEL COHEN DPM PA | 2299 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-3611 | 592295749 |
| 16805 RICHARD G DAVIS MD | 1700 E JERICHO TPKE | | HUNTINGTON | NY | 11743-5614 | 113518712 |
| 16806 AFFILIATED MEDICAL PRACTICES OF KEY WEST | 1017 FLEMING ST | | KEY WEST | FL | 33040-6962 | 650968626 |
| 16807 AVENUE ONE CHIROPRACTIC | 1933 S NARCOOSSEE RD | | SAINT CLOUD | FL | 34771-7211 | 813451674 |
| 16808 DYNAMIC THERAPEUTICS | 819 NEW CHURCHMANS ROAD EXT | | NEW CASTLE | DE | 19720-3152 | 510381373 |
| 16809 ALLSTATE HEALTH SERVICES INC | 5282 GOLDEN GATE PKWY | | NAPLES | FL | 34116-7649 | 815076573 |
| 16810 MAIN AVENUE CLIFTON SURGERY CENTER | 26 THROCKMORTON LN | | OLD BRIDGE | NJ | 08857-2578 | 473174356 |
| 16811 JAX BAX LLC | 882 CORAL REEF WAY | | PONTE VEDRA | FL | 32082-2705 | 274285336 |
| 16812 BELLEVUE HOSPITAL FAMILY PRACTICE | 402 W MCPHERSON HWY | | CLYDE | OH | 43410-1133 | 344428205 |
| 16813 GUILFOYLE AMBULANCE SERVICE  INC | PO BOX 88 | | WATERTOWN | NY | 13601-0088 | 161020059 |
| 16814 SHIELDS MRI & IMAGING CENTER | PO BOX 847922 | | BOSTON | MA | 02284-7922 | 043494613 |
| 16815 FELTS FAMILY CHIROPRACTIC CENTER LLC | 5800 OVERSEAS HWY | | MARATHON | FL | 33050-2735 | 463332441 |
| 16816 POWERS CHIRO REHAB AND EDX | 525 HIGH ST | | LOCK HAVEN | PA | 17745-3036 | 831643110 |
| 16817 GRAYBAR CHIROPRACTIC INC | 116 N NORWOOD ST | | WALLACE | NC | 28466-2730 | 203729908 |
| 16818 HCA HEALTH SERVICES OF FLORIDA INC | PO BOX 402817 | | ATLANTA | GA | 30384-2817 | 621113740 |
| 16819 BLOOMINGTON HOSPITAL INC | 601 W 2ND ST | | BLOOMINGTON | IN | 47403-2317 | 351720796 |
| 16820 HILLSIDE MANOR REHAB | 18215 HILLSIDE AVE | | JAMAICA | NY | 11432-4853 | 116241282 |
| 16821 CAYUGA MEDICAL ASSOCIATES PC | 1001 W FAYETTE ST | | SYRACUSE | NY | 13204-2859 | 204356115 |
| 16822 INTERNAL MEDICINE ASSOC  OF JAX  P A | 1000 RIVERSIDE AVE | | JACKSONVILLE | FL | 32204-4144 | 651161177 |
| 16823 BRANTON JONES | 1225 NW 3RD AVE | | POMPANO BEACH | FL | 33060-5534 | 592023360 |
| 16824 S  J  KECHEJIAN  M D   P A | 421 E AIRPORT FWY | | IRVING | TX | 75062-6353 | 751416071 |
| 16825 ADELAIDA MERKER DO | 842 RED LION RD | | PHILADELPHIA | PA | 19115-1475 | 030428462 |
| 16826 SPINE INSTITUTE PA | 5511 S CONGRESS AVE | | LAKE WORTH | FL | 33462-1140 | 261145504 |
| 16827 BRIAN LEUNG MD | 2745 REBECCA LN | | ORANGE CITY | FL | 32763-8333 | 813079240 |
| 16828 UNIVERSITY OF COLORADO HOSPITAL | 12605 E 16TH AVE | | AURORA | CO | 80045-2545 | 841179784 |
| 16829 DRS  MCCLOW  CLARK AND BERK P A | PO BOX 161180 | | ALTAMONTE SPRINGS | FL | 32716-1180 | 591162456 |
| 16830 SPINE CARE OF NJ PC | 1155 W CHESTNUT ST | | UNION | NJ | 07083-6829 | 810760335 |
| 16831 LAKELAND REGIONAL MEDICA | PO BOX 102049 | | ATLANTA | GA | 30368-2049 | 593650456 |
| 16832 CORNWALL VOLUNTEER AMBULANCE | 5530 SHERIDAN DR | | BUFFALO | NY | 14221-3730 | 141561718 |
| 16833 MEDICAL INTERVENTIONS OF CTRL FL | 265 W STATE ROAD 50 | | CLERMONT | FL | 34711-3027 | 593336115 |
| 16834 YOUNG CHIROPRACTIC LLC | 11444 S APOPKA VINELAND RD # R | | ORLANDO | FL | 32836-7009 | 275494923 |
| 16835 IN HOUSE DIAGNOSTIC SERVICES INC | 1489 N MILITARY TRL STE 217 | | WEST PALM BEACH | FL | 33409-6057 | 364718102 |
| 16836 ANOTHER LEVEL HEALTH INC | 1800 W WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33426-6398 | 208017346 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16837 HALSEY CHIROPRACTIC AND ACUPUNCTURE PLLC | 20301 GRANDE OAK SHOPPES BLVD STE 114 | | ESTERO | FL | 33928-7698 | 460876267 |
| 16838 ARMANDO A DEFERIA MD | PO BOX 260825 | | PEMBROKE PINES | FL | 33026-7825 | 650819159 |
| 16839 RODRIGUEZ TORRECILLA LLC | 2423 SW 147TH AVE | | MIAMI | FL | 33185-4082 | 274522277 |
| 16840 JERSEY CITY MEDICAL CENTER | PO BOX 28937 | | NEW YORK | NY | 10087-8937 | 222783298 |
| 16841 SPRAGUE PLLC | 312 DOLPHIN DR | | JACKSONVILLE | NC | 28546-5266 | 474153486 |
| 16842 CLIFTON IMAGING CENTER LLC | 1117 US HIGHWAY 46 | | CLIFTON | NJ | 07013-2449 | 453049599 |
| 16843 SUNSTATE MEDICAL ASSOC PA | 758 N SUN DR | | LAKE MARY | FL | 32746-2599 | 593560942 |
| 16844 DC WELLNESS CENTER | 1013 BRIDGE ST | | CLARKSTON | WA | 99403-2186 | 265953486 |
| 16845 PREMIER EMERGENCY CARE SERVI | PO BOX 638712 | | CINCINNATI | OH | 45263-8712 | 472051354 |
| 16846 COFFEE REGIONAL MEDICAL CENTER | PO BOX 1227 | | DOUGLAS | GA | 31534-1227 | 650543088 |
| 16847 NMF MEDICAL CORPORATION | 8401 SE KETCH CT | | HOBE SOUND | FL | 33455-3971 | 275554923 |
| 16848 QUEENS CHIROPRACTIC CENTER | 7002 MAIN ST | | FLUSHING | NY | 11367-1705 | 112664522 |
| 16849 QUEENS CHIROPRACTIC ASSOC | 865 CYPRESS AVE | | RIDGEWOOD | NY | 11385-4724 | 200648097 |
| 16850 PRETTELL CENTER FOR FAMILY HEALTH | PO BOX 12541 | | BELFAST | ME | 04915-4016 | 010780246 |
| 16851 CITY OF FAIRLAWN | PO BOX 2009 | | STREETSBORO | OH | 44241-0009 | 340899583 |
| 16852 NEW DAY MEDICAL P C | PO BOX 270 | | MASSAPEQUA PK | NY | 11762-0270 | 473625728 |
| 16853 MONALIS CORP | 119 TALAVERA PL | | PALM BCH GDNS | FL | 33418-6221 | 474336090 |
| 16854 EMPATHY CARE INC | 4731 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-3897 | 650341989 |
| 16855 LEE LYNN ANN INC | 75 BRADEN ST | | WASHINGTON | PA | 15301-4001 | 251272075 |
| 16856 EMERG CARE SERV OF NY | PO BOX 740021 | | CINCINNATI | OH | 45274-0021 | 208013577 |
| 16857 STAT MRI LLC | 18901 NEW ROAD | | LINWOOD | NJ | 08221 | 260773747 |
| 16858 BACK IN MOTION PHYSICAL THERAPY | PO BOX 25066 | | SARASOTA | FL | 34277-2066 | 204642776 |
| 16859 JOSE LUID PONCE DE LOEN MD CORP | 9746 CORAL WAY | | MIAMI | FL | 33165 | 201342345 |
| 16860 JOINT REGENERATION AND REHABILITATION CENTER LLC | 9685 LAKE NONA VILLAGE PL | | ORLANDO | FL | 32827-7320 | 820662975 |
| 16861 MAC LEOD PRESCRIPTION PHARMACY INC | 8672 BUFFALO AVE | | NIAGARA FALLS | NY | 14304-4365 | 160913186 |
| 16862 MARK ADELMAN MD | 9980 CENTRAL PARK BLVD N | | BOCA RATON | FL | 33428-1762 | 650523388 |
| 16863 MITCHEL FINE | 2121 5TH AVE N | | ST PETERSBURG | FL | 33713-8013 | 090528553 |
| 16864 ST MARYS HOSPITAL | PO BOX 3108 | | HUNTINGTON | WV | 25702-0108 | 550357050 |
| 16865 ALEXANDER SONKIN MD | 11216 N DALE MABRY HWY | | TAMPA | FL | 33618 | 593058117 |
| 16866 WELLCARE MEDICAL CLINIC LLC | 9750 NW 33RD ST | | CORAL SPRINGS | FL | 33065-4042 | 272946199 |
| 16867 LUMBERTON EMERGENCY MED ASSO | 3 CENTURY DR STE 2 | | PARSIPPANY | NJ | 07054-4610 | 275252122 |
| 16868 MARY SOHA MD INC | 4051 ATLANTIC BLVD | | JACKSONVILLE | FL | 32207-2036 | 264129982 |
| 16869 MICHELLE PFEFFER DC | PO BOX 37 | | GARDEN CITY | NY | 11530-0037 | 113570494 |
| 16870 SLIGH CLINIC OF CHIROPRACTIC | PO BOX 873 | | LAKELAND | FL | 33802-0873 | 271572994 |
| 16871 METROPLEX ADVENTIST HOSPITAL INC | PO BOX 951555 | | DALLAS | TX | 75395-1555 | 742225672 |
| 16872 PAFFORD MEDICAL SERVICES INC | PO BOX 1120 | | HOPE | AR | 71802-1120 | 710827582 |
| 16873 CITY OF GREEN BAY | 9401 W BROWN DEER RD | | MILWAUKEE | WI | 53224-2009 | 396005458 |
| 16874 TEMPLE UNIVERSITY HOSPITAL INC | 3509 N BROAD ST | | PHILADELPHIA | PA | 19140-4105 | 232825878 |
| 16875 SOUTH TAMPA CHIROPRACTIC CENTER PA | PO BOX 320275 | | TAMPA | FL | 33679-2275 | 134274294 |
| 16876 TOWN CENTER RESEARCH AND WALK IN CLINIC | 955 TOWN CENTER DR | | ORANGE CITY | FL | 32763-8255 | 814123853 |
| 16877 DR MANUEL A FERNANDEZ PA | 913 SW 87TH AVE | | MIAMI | FL | 33174-3206 | 811164053 |
| 16878 DUSTIN TRAN DC | 310 W ORANGETHORPE AVE | | PLACENTIA | CA | 92870-6933 | 204179151 |
| 16879 ST ANTHONYS PHYSICIANS SURGERY CENTER LLC | 8452 118TH AVE | | LARGO | FL | 33773-5007 | 010861245 |
| 16880 MERRITT ISLAND OUTPATIENT SURGERY CENTER LLC | PO BOX 865757 | | ORLANDO | FL | 32886-5757 | 821391712 |
| 16881 FINE SPINE CHIROPRACTIC PC | 9714 ROCKAWAY BLVD | | OZONE PARK | NY | 11417-1615 | 844533483 |
| 16882 GOLDEN HEALTH SOLUTIONS INC | PO BOX 520575 | | MIAMI | FL | 33152-0575 | 462154607 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16883 SIWICKI & RICCIARDI PA | 914 MAR WALT DR | | FORT WALTON BEACH | FL | 32547-6706 | 204395518 |
| 16884 DRS MEDICAL REHAB INC | 4932 NW 105TH DR | | CORAL SPRINGS | FL | 33076-1761 | 205101103 |
| 16885 SAUDY N CARE REHAB CORP | 777 NW 72ND AVE | | MIAMI | FL | 33126-3009 | 832268264 |
| 16886 CYNERGY PHYSICAL THERAPY | 111 BROADWAY | | NEW YORK | NY | 10006-1901 | 843501917 |
| 16887 NORTH PINELLAS ANESTHESIA | PO BOX 862362 | | ORLANDO | FL | 32886-0001 | 593073820 |
| 16888 MT VERNON MEDICAL ONE PLLC | 2 WILSON PL | | MOUNT VERNON | NY | 10550-2602 | 471859512 |
| 16889 THE MERCY HOSPITAL  INC | PO BOX 414432 | | BOSTON | MA | 02241-4432 | 043398280 |
| 16890 NAPLES FAMILY CHIROPRACTIC | 28760 DIAMOND DR UNIT 105 | | BONITA SPRINGS | FL | 34134-1351 | 462854604 |
| 16891 NORTH FLORIDA CHIROPRACTIC CENTER | 2341 NW 41ST ST | | GAINESVILLE | FL | 32606-7494 | 593655801 |
| 16892 PATRICK J  BARRY  MD | PO BOX 260754 | | PEMBROKE PINES | FL | 33026-7754 | 050546864 |
| 16893 SOUTHERN ID PAIN CLINIC | 176 FALLS AVE | | TWIN FALLS | ID | 83301-2306 | 820496153 |
| 16894 OTTEY BONE AND JOINT ASSOCIATES LLC | PO BOX 126 | | STARKE | FL | 32091-0126 | 454666349 |
| 16895 MEDICAL MASTERS INC | 1213 N CENTRAL AVE | | KISSIMMEE | FL | 34741-4407 | 582318091 |
| 16896 EMERGENCY SERVICES OF MONTGOMERY PC | PO BOX 637944 | | CINCINNATI | OH | 45263-7944 | 461120780 |
| 16897 DORAL MEDICAL REHAB CENTER  INC | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 830446336 |
| 16898 KAREN RABEN MD PA | 7000 SW 62ND AVE | | SOUTH MIAMI | FL | 33143-4716 | 204530389 |
| 16899 OZ MEDICAL CENTER INC | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 815092954 |
| 16900 ZELEK VICTOR | 22 GARDEN ST STE 4 | | RHINEBECK | NY | 12572-1300 | 100680924 |
| 16901 UPLIFT HEALTH AND WELLNESS | PO BOX 69875 | | WEST HOLLYWOOD | CA | 90069-0875 | 472672356 |
| 16902 PHYSYNERGY | PO BOX 52404 | | LAFAYETTE | LA | 70505-2404 | 455344107 |
| 16903 FLORIDA ORAL SURGERY | 205 BELLAGIO CIR | | SANFORD | FL | 32771-5001 | 262928928 |
| 16904 MAGNOLIA PEDIATRICS GROUP LLC | PO BOX 12578 | | BELFAST | ME | 04915-4016 | 371712499 |
| 16905 SHARMA PHYSICAL THERAPY CARE | 8627 77TH AVE | | GLENDALE | NY | 11385-7710 | 823593992 |
| 16906 SUNSHINE CHIROPRACTIC & MEDICAL | 5100 W COMMERCIAL BLVD | | TAMARAC | FL | 33319-2834 | 262385405 |
| 16907 TEAM GINDELE PA | 7950 DANI DR STE 310 | | FORT MYERS | FL | 33966-8012 | 271732002 |
| 16908 ADVANCED CHIROPRACTIC WELLNESS CARE DANBURY | 41 KENOSIA AVE | | DANBURY | CT | 06810-7360 | 823141821 |
| 16909 ADVANCED HEALTH SOLUTION | 13190 HIGHWAY 92 | | WOODSTOCK | GA | 30188-4415 | 454537245 |
| 16910 DARREN J  CHAMBERLAIN  DC | 2247 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-1106 | 582492797 |
| 16911 SCOT R MCKENNA MD | 1736 SANDERSON AVE | | SCRANTON | PA | 18509-1853 | 233015288 |
| 16912 PASCARELLA HOOVER FINKELSTEIN WAGNER DPM | 661 E ALTAMONTE DR | | ALTAMONTE SPG | FL | 32701-5105 | 592922580 |
| 16913 CHRISTOPHER D  SKURKA  D C | 150 ROUTE 111 STE 10 | | ISLIP | NY | 11751-3222 | 071542260 |
| 16914 BRONX MEDICAL PROFESSIONAL PC | 2609 E 14TH ST | | BROOKLYN | NY | 11235-3915 | 872843756 |
| 16915 STRIDE REHAB | 22521 LINDEN BLVD | | CAMBRIA HEIGHTS | NY | 11411-1728 | 831211921 |
| 16916 J RAPHA MEDICAL PA | PO BOX 421203 | | KISSIMMEE | FL | 34742-1203 | 134287417 |
| 16917 DEL PRADO MEDICAL CENTER | 2500 DEL PRADO BLVD S | | CAPE CORAL | FL | 33904-5750 | 263057877 |
| 16918 DONNA J  BADOLATO  MD PA | 901 JORDAN BLASS DR | | MELBOURNE | FL | 32940-1801 | 203379026 |
| 16919 KGC CRNA LLC | PO BOX 410580 | | MELBOURNE | FL | 32941-0580 | 462977173 |
| 16920 LIVE OAK HMA MEDICAL GROUP | 1426 CANYON AVE NE | | LIVE OAK | FL | 32064-4832 | 272691688 |
| 16921 CONDITIONING POINT | 4663 W 20TH STREET RD | | GREELEY | CO | 80634-3246 | 841229385 |
| 16922 WINTHROP ORTHOPAEDIC ASSOC  P C | 700 HICKSVILLE RD STE 204 | | BETHPAGE | NY | 11714-3472 | 141882259 |
| 16923 NEW JERSEY PAIN MANAGEMENT INSTITUTE | 49 VERONICA AVE STE 102 | | SOMERSET | NJ | 08873-6802 | 223482652 |
| 16924 VILLAGE MEDICAL INJURY CARE LLC | 1805 W COLONIAL DR | | ORLANDO | FL | 32804-7011 | 832124086 |
| 16925 DR CHOI & ASSOCIATES LLC | 6196 OXON HILL RD | | OXON HILL | MD | 20745-3100 | 205481040 |
| 16926 ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 593409166 |
| 16927 GARCIA J DESOUSA MD PA | 3334 66TH ST N | | ST PETERSBURG | FL | 33710-1539 | 592732476 |
| 16928 JULIE CAMPBELL | 6309 CORPORATE CT | | FORT MYERS | FL | 33919-3538 | 304521597 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 16929 | ALL ABOUT PHYSICAL THERAPY | 7332 W ATLANTIC BLVD | | MARGATE | FL | 33063-4208 | 200130964 |
| 16930 | ACCESS IPC | 2014 S ORANGE AVE | | ORLANDO | FL | 32806-3097 | 811780276 |
| 16931 | BANGS AMBULANCE INC | PO BOX 6445 | | ITHACA | NY | 14851-6445 | 161131112 |
| 16932 | DOCTORS HOSPITAL | PO BOX 409038 | | ATLANTA | GA | 30384-9038 | 511258724 |
| 16933 | CITRUS FAMILY MEDICAL CENTER LLC | 1485 LEGENDS BLVD | | CHAMPIONS GATE | FL | 33896-8393 | 201860213 |
| 16934 | SUNCOAST MRI CENTER | 5831 BEE RIDGE RD | | SARASOTA | FL | 34233-5088 | 592898883 |
| 16935 | BARRY S CALLAHAN MD | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 262315923 |
| 16936 | DR  O A  EPSTEIN | 400 W MAIN ST | | BABYLON | NY | 11702-3012 | 113183882 |
| 16937 | REHABXPERIENCE  LLC | 10290 NW 4TH CT | | PLANTATION | FL | 33324-1718 | 201779261 |
| 16938 | PREMIER IMMEDIATE MEDICAL | 1000 GRAVEL PIKE STE 100 | | SCHWENKSVILLE | PA | 19473-2364 | 203040331 |
| 16939 | COUNTY OF GILCHRIST | 3250 N US HIGHWAY 129 | | BELL | FL | 32619-3319 | 596000622 |
| 16940 | BEYOND WELLNESS CHIROPRACTIC CENTER | 5035 W W T HARRIS BLVD | | CHARLOTTE | NC | 28269-2824 | 020806394 |
| 16941 | INTERNAL MEDICINE ASSOC OF SOUTH FL  PA | 1380 NE MIAMI GARDENS DR STE 100 | | N MIAMI BEACH | FL | 33179-4708 | 650700307 |
| 16942 | TIMOTHY SHARPE PA | 130 INDIAN COVE LN | | PONTE VEDRA | FL | 32082-2168 | 473349929 |
| 16943 | ROBERT P LUCA DC | 586 MIDLAND AVE | | STATEN ISLAND | NY | 10306-5903 | 124566870 |
| 16944 | AVRUM I MUSNIR DC | 8808 151ST AVE | | HOWARD BEACH | NY | 11414-1440 | 112455909 |
| 16945 | WEST COAST MUSCULOSKELETAL INSTITUTE PL | 14555 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-6003 | 262419613 |
| 16946 | WESTBURY PHYSICAL THERAPY AND | 1065 OLD COUNTRY RD | | WESTBURY | NY | 11590-5640 | 320557327 |
| 16947 | JENNY P CACERES DC PA | 385 ALHAMBRA CIR | | CORAL GABLES | FL | 33134-5003 | 651087638 |
| 16948 | GREAT LAKES MEDICAL IMAGING LLC | PO BOX 8000 DEPT 658 | | BUFFALO | NY | 14267-0002 | 274495916 |
| 16949 | PROMED HEALTHCARE CLINIC LLC | 9380 SW 72ND ST | | MIAMI | FL | 33173-3276 | 833998742 |
| 16950 | AMELIA ANESTHESIA PL | PO BOX 628317 | | ORLANDO | FL | 32862-8317 | 461507376 |
| 16951 | BLUE WATER PAIN SOLUTIONS PA | 1951 SW 172ND AVE | | MIRAMAR | FL | 33029-5593 | 465262095 |
| 16952 | BRACKEN FAMILY CHIROPRACTIC | 155 BLANDING BLVD | | ORANGE PARK | FL | 32073-2630 | 204368398 |
| 16953 | KEW GARDENS FAMILY PHYS-ROTH | 11940 METROPOLITAN AVE APT E1 | | KEW GARDENS | NY | 11415-2623 | 061607108 |
| 16954 | LIGHTHOUSE CHIROPRACTIC LLC | 145 HILDEN RD | | PONTE VEDRA | FL | 32081-8401 | 815160630 |
| 16955 | TATTNALL HOSPITAL COMPANY LLC | PO BOX 102764 | | ATLANTA | GA | 30368-2764 | 300466706 |
| 16956 | LANWAY H  LING  MD  LLC | 3298 SUMMIT BLVD | | PENSACOLA | FL | 32503-8318 | 263420169 |
| 16957 | VIRGINIA J GOOD MD PA | 1961 FLOYD ST | | SARASOTA | FL | 34239-2931 | 463749995 |
| 16958 | ERIC D  SHAPIRO  M D | PO BOX 163 | | WEST ISLIP | NY | 11795-0163 | 112936237 |
| 16959 | FLETCHERS MEDICAL SUPPLIES INC | 1615 UNIVERSITY BLVD W | | JACKSONVILLE | FL | 32217-2007 | 592288055 |
| 16960 | MANISCALCO AND SIERRA ENTERPRISES INC | 9180 W COMMERCIAL BLVD | | SUNRISE | FL | 33351-4316 | 853452446 |
| 16961 | MARK T HOWELL DO PA | 8831 49TH ST N | | PINELLAS PARK | FL | 33782-5335 | 593554757 |
| 16962 | VESTAL INPATIENT SERVICES LLC | PO BOX 38080 | | PHILADELPHIA | PA | 19101-0845 | 471565865 |
| 16963 | JASMINE RX INC | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 834472194 |
| 16964 | METRO MEDICAL CENTER CORP | 3940 METRO PKWY STE 103 | | FORT MYERS | FL | 33916-9407 | 364861920 |
| 16965 | MARK GOLDBERG PROSTHETIC & | 9 TECHNOLOGY DR | | EAST SETAUKET | NY | 11733-4000 | 113244415 |
| 16966 | GARY TOBIS MD | 102 TEQUESTA DR | | JUPITER | FL | 33469 | 592417424 |
| 16967 | MIDTOWN PHY REHAB CENTER | 1800 PEACHTREE ST NW | | ATLANTA | GA | 30309-2519 | 582006530 |
| 16968 | ADVENT REHABILITATION LLC | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 383306673 |
| 16969 | DFAS-JE DDA-DE | 6760 E IRVINGTON PL | | DENVER | CO | 80279 | 840465381 |
| 16970 | USACS COMMUNITY EMERGENCY SERVICES OF COLORADO INC | PO BOX 645424 | | CINCINNATI | OH | 45264-5424 | 823328660 |
| 16971 | MEMORIAL HOSPITAL JACKSONVILLE | PO BOX 277661 | | ATLANTA | GA | 30384-7661 | 030587335 |
| 16972 | TOWN OF FALMOUTH | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 046001148 |
| 16973 | PRIME HEALTH CARE | PO BOX 536370 | | PITTSBURGH | PA | 15253-5905 | 460750728 |
| 16974 | DAVID F GRINDER DO A B A | PO BOX 430536 | | BIG PINE KEY | FL | 33043-0536 | 650009038 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16975 SWEENEY CHIRO AND THERAPEUTIC WELLNESS | 250 N ORANGE AVE | | ORLANDO | FL | 32801-1819 | 842121068 |
| 16976 KETI MEDICAL CENTER & PAIN MANAGEMENT | 4675 LAKE IN THE WOODS DR | | SPRING HILL | FL | 34607-2320 | 593478878 |
| 16977 LAWRENCE E  SCHWANKE | 3910 S PINE AVE | | OCALA | FL | 34480-4926 | 593627127 |
| 16978 CHAMPAIGN URBANE HEALTHCARE | 631 E GREEN ST | | CHAMPAIGN | IL | 61820-5701 | 464599746 |
| 16979 ORLANDO MEDICAL CLINIC & CHIROPRACTIC CENTER INC | 6900 SILVER STAR RD | | ORLANDO | FL | 32818-3297 | 824029538 |
| 16980 VIVAN ALLEN MD | 4130 SALISBURY RD | | JACKSONVILLE | FL | 32216-8031 | 592594368 |
| 16981 PAMELA A PARZYNSKI DO | 10982 NW 18TH PL | | PLANTATION | FL | 33322-3452 | 481306536 |
| 16982 WAKE FOREST UNIVERSITY HEALTH SCIENCE | PO BOX 602598 | | CHARLOTTE | NC | 28260-2598 | 223849199 |
| 16983 TOVA DIAGNOSTIC CHIROPRACTIC PC | PO BOX 747640 | | REGO PARK | NY | 11374-7640 | 474501402 |
| 16984 PRECISION IMAGING OF NEW YORK | 222 E 68TH ST | | NEW YORK | NY | 10065-6001 | 461017415 |
| 16985 EMMA MARITZA SAAVEDRA | 3629 GRAND AVE | | MIAMI | FL | 33133-4906 | 594988345 |
| 16986 BLACKFIN MEDICAL | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 331267344 |
| 16987 ROSELAND SPINAL REHABILITATION CENTER | 204 EAGLE ROCK AVE | | ROSELAND | NJ | 07068-1723 | 200524386 |
| 16988 BACK IN ACTION PA | 1868 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-1448 | 650796220 |
| 16989 MOUNT SINAI ELMHURST FACULTY PRACTICE GROUP | PO BOX 28284 | | NEW YORK | NY | 10087-8284 | 800756169 |
| 16990 CHERRY FAMILY CHIROPRACTIC LLC | 620 S MACDILL AVE | | TAMPA | FL | 33609-4691 | 463066432 |
| 16991 RICHMOND PHYSICAL THERAPY | 1785 FOREST AVE | | STATEN ISLAND | NY | 10303-2107 | 270778217 |
| 16992 NORTH JERSEY ELECTRODIAGNOSTICS LLC | 22 OLD SHORT HILLS RD | | LIVINGSTON | NJ | 07039-5604 | 462661337 |
| 16993 FREDERICA SIMMS | 7861 TAM OSHANTER BLVD | | NORTH LAUDERDALE | FL | 33068-5341 | 594093803 |
| 16994 WOODHAVEN CHEMIST CORP | 8622 JAMAICA AVE | | WOODHAVEN | NY | 11421-2005 | 474605023 |
| 16995 BANCROFT MEDICAL CENTER INC | 2111 W SWANN AVE | | TAMPA | FL | 33606-2477 | 471576232 |
| 16996 FAMILY WELLNESS CHIROPRACTIC | 1318 E VINE ST | | KISSIMMEE | FL | 34744-3624 | 462972431 |
| 16997 ALEXIOS APAZIDIS MD PC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 474881218 |
| 16998 PIVOTAL CHIROPRACTIC SOLUTIONS | 10601 SAN JOSE BLVD | | JACKSONVILLE | FL | 32257-8232 | 841600399 |
| 16999 MICHAEL PLASENCIA PSY D | 10406 TAFT ST | | PEMBROKE PINES | FL | 33026-2819 | 590086390 |
| 17000 PALM BEACH PHYSICIANS GROUP  INC | 4601 N CONGRESS AVE | | WEST PALM BCH | FL | 33407-3381 | 650913011 |
| 17001 SWANK CHIROPRACTIC CENTER PA | 3750 NW CARY PKWY | | CARY | NC | 27513-8432 | 561816104 |
| 17002 RICHARD L FOX DO PA | PO BOX 15069 | | BELFAST | ME | 04915-4045 | 651186444 |
| 17003 CONSULTANTS AND NEUROLOGICAL SVSC | 6200 SUNSET DR | | SOUTH MIAMI | FL | 33143-4828 | 261179038 |
| 17004 GALLOWAY ORTHOPEDICS LLC | 3180 CURLEW RD | | OLDSMAR | FL | 34677-2629 | 474004837 |
| 17005 TERRY P  ROTHSTEIN  D C  P A | 551 GOLDEN HARBOUR DR | | BOCA RATON | FL | 33432-2941 | 650096480 |
| 17006 BALANCED CHANNELS ACUPUNCTURE PC | 1850 OCEAN PKWY APT C10 | | BROOKLYN | NY | 11223-3020 | 852164437 |
| 17007 MARGATE CITY FIRE DEPARTMENT | PO BOX 1016 | | VOORHEES | NJ | 08043-7016 | 216000828 |
| 17008 VLADIMIR VLCKO DO PA | 2860 N PRESTWICK WAY | | LECANTO | FL | 34461-6916 | 591914158 |
| 17009 LAURELTON PHARMACY | 22412 MERRICK BLVD | | LAURELTON | NY | 11413-2023 | 274015860 |
| 17010 ASCENSION INTERNAL MEDICINE OF FLORIDA LLC | 15260 NW 147TH DR | | ALACHUA | FL | 32615-5338 | 455378347 |
| 17011 INNOCENT ODOCHA  M D | 1026 SW 2ND AVE STE E | | GAINESVILLE | FL | 32601-8182 | 050577711 |
| 17012 ST VINCENTS MED CTR RVERSIDE | PO BOX 45167 | | JACKSONVILLE | FL | 32232-5167 | 690624449 |
| 17013 SAUK PRAIRIE MEMORIAL | 260 26TH ST | | PR DU SAC | WI | 53578-2203 | 390872080 |
| 17014 CADS ANESTHESIA SERVICES PLLC | 4640 BAY PKWY | | BROOKLYN | NY | 11230-3333 | 272600743 |
| 17015 WINCHESTER RADIOLOGY PC | PO BOX 880 | | LIMA | OH | 45802-0880 | 541098455 |
| 17016 ANCIENT TRADITIONAL ACUPUNCTURE PC | PO BOX 545458 | | FLUSHING | NY | 11354-7958 | 472626729 |
| 17017 ALLISON GUYEN DPM PA | 2020 N BAYSHORE DR | | MIAMI | FL | 33137-5153 | 465682719 |
| 17018 JUBILEE STAR ACUPUNCTURE PC | PO BOX 520232 | | FLUSHING | NY | 11352-0232 | 474491622 |
| 17019 ALFA REHAB PA PC | PO BOX 280026 | | BROOKLYN | NY | 11228-0026 | 473877651 |
| 17020 OWENSBORO MERCY HEALTH SYSTEM INC | PO BOX 22600 | | OWENSBORO | KY | 42304-2600 | 611286361 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17021 PATIENT CARE MEDICARE SERVICES | 515 MARKET ST # 517 | | KINGSTON | PA | 18704-4535 | 232059060 |
| 17022 JON FRANKEL MD PA | 407B W HIGHLAND BLVD | | INVERNESS | FL | 34452-4717 | 592775377 |
| 17023 SOUTH FLORIDA SPINAL NEUROSURGERY ASSOCIATION | 6280 W SAMPLE RD | | CORAL SPRINGS | FL | 33067-3173 | 822014498 |
| 17024 SPORTS MEDICINE ASSOCIATES | 1608 TOWN CENTER BLVD | | WESTON | FL | 33326-3639 | 650829651 |
| 17025 FLORIDA IMAGING SPECIALISTS PA | 3500 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6809 | 460933737 |
| 17026 BALDO WELLNESS MEDICAL | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 813643022 |
| 17027 CITY OF WARWICK | 3275 POST RD | | WARWICK | RI | 02886-7145 | 056000562 |
| 17028 CHARLES E NEWMAN | 444 N MILLS AVE | | ORLANDO | FL | 32803-5736 | 208689604 |
| 17029 CHERAMIE CHIROPRACTIC LLC | 10981 COUNTRYWAY BLVD | | TAMPA | FL | 33626-2630 | 854260916 |
| 17030 PINES WEST CHIROPRACTIC | 18501 PINES BLVD | | PEMBROKE PINES | FL | 33029-1414 | 650705019 |
| 17031 SANZ MENTAL HEALTH COUNSELING | 571 E NEW YORK AVE | | BROOKLYN | NY | 11225-4592 | 843729914 |
| 17032 KARADAYI HEALTH INC | 119 OAKFIELD DR | | BRANDON | FL | 33511-5779 | 833191371 |
| 17033 ABSOLUTE HEALTH CARE ADVANCED CHIRO | 1973 SW SAVAGE BLVD | | PORT SAINT LUCIE | FL | 34953-2791 | 261074370 |
| 17034 CATHOLIC MEDICAL CENTER | 775 S MAIN ST | | MANCHESTER | NH | 03102-5143 | 020315693 |
| 17035 15204 WEST COLONIAL DRIVE OPERATIONS LLC | 15204 W COLONIAL DR | | WINTER GARDEN | FL | 34787-6042 | 371653462 |
| 17036 SEA SPINE ORTHOPEDIC INSTITUTE | 3107 W HALLANDALE BEACH BLVD # B | | HALLANDALE | FL | 33009-5199 | 271726650 |
| 17037 CAMPBELL INJURY CLINIC | 115 E FORT UNION BLVD | | MIDVALE | UT | 84047-1533 | 474013994 |
| 17038 SARATOGA PHYSICAL THERAPY ASSOC | 5 CARE LN | | SARATOGA SPGS | NY | 12866-8623 | 141645522 |
| 17039 ELITE MEDICAL EQUIPMENT & SUPPLIES LLC | 322 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-4902 | 464074264 |
| 17040 JOE P BURNS FUNERAL HOME | 1400 N JOHNSON STRIPLING RD | | PERRY | FL | 32347-1504 | 592300628 |
| 17041 GO FLEX REHAB PHYSICAL THERAPY PC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 842763730 |
| 17042 GARY L PYNCKEL D O  P A | 13660 HICKORY RUN LN | | FORT MYERS | FL | 33912-7895 | 650126706 |
| 17043 SPEARE MEDICAL ASSOCIATES | 19 AVERY ST | | PLYMOUTH | NH | 03264 | 020487172 |
| 17044 INTERNAL MEDICINE ASSOC  OF PALM BEACHES | PO BOX 8296 | | WEST PALM BCH | FL | 33407-0296 | 651141963 |
| 17045 PRO MOTION PHYSICAL THERAPY PC | 1154 JASMINE DR | | FORT MILL | SC | 29707-1504 | 113284480 |
| 17046 OUTPATIENT SURGERY CENTER  INC | PO BOX 10390 | | BROOKSVILLE | FL | 34603-0390 | 030504664 |
| 17047 DR DIANE L MICHAELS | 501 VILLAGE GREEN PKWY STE 15 | | BRADENTON | FL | 34209-3401 | 200496157 |
| 17048 COLUMBIA MEDICAL CENTER OF LAS COLINAS | 6800 N MACARTHUR BLVD | | IRVING | TX | 75039-2422 | 621650582 |
| 17049 MIDSTATE MEDICAL CENTER | 435 LEWIS AVE | | MERIDEN | CT | 06451-2101 | 060646715 |
| 17050 MIRNA PEREZ | 655 FOUNTAINVIEW DR | | IRVING | TX | 75039-4395 | 328704511 |
| 17051 LAROCCA CHIROPRACTIC LLC | 5465 COMMERCIAL WAY | | SPRING HILL | FL | 34606-1110 | 270784455 |
| 17052 COR INJURY CENTERS OF WEST BROWARD INC | 7000 W OAKLAND PARK BLVD | | LAUDERHILL | FL | 33313-1016 | 814842673 |
| 17053 BACUS CHIROPRACTIC  INC | 2706 W ATLANTIC BLVD | | POMPANO BEACH | FL | 33069-2551 | 470916677 |
| 17054 MOSES CHIROPRACTIC, PLLC | 400 8TH ST NE | | WASHINGTON | DC | 20002-5228 | 463070469 |
| 17055 STERN CHIROPRACTIC | 5599 N W ST | | PENSACOLA | FL | 32505-2447 | 900522464 |
| 17056 BURGHEALTH PA | 6535 4TH ST N | | SAINT PETERSBURG | FL | 33702-6813 | 814896558 |
| 17057 C'A MEDICAL CENTER INC | 9600 SW 8TH ST | | MIAMI | FL | 33174-2900 | 815463315 |
| 17058 HEALTH FOR LIFE CHIRO  INC | 2080 FAIRBURN RD STE F | | DOUGLASVILLE | GA | 30135-1064 | 581925873 |
| 17059 NY PHYSICAL THERAPY & WELLNESS | 153 E MERRICK RD | | VALLEY STREAM | NY | 11580-5925 | 113561743 |
| 17060 RONALD J SINGER D C | 4701 OLD SOPER RD | | CAMP SPRINGS | MD | 20746-4009 | 521529524 |
| 17061 PHYSICAL THERAPY SERVICES | 20209 CORTEZ BLVD | | BROOKSVILLE | FL | 34601-3847 | 593096501 |
| 17062 THE CENTER FOR QUALITY PAIN CARE PA | PO BOX 879 | | HALLANDALE | FL | 33008-0879 | 262135622 |
| 17063 DENNIS ZODA MD | 13124 ROCKAWAY BLVD | | SOUTH OZONE PARK | NY | 11420-2932 | 462117220 |
| 17064 SUNSHINE STATE MEDICAL INC | 5425 S SEMORAN BLVD STE 6A | | ORLANDO | FL | 32822-1777 | 562454324 |
| 17065 CEP AMERICA LLC | 1601 CUMMINS DR | | MODESTO | CA | 95358-6405 | 271369141 |
| 17066 HAND & WRIST SPECIALISTS OF THE PALM BEACHES PA | PO BOX 15409 | | BELFAST | ME | 04915-4049 | 472009119 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 17067 | EDWIN LIU MD PA | 12959 PALMS WEST DR | | LOXAHATCHEE | FL | 33470-4937 | 651045187 |
| 17068 | ADVANCED PAIN MEDICINE OF NORTH FLORIDA LLC | 1690 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-8979 | 464941128 |
| 17069 | HEALTH POINT MEDICAL PC | 2680 E 19TH ST APT 2K | | BROOKLYN | NY | 11235-3306 | 273568167 |
| 17070 | PALMETTO PATHOLOGY SERVICES | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 650426759 |
| 17071 | NEW HYDE PARK PHARMACY INC | 1575 HILLSIDE AVE STE 105 | | NEW HYDE PARK | NY | 11040-2501 | 112976463 |
| 17072 | CITY OF CASSELBERRY FIRE DEPT | 95 TRIPLET LAKE DR | | CASSELBERRY | FL | 32707-3252 | 591056912 |
| 17073 | INTERCOASTAL NEUROLOGY SLEEP | 3868 VISTA LN | | W BLOOMFIELD | MI | 48323-1678 | 264458744 |
| 17074 | SOUTH MIAMI CRITICARE INC | PO BOX 919315 | | ORLANDO | FL | 32891-0001 | 650858880 |
| 17075 | DREW D KYCYNKA D C  P A | 3091 ANDERSON SNOW RD | | SPRING HILL | FL | 34609-5202 | 593263460 |
| 17076 | PACIFICA CARE PLLC | 24451B SANDHILL BLVD | | PUNTA GORDA | FL | 33983-5214 | 273561637 |
| 17077 | WESTERN COMMUNITIES CHIROPRACTIC | 7070 SEMINOLE PRATT WHITNEY RD | | LOXAHATCHEE | FL | 33470-3487 | 833441536 |
| 17078 | SPECIALISTS ONE DAY SURGERY | 5719 WIDEWATERS PKWY | | SYRACUSE | NY | 13214-1985 | 161601940 |
| 17079 | REGENERATIVE SPORT SPINE AND SPA LLC | 10920 MOSS PARK RD | | ORLANDO | FL | 32832-6086 | 814786828 |
| 17080 | PTC MEDICAL PC | 79 E MAIN ST | | PATCHOGUE | NY | 11772-3101 | 204955674 |
| 17081 | ALL CARE MEDICAL AND WELLNESS CENTER | PO BOX 592122 | | ORLANDO | FL | 32859-2122 | 831068798 |
| 17082 | HANDS ON HEALTH | 17 BULLOCK RD | | LANDENBERG | PA | 19350-1558 | 510344403 |
| 17083 | ADAM GROSSMAN DC | 395 RIDGE RD | | DAYTON | NJ | 08810-1398 | 204608353 |
| 17084 | JACOBS DEL MASTRO CHIROPRACTIC CORPORATION | 3700 THOMAS RD | | SANTA CLARA | CA | 95054-2063 | 471800025 |
| 17085 | ELITE IMAGING LLC | PO BOX 826618 | | PHILADELPHIA | PA | 19182-6618 | 651091015 |
| 17086 | BRIGHAM & WOMENS PHYSICIANS ORGANIZATION INC | PO BOX 3504 | | BOSTON | MA | 02241-3504 | 043466314 |
| 17087 | SPORT MEDICINE CENTER CORP | 4995 NW 72ND AVE | | MIAMI | FL | 33166-5643 | 823985786 |
| 17088 | TLC EMERGENCY MEDICAL SERVICES | 638 BURNET AVE | | SYRACUSE | NY | 13203-2404 | 161397606 |
| 17089 | SUMMA HEALTH SYSTEM | 525 E MARKET ST | | AKRON | OH | 44304-1619 | 340714755 |
| 17090 | BROOKHAVEN ORTHOPEDIC ASSOC | 285 SILLS RD | | EAST PATCHOGUE | NY | 11772-4869 | 112235755 |
| 17091 | PRIMA CARE PC | PO BOX 1029 | | FALL RIVER | MA | 02722-1029 | 043286529 |
| 17092 | WHOLEBODY SOLUTIONS INC | 605 HANCOCK ST | | QUINCY | MA | 02170-1952 | 208210268 |
| 17093 | NORTHERN PHYSICAL THERAPY SVCS  INC | 1221 E 5800 S | | SOUTH OGDEN | UT | 84405-7139 | 870623924 |
| 17094 | PREMIER HEALTH OF PLYMOUTH | 5801 DULUTH ST | | GOLDEN VALLEY | MN | 55422-3958 | 452682461 |
| 17095 | BEST CARE ACCIDENT CLINICS INC | 7801 CORAL WAY | | MIAMI | FL | 33155-6538 | 820969661 |
| 17096 | CRAIG AUGUST CHIROPRACTIC INC | 695 NE 126TH ST | | NORTH MIAMI | FL | 33161-4820 | 650316801 |
| 17097 | CHIRO NOMAD | 1575 S STATE ROAD 15A | | DELAND | FL | 32720-7802 | 851043704 |
| 17098 | RADIOLOGY ASSOC  OF KEENE  P C | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 020361503 |
| 17099 | GREG CENTER FOR PHYSICAL THERAPY & SPORTS PERFORMANCE | 449 N WENDOVER RD | | CHARLOTTE | NC | 28211-1064 | 271890789 |
| 17100 | BROWARD MEDICAL & URGENT CARE  INC | 103 SE 20TH ST | | FT LAUDERDALE | FL | 33316-2846 | 651135943 |
| 17101 | SOL DENTAL PA | 14750 SW 26TH ST | | MIAMI | FL | 33185-5933 | 273217700 |
| 17102 | TRI COUNTY DI CTRS | 2001 10TH AVE N STE 6 | | LAKE WORTH BEACH | FL | 33461-3362 | 470907468 |
| 17103 | FAMILY MEDICAL DOCTORS | 5234 LITTLE RD | | NEW PORT RICHEY | FL | 34655-1213 | 460700447 |
| 17104 | ADAM SAINATO | 3959 S NOVA RD | | PORT ORANGE | FL | 32127-9278 | 452383077 |
| 17105 | NELSON AND NELSON CHIROPRACTIC | 3202 N MAIN ST | | HOPE MILLS | NC | 28348-2697 | 203243125 |
| 17106 | COBB CHIROPRACTIC CLINIC PA | 1001 N ELM ST | | GREENSBORO | NC | 27401-1423 | 272836135 |
| 17107 | ROBERT PACKER HOSPITAL | 1 GUTHRIE SQ | | SAYRE | PA | 18840-1625 | 240795463 |
| 17108 | AVERA MCKENNAN | 214 N PRAIRIE ST | | FLANDREAU | SD | 57028-1243 | 460224743 |
| 17109 | ORLANDO CENTER FOR PHYSICAL MEDICINE | PO BOX 585099 | | ORLANDO | FL | 32858-5099 | 455350435 |
| 17110 | HEALTH & SPINE MEDICAL CENTER LLC | 820 PALMWAY ST | | KISSIMMEE | FL | 34744-4542 | 821588344 |
| 17111 | SPECIALISTS IN OTOLARYNGOLOGY | 101 OLD SHORT HILLS RD | | WEST ORANGE | NJ | 07052-1000 | 223749983 |
| 17112 | CARLTON ER SERVICES PARTNERSHIP | PO BOX 42478 | | PHILADELPHIA | PA | 19101-2478 | 204329950 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17113 CONFIDENT MEDICAL SERVICES | 3 DAKOTA DR STE 300 | | NEW HYDE PARK | NY | 11042-1167 | 832084583 |
| 17114 HOUMA RADIOLOGY ASSOCIATION PC | PO BOX 3837 | | HOUMA | LA | 70361-3837 | 720676565 |
| 17115 BRANDYWINE CHIROPRACTIC | 3411 SILVERSIDE RD | | WILMINGTON | DE | 19810-4812 | 421538988 |
| 17116 HEALTHY NEEDLE ACUPUNCTURE PC | 2435 HARING ST APT 5H | | BROOKLYN | NY | 11235-1825 | 800888500 |
| 17117 PHYSIO CARE PHYSICAL THERAPY | PO BOX 60188 | | STATEN ISLAND | NY | 10306-0188 | 843070258 |
| 17118 DR GARY ROBERTSON DC PA | 240 CRANDON BLVD | | KEY BISCAYNE | FL | 33149-1543 | 832105414 |
| 17119 MELISSA LYNN DELLAMOTTA | 710 PALOS WAY | | LONGWOOD | FL | 32750-6508 | 000043945 |
| 17120 DAVENPORT PEDIATRICS | 40124 HIGHWAY 27 | | DAVENPORT | FL | 33837-5905 | 593685415 |
| 17121 PALM BEACH FACIAL PLASTIC SURGERY LLC | 4280 PROFESSIONAL CENTER DR | | PALM BCH GDNS | FL | 33410-4280 | 263663215 |
| 17122 SOS MEDICAL CENTER CORP | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 830518870 |
| 17123 ORTIX HEALTH & REHAB CENTER | 2561 E IBM HWY | | KISSIMMEE | FL | 34744-4993 | 812445163 |
| 17124 KIRKMAN REHABILITATION INJURY C | 521 N KIRKMAN RD | | ORLANDO | FL | 32808-7644 | 851351483 |
| 17125 VIDA CHIROPRACTIC MIAMI | 3420 W 84TH ST | | HIALEAH | FL | 33018-4937 | 811183436 |
| 17126 DIS OF TAMPA BAY, INC | 3635 W WATERS AVE | | TAMPA | FL | 33614-2783 | 722852563 |
| 17127 NEUROLOGICAL SURGERY OF STONY BROOK  PC | PO BOX 1559 | | STONY BROOK | NY | 11790-0989 | 112645930 |
| 17128 METCARE OF FLORIDA | 250 S AUSTRALIAN AVE | | WEST PALM BEACH | FL | 33401-5018 | 650879131 |
| 17129 DUSTIN S SWANN PAC | 2000 38TH AVE | | VERO BEACH | FL | 32960-2451 | 453131845 |
| 17130 UNIV  OF PENN MEDICAL GROUP | PO BOX 8484 | | CHERRY HILL | NJ | 08002-0484 | 232743545 |
| 17131 THE WELLNESS CENTER OF LONDON SQUARE INC | 13550 SW 120TH ST STE 518 | | MIAMI | FL | 33186-7507 | 900666960 |
| 17132 LICARI FAMILY CHIROPRACTIC INC | 5208 E FOWLER AVE | | TEMPLE TERRACE | FL | 33617-1906 | 208217598 |
| 17133 EMERGITRUST | PO BOX 966 | | INDIANAPOLIS | IN | 46206-0966 | 621751737 |
| 17134 BELLEAIR SURGERY CENTER LTD | 1130 PONCE DE LEON BLVD | | CLEARWATER | FL | 33756-1041 | 742544710 |
| 17135 JAVIER PEREZ MD PA | 777 E 25TH ST | | HIALEAH | FL | 33013-3825 | 650387210 |
| 17136 ARISTA PHYSICAL THERAPY | 106 LOCKMAN AVE | | STATEN ISLAND | NY | 10303-2052 | 275105600 |
| 17137 NU WAVE MEDICAL CENTER | 3209 PLEASANT HILL RD | | LYNN HAVEN | FL | 32444-5651 | 263603604 |
| 17138 ELITE HEALTH & REHABILITATION | 6450 W 21ST CT | | HIALEAH | FL | 33016-3946 | 650919396 |
| 17139 REGIONAL CHIROPRACTIC CENTER | 122 CREEKSIDE DR | | KOKOMO | IN | 46901-4936 | 200076785 |
| 17140 BARNESVILLE HOSP  ASSN  INC | PO BOX 39 | | BARNESVILLE | OH | 43713 | 340719172 |
| 17141 COMPREHENSIVE PAIN AND WELLNESS LLC | 7390 NW 5TH ST | | PLANTATION | FL | 33317-1610 | 824525580 |
| 17142 NATURAL HEALING CHIROPRACTIC CENTER LLC | 213 BELLAGIO CIR | | SANFORD | FL | 32771-5001 | 822173242 |
| 17143 DR BRENT C OSTRANDER | 7000 48TH ST N | | PINELLAS PARK | FL | 33781-4409 | 472525445 |
| 17144 A TO Z MEDICAL CARE PC | 9205 ROCKAWAY BLVD | | OZONE PARK | NY | 11417-2428 | 460969150 |
| 17145 PAUL G PRESTE MD AND ASSOCIATES PA | 3075 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-4318 | 650056302 |
| 17146 WONDER TOUCH PHYSICAL THERAPY PC | 1835 BAY RIDGE PKWY | | BROOKLYN | NY | 11204-5706 | 471830804 |
| 17147 CANOPE MEDICAL CARE PLLC | 649 US HIGHWAY 1 | | N PALM BEACH | FL | 33408-4600 | 454553993 |
| 17148 CMC DEPT  OF MEDICINE GROUP  P A | PO BOX 6018 | | BELLMAWR | NJ | 08099-6018 | 223266219 |
| 17149 TIPTON HOSPITAL INC | 1000 S MAIN ST | | TIPTON | IN | 46072-9753 | 262772226 |
| 17150 CAPTAIN LEONARD EMERGENCY PHYSICIANS LLC | PO BOX 37950 | | PHILADELPHIA | PA | 19101 | 463204050 |
| 17151 ADVANCED SURGERY CENTER | 13530 MICHIGAN AVE | | DEARBORN | MI | 48126-3574 | 900676990 |
| 17152 BIRCHWOOD AMBULANCE | 3920 13TH AVE E | | HIBBING | MN | 55746-3675 | 743244910 |
| 17153 CONSULT CARE PAIN MEDICINE PA | PO BOX 15547 | | PANAMA CITY | FL | 32406-5547 | 870790811 |
| 17154 DWIGHT GA DAWKINS MD PA | 2100 NEBRASKA AVE | | FORT PIERCE | FL | 34950-4704 | 263579372 |
| 17155 ALIGN THE SPINE CHIROPRACTIC LLC | 1360 S PATRICK DR STE 7 | | SATELLITE BEACH | FL | 32937-4316 | 814815583 |
| 17156 FIORELLA QUINTANILLA | 4242 NW 2ND ST | | MIAMI | FL | 33126-5405 | 691722461 |
| 17157 HEALTH CENTRAL | PO BOX 915318 | | ORLANDO | FL | 32891-0001 | 900764192 |
| 17158 RICHMOND HILL RADIOLOGY | 11614 MYRTLE AVE | | RICHMOND HILL | NY | 11418-1748 | 200448822 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 17159 | GUY YVES PELCHAT  D C  P A | 6550 N WICKHAM RD STE 6 | | MELBOURNE | FL | 32940-2038 | 593389470 |
| 17160 | BEK MEDICAL ENTERPRISE | 503 LITTLE EAGLE CT | | VALRICO | FL | 33594-3973 | 473417536 |
| 17161 | KERRI RHEAUME | 20 N ORANGE AVE | | ORLANDO | FL | 32801-2414 | 022660320 |
| 17162 | SANFORD HEALTH NETWORK | PO BOX 5074 | | SIOUX FALLS | SD | 57117-5074 | 460388596 |
| 17163 | INTENSIVE CARE CONSORTIUM INC | PO BOX 741627 | | ATLANTA | GA | 30374-1627 | 202252101 |
| 17164 | HEARTLAND REHABILITATION SERVICES LLC | 333 N SUMMIT ST | | TOLEDO | OH | 43604-1531 | 650666550 |
| 17165 | SUPRA MEDICAL GROUP | 2500 SW 107TH AVE | | MIAMI | FL | 33165-2470 | 464044217 |
| 17166 | ESTATES MEDICAL CENTER | 11669 COLLIER BLVD | | NAPLES | FL | 34116-6581 | 462785093 |
| 17167 | THOMAS ROUSH | 1818 S AUSTRALIAN AVE STE 108 | | WEST PALM BEACH | FL | 33409-6447 | 272488317 |
| 17168 | JK INTERNAL MEDICINE &  GERIATRICS PC | 1325 SATELLITE BLVD NW | | SUWANEE | GA | 30024-4651 | 202814940 |
| 17169 | R KEVIN QUINN OD PA | 817 NW 56TH TER | | GAINESVILLE | FL | 32605-6418 | 203525158 |
| 17170 | CATHERINE MARY BADERTSCHER | 4399 REFLECTIONS PKWY | | SARASOTA | FL | 34233-1456 | 156882373 |
| 17171 | UHS OF TEXOMA  INC | PO BOX 844768 | | DALLAS | TX | 75284-4768 | 205908627 |
| 17172 | UNITED EMERGENCY SERVICES INC | PO BOX 730540 | | DALLAS | TX | 75373-0540 | 561997592 |
| 17173 | PATHOLOGY SERVICES ALLIANCE  LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 270749750 |
| 17174 | SUNFLOWER MEDICAL GROUP  P A | 5675 ROE BLVD STE 100 | | ROELAND PARK | KS | 66205-2538 | 481152958 |
| 17175 | DAVID CAMPBELL  M D   P A | 2055 MILITARY TRL | | JUPITER | FL | 33458-7801 | 200422283 |
| 17176 | SPINEWEL INC | 650 CENTRAL AVE STE 3 | | SARASOTA | FL | 34236-4090 | 824179258 |
| 17177 | SC PHYSICIANS LLC | 1200 7TH AVE N | | ST PETERSBURG | FL | 33705-1300 | 274951265 |
| 17178 | LOURDES PHYS SER LLC | 1530 LONE OAK RD | | PADUCAH | KY | 42003-7901 | 263807038 |
| 17179 | TRUE FIT MEDICAL LABORATORIES LLC | 6312 E 101ST ST | | TULSA | OK | 74137-7007 | 463347006 |
| 17180 | ANTHONY N  DARDANO  D O  PA | 1000 NW 9TH CT | | BOCA RATON | FL | 33486-2268 | 582548205 |
| 17181 | USA SPORTS THERAPY FLORIDA INC | 20754 W DIXIE HWY | | MIAMI | FL | 33180-1146 | 832764417 |
| 17182 | N BERDICHEVSKY DC PC | 9867 BUSTLETON AVE | | PHILADELPHIA | PA | 19115-2611 | 562282284 |
| 17183 | SOUTHWESTERN IL HEALTH FAC INC | 6800 STATE ROUTE 162 | | MARYVILLE | IL | 62062-8500 | 370662561 |
| 17184 | 24 7 NY MEDICAL HEALTH PROVIDER PC | 30 MERRICK AVE | | EAST MEADOW | NY | 11554-1580 | 854396250 |
| 17185 | PULASKI PHYSICAL THERAPY PC | 3973 PORT ST | | PULASKI | NY | 13142-4615 | 270919732 |
| 17186 | PORTLAND PHYSICAL THERAPY | 959 CONGRESS ST | | PORTLAND | ME | 04102-2715 | 352540316 |
| 17187 | MARK MAJOR LLC | 2129 CLARK PL | | SILVER SPRING | MD | 20910-1175 | 010963066 |
| 17188 | SOUTH FLORIDA MULTISPECIALTY ASSOC  LLC | PO BOX 402808 | | MIAMI BEACH | FL | 33140-0808 | 043699291 |
| 17189 | NANTICOKE RIVER PHYSICIANS | PO BOX 4972 | | BELFAST | ME | 04915-4900 | 831963143 |
| 17190 | PROFESSIONAL IMAGING CONSULTANTS  INC | 1049 WILLA SPRINGS DR | | WINTER SPGS | FL | 32708-5246 | 593479332 |
| 17191 | HOSPITAL PHYSICIAN SERVICE | PO BOX 635061 | | CINCINNATI | OH | 45263-5061 | 203566888 |
| 17192 | WALTER RAMIREZ MD PA | PO BOX 227983 | | MIAMI | FL | 33222-7983 | 300185140 |
| 17193 | WAYNE MEDICAL CENTER | 1203 S WAYNE RD | | WESTLAND | MI | 48186-4362 | 043789991 |
| 17194 | FLORIDA IONM PLLC | 4726 N HABANA AVE | | TAMPA | FL | 33614-7144 | 821648103 |
| 17195 | SOUTHERN MONTEREY COUNTY MEM HOSP INC | 300 CANAL ST | | KING CITY | CA | 93930-3431 | 941502014 |
| 17196 | TRASCO WELLNESS  LLC | 1532 OAKFIELD DR STE A | | BRANDON | FL | 33511-0829 | 273191506 |
| 17197 | WESTERN INDIANA PHYSICIANS | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 454346394 |
| 17198 | RADICE FAMILY CHIROPRACTIC  PA | 18520 N DALE MABRY HWY | | LUTZ | FL | 33548-7900 | 010793574 |
| 17199 | KENNETH S  JAFFE  M D   P A | 130 JFK DR STE 134 | | ATLANTIS | FL | 33462-1133 | 651050544 |
| 17200 | EMILY AVERA | 538 ORANGE DR | | ALTAMONTE SPRINGS | FL | 32701-5369 | 592696164 |
| 17201 | NILE REHAB PHYSICAL THERAPY PC | 30 BAY 17TH ST | | BROOKLYN | NY | 11214-3746 | 474682239 |
| 17202 | UNITED CARE HOME HEALTH SERVICES LLC | 12505 ORANGE DR | | DAVIE | FL | 33330-4300 | 208373759 |
| 17203 | ANTHEM HEALTH PLANS OF MAINE  INC | 2 GANNETT DR | | S PORTLAND | ME | 04106-6909 | 311705652 |
| 17204 | ACCIDENT INJURY MANAGEMENT | 5909 NW EXPRESSWAY | | OKLAHOMA CITY | OK | 73132-5161 | 810758616 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17205 JACKSON ANESTHESIA ASSOCIATES  INC | PO BOX 459 | | PANAMA CITY | FL | 32402-0459 | 593490826 |
| 17206 WENDY & MICHAEL RUSSO CHIROPRACTIC DC | 100 N CENTRE AVE | | ROCKVILLE CTR | NY | 11570-3937 | 113288492 |
| 17207 MELBOURNE ACCIDENT & INJURY CENTER INC | 2351 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-3160 | 811010056 |
| 17208 ANNEMARIE FILISKY LECLAIR  INC | 3704 W EUCLID AVE | | TAMPA | FL | 33629-8725 | 800123643 |
| 17209 FINDLEY FAMILY PRACTICE  PA | 39 E ATWATER AVE | | EUSTIS | FL | 32726-5540 | 593605756 |
| 17210 BACK AND BODY | 133 E 58TH ST | | NEW YORK | NY | 10022-1236 | 261509204 |
| 17211 PARAGON CONTRACTING SERVICES LLC | PO BOX 634710 | | CINCINNATI | OH | 45263-4710 | 650622858 |
| 17212 ENDODONTIC ASSOCIATES P C | 5700 COMMONS PARK | | EAST SYRACUSE | NY | 13057-9822 | 161072610 |
| 17213 CVS PHARMACY INC | 1 CVS DR | | WOONSOCKET | RI | 02895-6146 | 050340626 |
| 17214 HOSPITAL INTERNAL MEDICINE P A | 1510 NW 107TH TER | | GAINESVILLE | FL | 32606-5768 | 593380987 |
| 17215 ORTHO INJURY AND WELLNESS CENTER | PO BOX 1186 | | LITHONIA | GA | 30058-1043 | 454011386 |
| 17216 VERO VASCULAR SURGERY PA | 3770 7TH TER | | VERO BEACH | FL | 32960-6553 | 650716495 |
| 17217 ANGEL KIDS PEDIATRICS | 1121 BEACH BLVD | | JAX BCH | FL | 32250-3446 | 200660471 |
| 17218 DR  EARL C  FRELING | 73 W MAIN ST | | RIPLEY | NY | 14775 | 161339533 |
| 17219 HARVEY EMERGENCY PHYSICIANS LLC | PO BOX 785116 | | PHILADELPHIA | PA | 19178-5116 | 834708147 |
| 17220 BRANDON COMMUNITY HEALTH & REHAB LLC | 10410 CARDERA DR | | RIVERVIEW | FL | 33578-4073 | 202141007 |
| 17221 TAMPA CHIROPRACTIC LLC | 3315 W BEARSS AVE | | TAMPA | FL | 33618-2100 | 465003026 |
| 17222 KIDDER ORTHOPEDIC LABORATORIES  INC | 5676 W GULF TO LAKE HWY | | CRYSTAL RIVER | FL | 34429-7555 | 593098313 |
| 17223 ADVANCED RADIOLOGICAL IMAG ASSOC PC | 8940 56TH AVE | | ELMHURST | NY | 11373-4933 | 112377862 |
| 17224 DR M CHIROPRACTIC | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 843440164 |
| 17225 TAMPA BAY ORTHOPEDIC & SPINE GROUP | 1100 W KENNEDY BLVD | | TAMPA | FL | 33606-1966 | 824503324 |
| 17226 DR JOSHUA NELSON DC | 1201 COLVIN BLVD | | BUFFALO | NY | 14223-1936 | 815294399 |
| 17227 JOSEPH HANELIN MD INC | PO BOX 417400 | | BOSTON | MA | 02241-7400 | 042622540 |
| 17228 CAMBRIDGE PUBLIC HEALTH COMMISSION | PO BOX 847438 | | BOSTON | MA | 02284-7438 | 043320571 |
| 17229 ADVENTHEALTH TAMPA | PO BOX 861372 | | ORLANDO | FL | 32886-1372 | 491113901 |
| 17230 STRATOS ANTONIADIS | 6642 FOREST AVE | | RIDGEWOOD | NY | 11385-3152 | 113251172 |
| 17231 ENCOMPASS HOME HEALTH OF FLORIDA | 6688 N CENTRAL EXPY | | DALLAS | TX | 75206-3914 | 471159229 |
| 17232 JEREL F EATON  D C | 523 BARTOW RD | | LAKELAND | FL | 33801-5466 | 591715326 |
| 17233 DOUGLAS J  SPIEL  MD | PO BOX 416302 | | BOSTON | MA | 02241-6302 | 200943688 |
| 17234 LANGHORNE CARDIOLOGY CONSULTANTS  MD PA | PO BOX 18605 | | PENSACOLA | FL | 32523-8605 | 592874324 |
| 17235 LONG ISLAND EMERGENCY CARE | 1000 N VILLAGE AVE | | ROCKVILLE CTR | NY | 11570-1000 | 113633515 |
| 17236 EMERGENCY COVERAGE CORPORATION | PO BOX 636019 | | CINCINNATI | OH | 45263-6019 | 621130266 |
| 17237 JOHNSON MEMORIAL HOSPITAL | 1300 HALL BLVD | | BLOOMFIELD | CT | 06002-2918 | 475676956 |
| 17238 IDEAL SPINE CENTERS LLC | 1800 CROSS PRAIRIE PKWY | | KISSIMMEE | FL | 34744-6162 | 852142980 |
| 17239 CENTRAL FLORIDA EYE INSTITUTE PL | 3133 SW 32ND AVE | | OCALA | FL | 34474-4446 | 421621290 |
| 17240 MICHAEL C WHITE DC PA | 14645 NW 77TH AVE | | MIAMI LAKES | FL | 33014-2569 | 205864038 |
| 17241 PLEASANT HILL FAMILY CHIROPRACTIC LLC | 318 W BASS ST | | KISSIMMEE | FL | 34741-5001 | 205988708 |
| 17242 TOMAS E  DELGADO  MD  PA | 6747 GALL BLVD | | ZEPHYRHILLS | FL | 33542-2522 | 593105738 |
| 17243 WADEN E  EMERY III MD  P A | 5340 N FEDERAL HWY | | LIGHTHOUSE POINT | FL | 33064-7058 | 650217209 |
| 17244 SEDATION VACATION PERIOP MED PLLC | 894 BEDFORD AVE | | BROOKLYN | NY | 11205-3913 | 814504190 |
| 17245 POTTSTOWN CLINIC COMPANY | 730 S HANOVER ST | | POTTSTOWN | PA | 19465-7520 | 061694715 |
| 17246 CARDIOLOGY PRACTICE PA | 14495 UNIVERSITY COVE PL | | TAMPA | FL | 33613-3741 | 824979648 |
| 17247 ENHANCED HEALTH MEDICAL CENTER LLC | 6274 LINTON BLVD | | DELRAY BEACH | FL | 33484-6508 | 824729181 |
| 17248 HENRY FORD HEALTH SYSTEM | PO BOX 670884 | | DETROIT | MI | 48267-0884 | 381357020 |
| 17249 TERRY E ZERVOS DDS | 434 MAIN ST | | DUNEDIN | FL | 34698-4964 | 593071166 |
| 17250 MARK WOLFF | 215 S WADSWORTH BLVD | | LAKEWOOD | CO | 80226-1565 | 523808611 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 17251 USACS OF COLORADO INC | PO BOX 18350 | | BELFAST | ME | 04915-4078 | 841099826 |
| 17252 HCI HEALTHCARE IMAGING LLC | 11410 N KENDALL DR | | MIAMI | FL | 33176-1031 | 264387123 |
| 17253 CONRAD F CEAN MD | 1400 5TH AVE | | NEW YORK | NY | 10026-2584 | 085626815 |
| 17254 TELFONIX MEDICAL CONSULTING LLC | 1308 LUCAYA AVE | | VENICE | FL | 34285-6457 | 823656227 |
| 17255 FLORIDA SURGICAL ASSISTANTS INC | PO BOX 650990 | | MIAMI | FL | 33265-0990 | 800091415 |
| 17256 BRIDGER ORTHOPEDIC&SPORTS MED  P C | 1450 ELLIS ST STE 201 | | BOZEMAN | MT | 59715-8813 | 810512911 |
| 17257 LEGACY SURGERY CENTER LLC | 6918 GUNN JH | | TAMPA | FL | 33625 | 831722822 |
| 17258 MIDTOWN CHIROPRACTIC AND WELLNESS | 313 WILLIAMS ST | | TALLAHASSEE | FL | 32303-6281 | 811624157 |
| 17259 LEO ZYGEMAN | 370 BOSTON POST RD | | ORANGE | CT | 06477-3534 | 060995207 |
| 17260 REPAIR PHYSICAL THERAPY INC | PO BOX 1122 | | RHINELANDER | WI | 54501-1122 | 474147031 |
| 17261 BODY LOGICS REHAB PT PC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 842827096 |
| 17262 UNIQUE MEDICAL SERVICES LLC | 3850 SW 87TH AVE | | MIAMI | FL | 33165-5400 | 352527640 |
| 17263 ENCORE REHABILITATION INC | 251 JOHNSTON ST SE STE 300 | | DECATUR | AL | 35601-2515 | 631225408 |
| 17264 ATMED TREATMENT CENTER | 1526 ATWOOD AVE | | JOHNSTON | RI | 02919-3289 | 050380394 |
| 17265 THOMAS R  SKELTON  D C   P C | 4867 BAXTER RD STE 107 | | VIRGINIA BCH | VA | 23462-4469 | 541408317 |
| 17266 ALL ISLAND ANESTHESIA | 10818 72ND AVE | | FOREST HILLS | NY | 11375-1035 | 205100380 |
| 17267 AQUATIC HEALTH & REHAB SERVICES INC | 595 N COURTENAY PKWY | | MERRITT IS | FL | 32953-4851 | 043709119 |
| 17268 MICHAEL VENER MD PC | PO BOX 170 | | WATERTOWN | SD | 57201-0170 | 020668379 |
| 17269 SCI OF FLORIDA | 1737 RIGGINS RD | | TALLAHASSEE | FL | 32308-5317 | 590584102 |
| 17270 ATLANTIC PEDIATRIC PARTNERS LLC | 5310 NW 33RD AVE | | FT LAUDERDALE | FL | 33309-6376 | 263549264 |
| 17271 HAYDEE LEMOS  INC | 935 W 49TH ST | | HIALEAH | FL | 33012-3436 | 651120282 |
| 17272 WERT SPECIALTY ORTHOPEDICS PC | 13228 41ST AVE | | FLUSHING | NY | 11355-3628 | 473807371 |
| 17273 BODY WORKS CHIROPRACTIC AND WELLNESWS CENTER | 2330 WINDY HILL RD SE | | MARIETTA | GA | 30067-8602 | 243297482 |
| 17274 NISAL CORP | 406 YORK ST | | HOUSTON | TX | 77003 | 300228172 |
| 17275 RHODES & ANDERSON DCS PA | 420 NOKOMIS AVE S | | VENICE | FL | 34285-2617 | 592441567 |
| 17276 CHIROPRACTIC HEALTHCARE OF STATEN ISLAND | 5 SAINT CHARLES PL | | BROOKLYN | NY | 11216-4108 | 800429134 |
| 17277 FRESH RX LLC | 436 NOME AVE | | STATEN ISLAND | NY | 10314-6039 | 851820094 |
| 17278 UMASS MEMORIAL MARLBOROUGH HOSPITAL | PO BOX 415353 | | BOSTON | MA | 02241-5353 | 042104693 |
| 17279 LAKEWOOD CHIROPRACTIC | 731 NE LAKEWOOD BLVD | | LEES SUMMIT | MO | 64064-1353 | 431540821 |
| 17280 OVERSTREET CHIROPRACTIC CENTER | 301 E 14TH AVE | | CORDELE | GA | 31015-1424 | 825455121 |
| 17281 DR NADINE O NEILL | 120 WOODBINE AVE STE B | | NORTHPORT | NY | 11768-2897 | 201029075 |
| 17282 OCALA ORTHOPAEDIC GROUP  P A | 1015 SE 17TH ST STE 100 | | OCALA | FL | 34471-3920 | 592997500 |
| 17283 M EL SAYED PHYSICAL THERAPY | PO BOX 405 | | MALVERNE | NY | 11565-0405 | 823564993 |
| 17284 ST LUCIE MEDICAL CENTER | PO BOX 409001 | | ATLANTA | GA | 30384-9001 | 521113740 |
| 17285 DONALD T  KEITH D C | 6660 80TH ST STE G2 | | MIDDLE VLG | NY | 11379-2708 | 112818950 |
| 17286 DHP OF MANTEE PA | PO BOX 639749 | | CINCINNATI | OH | 45263-9749 | 464731885 |
| 17287 OMNI HEALTHCARE  P A | 95 BULLDOG BLVD | | MELBOURNE | FL | 32901-3332 | 593169815 |
| 17288 DNA COMPREHENSIVE THERAPY SERVICES LLC | PO BOX 17529 | | BELFAST | ME | 04915-4070 | 463863524 |
| 17289 FLORIDA MOVEMENT THERAPY CENTER-GARDENS LLC | 8645 N MILITARY TRL | | WEST PALM BEACH | FL | 33410-6294 | 813102712 |
| 17290 INJURY AND SPINE MEDICAL GROUP LLC | PO BOX 422210 | | KISSIMMEE | FL | 34742-2210 | 813489371 |
| 17291 TEXAS MEDICINE RESOURCES LLP | PO BOX 8549 | | FORT WORTH | TX | 76124-0549 | 752737522 |
| 17292 PHYSICIANS MEDICAL SOLUTIONS | 428 DEL PRADO BLVD N | | CAPE CORAL | FL | 33909-2218 | 472394699 |
| 17293 BOSTON EMER  PHYSICIANS BILLING | PO BOX 414402 | | BOSTON | MA | 02241-4402 | 043286156 |
| 17294 PRIME MEDICAL REHABILITATION | 2331 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33313-3748 | 043630982 |
| 17295 NADEJE SYLVESTER MD | 850 FULTON ST | | FARMINGDALE | NY | 11735-3601 | 112640695 |
| 17296 RSW HEALTH MANAGEMENT | 4343 S STATE ROAD 7 | | DAVIE | FL | 33314-4009 | 651085910 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17297 SHAHIDA AHMAN | 13186 NW 18TH CT | | PEMBROKE PNES | FL | 33028-2513 | 595902313 |
| 17298 DEERFIELD DENTAL LLC | 1874 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-1420 | 201059249 |
| 17299 QUARTELL CHIROPRACTIC INC | 7100 FAIRWAY DR | | PALM BCH GDNS | FL | 33418-3777 | 650971457 |
| 17300 DR BRIAN NOBB | 1755 S ERIE HWY | | HAMILTON | OH | 45011-4144 | 311437402 |
| 17301 ASSOCIATES MED | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 301006043 |
| 17302 GROVE CHIROPRACTIC LLC | 419 NE 36TH AVE | | OCALA | FL | 34470-1301 | 464769872 |
| 17303 DMB CHIROPRACTIC PLLC | 586 MIDLAND AVE | | STATEN ISLAND | NY | 10306-5903 | 274723102 |
| 17304 COLON FAMILY CHIROPRACTIC PLLC | 10028 WATER WORKS LN | | RIVERVIEW | FL | 33578-5301 | 464329846 |
| 17305 AUGUSTO DASILVA | 515 CALEDONIA RD | | DIX HILLS | NY | 11746-7713 | 300216896 |
| 17306 ALLPHYSIO THERAPY SERVICES | 1006 LANDVIEW CT | | ORLANDO | FL | 32828-8381 | 421735331 |
| 17307 SAMARITAN FAMILY CARE  INC | 40 W 4TH ST STE 1700 | | DAYTON | OH | 45402-1857 | 311299450 |
| 17308 NAGARAKERE SHANKARAIAH  MD PA | 2925 10TH AVE N # S-204 | | PALM SPRINGS | FL | 33461-3000 | 650664801 |
| 17309 JOSHUA THOMPSON | 4401 DYLAN LOOP | | LAND O LAKES | FL | 34639-4047 | 375068653 |
| 17310 CESAR HOED DE BECHE DC P A | 9040 SW 152ND ST | | PALMETTO BAY | FL | 33157-1928 | 811776183 |
| 17311 ADVANCED ORTHOPAEDICS & PAIN MANAGEMENT | 2401 FRIST BLVD | | FORT PIERCE | FL | 34950-4839 | 261665800 |
| 17312 ALL BACK AND JOINT CARE | 11600 WILSHIRE BLVD | | LOS ANGELES | CA | 90025-5781 | 954506771 |
| 17313 MICHAEL MCLEARY | 9050 PINES BLVD | | PEMBROKE PINES | FL | 33024-6455 | 140821317 |
| 17314 COMMUNITY CHIROPRACTIC | 1387 CAREW ST | | SPRINGFIELD | MA | 01104-2123 | 753180766 |
| 17315 STUART GROUP INC | 1605 COLONIAL BLVD | | FORT MYERS | FL | 33907-1101 | 550861318 |
| 17316 FRANK MONGILLO III MD | 26 ELM ST | | NEW HAVEN | CT | 06512-2301 | 061486244 |
| 17317 LEVERONE WELLNESS INC | 3322 DR MARTIN LUTHER KING JR ST N | | SAINT PETERSBURG | FL | 33704-1212 | 812572820 |
| 17318 EAST LAKE CHIROPRACTIC & MEDICAL CENTER INC | 4028 13TH ST | | SAINT CLOUD | FL | 34769-6773 | 824159952 |
| 17319 OPTIMAL PHYSICAL THERAPY LLC | 3633 CORTEZ RD W | | BRADENTON | FL | 34210-3119 | 463635920 |
| 17320 SCOTT P  BAUMAN  D C | 554 LARKFIELD RD | | E NORTHPORT | NY | 11731-4205 | 112560847 |
| 17321 EDJ PHYSICAL THERAPY PC | PO BOX 330720 | | BROOKLYN | NY | 11233-0720 | 821643385 |
| 17322 OASIS CHIROPRACTIC | 7424 E POINT DOUGLAS RD S | | COTTAGE GROVE | MN | 55016-3025 | 141861267 |
| 17323 LEO R MINSKY DC | 2501 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33442-8437 | 096321827 |
| 17324 CHC CHIROPRACTIC PC | 2856 LONG BEACH RD | | OCEANSIDE | NY | 11572-2230 | 270757091 |
| 17325 VIRA WELLNESS LLC | 2429 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020-6605 | 844004236 |
| 17326 LEOCAP MANAGEMENT LLC | 5101 N HABANA AVE | | TAMPA | FL | 33614-6902 | 833696830 |
| 17327 SIGNATURE CHIROPRACTIC LLC | 9420 BALM RIVERVIEW RD | | RIVERVIEW | FL | 33569-5116 | 472067968 |
| 17328 ANMED HEALTH | 800 N FANT ST | | ANDERSON | SC | 29621-5708 | 570359174 |
| 17329 SHAMSAD BEGUM  M D  PA | 1195 N MILITARY TRL STE A | | WEST PALM BCH | FL | 33409-6058 | 650975960 |
| 17330 ALLIED MEDICAL OF SW FLORIDA INC | 150 W MCKENZIE ST | | PUNTA GORDA | FL | 33950-5500 | 831874810 |
| 17331 AR RIVER CITY MEDICAL | 6947 MERRILL RD | | JACKSONVILLE | FL | 32277-2684 | 592612383 |
| 17332 MANDARIN FAMILY MEDICINE  P A | 12276 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-8628 | 593583472 |
| 17333 AMSOL ANESTHETISTS OF GEORGIA | 150 BLUFF AVE | | NORTH AUGUSTA | SC | 29841-3862 | 510524959 |
| 17334 KENOSHA EMERGENCY PHYSICIANS | 111 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4815 | 391897646 |
| 17335 WATERVLIET COMMUNITY HOSPITAL | 400 MEDICAL PARK DR | | WATERVLIET | MI | 49098-9225 | 381368745 |
| 17336 PRINCETON COMMUNITY HOSPITAL  INC | PO BOX 1369 | | PRINCETON | WV | 24740-1369 | 550483245 |
| 17337 NYS ACUPUNCTURE PC | 54 FREEMAN AVE | | ELMONT | NY | 11003-4126 | 273440223 |
| 17338 WHOLE HEALTH ALTERNATIVES  INC | 7600 DR PHILLIPS BLVD STE 52 | | ORLANDO | FL | 32819-7248 | 043703174 |
| 17339 ABILITY HEALTH SERVICES INC | 1200 LEXINGTON GREEN LN | | SANFORD | FL | 32771-1013 | 481254248 |
| 17340 GEOFFREY S TASHJIAN MD | 2701 PGA BLVD | | PALM BEACH GARDENS | FL | 33410-2982 | 851140494 |
| 17341 DELAWARE OPEN MRI RADIOLOGY ASSOCIATES PA | PO BOX 827275 | | PHILADELPHIA | PA | 19182-7275 | 510384275 |
| 17342 MERIDIAN TRAUMA ASSOCIATES PC | PO BOX 416754 | | BOSTON | MA | 02241-6754 | 141981651 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17343 ADVANCED FAMILY CARE INC | PO BOX 741240 | | ORANGE CITY | FL | 32774-1240 | 260650784 |
| 17344 PHOENIX PEDIATRICS OF BROWARD | PO BOX 100289 | | ATLANTA | GA | 30384-0289 | 200492296 |
| 17345 BASSETTI & ASSOCIATES MD PA | PO BOX 12751 | | BELFAST | ME | 04915-4018 | 593297622 |
| 17346 GIL ZAHARONI | 3546 S OCEAN BLVD APT 822 | | PALM BEACH | FL | 33480-6459 | 137159402 |
| 17347 INTERVENTIONAL CARDIOLOGISTS GAINESVILLE | 4645 NW 8TH AVE | | GAINESVILLE | FL | 32605-4687 | 591536350 |
| 17348 GRACE M PARSONS | 304 LUCERNE AVE | | LAKE WORTH | FL | 33460-3918 | 579781772 |
| 17349 FLATBUSH ACUPUNCTURE PC | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 843210756 |
| 17350 FIRST COAST SPINE & REHAB LLC | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 824227834 |
| 17351 ORLANDO NEURSURGICAL SOLUTIO | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 843210899 |
| 17352 BRISTOL HOSPITAL | 41 BREWSTER RD | | BRISTOL | CT | 06010-5161 | 060646559 |
| 17353 TRADITIONAL CHINESE MEDICINE HEALING CENTER INC | 12304 SANTA MONICA BLVD | | LOS ANGELES | CA | 90025-2551 | 954638079 |
| 17354 KOSCIUSKO AMBULANCE | PO BOX 736 | | WARSAW | IN | 46581-0736 | 474340666 |
| 17355 CACTUS MEDICAL OFFICE CORP | 3600 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33406-5617 | 814236855 |
| 17356 SPORTS SPINE OCCUPATIONAL RE | 10637 MENDOCINO LN | | BOCA RATON | FL | 33428-1229 | 650664433 |
| 17357 MVNE 1 PC | 105 LAWRENCE DR | | LONGMEADOW | MA | 01106-1617 | 272343207 |
| 17358 MATTISON PATHOLOGY LLP | PO BOX 675003 | | DETROIT | MI | 48267-5003 | 311824513 |
| 17359 REFILL RX PHARMACY | 6324 AUSTIN ST | | REGO PARK | NY | 11374-2923 | 462015339 |
| 17360 RADIOLOGY ASSOCIATES OF TAMPA  INC | 2700 UNIVERSITY SQUARE DR | | TAMPA | FL | 33612-5513 | 593740614 |
| 17361 NORTH SHORE MEDICAL CENTER PHYSICIAN HOSPITAL ORGANIZATION | 1100 NW 95TH ST | | MIAMI | FL | 33150-2038 | 650385023 |
| 17362 PAMELA D MUIR | 164 SW 166TH AVE | | PEMBROKE PINES | FL | 33027-1030 | 263633367 |
| 17363 PVL ASSOCIATES | PO BOX 2508 | | COLUMBUS | GA | 31902-2508 | 650725180 |
| 17364 MICHAEL HELM DO | 606 S TAMPANIA AVE | | TAMPA | FL | 33609-4143 | 264403057 |
| 17365 ATLANTA SPINE & ALTERNATIVE PAIN | 2142 PARKVIEW LN NW | | ATLANTA | GA | 30318-1211 | 272129702 |
| 17366 DAVID MORLEY | PO BOX 1807 | | MERRIMACK | NH | 03054-1807 | 042891086 |
| 17367 ABSOLUTE HEALTHCARE | 3378 MARINER BLVD | | SPRING HILL | FL | 34609-2460 | 300692394 |
| 17368 BRUCE WISHNOV  D O   P A | 22065 STATE ROAD 7 | | BOCA RATON | FL | 33428-4219 | 010566922 |
| 17369 THE WITTMERE CLINIC | 5435 LAKE HOWELL RD | | WINTER PARK | FL | 32792-1033 | 592217862 |
| 17370 ANDREW MILLER | 20001 LINDEN BLVD | | SAINT ALBANS | NY | 11412-3223 | 113450733 |
| 17371 BEACHES FACIAL PLASTIC AND NASAL SURGERY | 1361 13TH AVE S STE 125 | | JAX BCH | FL | 32250-3260 | 593619600 |
| 17372 ISLAND URGENT CARE PLLC | 2310 HEMPSTEAD TPKE | | EAST MEADOW | NY | 11554-2035 | 812775347 |
| 17373 ORTHO ASSOC MARLBOROUGH | 65 FREMONT ST | | MARLBOROUGH | MA | 01752-1271 | 042531447 |
| 17374 LYNN SINGER | 588 E 27TH ST | | PATERSON | NJ | 07504-1922 | 223208225 |
| 17375 BILL GLENN HEYSER | 1962 VILLAGE GREEN WAY | | TALLAHASSEE | FL | 32308-3871 | 592821844 |
| 17376 MAXIM TYORKIN MD | 11615 QUEENS BLVD | | FOREST HILLS | NY | 11375-6533 | 261636718 |
| 17377 EAST FLORIDA BEHAVIORAL HEALTH NETWORK | PO BOX 741623 | | ATLANTA | GA | 30374-1623 | 371616845 |
| 17378 DAVID R  MARTIN  LLC | 1007 SW 1ST AVE | | OCALA | FL | 34471-0920 | 203902136 |
| 17379 MONEM DENTAL LLC | 1505 NW 167TH ST | | MIAMI | FL | 33169-5133 | 273789530 |
| 17380 SPRING VALLEY ACU | 219 SORREL DR | | MORGANVILLE | NJ | 07751-4081 | 475095833 |
| 17381 MERRITT ISLAND ASC  LLC | 2400 N COURTENAY PKWY | | MERRITT IS | FL | 32953-4127 | 201915971 |
| 17382 BRAIN AND SPINE INSTITUTE FOR CHILDREN LLC | 25 W KALEY ST | | ORLANDO | FL | 32806-2939 | 461917397 |
| 17383 UPMC JAMESON | PO BOX 382007 | | PITTSBURGH | PA | 15251-8007 | 250965406 |
| 17384 NESTOR FERNANDEZ | 1430 SW 101ST AVE | | MIAMI | FL | 33174-2839 | 842406553 |
| 17385 SUNSHINE MIRACLE CHIROPRACTIC LLC | 950 1ST ST S | | WINTER HAVEN | FL | 33880-3665 | 853414454 |
| 17386 JUNIPER RADIOLOGY | PO BOX 1314 | | ORCHARD PARK | NY | 14127-8314 | 208741653 |
| 17387 FLORIDA HOSPITAL ORLANDO | PO BOX 862311 | | ORLANDO | FL | 32886-2311 | 590744459 |
| 17388 ROGER BOLLINGER | 5545 HUCKLEBERRY TRL W | | MACCLENNY | FL | 32063-1807 | 300643514 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17389 MEGACURE ACUPUNCTURE PC | 174 BAY 29TH ST | | BROOKLYN | NY | 11214-5020 | 205147668 |
| 17390 ADVANCED BEHAVIORAL HEALTH CENTER | 1799 SALK AVE | | TAVARES | FL | 32778-4311 | 593662507 |
| 17391 GRAMERCY PARK PYHSICAL MED & REHAB PC | 7 GRAMERCY PARK W | | NEW YORK | NY | 10003-1759 | 133648217 |
| 17392 JC MEDICAL OFFICE INC | 1005 E 4TH AVE | | HIALEAH | FL | 33010-4103 | 320122471 |
| 17393 LIVE OAK NEUROSURGICAL ASSOCIATES PLLC | 8333 N DAVIS HWY | | PENSACOLA | FL | 32514-6050 | 821672799 |
| 17394 DUNCAN CHIROPRACTIC | 16622 PEARL RD | | STRONGSVILLE | OH | 44136-6046 | 461421339 |
| 17395 COAST LIFE SUPPORT DISTRICT | PO BOX 1056 | | GUALALA | CA | 95445-1056 | 680106884 |
| 17396 INFECTIOUS DISEASES EXPERT GROUP | PO BOX 1049 | | CANTONMENT | FL | 32533-2049 | 455096449 |
| 17397 PERFORMANCE PHYSICAL THERAPY | 1650 US HIGHWAY 1 S # A | | ST AUGUSTINE | FL | 32084-6015 | 593643610 |
| 17398 NY ORTHOPEDIC PC | 606 5TH AVE | | BROOKLYN | NY | 11215-5437 | 464054548 |
| 17399 SMALL HOSPITAL INNOVATIONS | PO BOX 9128 | | DAYTONA BEACH | FL | 32120-9128 | 465034266 |
| 17400 DR HEATHER ALLEN DC | 5224 15TH AVE | | COLUMBUS | GA | 31904-5791 | 582654893 |
| 17401 JAMES M KOLODZIEJ | 9371 CYPRESS LAKE DR STE 3 | | FORT MYERS | FL | 33919-4949 | 840956437 |
| 17402 CMP MEDICAL CENTER CORP | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 825151414 |
| 17403 COMMUNITY HEALTH PARTNERS | PO BOX 636409 | | CINCINNATI | OH | 45263-6409 | 340714704 |
| 17404 GIEBEIG FAMILY MEDICINE | 5085 W US HIGHWAY 90 | | LAKE CITY | FL | 32055-8191 | 593574530 |
| 17405 CAROLINA REGIONAL RADIOLOGY | PO BOX 3219 | | INDIANAPOLIS | IN | 46206-3219 | 561348830 |
| 17406 BACK TO HEALTH PHYSICAL OCCUPATIONAL AND MASSAGE THEARAPY PL | 2365 E 17TH ST | | BROOKLYN | NY | 11229-4437 | 463850952 |
| 17407 ANDREW J LEWIS DC | 1560 CAPITAL CIR NW | | TALLAHASSEE | FL | 32303-1312 | 475203662 |
| 17408 ATLANTIC SURGICAL ASSOCIATES | 107 MONMOUTH RD STE 102 | | WEST LONG BRANCH | NJ | 07764-1021 | 460676836 |
| 17409 NECK AND BACK PAIN RELIEF CENTER | 1601 MERIDEN WTBY TPKE | | MILLDALE | CT | 06467 | 831586467 |
| 17410 FRANKLIN HOSPITAL CORPORATION | 100 FAIRVIEW DR | | FRANKLIN | VA | 23851-1238 | 522200240 |
| 17411 GB PHYSICAL THERAPY | 1100 PELHAM PKWY S | | BRONX | NY | 10461-1001 | 811260727 |
| 17412 FUNERARIA BORINQUEN | 2360 MICHIGAN AVE | | KISSIMMEE | FL | 34744-2543 | 853624176 |
| 17413 LENEX SERVICES INC | 1675 E 36TH ST | | BROOKLYN | NY | 11234-4218 | 464678498 |
| 17414 CORONA CHIROPRACTIC, PC | PO BOX 289 | | JERICHO | NY | 11753-0289 | 383973643 |
| 17415 SUN CHIROPRACTIC SERVICES PC | 1204 AVENUE U | | BROOKLYN | NY | 11229-4107 | 471871794 |
| 17416 HECTOR C PAGAN MD PA | 1361 13TH AVE S | | JAX BCH | FL | 32250-3233 | 593328685 |
| 17417 FLORIDA LAKES SURGICAL | 917 MALL RING RD | | SEBRING | FL | 33870-8501 | 208995750 |
| 17418 BAKER HEARD & OSTEEN MD PA | 345 W MICHIGAN ST STE 114 | | ORLANDO | FL | 32806-4465 | 591633327 |
| 17419 BONE & JOINT SPECIALISTS PC | 9001 BROADWAY | | MERRILLVILLE | IN | 46410-7041 | 203056673 |
| 17420 FITNESS QUEST INC | 1705 S OSPREY AVE | | SARASOTA | FL | 34239-3512 | 650881610 |
| 17421 UNIVERSITY ANESTHESIA SERVICES | PO BOX 1126 | | NEPTUNE | NJ | 07754-1126 | 821129547 |
| 17422 JACKSONVILLE PATHOLOGY CONSULTANTS | PO BOX 8989 | | JACKSONVILLE | FL | 32239-0989 | 591283625 |
| 17423 TODD J ALBERT MD PC | 954 LEXINGTON AVE | | NEW YORK | NY | 10021-5055 | 474009487 |
| 17424 SPINE DESIGN CHIROPRACTIC CENTER LLC | 3479 DELTONA BLVD | | SPRING HILL | FL | 34606-2998 | 824123906 |
| 17425 SY WELLNESS MASSAGE THPY PC | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 208890700 |
| 17426 JOHN A NASRINPAY | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 225576602 |
| 17427 JOSEPH MCELROY | 122 ALGONQUIN TER | | INDIAN HARBOUR BEACH | FL | 32937-3502 | 253297105 |
| 17428 ASCE ANESTHESIA PC | PO BOX 5915 | | ENGLEWOOD | NJ | 07631-5915 | 474489492 |
| 17429 SHANDS JOINT VENTURE | PO BOX 405941 | | ATLANTA | GA | 30384-5900 | 264732338 |
| 17430 HARRIS CHIROPRACTIC P A | 4217 FAIRWAY BLVD | | WICHITA FALLS | TX | 76308-2454 | 752606969 |
| 17431 EDWARD CHU | 1661 HANOVER RD | | CITY OF INDUSTRY | CA | 91748-1796 | 954828397 |
| 17432 ELLIS HOSPITAL | 1462 ERIE BLVD | | SCHENECTADY | NY | 12305-1026 | 141338428 |
| 17433 CEDAR POINT EMERGENCY PHYS LLC | PO BOX 80201 | | PHILADELPHIA | PA | 19101-1201 | 823235115 |
| 17434 JACK WISE DC | 701 E BROWARD BLVD | | FT LAUDERDALE | FL | 33301-2022 | 473725531 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17435 LESTER E COX MEDICAL CENTER | PO BOX 505357 | | SAINT LOUIS | MO | 63150-5357 | 440577118 |
| 17436 BRUCE GROSSMAN DC | 1001 RARITAN AVE | | HIGHLAND PARK | NJ | 08904-3667 | 222312158 |
| 17437 WELLNESS POINTE PC | 16909 BURKE RD STE 124 | | OMAHA | NE | 68118-2268 | 172566521 |
| 17438 CORNING HOSPITAL | 1 GUTHRIE DR | | CORNING | NY | 14830-3696 | 160393490 |
| 17439 HERBERT J THOMAS MEMORIAL HOSP ASSOC | PO BOX 744145 | | ATLANTA | GA | 30374-4145 | 550404900 |
| 17440 MATTHEWS CHIROPRACTIC & REHABILITATION | 114 N AVON AVE | | AVON | IN | 46123-8475 | 825206401 |
| 17441 ASTOR ACUPUNCTURE PLLC | PO BOX 240601 | | BROOKLYN | NY | 11224-0601 | 474823810 |
| 17442 GONZALO MOSQUERA MD LLC | 17600 SW 154TH PL | | MIAMI | FL | 33187-7818 | 272509723 |
| 17443 BEVERLY A HEINKING DO | 300 PINEWOOD DR SW | | LIVE OAK | FL | 32064-4029 | 593565130 |
| 17444 WOLSTEIN CHIROPRACTIC AND SPO | 32976 US HWY 19 N | | PALM HARBOR | FL | 34684-3122 | 270511607 |
| 17445 PHYSICAL MEDICINE SPECIALISTS | PO BOX 5550 | | JACKSONVILLE | FL | 32247-5550 | 593530306 |
| 17446 ALLIED THERAPY OF MADISON LLC | 456 W BASE ST | | MADISON | FL | 32340-2061 | 593758527 |
| 17447 SOUTH FLORIDA EMC LLC | 8927 HYPOLUXO RD | | LAKE WORTH | FL | 33467-5262 | 862668914 |
| 17448 CORE NETWORK LLC | 625 WALNUT ST | | MCKEESPORT | PA | 15132-2806 | 251786209 |
| 17449 JAMES HANUSA MD PA | 2902 59TH ST W | | BRADENTON | FL | 34209-7023 | 204735458 |
| 17450 BRIAN K BERLINER | 160A WALT WHITMAN RD | | HUNTINGTON STA | NY | 11746-4113 | 113026837 |
| 17451 WEST GEORGIA MEDICAL CENTER | PO BOX 744352 | | ATLANTA | GA | 30374-4352 | 205497506 |
| 17452 ANTHONY DICOSTANZO | 350 OLD COUNTRY RD | | GARDEN CITY | NY | 11530-1749 | 113580568 |
| 17453 PASQUALE J LAURITO | 2325 W CHARLESTON BLVD | | LAS VEGAS | NV | 89102-2148 | 461309092 |
| 17454 CHRISLENE DORELUS | 4880 51ST ST W | | BRADENTON | FL | 34210-5120 | 123444444 |
| 17455 S & A MEDICAL CENTER | 11389 W FLAGLER ST | | MIAMI | FL | 33174-1185 | 825295481 |
| 17456 GLOBAL TRAUMA SYSTEMS INC | 1076 FERN TRL | | WAYNESVILLE | NC | 28786-9706 | 272552009 |
| 17457 DR BRIAN LIMA FAMILY CHIROPRACTIC | 7565 RIVERS AVE | | NORTH CHARLESTON | SC | 29406-4633 | 571102008 |
| 17458 SEAVIEW ORTHOPEDIC & MEDICAL ASSOCIATES | 1200 EAGLE AVE | | OCEAN | NJ | 07712-7631 | 222398304 |
| 17459 PALM HARBOR PHYSICAL THERAPY PA | 33100 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-3127 | 593140726 |
| 17460 DR ALAN MARKOWITZ | 9325 GLADES RD | | BOCA RATON | FL | 33434-3988 | 650707255 |
| 17461 ATLANTIC PHYSICAL THERAPY | 1372 ROUTE 9 | | TOMS RIVER | NJ | 08755-4038 | 223827496 |
| 17462 SULLIVAN EMERGENCY SERVICES | PO BOX 900 | | HARRIS | NY | 12742-0900 | 454110726 |
| 17463 KONDRAD CHIROPRACTIC | 3220 CLARK RD | | SARASOTA | FL | 34231-8302 | 834470577 |
| 17464 TEAMCARE MEDICAL CENTERS | 2475 CANAL ST | | NEW ORLEANS | LA | 70119-6549 | 721280654 |
| 17465 VINCENT A BILELLO D C | 1440 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33071-5433 | 592621724 |
| 17466 OUR PHARMACY NETWORK | 3350 NW 53RD ST | | FT LAUDERDALE | FL | 33309-6354 | 812311464 |
| 17467 PARK AVE MEDICAL IMAGING | 330 E 38TH ST | | NEW YORK | NY | 10016-2759 | 134177856 |
| 17468 BARNES FAMILY CHIROPRACTIC | 130 CANAL ST | | POOLER | GA | 31322-4085 | 453466699 |
| 17469 PAIN MANAGEMENT SURGERY CENTER LLC | 1545 HAND AVE | | ORMOND BEACH | FL | 32174-1139 | 471428701 |
| 17470 PATTITUDE INC | 8523 W HILLSBOROUGH AVE | | TAMPA | FL | 33615-3809 | 472986612 |
| 17471 GUERRA MEDICAL CENTER | 711 NW 23RD AVE | | MIAMI | FL | 33125-3298 | 810863111 |
| 17472 BLUELIGHT ACUPUNCTURE PC | 19 E BROADWAY | | NEW YORK | NY | 10002-6847 | 474439636 |
| 17473 NORTON HOSPITALS INC | PO BOX 36370 | | LOUISVILLE | KY | 40233-6370 | 610703799 |
| 17474 TRINITY MEDICAL HEALTH CARE SERVICES | 350 5TH AVE | | NEW YORK | NY | 10118-0110 | 453563672 |
| 17475 AIS BOND PHARMACY | 623 HIGHLAND COLONY PKWY | | RIDGELAND | MS | 39157-6076 | 640913966 |
| 17476 SUNCARE ORTHOPAEDICS LLC | 7000 BEACH PLZ | | ST PETE BEACH | FL | 33706-3685 | 462578859 |
| 17477 UNIVERSITY HOSPITAL EKG READERS | 7201 N UNIVERSITY DR | | TAMARAC | FL | 33321-2913 | 650989157 |
| 17478 MONTGOMERY EMERGENCY GROUP | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 452967049 |
| 17479 5 STAR HOME HEALTH SERVICES INC | 5800 NW 39TH AVE | | GAINESVILLE | FL | 32606-6982 | 030547616 |
| 17480 EMERALD HEALTH GROUP | PO BOX 190 | | LEVITTOWN | NY | 11756-0190 | 454565221 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17481 GREENSTEIN AND ASSOCIATES PC | 9300 LIVINGSTON RD | | FT WASHINGTON | MD | 20744-4908 | 522044715 |
| 17482 HIGH LEVEL CARE PT PC | 10704 JAMAICA AVE | | RICHMOND HILL | NY | 11418-2239 | 465423622 |
| 17483 YONG JUN KIM | 16410 NORTHERN BLVD | | FLUSHING | NY | 11358-2677 | 203209186 |
| 17484 INCLEDON CHIROPRACTIC PA | 6609 WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33437-0910 | 800006169 |
| 17485 Y W ACUPUNCTURIST PC | 2 PINE WEST PLZ | | ALBANY | NY | 12205-5542 | 200512415 |
| 17486 CITY OF MIRAMAR | PO BOX 864249 | | ORLANDO | FL | 32886-4249 | 596014972 |
| 17487 ADVANCED SPINAL CARE OF MERIDEN  LLC | 197 W MAIN ST | | MERIDEN | CT | 06451 | 200392627 |
| 17488 BAY COUNTY HEALTH SYSTEM LLC | 615 N BONITA AVE | | PANAMA CITY | FL | 32401-3623 | 900799724 |
| 17489 DR TYLER INC | 3070 BRISTOL ST | | COSTA MESA | CA | 92626-3077 | 821178150 |
| 17490 REHAB SOURCE INC | 6913 INDIANA AVE | | LUBBOCK | TX | 79413-6111 | 201226925 |
| 17491 EFRAIN ROSADO | 14715 TALL TREE DR | | LUTZ | FL | 33559-3246 | 582955973 |
| 17492 PREFERRED IMAGING OF MCKINNEY LLC | PO BOX 674340 | | DALLAS | TX | 75267-4340 | 461297168 |
| 17493 BETH WILLIAMS DC PA | 2328 S CONGRESS AVE | | WEST PALM BCH | FL | 33406-7618 | 650822261 |
| 17494 MERCURY AMBULANCE SERVICE | 4106 EASTMOOR RD | | LOUISVILLE | KY | 40218-3002 | 611028659 |
| 17495 ELITE ORTHO & SPINE CENTERS LLC | 11181 SE FEDERAL HWY | | HOBE SOUND | FL | 33455-5128 | 842217194 |
| 17496 EXPERTUS LABORATORIES INC | 195 WEKIVA SPRINGS RD STE 200 | | LONGWOOD | FL | 32779-3696 | 463829986 |
| 17497 TRIDENT ANTI AGING LLC | 800 E BROWARD BLVD | | FORT LAUDERDALE | FL | 33301-2008 | 821763329 |
| 17498 THE JOINT SPINAL CENTER | 735 ARLINGTON AVE N | | SAINT PETERSBURG | FL | 33701-3652 | 202172695 |
| 17499 OLDE SEVILLE CHIROPRACTIC | 208 S ALCANIZ ST | | PENSACOLA | FL | 32502-6012 | 272298050 |
| 17500 HEALTH AT LAST SHERMAN OAKS | 4835 VAN NUYS BLVD | | SHERMAN OAKS | CA | 91403-2109 | 811647661 |
| 17501 LAWRENCE GENERAL HOSPITAL | 1 GENERAL ST | | LAWRENCE | MA | 01841-2961 | 042103586 |
| 17502 LAWRENCE G  ROBINSON  M D | 830 EXECUTIVE LN | | ROCKLEDGE | FL | 32955-3511 | 593488732 |
| 17503 ALDERMAN CHIROPRACTIC CENTER  INC | 33913 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-2628 | 593309954 |
| 17504 OCALA INNOVATIVE MEDICAL LLC | PO BOX 772316 | | OCALA | FL | 34477-2316 | 463833950 |
| 17505 URGENT PHYSICAL THERAPY PC | 8411 QUEENS BLVD | | ELMHURST | NY | 11373-3098 | 823005511 |
| 17506 HAVRO INC | 3126 53RD AVE E | | BRADENTON | FL | 34203-4311 | 341859666 |
| 17507 BEVERLY HILLS FOOT AND ANKLE PA | 3404 N LECANTO HWY | | BEVERLY HILLS | FL | 34465-3569 | 471105876 |
| 17508 HIRAM CHIROPRACTIC | 4484 JIMMY LEE SMITH PKWY STE F201 | | HIRAM | GA | 30141-2738 | 582659125 |
| 17509 KALAMAZOO EMERGENCY ASSOCIATES PC | 1535 GULL RD | | KALAMAZOO | MI | 49048-1650 | 382302460 |
| 17510 BETH ISRAEL OUTPATIENT SURGICAL CENTER | PO BOX 50010 | | LIGHTHOUSE POINT | FL | 33074-0010 | 270830441 |
| 17511 RANVIR S YADAV MD | 230 HILTON AVE | | HEMPSTEAD | NY | 11550-8115 | 112738550 |
| 17512 JAMAICA WELLNESS MEDICAL | 455 OCEAN PKWY | | BROOKLYN | NY | 11218-5151 | 453709683 |
| 17513 WEST TEXAS EXCEL ER PHYSICIANS PLLC | 555 REPUBLIC DR | | PLANO | TX | 75074-5481 | 813102678 |
| 17514 MARK P RUBINO MD LLC | 201 8TH ST S | | NAPLES | FL | 34102-6107 | 272120010 |
| 17515 FRANK J  CIMATO  DC | 113 MAPLE STREAM RD | | EAST WINDSOR | NJ | 08520-2459 | 136583691 |
| 17516 EAST JEFFERSON GENERAL HOSPITAL | 4200 HOUMA BLVD | | METAIRIE | LA | 70006-2970 | 720692834 |
| 17517 JOINT HEALTH | PO BOX 66971 | | SAINT LOUIS | MO | 63166-6971 | 452829072 |
| 17518 ATLANTIC BRIGANTINE CHIROPRACTIC | 6295 OLD HARDING HWY | | MAYS LANDING | NJ | 08330-1558 | 200450747 |
| 17519 LEE WEITZMAN  M D | 325 W PARK AVE | | LONG BEACH | NY | 11561-3223 | 095388676 |
| 17520 ARTHUR SEGALL JR | 17160 ROYAL PALM BLVD | | WESTON | FL | 33326-2395 | 300143942 |
| 17521 ANJAN SINHA MEDICAL PC | 22919 MERRICK BLVD STE 430 | | LAURELTON | NY | 11413-2108 | 274947522 |
| 17522 BUCHANAN PHYSICAL MEDICINE INC | 9836 US HIGHWAY 441 | | LEESBURG | FL | 34788-3918 | 471522625 |
| 17523 CHARLES H GARDNER | 418 94TH AVE N | | ST PETERSBURG | FL | 33702-2522 | 592092174 |
| 17524 THE SURGERY CENTER AT SOUTHWOODS | 7525 CALIFORNIA AVE | | YOUNGSTOWN | OH | 44512 | 421562638 |
| 17525 HILLCREST MEDICAL CARE PC | 20412 HILLSIDE AVE | | HOLLIS | NY | 11423-1803 | 810881011 |
| 17526 KOSTOROSKI HEALTHCARE | 18495 S DIXIE HWY | | CUTLER BAY | FL | 33157-6817 | 474793440 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17527 HAILEY SPORT SPINE | PO BOX 1693 | | HAILEY | ID | 83333-1693 | 753183580 |
| 17528 PRO-THOTICS TECHNOLOGY | 285 SILLS RD | | EAST PATCHOGUE | NY | 11772-4869 | 112949912 |
| 17529 MMC EMERGENCY PHYSICIANS | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 133911072 |
| 17530 COMMUNITY MEDICAL WELLNESS PC | 2314 BELLMORE AVE | | BELLMORE | NY | 11710-5627 | 825379331 |
| 17531 ROBERT GIORDANO LAC | 32 UNION SQ E | | NEW YORK | NY | 10003-3209 | 813645431 |
| 17532 KEYSTONE MEDICAL SERVICES OF GULFPORT INC | PO BOX 677893 | | DALLAS | TX | 75267-7893 | 474701205 |
| 17533 DR FUNK CHIROPRACTIC | 508 VERNON ST | | ROSEVILLE | CA | 95678-2639 | 770552433 |
| 17534 FIRST CHOICE HEALTH CENTER | 2122 164TH ST SW | | LYNNWOOD | WA | 98087-7811 | 263393967 |
| 17535 HOLY CROSS EMERGENCY PHYSICIANS  P A | PO BOX 277423 | | ATLANTA | GA | 30384-7423 | 203911759 |
| 17536 SURGICAL ASSIST INC | 2445 SE 8TH ST | | POMPANO BEACH | FL | 33062-6735 | 651067056 |
| 17537 FAMILY WELLNESS CENTERS  INC | 5121 JOG LN | | DELRAY BEACH | FL | 33484 | 651001672 |
| 17538 FLORIDA SPINE SPORTS & REHAB INC | 7350 SANDLAKE COMMONS BLVD | | ORLANDO | FL | 32819-8040 | 331018616 |
| 17539 NORTH MIAMI CHIROPRACTIC REHAB LLC | 12571 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2522 | 461577760 |
| 17540 HELLO CHIROPRACTIC LLC | 6145 GRAND BLVD | | NEW PORT RICHEY | FL | 34652-2605 | 852874948 |
| 17541 WECKER CHIROPRACTIC CENTER PA | 1648 BEN GIDDENS RD | | EASTMAN | GA | 31023-8856 | 593195183 |
| 17542 RUSSELL CHIROPRACTIC & WELLNESS CTR | 741 N COUNTRY CLUB DR | | CRYSTAL RIVER | FL | 34429-5405 | 593432755 |
| 17543 JEFFREY F AUGUSTIN | 864 BROADWAY | | BAYONNE | NJ | 07002-3054 | 205630547 |
| 17544 RICHARD G  SELLERS  MD PA | 4700 BAYOU BLVD STE 1C | | PENSACOLA | FL | 32503-2670 | 593011328 |
| 17545 LEFFERTS GARDENS CHIROPRACTIC PC | 522 LEFFERTS AVE | | BROOKLYN | NY | 11225-4597 | 821496887 |
| 17546 NORTH MEMORIAL CENTER CORP | 2500 NW 79TH AVE STE 237 | | DORAL | FL | 33122-1086 | 834500990 |
| 17547 REJUVE BODYWORKS GROUP INC | PO BOX 190 | | LEVITTOWN | NY | 11756-0190 | 472106895 |
| 17548 OPEN AND WIDE MRI INC | 3050 WINDSOR CT | | ELKHART | IN | 46514-5555 | 820551985 |
| 17549 LIBERTY MEDICAL SOLUTIONS LLC | 3653 MADACA LN | | TAMPA | FL | 33618-2048 | 452590014 |
| 17550 JRMC DIAGNOSTIC SERVICE | 3722 BROWNSVILLE RD | | PITTSBURGH | PA | 15227-3520 | 800069336 |
| 17551 KATZ MEDICAL ASSOCIATES PA | 6600 34TH AVE N | | SAINT PETERSBURG | FL | 33710-1515 | 593524239 |
| 17552 BLUM HEALTH LLC | 6640 103RD ST | | JACKSONVILLE | FL | 32210-7150 | 208939201 |
| 17553 CITY OF SOUTHFIELD FIRE DEPARTMENT | PO BOX 63 | | DETROIT | MI | 48231 | 386031668 |
| 17554 QUANTUM ANESTHESIA SERVICES PA | PO BOX 3120 | | N FT MYERS | FL | 33918-3120 | 463542236 |
| 17555 E M J N LLC | 8001 N DALE MABRY HWY | | TAMPA | FL | 33614-3290 | 452221143 |
| 17556 RIGHT PATH PAIN & SPINE CENTER PLLC | 141 WEBB DR | | DAVENPORT | FL | 33837-3951 | 272794335 |
| 17557 HEALING STAR PHYSICAL THERAPY AND W | 145 WYCKOFF RD | | EATONTOWN | NJ | 07724-1878 | 454820118 |
| 17558 MERCY HOSPITAL INC | PO BOX 32861 | | CHARLOTTE | NC | 28232-2861 | 560554229 |
| 17559 ATLANTIC PAIN AND WELLNESS INSTITUTE | 2 BALA PLZ | | BALA CYNWYD | PA | 19004-1501 | 200691054 |
| 17560 HARTFORD HEALTHCARE MEDICAL | PO BOX 844327 | | BOSTON | MA | 02284-4327 | 371911194 |
| 17561 SHAW CHIROPRACTIC GROUP | PO BOX 8317 | | BERLIN | CT | 06037-8317 | 412061835 |
| 17562 JOSEPH P HORNBERGER  M S  D C  P A | 4001 SWIFT RD | | SARASOTA | FL | 34231-6578 | 650485560 |
| 17563 CRAFTON CHIROPRACTIC INC | 5400 ZEIGLER BLVD | | MOBILE | AL | 36608-4336 | 204168262 |
| 17564 ACTIVE CARE CHIROPRACTIC | 6800 PITTSFORD PALMYRA RD | | FAIRPORT | NY | 14450-3584 | 900804413 |
| 17565 COLIN MENTAL HEALTH COUNSELING PC | 522 LEFFERTS AVE | | BROOKLYN | NY | 11225-4597 | 474306751 |
| 17566 LAWRENCE TOPOR PT | 1611 SANTA BARBARA BLVD | | CAPE CORAL | FL | 33991-3439 | 305663674 |
| 17567 ACCESS INJURY & PRIMARY CARE | 2014 S ORANGE AVE | | ORLANDO | FL | 32806-3097 | 814780476 |
| 17568 UNIVERSITY SURGEONS INC | PO BOX 635031 | | CINCINNATI | OH | 45263-5031 | 202981280 |
| 17569 YONG QUAN ACUPUNCTURE | PO BOX 650100 | | FRESH MEADOWS | NY | 11365-0100 | 811795756 |
| 17570 THE SURGICAL CENTER FOR EXCELLENCE LLP | 202 DOCTORS DR | | PANAMA CITY | FL | 32405-4454 | 743107832 |
| 17571 WATTS CHIROPRACTIC LLC | 2751 ENTERPRISE RD | | ORANGE CITY | FL | 32763-8256 | 461639266 |
| 17572 MIAMI SPECIALTY TREATMENT MEDICAL CENTER INC | 2655 S LE JEUNE RD | | CORAL GABLES | FL | 33134-5832 | 854127096 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 17573 | HMP ORTHOPAEDICS PC | 333 E 56TH ST | | NEW YORK | NY | 10022-3758 | 263329190 |
| 17574 | TAMPA MINIMALLY INVASIVE SPINE SURGERY CENTER | 5329 PRIMROSE LAKE CIR | | TAMPA | FL | 33647-3521 | 471211888 |
| 17575 | ADVANCED INSURANCE RECOVERY PLLC | 1 FINANCIAL PLZ | | FT LAUDERDALE | FL | 33394-0002 | 822984529 |
| 17576 | PJL MANAGEMENT INC | 2605 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-4413 | 562370080 |
| 17577 | JACKSONVILLE CHIROPRACTIC ASSOCIATES | 710 3RD ST N | | JAX BCH | FL | 32250-7149 | 593155123 |
| 17578 | KINAN HADAYA | 615 W AVENUE Q | | PALMDALE | CA | 93551-3887 | 770579341 |
| 17579 | PENNSAUKEN DIAGNOSTIC CENTER | 6027 S CRESCENT BLVD | | PENNSAUKEN | NJ | 08110-6401 | 474943375 |
| 17580 | ACCELERATED REHAB AND PT | 8710 37TH AVE | | JACKSON HTS | NY | 11372-7704 | 461305478 |
| 17581 | FLORIDA INJURY MEDICAL CENTERS | PO BOX 1267 | | NEW SMYRNA BEACH | FL | 32170-1267 | 371697765 |
| 17582 | TRUE VINE CHIROPRACTIC PA | 6742 W INDIANTOWN RD | | JUPITER | FL | 33458 | 462401712 |
| 17583 | ADVANCED CHIRO AND REHAB CTR | PO BOX 16148 | | FORT LAUDERDALE | FL | 33318-6148 | 650837780 |
| 17584 | EASTERN ISLAND MEDICAL CARE P C | 1646 BRENTWOOD RD | | BRENTWOOD | NY | 11717-5534 | 113593451 |
| 17585 | TITUSVILLE CHIRO AND INJ CNT | 850 CENTURY MEDICAL DR | | TITUSVILLE | FL | 32796-2141 | 453135727 |
| 17586 | VTK BILLING INC | 1875 NE 163RD ST | | NORTH MIAMI BEACH | FL | 33162-4805 | 824260378 |
| 17587 | THE CORVALLIS CLINIC  P C | 444 NW ELKS DR | | CORVALLIS | OR | 97330-3745 | 931221257 |
| 17588 | LEADING HEALTHCARE CHIROPRACTIC DIAGNOSTICS | 50 PACKANACK LAKE RD | | WAYNE | NJ | 07470-5834 | 831039698 |
| 17589 | ARGYLE PHARMACY INC | 3063 BRIGHTON 8TH ST STE 2 | | BROOKLYN | NY | 11235-6593 | 843832057 |
| 17590 | PMG PHYSICIAN SERVICES | 139 SANDWICH ST | | PLYMOUTH | MA | 02360-2449 | 043170543 |
| 17591 | AHMAD S BARAKZOY MD LLC | 4495 ROOSEVELT BLVD | | JACKSONVILLE | FL | 32210-3375 | 273030686 |
| 17592 | WILLIAMS CHIROPRACTIC CENTER | 88 ELM ST | | WINSTED | CT | 06098-1617 | 061548062 |
| 17593 | CHARLES T MILLER | 4070 N BELT LINE RD | | IRVING | TX | 75038-5028 | 753013872 |
| 17594 | LIFECARE OF CENTRAL FLORIDA LLC | 398 FREEMAN ST | | LONGWOOD | FL | 32750-4171 | 200383187 |
| 17595 | ADVANCED ORTHOPEADIC & SPORTS | 1907 OAK TREE RD | | EDISON | NJ | 08820-2070 | 201081736 |
| 17596 | IHA HEALTH SERVICE CORP | PO BOX 948 | | YPSILANTI | MI | 48197-0948 | 383316559 |
| 17597 | BROWARD MANUAL REHAB  INC | 100 N STATE ROAD 7 | | MARGATE | FL | 33063-4520 | 320011427 |
| 17598 | ARTHUR J HODGE MD | 4837 SWIFT RD STE 202 | | SARASOTA | FL | 34231-5157 | 211327786 |
| 17599 | DALIA RIVERA | 2336 DONEGAN PL | | ORLANDO | FL | 32826-3898 | 055588587 |
| 17600 | HEALTH SOLUTIONS WELLNESS CTR LLC | 1514 S ALEXANDER ST | | PLANT CITY | FL | 33563-8415 | 201950037 |
| 17601 | TREAT & RELEASE CTR INC | 3709 W HAMILTON AVE | | TAMPA | FL | 33614-4015 | 833664237 |
| 17602 | RALEIGH RADIOLOGY ASSOC | PO BOX 896269 | | CHARLOTTE | NC | 28289-6269 | 560954803 |
| 17603 | ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 593461669 |
| 17604 | MEDICAL DEVELOPMENT&SUPPORT CORP | 803 S PARSONS AVE | | BRANDON | FL | 33511-6063 | 593484202 |
| 17605 | BIOCELLULAR THERAPIES | 2290 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-3133 | 474747241 |
| 17606 | LESLEY ANNE UY BENDIGO PT | 764 ELMONT RD | | ELMONT | NY | 11003-4029 | 475497069 |
| 17607 | GOOD SAMARITAN HOSPITAL MD CENTER | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 111888924 |
| 17608 | MIAVIP MEDICAL STAFFING LLC | 5944 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33076-3300 | 821894886 |
| 17609 | FITNESS QUEST VENICE LLC | 400 TAMIAMI TRL S STE 210 | | VENICE | FL | 34285-2626 | 161656742 |
| 17610 | SPORTS AND FAMILY CHIROPRACTIC | 2315 TECHNOLOGY DR | | O FALLON | MO | 63368-7370 | 274645301 |
| 17611 | QUIK CLINIC MEDICAL CENTER INC | 900 NW 6TH ST | | FT LAUDERDALE | FL | 33311-8284 | 271925103 |
| 17612 | STATEN ISLAND SPORTS CHIROPRACTIC | 2052 RICHMOND RD | | STATEN ISLAND | NY | 10306-2583 | 812895094 |
| 17613 | YOUNIS CHIROPRACTIC & WELLNESS CENTER | 755 ELA RD | | LAKE ZURICH | IL | 60047-2412 | 462649428 |
| 17614 | VINCENTE TRAPANI MD | 612 PALMETTO ST | | NEW SMYRNA BEACH | FL | 32168-7327 | 433575767 |
| 17615 | PERSONAL INJURY PHYSICIANS OF FLORIDA | 36181 E LAKE RD | | PALM HARBOR | FL | 34685-3142 | 813148896 |
| 17616 | WATERS EDGE DERMATOLOGY LLC | 2845 PGA BLVD | | PALM BCH GDNS | FL | 33410-2910 | 650844229 |
| 17617 | AUREL CHEBANU DMD | 333 NW 70TH AVE | | PLANTATION | FL | 33317-2385 | 204917153 |
| 17618 | AMERICA CLINIC CENTER INC | 8260 W FLAGLER ST | | MIAMI | FL | 33144-2069 | 464216871 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 17619 | DR  COLETTE CSESZKO  P A | 2125 1ST AVE S | | ST PETERSBURG | FL | 33712-1203 | 200507881 |
| 17620 | ASCENSION VIA CHRISTI HOSPITALS WICHITA INC | PO BOX 47887 | | WICHITA | KS | 67201-7887 | 481172106 |
| 17621 | RENEWAL REHABILITATION INC | 613 S MAGNOLIA AVE STE 2 | | TAMPA | FL | 33606-2767 | 593218012 |
| 17622 | PRECISE ACUPUNCTURE | 35 HOLLYWOOD AVE | | YONKERS | NY | 10707-2305 | 831197855 |
| 17623 | SHAFAI ACUPUNCTURE PC | 293 KINGS HWY | | BROOKLYN | NY | 11223-1348 | 474073703 |
| 17624 | EVERGREEN SPINE & SPORTS MED | 1262 BERGEN PKWY | | EVERGREEN | CO | 80439-9546 | 463781317 |
| 17625 | PORTABLE ULTRASOUND SERVICES INC | 11021 SW 44TH ST | | MIAMI | FL | 33165-4726 | 811821076 |
| 17626 | DANIEL E FEITZ DPM | 2424 FRANKFORD AVE | | PANAMA CITY | FL | 32405-2239 | 912128328 |
| 17627 | EMERGENCY PHYSICIAN SERVICES OF NJ PA | PO BOX 638245 | | CINCINNATI | OH | 45263-8245 | 462911982 |
| 17628 | FAMILY CARE | 257 US HIGHWAY 22 | | GREEN BROOK | NJ | 08812-1807 | 223838149 |
| 17629 | THOMAS J  MANSKI  M D   P A | 350 RACETRACK RD NW | | FT WALTON BCH | FL | 32547-1554 | 200497040 |
| 17630 | MEDCOM HEALTH SERVICES PA | 258 N NEW RD | | PLEASANTVILLE | NJ | 08232-2170 | 223504924 |
| 17631 | PUEBLO MEDICAL IMAGING LLC | 5495 S RAINBOW BLVD | | LAS VEGAS | NV | 89118-1871 | 880288071 |
| 17632 | CEDAR CREST EMERGENCY CENTER | PO BOX 99 | | EAST TEXAS | PA | 18046-0099 | 232372389 |
| 17633 | TRIBORO MEDICAL SERVICES | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 841831832 |
| 17634 | SYLVIA SWEATT FAMILY PRACTICE LLC | 2707 BRECKENRIDGE ST | | OWENSBORO | KY | 42303-1385 | 455121489 |
| 17635 | DIVISION OF MEDICAID OFFICE OF THE GOV | 550 HIGH ST | | JACKSON | MS | 39201-1111 | 640476393 |
| 17636 | CHRISTOPHER MD AND ASSOCIATES  PA | 131 E REDSTONE AVE STE 107 | | CRESTVIEW | FL | 32539-5355 | 203581472 |
| 17637 | INJURY CARE INSTITUTE  LLC | 1936 W MARTIN LUTHER KING | | TAMPA | FL | 33610 | 201815149 |
| 17638 | JORGE DE LA PORTILLA PA | 11880 SW 40TH ST | | MIAMI | FL | 33175-3584 | 650099031 |
| 17639 | DONNA MATHISEN | 1217 S EAST AVE | | SARASOTA | FL | 34239-2344 | 135480301 |
| 17640 | BRYN MAWR SPORTS REHAB | 945 E HAVERFORD RD | | BRYN MAWR | PA | 19010-3814 | 232468915 |
| 17641 | BETHESDA HOSPITAL INC | PO BOX 633571 | | CINCINNATI | OH | 45263-3571 | 310537122 |
| 17642 | NECK PAIN BACK PAIN AND HEADACHE RELIEF CENTER OF | 38 BARKLEY CIR | | FORT MYERS | FL | 33907-7526 | 462563813 |
| 17643 | CHAMBERSBURG IMAGING ASSOCIATES | 112 N 7TH ST | | CHAMBERSBURG | PA | 17201-1720 | 232192005 |
| 17644 | DAVID V FURLONG DC | 631 NATIONAL PIKE E | | BROWNSVILLE | PA | 15417-9603 | 251807115 |
| 17645 | MT PHYSICAL THERAPY PC | PO BOX 245035 | | BROOKLYN | NY | 11224-7035 | 830629944 |
| 17646 | FUTURE PEDIATRICS | PO BOX 1430 | | LYNN HAVEN | FL | 32444-6230 | 202798639 |
| 17647 | ADAMCIK MEDICAL INC | PO BOX 191 | | SOUTHINGTON | CT | 06489-0191 | 263493952 |
| 17648 | LEMON BAY PYYSICIANS  PA | 1885 ENGLEWOOD RD | | ENGLEWOOD | FL | 34223-1822 | 650920041 |
| 17649 | CALHOUN & DONNELLY PA | 2210 SE 17TH ST STE 302 | | OCALA | FL | 34471-9145 | 592025380 |
| 17650 | FLATWOODS INPT SVCS | PO BOX 80153 | | PHILADELPHIA | PA | 19101-1153 | 813037922 |
| 17651 | INTRALIGN GA PC | PO BOX 21724 | | TAMPA | FL | 33622-1724 | 471925186 |
| 17652 | NEW GRACE PHARMACY | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 821339930 |
| 17653 | MICHAEL A  MILLER  D C   P A | 3116 CAPITAL CIR NE | | TALLAHASSEE | FL | 32308-7790 | 010808923 |
| 17654 | UNIVERSAL IMAGING & RADIOLOGY LLC | 14462 COMMERCE WAY | | MIAMI LAKES | FL | 33016-1508 | 273370656 |
| 17655 | FLORIDA SPINE AND PAIN SPECIALIST | 1804 OAKLEY SEAVER DR STE F | | CLERMONT | FL | 34711-1925 | 464311613 |
| 17656 | A MIRANDA MEDICAL CENTER  INC | 375 W 19TH ST | | HIALEAH | FL | 33010-2532 | 204536456 |
| 17657 | PRECISION DIAGNOSTIC | 2311 10TH AVE N | | LAKE WORTH | FL | 33461-6605 | 563827047 |
| 17658 | AFFORDABLE FOOT AND LEG LLC | 2100 E HALLANDALE BEACH BLVD # B | | HALLANDALE BEACH | FL | 33009-3765 | 270932650 |
| 17659 | VITAE DIAGNOSTICS | 3848 DEL AMO BLVD | | TORRANCE | CA | 90503-2172 | 464105985 |
| 17660 | IRVING M BRATT MD PA | 1555 E OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33334-4424 | 592024201 |
| 17661 | PALM BEACH PHYSICAL MEDICINE & REHAB | 1926 10TH AVE N | | LAKE WORTH BEACH | FL | 33461-3369 | 272429004 |
| 17662 | JAMES DRAGONETTE | 4735 SOUTHWESTERN BLVD | | HAMBURG | NY | 14075-1926 | 161343554 |
| 17663 | SAKENI CHIROPRACTIC PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 841847736 |
| 17664 | MICHAEL FINKE | 12737 LEXINGTON RIDGE ST | | RIVERVIEW | FL | 33578-7644 | 145541279 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17665 VALE OF PARADISE EMERGENCY PHYSICIANS LLC | PO BOX 37949 | | PHILADELPHIA | PA | 19101 | 463230073 |
| 17666 PHYSICIAN PARTNERS OF AMERICA FLORIDA MEDICAL HOLD | 3450 E FLETCHER AVE | | TAMPA | FL | 33613-4655 | 611763210 |
| 17667 FUNCTIONAL PHYSICAL THERAPY REHAB PC | 10825 MERRICK BLVD | | JAMAICA | NY | 11433-2906 | 270838470 |
| 17668 INST WOMENS HLTH BODY LLC | PO BOX 743269 | | ATLANTA | GA | 30374-3269 | 472661514 |
| 17669 PONTE VEDRA BEACH CHIROPRACTIC INC | 814 A1A N STE 102 | | PONTE VEDRA BEACH | FL | 32082-3270 | 822141191 |
| 17670 ORTHOPAEDIC CONSULTANTS PA | 80 OAK HILL RD | | RED BANK | NJ | 07701-5727 | 221936104 |
| 17671 NADER H CHADDA MD LLC | 5135 US HIGHWAY 19 | | NEW PORT RICHEY | FL | 34652-3966 | 455110921 |
| 17672 SPINE & MUSCULOSKELETAL CENTER | 4320 FIR ST | | EAST CHICAGO | IN | 46312-3052 | 202283326 |
| 17673 PHYSICIANS REHABILITATION CENTERS | 3414 COCARD CT | | WINDERMERE | FL | 34786-7611 | 843411839 |
| 17674 MEDMARK INC | 130 ENTERPRISE DR | | PITTSBURGH | PA | 15275-1213 | 300198787 |
| 17675 APRIL K SUNDBLOM DC PA | PO BOX 2032 | | ST PETERSBURG | FL | 33731-2032 | 272983964 |
| 17676 SHAHINA JAVEED MD PA | PO BOX 3617 | | HOLIDAY | FL | 34692-0617 | 593575996 |
| 17677 CUMBERLAND IMAGING ASSOCIATES PC | PO BOX 3262 | | INDIANAPOLIS | IN | 46206-3262 | 208617259 |
| 17678 STEPHENS ACUPUNCTURE PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 831127403 |
| 17679 WINDER MANUAL THERAPY & CHIROPRACTIC | 3131 S TAMIAMI TRL | | SARASOTA | FL | 34239-5101 | 462127925 |
| 17680 PRINCETON ORTHOPEDIC ASSOC | 325 PRINCETON AVE | | PRINCETON | NJ | 08540-1617 | 223471829 |
| 17681 SAMUEL D SCHENKER | 388 LAKEHURST RD | | TOMS RIVER | NJ | 08755-7340 | 222465475 |
| 17682 SANFORD WERT  M D | 3075 BRIGHTON 13TH ST | | BROOKLYN | NY | 11235-5607 | 112543256 |
| 17683 YBOR MED INJURY & ACCIDENT CLINIC | 3119 E 7TH AVE | | TAMPA | FL | 33605-4207 | 270000809 |
| 17684 DR LEONARD KAPLAN | 235 S MAITLAND AVE | | MAITLAND | FL | 32751-5677 | 591760627 |
| 17685 YANITZA RODRIGUEZ MD PA | 10075 S JOG RD STE 311 | | BOYNTON BEACH | FL | 33437-3537 | 452650383 |
| 17686 TOTAL VITATLITY MEDICAL OF FLORIDA | PO BOX 7982 | | SEMINOLE | FL | 33775-7982 | 803861721 |
| 17687 JOSEPH J STRATER DC | 309 N ORLANDO AVE | | COCOA BEACH | FL | 32931-2918 | 205190205 |
| 17688 NON-SURGICAL ORTHOPEDICS | PO BOX 514 | | PALM HARBOR | FL | 34682-0514 | 460704468 |
| 17689 ABSOLUTE HEALTHCARE OF MCDONOUGH | 902 PAVILION CT | | MCDONOUGH | GA | 30253-6665 | 050595311 |
| 17690 MAHESH BHAMBORE MD PA | PO BOX 21584 | | TAMPA | FL | 33622-1584 | 275339583 |
| 17691 LE JEUNE ORTHOPEDIC ASSOCIATES  PA | 351 NW 42ND AVE | | MIAMI | FL | 33126-5683 | 591730508 |
| 17692 THE DISTRICT CRW UNION | 20 F ST NW | | WASHINGTON | DC | 20001-6700 | 463075888 |
| 17693 WELLNESS AND HEALTH CENTER OF THE PALM BEACHES LLC | 2247 PALM BEACH LAKES BLVD STE 208 | | WEST PALM BEACH | FL | 33409-3408 | 473818122 |
| 17694 PRINCETON PATHOLOGY SERVICE | 111 CENTRAL AVE | | NEWARK | NJ | 07102-1909 | 203100683 |
| 17695 AUNG TUN MD PA | 6833 MEDICAL VIEW LN | | ZEPHYRHILLS | FL | 33542-6614 | 593685318 |
| 17696 STEWARD PALMETTO GEN HOS | PO BOX 746520 | | ATLANTA | GA | 30374-6520 | 862724926 |
| 17697 GUTHRIE CLINIC LTD | 1 GUTHRIE SQ | | SAYRE | PA | 18840-1625 | 250815795 |
| 17698 MAURICIO CHIROPRACTIC EAST COLONIAL | 12278 E COLONIAL DR STE 700 | | ORLANDO | FL | 32826-4724 | 204092639 |
| 17699 IMPERIAL AMBULANCE | 92 N COTTAGE ST | | PORTERVILLE | CA | 93257 | 941534609 |
| 17700 PORT CHARLOTTE HBP SERVICES LLC | PO BOX 29093 | | BELFAST | ME | 04915-2042 | 853810262 |
| 17701 TAYLOR COUNTY CHIROPRACTIC AND REHAB | 100 GREENBRIAR DR | | CAMPBELLSVILLE | KY | 42718-9613 | 814303369 |
| 17702 RICK BROWN | 2701 KURT ST | | EUSTIS | FL | 32726-6515 | 592449444 |
| 17703 WILLIAMSON MEDICAL CENTER | 4321 CAROTHERS PKWY | | FRANKLIN | TN | 37067-5909 | 272069810 |
| 17704 DELRAY BEACH PHYSICIANS ASSOC | 265 NE 2ND AVE | | DELRAY BEACH | FL | 33444-3705 | 650933423 |
| 17705 BAYFRONT HEALTH IMAGING CENTER LLC | PO BOX 20386 | | BELFAST | ME | 04915-4098 | 813648231 |
| 17706 ARSENAULT CHIROPRACTIC PA | 369 COLONY BLVD | | THE VILLAGES | FL | 32162-6083 | 454088572 |
| 17707 VICTORY PHYSICAL THERAPY | 2550 VICTORY BLVD | | STATEN ISLAND | NY | 10314-6611 | 113100538 |
| 17708 TENNESSE ORTHOPEDICS PC | 1616 W MAIN ST | | LEBANON | TN | 37087-3100 | 562348317 |
| 17709 SURGICAL CENTER OF THE TREASURE COAST | 9075 S FEDERAL HWY | | PORT ST LUCIE | FL | 34952-3405 | 371446353 |
| 17710 KITTUSAMY LLC | PO BOX 33639 | | LAS VEGAS | NV | 89133-3639 | 260199135 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17711 PENN CHIROPRACTIC PC | 1786 FLATBUSH AVE | | BROOKLYN | NY | 11210-4203 | 465587203 |
| 17712 ALIREZA BAGHERIAN D C  OME | 3580 CALIFORNIA ST STE 102 | | SAN FRANCISCO | CA | 94118-1716 | 943334765 |
| 17713 DEPARTMENT OF VETERAN AFFAIRS | 1700 S LINCOLN AVE | | LEBANON | PA | 17042-7529 | 251752758 |
| 17714 TRAVERSE CITY ANESTHESIA ASSOC PC | 4100 PARK FOREST DR | | TRAVERSE CITY | MI | 49684-7331 | 381878837 |
| 17715 DYNAMIC HEALTH AND CHIROPRACTIC | 9424 BAYMEADOWS RD STE 130 | | JACKSONVILLE | FL | 32256-7990 | 462576109 |
| 17716 VALHALLA PHYSICAL THERAPY LLC | 1600 S FEDERAL HWY # 1000A | | POMPANO BEACH | FL | 33062-7500 | 850911044 |
| 17717 FLORIDA ANESTHESIA CONSULTANTS LLC | 6743 SUNSET STRIP | | SUNRISE | FL | 33313-2849 | 811855420 |
| 17718 CLERMONT CHIROPRACTIC CLINIC | PO BOX 121044 | | CLERMONT | FL | 34712-1044 | 592483029 |
| 17719 PONTE VEDRA COSMETIC DENTISTRY PA | 100 PROFESSIONAL DR | | PONTE VEDRA | FL | 32082-6216 | 455276363 |
| 17720 DR  RAFAEL A  CODINACH  DC INC | 1345 SW 87TH AVE | | MIAMI | FL | 33174-3308 | 651093190 |
| 17721 ULTRA CARE AND DIAGNOSTIC CORP | 1150 NW 72ND AVE | | MIAMI | FL | 33126-1936 | 271347788 |
| 17722 FOREST HILLS CARE CENTER LLC | 7144 YELLOWSTONE BLVD | | FOREST HILLS | NY | 11375-4114 | 113441162 |
| 17723 CGF ANESTHESIA ASSOCIATES  P C | 219 BRYANT ST | | BUFFALO | NY | 14222-2006 | 161548501 |
| 17724 HUNT CITY CHIROPRACTIC | 1890 NEW YORK AVE | | HUNTINGTON STA | NY | 11746-2904 | 571230029 |
| 17725 ALLEN GOODE | 2121 WINCHESTER RD | | MEMPHIS | TN | 38116-3801 | 621680619 |
| 17726 HAYATH JAVEED  M D   P A | 2660 E LAKE TRL | | TARPON SPGS | FL | 34688-8126 | 593576000 |
| 17727 CENTRAL JERSEY URGENT CARE LLC | PO BOX 645370 | | CINCINNATI | OH | 45264-5370 | 460793976 |
| 17728 ROME MEDICAL PRACTICE PC | PO BOX 2003 | | EAST SYRACUSE | NY | 13057-4503 | 203827393 |
| 17729 JUAN A MORALES | 3383 NW 7TH ST | | MIAMI | FL | 33125-4164 | 823021576 |
| 17730 GEORGE BLAKE MD PA | 605 S FREMONT AVE | | TAMPA | FL | 33606-2479 | 593505307 |
| 17731 MARIO MASSERANO MD PA | 1015 MIRAMAR DR | | DELRAY BEACH | FL | 33483-6927 | 200338471 |
| 17732 P J KIM  MD | 18635 NW US HIGHWAY 441 | | HIGH SPRINGS | FL | 32643-8708 | 592740042 |
| 17733 ADVANCED RADIOLOGY CONSULTANTS  LLC | PO BOX 3170 | | LEWISTON | ME | 04243-3170 | 061614148 |
| 17734 OCEAN VIEW MEDICL PC | 3900 SHORE PKWY | | BROOKLYN | NY | 11235-1130 | 202477072 |
| 17735 ST CLOUD RADIOLOGY | PO BOX 7366 | | SAINT CLOUD | MN | 56302-7366 | 411772562 |
| 17736 ALISHA HOPKINS | 5223 N LAKEWOOD DR | | PANAMA CITY | FL | 32404-6758 | 592164389 |
| 17737 SLOUDER R  ESWAR | 15748 85TH ST | | HOWARD BEACH | NY | 11414-2619 | 335481865 |
| 17738 TOWN OF CARLISLE | PO BOX 4110 | | WOBURN | MA | 01888-4110 | 046001106 |
| 17739 ASSOCIATESMD MEDICAL GROUP INC | 4780 DAVIE RD STE 101 | | DAVIE | FL | 33314-4400 | 845548550 |
| 17740 SETAUKET SURGERY PC | 4 TECHNOLOGY DR STE 220 | | EAST SETAUKET | NY | 11733-4085 | 811577915 |
| 17741 NATIONAL DME LLC | 7757 S ALLEN ST | | MIDVALE | UT | 84047-7227 | 870592637 |
| 17742 AIKEN REGIONAL MEDICAL CENTER | PO BOX 198865 | | ATLANTA | GA | 30384-8865 | 232791808 |
| 17743 DENTAL ELEMENTS PA | 701 E OAK ST | | KISSIMMEE | FL | 34744-4575 | 464744754 |
| 17744 B J ANARUMO DO PA | 2400 HARBOR BLVD STE 13 | | PT CHARLOTTE | FL | 33952-5038 | 650932281 |
| 17745 LMW HEALTHCARE INC | PO BOX 271 | | NEW LONDON | CT | 06320-0271 | 460543230 |
| 17746 LLOYD PSYCHOLOGICAL SVCS | 114 E 90TH ST | | NEW YORK | NY | 10128-1550 | 814905217 |
| 17747 OLYMPIA LLP | PO BOX 25278 | | MIAMI | FL | 33102-5278 | 274004927 |
| 17748 LAKEWOOD RANCH MEDICAL CENTER | PO BOX 404406 | | ATLANTA | GA | 30384-4406 | 731666433 |
| 17749 BRANDYWINE HOSPITAL | PO BOX 70877 | | PHILADELPHIA | PA | 19176-5877 | 822086906 |
| 17750 DYNAMIC DIAGNOSTIC IMAGING | 1825 PONCE DE LEON BLVD # 562 | | CORAL GABLES | FL | 33134-4418 | 474481758 |
| 17751 SANDRA ASHBROOK DC INC | 7315 9TH AVE NW | | BRADENTON | FL | 34209-1510 | 200174929 |
| 17752 EMERGENCY MEDICAL SERVICES OF MAINE LLC | 50 UNION ST | | ELLSWORTH | ME | 04605-1534 | 832446583 |
| 17753 TWIN PALMS CHIROPRACTIC | 808 E VENICE AVE | | VENICE | FL | 34285-7039 | 651110540 |
| 17754 STRATEGIC PHYSICAL THERAPY | 24912 JERICHO TPKE STE 110 | | FLORAL PARK | NY | 11001-4020 | 274598924 |
| 17755 ONE TO ONE PHYSICAL THERAPY | PO BOX 8396 | | DELRAY BEACH | FL | 33482-8396 | 844074270 |
| 17756 IN LINE CHIROPRACTIC AND WELLNESS CENTER LLC | 5668 GULF BREEZE PKWY | | GULF BREEZE | FL | 32563-9524 | 821993868 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 17757 PASCO REGIONAL MEDICAL CENTER | 13100 FORT KING RD | | DADE CITY | FL | 33525-5294 | 593649652 |
| 17758 UNITED MEDICAL SURGICAL  P C | PO BOX 9112 | | UNIONDALE | NY | 11555-9112 | 134038780 |
| 17759 CROSS COUNTY CHIROPRACTIC PC | PO BOX 461 | | ROCKVILLE CENTRE | NY | 11571-0461 | 844817348 |
| 17760 BAPTIST URGENT CARE | 9400 UNIVERSITY PKWY STE 101B | | PENSACOLA | FL | 32514-5485 | 593622226 |
| 17761 METROPOLITAN MEDICAL & REHAB | 1995 NEW YORK AVE | | HUNTINGTON STATION | NY | 11746-3258 | 205705390 |
| 17762 LILA ROBBINS | 4223 MEADOW HILL DR | | TAMPA | FL | 33618-8662 | 264358835 |
| 17763 RAUL CORREA MD | 2505 MANATEE AVE W | | BRADENTON | FL | 34205-4935 | 650375602 |
| 17764 FERNANDES CHIROPRACTIC LTD | 4093 W ALGONQUIN RD | | ALGONQUIN | IL | 60102-9401 | 261701214 |
| 17765 SOUTH FLORIDA KIDNEY ASSOCIATES PA | 18004 NW 6TH ST | | PEMBROKE PINES | FL | 33029-2823 | 650675341 |
| 17766 ADVANCE HEALTH CENTER | 11900 W DIXIE HWY | | NORTH MIAMI | FL | 33161-6110 | 650387591 |
| 17767 INTEGRITY PROSTHETICS AND ORTHOTICS LLC | 2606 LAKELAND HILLS BLVD | | LAKELAND | FL | 33805-2218 | 270362218 |
| 17768 SSP MEDICINE INC | 1565 SAXON BLVD | | DELTONA | FL | 32725-5876 | 263265143 |
| 17769 SUMMIT COUNTY AMBULANCE SERVICE | PO BOX 4910 | | FRISCO | CO | 80443-4910 | 846000808 |
| 17770 JOSEPH FARES  MD PA | 4306 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4910 | 593439288 |
| 17771 MIGUEL A MONTOYA | 6802 N ARMENIA AVE | | TAMPA | FL | 33604-5776 | 530794576 |
| 17772 VITAL IMAGING DIAGNOSTIC CENTERS LLC | 7101 SW 99TH AVE | | MIAMI | FL | 33173-4661 | 464012875 |
| 17773 NALVANKO CONSULTING SERVICES INC | PO BOX 452186 | | SUNRISE | FL | 33345-2186 | 451682815 |
| 17774 GULF COAST INTERNIST LLC | 4957 38TH AVE N | | ST PETERSBURG | FL | 33710-2174 | 270431668 |
| 17775 LANAS THERAPY PC | 9525 JAMAICA AVE | | WOODHAVEN | NY | 11421-2282 | 272037444 |
| 17776 DEVWELLNESS CARE LLC | 2204 MORRIS AVE | | UNION | NJ | 07083-5918 | 823676877 |
| 17777 RIVER MEDICAL INC | 415 EL CAMINO WAY | | LK HAVASU CTY | AZ | 86403-4628 | 860506675 |
| 17778 LAKE EMERGENCY MEDICAL SERVICES INC | PO BOX 628284 | | ORLANDO | FL | 32862-8284 | 452797089 |
| 17779 PETER MARTIN DC | 10620 SHORE FRONT PKWY | | ROCKAWAY PARK | NY | 11694-2639 | 471913366 |
| 17780 AAA MEDICAL DME INC | 1945 E 21ST ST | | BROOKLYN | NY | 11229-1522 | 831698454 |
| 17781 FAMILY FIRST WELLNESS CLINIC | 235 SW DADE ST | | MADISON | FL | 32340-2363 | 461866343 |
| 17782 MICHELE MICHELE | 5119 MANOR CT | | CAPE CORAL | FL | 33904-5628 | 491700045 |
| 17783 CENTER FOR ARTIFICIAL DISK RE | 3355 BURNS RD | | PALM BCH GDNS | FL | 33410-4353 | 461839655 |
| 17784 JACK JACOBS | 5870 39TH AVE N | | ST PETERSBURG | FL | 33709-5202 | 583460904 |
| 17785 DR  STEPHEN W  CHASE | 660 NW 119TH ST | | MIAMI | FL | 33168-2523 | 591948296 |
| 17786 FAMILY HEALTH CENTER | 117 W PATERSON ST | | KALAMAZOO | MI | 49007-2557 | 237107569 |
| 17787 DR  DEBBI N  BARRETT APC | 101 CLEARVIEW PKWY | | METAIRIE | LA | 70001-4618 | 721108023 |
| 17788 DUXANA MEDICAL CENTER CORP | 5248 RED CEDAR DR | | FORT MYERS | FL | 33907-4522 | 833050580 |
| 17789 PROSTHODONTICS & IMPLANT THERAPY INC | 2814 W WATERS AVE | | TAMPA | FL | 33614-1853 | 593147966 |
| 17790 JEROME KOZLOWSKI | 1145 N SHANNON AVE | | INDIALANTIC | FL | 32903-3039 | 169547278 |
| 17791 MOMENTUM CHIROPRACTIC LLC | 224 E BEARSS AVE | | TAMPA | FL | 33613-1625 | 825274032 |
| 17792 K&S SURGICAL AND ANESTHESIA GROUP LLC | 251 W 39TH ST 9TH FL | | NEW YORK | NY | 10018-3105 | 834174027 |
| 17793 GEORGE KAKOULIDES MD | 1175 MONTAUK HWY | | WEST ISLIP | NY | 11795-4939 | 822351057 |
| 17794 WETHERINGTON CHIROPRACTIC CLINIC | 329 EISENHOWER DR | | SAVANNAH | GA | 31406-2617 | 582665170 |
| 17795 OAKLAND PHYSICIANS MED CTR | 461 W HURON ST | | PONTIAC | MI | 48341-1601 | 262512084 |
| 17796 ANDRE FARAH DC | 2915 ASTORIA BLVD | | ASTORIA | NY | 11102-1967 | 471588135 |
| 17797 MITCH JEPHSON | 125 S STATE ST | | RIGBY | ID | 83442-1449 | 518219826 |
| 17798 VARDY CHIROPRACTIC & WELLNESS CLINICS | PO BOX 92 | | WENDELL | NC | 27591-0092 | 020579915 |
| 17799 WILKES RADIOLOGY | PO BOX 1689 | | ETOWAH | NC | 28729-1689 | 562140728 |
| 17800 MARC S MENKOWITZ | 1131 BROAD ST | | SHREWSBURY | NJ | 07702-4329 | 262657002 |
| 17801 BUFFALO ORTHOPAEDIC GROUP  LLP | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 201149005 |
| 17802 TITUSVILLE CENTER FOR SURGICAL EXCELLENCE LLC | 814 S WASHINGTON AVE | | TITUSVILLE | FL | 32780-4262 | 263531997 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17803 LIBERTY PHYSICAL THERAPY | 1672 FLATBUSH AVE | | BROOKLYN | NY | 11210-3254 | 453952348 |
| 17804 ACCELERATED DME RECOVERY INC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 460903690 |
| 17805 POINCIANA CHIROPRACTIC INJURY | 827 CYPRESS PKWY | | POINCIANA | FL | 34759-3408 | 471745170 |
| 17806 CENTER TREATMENT OF REHABILITATION INC | 2800 W 84TH ST | | HIALEAH | FL | 33018-4922 | 454324231 |
| 17807 DR JORDON VANDERVEEN | 3348 TYRONE BLVD N | | SAINT PETERSBURG | FL | 33710-2340 | 473666397 |
| 17808 SUSAN M GUENTZEL MD | 1025 BEAL PKWY NW STE A | | FT WALTON BCH | FL | 32547-1481 | 593132222 |
| 17809 M K SCOTT DC PCSC | 1317 MONTGOMERY AVE | | ASHLAND | KY | 41101-2633 | 611009133 |
| 17810 AMAZING TOUCH CHIROPRACTIC  INC | 3431 NE 163RD ST | | N MIAMI BEACH | FL | 33160-4426 | 650907147 |
| 17811 LONG ISLAND SPINE SPECIALIST  P C | 763 LARKFIELD RD FL 2 | | COMMACK | NY | 11725-3131 | 113095875 |
| 17812 BAY AREA HOSPITALISTS  PA | PO BOX 20065 | | TAMPA | FL | 33622-0065 | 593624983 |
| 17813 TOWN OF DOVER | PO BOX 949 | | MATAWAN | NJ | 07747-0949 | 226001751 |
| 17814 EXCELLENCE IN HEALTH CHIROPRACTIC | 2008 E NORTHERN LIGHTS BLVD | | ANCHORAGE | AK | 99508-4101 | 460463781 |
| 17815 ADAM STOUT | PO BOX 290285 | | TAMPA | FL | 33687-0285 | 460690523 |
| 17816 IAN S BENISON  DC | 9851 S MILITARY TRL | | BOYNTON BEACH | FL | 33436-3237 | 650787669 |
| 17817 GOTHAM DIAG IMAGING PC | PO BOX 15405 | | NEWARK | NJ | 07192-5405 | 134313701 |
| 17818 EINSTEIN PRACTICE PLAN INC | 101 E OLNEY AVE | | PHILADELPHIA | PA | 19120-2421 | 232664784 |
| 17819 PAMELA ESPOSITO | 6210 SE GEORGETOWN PL # 302 | | HOBE SOUND | FL | 33455-7361 | 064548302 |
| 17820 KIM CHIROPRACTIC CLINIC  P A | 462 W CENTRAL PKWY | | ALTAMONTE SPRINGS | FL | 32714-2415 | 020623012 |
| 17821 COMPLETE CARE CENTERS  LLC | DEPT 8021LMRY PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 900883408 |
| 17822 MONTEFIORE MOUNT VERNON | PO BOX 412534 | | BOSTON | MA | 02241-2534 | 462916938 |
| 17823 SPINE & PAIN CONSULTANT | PO BOX 11576 | | NEWARK | NJ | 07101-4576 | 263069729 |
| 17824 SERRANO CHIROPRACTIC SERVICES | 10981 COUNTRYWAY BLVD | | TAMPA | FL | 33626-2630 | 262993639 |
| 17825 SPORTSCARE OF AMERICA PC | PO BOX 788 | | WINTER PARK | FL | 32790-0788 | 204154737 |
| 17826 WINFIELD MED SOLUTIONS | 3547 OLD CONEJO RD | | NEWBURY PARK | CA | 91320-2160 | 463922829 |
| 17827 GULF COAST ANESTHESIA ASSOCIATES INC | 5303 LOCUST PL | | NEW PORT RICHEY | FL | 34652-3736 | 593659828 |
| 17828 INDU GARG M D  P C | 15 QUAIL RUN | | OLD WESTBURY | NY | 11568-1044 | 113523599 |
| 17829 TIMOTHY M  KEHRIG  DC  PA | 1815 S FEDERAL HWY STE 5 | | BOYNTON BEACH | FL | 33435-6991 | 651030574 |
| 17830 MIAMI MEDICAL WELLNESS | 3850 BIRD RD | | MIAMI | FL | 33146-1501 | 474042921 |
| 17831 INTEGRITY CARE | 719 RIVER AVE | | IRON MOUNTAIN | MI | 49801-3422 | 813316406 |
| 17832 ALLIED IM LLC | PO BOX 495009 | | PT CHARLOTTE | FL | 33949-5009 | 461870079 |
| 17833 SPINAL HEALTH CHIROPRACTIC CENTER | PO BOX 80223 | | MINNEAPOLIS | MN | 55408-8223 | 200579399 |
| 17834 DAVENPORT MEDICAL CENTER  LLC | 2500 BERRY BLVD | | DAVENPORT | FL | 33897-3800 | 550854208 |
| 17835 NORTH FLORIDA OB GYN ASSOC  P A | 1820 BARRS ST | | JACKSONVILLE | FL | 32204-4742 | 593250905 |
| 17836 AMERICAN HEALTH MANAGEMENT | 80 CONGRESS ST | | SPRINGFIELD | MA | 01104-3564 | 043458613 |
| 17837 DANIEL DI ANGELUS DO | 9545 BAY PINES BLVD | | SAINT PETERSBURG | FL | 33708-3754 | 204967020 |
| 17838 RITHA ALHINDAWI | 21616 UNION TPKE | | BAYSIDE | NY | 11364-3525 | 327920898 |
| 17839 CENTRAL FL IMAGING LLC | 1343 S INTERNATIONAL PKWY | | LAKE MARY | FL | 32746-1401 | 810879917 |
| 17840 FIRST COAST SPINE | 2650 MOSLEY RD | | ORANGE PARK | FL | 32065-7503 | 471887823 |
| 17841 COMMUNITY HOSPITAL OF SAN BERNARDINO | FILE# 55679 | | LOS ANGELES | CA | 90074-0001 | 951643373 |
| 17842 INPHYNET CONTRACTING SERVICES  INC | PO BOX 634702 | | CINCINNATI | OH | 45263-4702 | 650622862 |
| 17843 WILKES BARRE ACADEMIC MEDICINE | 3 HATLEY RD | | BELFAST | ME | 04915 | 263632685 |
| 17844 LANZAS MEDICAL CENTER LLC | PO BOX 15476 | | BELFAST | ME | 04915-4049 | 472867635 |
| 17845 DYNAMIC CHIROPRACTIC INC | 1819 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-3767 | 460487006 |
| 17846 ALAN A GOLDBLATT MD PA | PO BOX 13825 | | GAINESVILLE | FL | 32604-1825 | 593454889 |
| 17847 KEYSTONE MEDICAL SERVICES OF MS PC | 233 MAGNOLIA ST | | HAZLEHURST | MS | 39083-2228 | 460513242 |
| 17848 LAWNWOOD CV SURGERY THORACIC CARDIO | 5301 SO.CONGRESS AVE. ROTHMAN SUITE #300 | | ATLANTIS | FL | 33462 | 061783116 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17849 FLOREHAB CENTER | 739 S NOVA RD | | ORMOND BEACH | FL | 32174-7332 | 271184772 |
| 17850 PREZIOSI WEST EAST ORLANDO CHIRO CLINIC | 823 PAUL ST | | ORLANDO | FL | 32808-7544 | 592489115 |
| 17851 MOTION CHIROTHERAPY | 16765 FISHHAWK BLVD | | LITHIA | FL | 33547-3860 | 825292781 |
| 17852 DRS SUPPLY INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 844134907 |
| 17853 CENTER FOR MUSCULOSKELETAL FUNCTION INC | 11380 PROSPERITY FARMS RD | | PALM BCH GDNS | FL | 33410-3474 | 274184083 |
| 17854 POMPANO BEACH CHIROPRACTIC CLINIC PA | 4 NE 4TH AVE | | POMPANO BEACH | FL | 33060-6630 | 592102201 |
| 17855 CENTRAL FL BONE & JOINT INST | 2745 REBECCA LN | | ORANGE CITY | FL | 32763-8333 | 913079240 |
| 17856 NASHUA RADIOLOGY PROFESSIONAL ASSOC | PO BOX 1849 | | LEWISTON | ME | 04241-1849 | 020316134 |
| 17857 HOLY REDEEMER HOME CARE | 12265 TOWNSEND RD | | PHILADELPHIA | PA | 19154-1201 | 210634582 |
| 17858 MAURICIO CHIROPRACTIC EAST INC | 535 S CHICKASAW TRL | | ORLANDO | FL | 32825-7801 | 593616840 |
| 17859 AMBULANCE SERVICE OF MANCHESTER LLC | PO BOX 300 | | MANCHESTER | CT | 06045-0300 | 061557358 |
| 17860 MARK MEDICAL | 1115 OCEAN PKWY | | BROOKLYN | NY | 11230-4002 | 611951263 |
| 17861 QUEENS TOWER SUPPLY INC | 2ND FL STE A | | BROOKLYN | NY | 11209 | 873473352 |
| 17862 BROOKLYN PREMIER ORTHOPEDICS | 1414 NEWKIRK AVE | | BROOKLYN | NY | 11226-6599 | 262513373 |
| 17863 NECK & BACK PAIN CHIROPRACTIC | 928 HIGHWAY 138 SW | | RIVERDALE | GA | 30296-1572 | 743235971 |
| 17864 EDGEWOOD HEALTHCARE AND REHAB CENTER | 5205 S ORANGE AVE | | ORLANDO | FL | 32809-3068 | 462215155 |
| 17865 PROCARE CHIROPRACTIC & REHAB | 3240 W LAKE MARY BLVD | | LAKE MARY | FL | 32746-3583 | 852964666 |
| 17866 URGENT CARE CENTER OF PORT ORANGE LLC | 1690 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-8979 | 202224258 |
| 17867 MASPETH RX INC | PO BOX 670339 | | FLUSHING | NY | 11367-0339 | 825343197 |
| 17868 PREFERRED PHYSICIANS SOLUTIONS | PO BOX 342369 | | TAMPA | FL | 33694-2369 | 770669944 |
| 17869 PRESTIGIOUS THERAPY & WELLNESS CENTER LLC | 20601 E DIXIE HWY | | AVENTURA | FL | 33180-1540 | 863027607 |
| 17870 ALTEON HEALTH NEW JERSEY PC | PO BOX 25526 | | BELFAST | ME | 04915-2006 | 841778973 |
| 17871 MEDALLIANCE MED HEALTH SVCS | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 134019319 |
| 17872 GERALD WEIR LAC | PO BOX 160 | | WOODMERE | NY | 11598-0160 | 113281118 |
| 17873 WHITE OAK PHYSICAL THERAPY P | 11120 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 20904-2633 | 208506497 |
| 17874 MIRZA MEDICAL | 978 ROUTE 45 | | POMONA | NY | 10970-3521 | 453076885 |
| 17875 SURGICAL INNOVATIONS OF MIAMI INC | 8900 SW 117TH AVE | | MIAMI | FL | 33186-2175 | 300645203 |
| 17876 DANVILLE RADIOLOGY ASSOC PSC | 1689 GOSE PIKE | | DANVILLE | KY | 40422-9443 | 610990732 |
| 17877 FRITZ BRIAN S CHIROPRACTOR | 2501 S CENTER ST | | MARSHALLTOWN | IA | 50158-4562 | 421476579 |
| 17878 NEWBERRY CHIROPRACTIC OFFICE | 1619 6TH ST SE | | WINTER HAVEN | FL | 33880-4605 | 592183602 |
| 17879 DR CLAIM SERVICES LLC | PO BOX 942170 | | MIAMI | FL | 33194-2170 | 823047174 |
| 17880 THE STOP AND SHOP SUPERMARKET CO | 3226 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 043061447 |
| 17881 FIRST CLASS PHYSICAL THERAPY PC | 11 HEDGEROW LN | | MANALAPAN | NJ | 07726-7905 | 113618037 |
| 17882 REJUVINEX MEDICAL CENTER LLC | PO BOX 530085 | | ORLANDO | FL | 32853-0085 | 845044204 |
| 17883 FRANK P CAMMISA JR M D | 523 E 72ND ST | | NEW YORK | NY | 10021-4099 | 010556937 |
| 17884 NEUROLOGIC ASSOCIATES OF CENTRAL BREVARD | 1395 N COURTENAY PKWY STE 106 | | MERRITT IS | FL | 32953-4474 | 591263223 |
| 17885 MR SERVICES I LLC | 4310 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3554 | 542156456 |
| 17886 MARIETTA PHYSICAL REHAB LLC | 2359 WINDY HILL RD SE STE 320 | | MARIETTA | GA | 30067-8660 | 260215867 |
| 17887 BARRANCO BRIGGS & ROONEY MD | 160 E LAKE HOWARD DR | | WINTER HAVEN | FL | 33881-3155 | 591389580 |
| 17888 NEW CENTURY PHARMACY | PO BOX 747863 | | REGO PARK | NY | 11374-7863 | 471373869 |
| 17889 REGENT THERAPY SERVICES LLC | 875 WALLACE CT STE C | | LAKE MARY | FL | 32746-2161 | 843396719 |
| 17890 RESTORE CHIROPRACTICE LLC | 26381 S TAMIAMI TRL | | BONITA SPGS | FL | 34134-7803 | 473924134 |
| 17891 STEAMBOAT EP LLC | PO BOX 881689 | | STEAMBOAT SPRINGS | CO | 80488-1689 | 822349525 |
| 17892 FRESENIUS VASCULAR CARE MONTGOMERY | PO BOX 419159 | | BOSTON | MA | 02241-9159 | 472450949 |
| 17893 CHIROPRACTIC PHYSICAL THERAPY | PO BOX 18564 | | TAMPA | FL | 33679-8564 | 454038207 |
| 17894 CHERRY LANE CHIRO INC | 2603 CHERRY LN | | FORT WORTH | TX | 76116-3919 | 752502575 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 17895 ROGERS & DAVIDSON PA | 4739 NW 53RD AVE STE A | | GAINESVILLE | FL | 32653-4802 | 592884485 |
| 17896 BI COUNTY MEDICAL DIAGNOSTICS PC | 338 JERICHO TPKE | | SYOSSET | NY | 11791-4507 | 474564988 |
| 17897 ADVANTA TOXICOLOGY 2 LLC | PO BOX 9600 | | TEXARKANA | TX | 75505-9600 | 464309076 |
| 17898 ROCKLEDGE HMA LLC | PO BOX 741273 | | ATLANTA | GA | 30374-1273 | 273142075 |
| 17899 PORTER HOSPITAL LLC | 85 E US HIGHWAY 6 | | VALPARAISO | IN | 46383-8947 | 208473972 |
| 17900 DOWNTOWN PERFORMANCE REHAB | 3033 FANNIN ST | | HOUSTON | TX | 77004-3258 | 760592157 |
| 17901 WELL ADJUSTED CHIROPRACTIC INC | 96 LAKESHORE DR | | SAINT MARYS | GA | 31558-3856 | 270418397 |
| 17902 UNIVERSITY OF TEXAS MEDICAL BRANCH | PO BOX 660490 | | DALLAS | TX | 75266-0490 | 746000949 |
| 17903 ALL HEALTH DME INC | PO BOX 780078 | | MASPETH | NY | 11378-0078 | 843519989 |
| 17904 NCH CHIROPRACTIC PLLC | 1525 S ALAFAYA TRL | | ORLANDO | FL | 32828-8926 | 273966942 |
| 17905 NLT LLC | 933 LEE RD STE 325 | | ORLANDO | FL | 32810-5542 | 811052103 |
| 17906 THOMASINA STRIANO | 665 PELHAM PKWY N | | BRONX | NY | 10467-8068 | 821736004 |
| 17907 MOON FAMILY PRACTICE LLC | 7448 DOCS GROVE CIR | | ORLANDO | FL | 32819-8014 | 203114807 |
| 17908 AMERICARE AMBULANCE SVCS INC | 11301 E US HIGHWAY 92 | | SEFFNER | FL | 33584-3350 | 593422981 |
| 17909 APPLE PHYSICAL THERAPY | 5000 SAGEMORE DR | | MARLTON | NJ | 08053-4307 | 208923668 |
| 17910 LAWRENCE B HOOPER M D INC | 500 E REMINGTON DR STE 20 | | SUNNYVALE | CA | 94087-2612 | 942751685 |
| 17911 CRITICAL CARE PHYSICIAN OF NY | PO BOX 11067 | | BELFAST | ME | 04915-4001 | 455252204 |
| 17912 HILTON HEAD EMERGENCY PHYSICIANS | PO BOX 634125 | | CINCINNATI | OH | 45263-4125 | 200495416 |
| 17913 PARK PHYSICAL THERAPY | 8931 161ST ST | | JAMAICA | NY | 11432-6140 | 453916586 |
| 17914 NEW YORK UNIVERSITY | PO BOX 415662 | | BOSTON | MA | 02241-5662 | 135562308 |
| 17915 NORWALK RADIOLOGY CONSULTANTS | PO BOX 371863 | | PITTSBURGH | PA | 15250-7863 | 061087059 |
| 17916 SHAWN SHARPE | 17705 BATHURST AVE | | SPRING HILL | FL | 34610-6039 | 407137474 |
| 17917 VILLAGE OF NORTH PALM BEACH | 501 US HIGHWAY 1 | | N PALM BEACH | FL | 33408-4901 | 596017984 |
| 17918 ROSA MARIA TORRES-GONZALEZ | 108 POINCIANA LN | | DELTONA | FL | 32738-9369 | 118447529 |
| 17919 NEUROFUTURE LLC | 7369 SHERIDAN ST | | HOLLYWOOD | FL | 33024-2776 | 825210774 |
| 17920 DS MILES DPM PA | PO BOX 368 | | EAST PALATKA | FL | 32131-0368 | 593675191 |
| 17921 CENTRAL PEDIATRICS PA | PO BOX 930 | | WINDERMERE | FL | 34786-0930 | 593625334 |
| 17922 JASON M GALLINA MD | PO BOX 182 | | NEW YORK | NY | 10163-0182 | 262787455 |
| 17923 PHYSIOLOGIC PHYSICAL THERAPY PC | 98 CUTTERMILL RD STE 100 | | GREAT NECK | NY | 11021-3012 | 113024966 |
| 17924 FABIO ECHAVARRIA MD PA | PO BOX 121373 | | CLERMONT | FL | 34712-1373 | 010681805 |
| 17925 SUFFOLK ANESTHESIOLOGY ASSOC PC | PO BOX 5616 | | HICKSVILLE | NY | 11802-5616 | 112393439 |
| 17926 MALETTA PFEIFFER RPT | 30 PECK RD | | TORRINGTON | CT | 06790-6123 | 061047696 |
| 17927 MEDLINK MANAGEMENT SERVICES INC | PO BOX 748 | | LAKE BUTLER | FL | 32054-0748 | 593218382 |
| 17928 DARYLL G MARSHALL-INMAN D C INC | 17651 1ST AVE S | | NORMANDY PARK | WA | 98148-2715 | 911957439 |
| 17929 COASTAL INTERNAL MEDICINE LLC | 12007 PANAMA CITY BEACH PKWY | | PANAMA CITY BEACH | FL | 32407-2607 | 352506005 |
| 17930 GREATER NY PHYSICAL THERAPY | 110 W 34TH ST | | NEW YORK | NY | 10001-2115 | 134063020 |
| 17931 LA SOLUCION USA LLC | PO BOX 942170 | | MIAMI | FL | 33194-2170 | 873205556 |
| 17932 S D LARUSSO DC PA OF WELLINGTON | 13860 WELLINGTON TRCE | | WELLINGTON | FL | 33414-8588 | 650430505 |
| 17933 OMNI NEURO DIAGNOSTICS LLC | 3900 S STONEBRIDGE DR | | MCKINNEY | TX | 75070-7899 | 820631782 |
| 17934 BOULDER COMMUNITY HOSPITAL | 4747 ARAPAHOE AVE | | BOULDER | CO | 80303-1131 | 840175870 |
| 17935 HURRICANE VALLEY FIRE SPEC | PO BOX 95970 | | SOUTH JORDAN | UT | 84095-0970 | 272305528 |
| 17936 DAVID RICHARDSON DC PC | 2300 MCFARLAND BLVD E | | TUSCALOOSA | AL | 35404-5802 | 631078086 |
| 17937 VHS DETROIT RECEIVING HOSPITAL INC | 4201 SAINT ANTOINE ST | | DETROIT | MI | 48201-2153 | 272844942 |
| 17938 ENCOMPASS RX LLC | 2700 NORTHEAST EXPY NE | | ATLANTA | GA | 30345-1845 | 454840888 |
| 17939 QUALITY CARE CHIROPRACTIC P C | 3256 STEINWAY ST | | ASTORIA | NY | 11103-4006 | 814919544 |
| 17940 CITY OF CHICAGO FIRE DEPT EMS | 33589 TREASURY CTR | | CHICAGO | IL | 60694-3500 | 366005820 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17941 MCNAMARA HEALTH & WELLNESS LLC | 27453 CASHFORD CIR STE 101 | | WESLEY CHAPEL | FL | 33544-6942 | 823284482 |
| 17942 INFINITE VITALITY LLC | 13150 NE HALSEY ST | | PORTLAND | OR | 97230-2350 | 461799925 |
| 17943 JAYESH GARG | 7825 ROYAL CREST DR | | JACKSONVILLE | FL | 32256-2364 | 595432515 |
| 17944 MCH PEDIATRIC CARDIOLOGY  LLC | 3200 SW 60TH CT STE 104 | | MIAMI | FL | 33155-4069 | 651023909 |
| 17945 PATRICIA M  MARTINDALE  M D  P A | 4300 N UNIVERSITY DR | | LAUDERHILL | FL | 33351-6249 | 050526357 |
| 17946 LAURA BUZZETTA | 3690 NANTUCKET ISLAND DR | | PORT ORANGE | FL | 32129-5328 | 121481262 |
| 17947 AAA PHYSICIANS GROUP LLC | 5411 BEAUMONT CENTER BLVD | | TAMPA | FL | 33634-5260 | 833483397 |
| 17948 REVITALIZING MASSAGE THERAPY PC | 25020 HILLSIDE AVE | | BELLEROSE | NY | 11426-2149 | 464135966 |
| 17949 CHIROPRACTIC SOLUTION LLC | 1106 3RD AVE | | WEST POINT | GA | 31833-1218 | 263442799 |
| 17950 MELLO BODYWORKS & MASSAGE LLC | 2902 W MAIN ST | | RAPID CITY | SD | 57702-8132 | 850548584 |
| 17951 J K HEAD  M D   P A | 308 53RD AVE E | | BRADENTON | FL | 34203-4706 | 650398829 |
| 17952 RAMBAM MEDICAL LLC | 7071 TAFT ST | | HOLLYWOOD | FL | 33024-3803 | 843587777 |
| 17953 CHARLES H CROFT MD PA | 1402 OAK ST | | MELBOURNE | FL | 32901-3113 | 593213651 |
| 17954 GUIDEWELL L SANITAS LLC | 8400 NW 33RD ST | | DORAL | FL | 33122-2008 | 471782812 |
| 17955 PALM BEACH PAIN INSTITUTE P A | 5130 LINTON BLVD | | DELRAY BEACH | FL | 33484-6596 | 020539371 |
| 17956 JUSTIN H MCMANUS LCSW PA | 1201 US HIGHWAY 1 | | N PALM BEACH | FL | 33408-3550 | 462811174 |
| 17957 NOB HILL FAMILY CHIROPRACTIC | 1848 N NOB HILL RD | | PLANTATION | FL | 33322-6548 | 650510690 |
| 17958 DR BIGGIANI | 504 SICKLERVILLE RD | | SICKLERVILLE | NJ | 08081-2626 | 223023626 |
| 17959 GEORGE S SIDHOM  M D | PO BOX 10478 | | BROOKSVILLE | FL | 34603-0478 | 593325809 |
| 17960 HARVARD VANGUARD MEDICAL ASSOC | 275 GROVE ST STE 300 | | AUBURNDALE | MA | 02466-2272 | 043397450 |
| 17961 LIAN JEN  DO  P A | 3089 TAMIAMI TRL UNIT B | | PT CHARLOTTE | FL | 33952-8052 | 593574791 |
| 17962 THE L I T E CENTER | 8603 S DIXIE HWY | | PINECREST | FL | 33156-1107 | 271020479 |
| 17963 MICHAEL F PETRIE DC | 410 NE 44TH ST | | OAKLAND PARK | FL | 33334-1423 | 591950084 |
| 17964 SUNSHINE PHYSICIANS INC | 1730 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-8985 | 811975103 |
| 17965 JOY CARE PT PLLC | PO BOX 290830 | | BROOKLYN | NY | 11229-0830 | 473130350 |
| 17966 MAGNOLIA REGIONAL HEALTH CENTER | PO BOX 1818 | | JACKSON | MS | 39215-1818 | 640428003 |
| 17967 PRIME CARE PHYSICIANS INC | 660 LINTON BLVD | | DELRAY BEACH | FL | 33444-8167 | 272385084 |
| 17968 DESTIN REGIONAL IMAGING CENTER  LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 562303936 |
| 17969 HAZELWOOD MEDICAL | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 852273070 |
| 17970 ST LUKES REGIONAL HEALTH CAR | PO BOX 7396 | | LAKELAND | FL | 33807-7396 | 208272699 |
| 17971 FLORIDA HEART RHYTHM | 350 NW 84TH AVE | | PLANTATION | FL | 33324-1817 | 270539587 |
| 17972 SHOCK TRAUMA ASSOCIATES  P A | 11 S PACA ST LOWR | | BALTIMORE | MD | 21201-1791 | 521119350 |
| 17973 W J READER P T SERVICES | 9955 SW 157TH ST | | MIAMI | FL | 33157-1690 | 475376007 |
| 17974 THE PAIN INSTITUTE | PO BOX 562707 | | ROCKLEDGE | FL | 32956-2707 | 320159014 |
| 17975 DR ANDREW JOSEPH LEO MD PC | 66 HARNED RD | | COMMACK | NY | 11725-3527 | 472043878 |
| 17976 TUCSON ORTHOPAEDIC INSTITUTE  PC | PO BOX 31630 | | TUCSON | AZ | 85751-1630 | 860742798 |
| 17977 VIRTUAL HEALTH VENTURES LLC | 6017 PINE RIDGE RD | | NAPLES | FL | 34119-3956 | 464248522 |
| 17978 EMPIRE STATE OCCUPATIONAL THERAPY PC | 330 9TH ST APT 2 | | BROOKLYN | NY | 11215-4026 | 113443025 |
| 17979 WEST FLORIDA PROFESSIONAL BILLING LLC | PO BOX 743692 | | ATLANTA | GA | 30374-3692 | 475005355 |
| 17980 BROOKS CHIROPRACTIC & REHAB | 101 W BROAD ST | | FALLS CHURCH | VA | 22046-4229 | 461614392 |
| 17981 SPECTRUM PT & CHIRO OF LEVITTOWN | 3272 HEMPSTEAD TPKE | | LEVITTOWN | NY | 11756-1345 | 263598249 |
| 17982 ROLAND LOSOS | 155 PARK AVE | | LYNDHURST | NJ | 07071-1462 | 453353945 |
| 17983 STONY BROOK SURGICAL ASSOCIATES P C | PO BOX 1559 | | STONY BROOK | NY | 11790-0989 | 112552333 |
| 17984 DOMNI MEDICAL SERVICES PC | 444 WILLIS AVE | | BRONX | NY | 10455-4013 | 475555388 |
| 17985 MULTICARE REHABILITATION  LLC | 2215 S UNIVERSITY DR | | DAVIE | FL | 33324-5813 | 203889500 |
| 17986 SOUTHEAST RADIOLOGY LTD | PO BOX 3247 | | EVANSVILLE | IN | 47731-3247 | 232263455 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17987 ORLANDO ORTHOPAEDIC OUTPATIENT | 45 W CRYSTAL LAKE ST | | ORLANDO | FL | 32806-4435 | 264122762 |
| 17988 PAUL S FISHER P A | 13710 SW 84TH ST | | MIAMI | FL | 33183-4040 | 592028739 |
| 17989 OPTUM | 6300 HIGHWAY 55 | | GOLDEN VALLEY | MN | 55427-4946 | 411591944 |
| 17990 CENTRAL FLORIDA INJURY SOUTHWEST | 882 S KIRKMAN RD | | ORLANDO | FL | 32811-2600 | 270789814 |
| 17991 A ACCIDENT CENTER  INC | 1674 BOWMAN ST | | CLERMONT | FL | 34711-3406 | 010795591 |
| 17992 MARTIN MEMORIAL PHYSICIAN CORP | PO BOX 417 | | STUART | FL | 34995-0417 | 650556041 |
| 17993 NONA FUNCTIONAL CHIROPRACTIC PLLC | 9161 NARCOOSSEE RD | | ORLANDO | FL | 32827-5764 | 811867812 |
| 17994 CHIROPRACTIC WORKS  LLC | 1943 N FEDERAL HWY | | BOCA RATON | FL | 33432-1934 | 201173936 |
| 17995 OPTIMUM ORTHOPEDICS AND SPINE LLC | 450 W STATE ROAD 434 | | LONGWOOD | FL | 32750-5118 | 471281467 |
| 17996 JOANNA ADRIAN STEELE | 1902 ELK SPRING DR | | BRANDON | FL | 33511-1723 | 057486337 |
| 17997 STEPHEN L  GRAHAM | 224 CHARLES ST | | HUMBLE | TX | 77338-3842 | 753098550 |
| 17998 MICHAEL PATIN MEDICAL PC | 7819 BAY PKWY STE A | | BROOKLYN | NY | 11214-1571 | 824113183 |
| 17999 SCOTT C SCHWARTZ D D S CHILDREN AND ADULT DENTISTRY PA | 7250 COLLEGE PKWY | | FORT MYERS | FL | 33907-5606 | 650563243 |
| 18000 BELLEAIR PHARMACY | 2864 W BAY DR | | BELLEAIR BLUFFS | FL | 33770-2620 | 830957165 |
| 18001 RADIOLOGY SCIENCE INSTITUTE LLC | 60 W KALEY ST | | ORLANDO | FL | 32806-2931 | 834381606 |
| 18002 MARK E WEIGLEY  M D   P A | 685 PALM SPRINGS DR | | ALTAMONTE SPG | FL | 32701-7853 | 591953295 |
| 18003 MICHELE MUNNICH | 2760 NEW YORK ST | | W MELBOURNE | FL | 32904-6236 | 157383603 |
| 18004 CVS ALBANY LLC | 822 MIDDLE COUNTRY RD | | SELDEN | NY | 11784-2506 | 050502411 |
| 18005 PATEL MEDICAL VENTURES | 11600 LAKESIDE VILLAGE LN | | WINDERMERE | FL | 34786-7024 | 461180497 |
| 18006 IHC HEALTH SERVICES INC | PO BOX 27128 | | SALT LAKE CTY | UT | 84127-0128 | 942854057 |
| 18007 MEDICAL CITY DALLAS IMAGING CTR LLP | PO BOX 674301 | | DALLAS | TX | 75267-4301 | 202485197 |
| 18008 M&R THERAPY CENTER  INC | 4505 N ARMENIA AVE | | TAMPA | FL | 33603-2746 | 510610148 |
| 18009 CALVIN BLOUNT JR MD PA | PO BOX 6354 | | MIRAMAR BEACH | FL | 32550-1003 | 593553504 |
| 18010 INTERIM HEALTHCARE GULF COAST  INC | 1940 DREW ST | | CLEARWATER | FL | 33765-3000 | 020550314 |
| 18011 BLUFFTON FAMILY CHIROPRACTIC | 162 BLUFFTON RD | | BLUFFTON | SC | 29910-6340 | 510448593 |
| 18012 OCALA FAMILY MEDICAL CENTER INC | 2230 SW 19TH AVENUE RD | | OCALA | FL | 34471-1391 | 593158481 |
| 18013 DIAGNOSTIC CENTERS OF AMERICA | 801 SE JOHNSON AVE UNIT 46 | | STUART | FL | 34995-5139 | 650378314 |
| 18014 OM HEALTH LLC | 5537 SHELDON RD | | TAMPA | FL | 33615-3153 | 260455452 |
| 18015 COLUMBIA MEDICAL CENTER OF MCKINNEY SUBSIDIARY LP | PO BOX 100195 | | ATLANTA | GA | 30384-0195 | 621682207 |
| 18016 GENDRON FUNERAL & CREMATION SERVICES INC | 4224 CLEVELAND AVE | | FORT MYERS | FL | 33901-9051 | 270472290 |
| 18017 MANUEL J BACALLAO MD LLC | 8525 SW 92ND ST | | MIAMI | FL | 33156-7365 | 583501744 |
| 18018 CHRISTOPHER HAAS | 175 JERICHO TPKE | | SYOSSET | NY | 11791-4532 | 113105665 |
| 18019 WEST FLORIDA CARENOW URGENT CARE LLC | PO BOX 744437 | | ATLANTA | GA | 30374-4437 | 812660433 |
| 18020 GRAY FENTON DO | 8320 W SUNRISE BLVD | | PLANTATION | FL | 33322-5435 | 650941371 |
| 18021 SOUTH END COMMUNITY HEALTH | 1601 WASHINGTON ST | | BOSTON | MA | 02118-1951 | 042456134 |
| 18022 KENDAL PODIATRY & SPORTS MEDICE | 6701 SUNSET DR | | SOUTH MIAMI | FL | 33143-4529 | 562298955 |
| 18023 MEDICAL OFC OF SCOTT B HALPERIN MD PA | 7100 W 20TH AVE | | HIALEAH | FL | 33016-1897 | 650136395 |
| 18024 INTERCOUNTY ACUPUNCTURE PC | 111 S FRANKLIN AVE | | VALLEY STREAM | NY | 11582-6701 | 820894905 |
| 18025 FLORIDA WOMAN CARE LLC | PO BOX 9100 | | BELFAST | ME | 04915-9100 | 260609255 |
| 18026 THE NEW LIBERTY HOSP  DISTRICT | 2525 GLENN HENDREN DR | | LIBERTY | MO | 64068-9625 | 430977042 |
| 18027 BLUE CROSS BLUE SHIELD OF TEXAS | PO BOX 9200 | | NORTH QUINCY | MA | 02171-9200 | 041045815 |
| 18028 ADVANCED PHYSICAL THERAPY | 1729 DAVID WALKER DR | | TAVARES | FL | 32778-5745 | 593747797 |
| 18029 NEWBERRY TOWNSHIP FIRE DEPT | PO BOX 726 | | NEW CUMBERLND | PA | 17070-0726 | 236279490 |
| 18030 WESTCOAST BRACE AND LIMB | 5311 E FLETCHER AVE | | TEMPLE TERRACE | FL | 33617-1147 | 592066601 |
| 18031 PHYSICIANS FOR QUALITY HEALTHCARE INC | 12090 METRO PKWY | | FORT MYERS | FL | 33966-8365 | 141846792 |
| 18032 COASTAL BEHAVIORAL HEALTH LLC | 1650 NE 26TH ST STE 201 | | WILTON MANORS | FL | 33305-1431 | 383977122 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18033 THE SARATOGA HOSPITAL & NURSING HOME | PO BOX 5178 | | SARATOGA SPGS | NY | 12866-8038 | 141338547 |
| 18034 BIGLEY & ASSOC DBA PREMIER ORTHOPEDIC OF ORLANDO | 1512 W COLONIAL DR | | ORLANDO | FL | 32804-7101 | 592436970 |
| 18035 STEVEN MEIER | PO BOX 15217 | | BEVERLY HILLS | CA | 90209-1217 | 262053717 |
| 18036 WESTLAKE EMERGENCY PHYSICIANS  PA | PO BOX 25943 | | OKLAHOMA CITY | OK | 73125-0943 | 010837065 |
| 18037 KINGSBROOK MEDICAL ASSOCIATES | PO BOX 643874 | | CINCINNATI | OH | 45264-3874 | 452351859 |
| 18038 FAKHOURY CHIROPRACTIC CLINIC CITRUS INC | 2202 HIGHWAY 44 W | | INVERNESS | FL | 34453-3855 | 261395792 |
| 18039 BREVARD PHYSICIAN ASSOCIATES PLLC | PO BOX 2400 | | MELBOURNE | FL | 32902-2400 | 462439952 |
| 18040 COASTAL SPINE AND ORTHOPAEDIC | 455 OLD NEWPORT BLVD | | NEWPORT BEACH | CA | 92663-4241 | 465112820 |
| 18041 EMERALD WATERS INPATIENT SERVICES | PO BOX 37897 | | PHILADELPHIA | PA | 19101 | 460667791 |
| 18042 ELITE MED  SUPPLY OF NY LLC | 1900 RIDGE RD | | BUFFALO | NY | 14224-3332 | 743050935 |
| 18043 ROCK ACUPUNCTURE PC | PO BOX 290446 | | BROOKLYN | NY | 11229-0446 | 820955639 |
| 18044 ADVANCED REGENERATIVE ORTHOPEDICS | 3830 TAMPA RD | | PALM HARBOR | FL | 34684-5619 | 810950319 |
| 18045 HEMPSTEAD MAIN MEDICAAL PC | 2 MAIN ST | | HEMPSTEAD | NY | 11550-4020 | 061731926 |
| 18046 FRANK CLINIC OF CHIROPRACTIC  PA | 38040 DAUGHTERY RD | | ZEPHYRHILLS | FL | 33540-1375 | 205351047 |
| 18047 INTEGRATIVE PHYSICAL MEDICINE OF METRO | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 823895701 |
| 18048 ELITE CHIROPRACTIC CENTER | PO BOX 1708 | | DEARBORN | MI | 48121-1708 | 264511809 |
| 18049 AMY ROSE  P T | 710 DEER PARK AVE | | NORTH BABYLON | NY | 11703-4307 | 113164557 |
| 18050 BRIAN MASTIN | 18401 MURDOCK CIR | | PORT CHARLOTTE | FL | 33948-1026 | 593781688 |
| 18051 NEUROCARE INSTITUTE OF CENTRAL FLORIDA | 1890 STATE ROAD 436 STE 255 | | WINTER PARK | FL | 32792-2285 | 593160624 |
| 18052 BOSTON SPORTS MEDICINE INC | PO BOX 322 | | ALLSTON | MA | 02134-0003 | 043542015 |
| 18053 SELF MEMORIAL HOSPITAL | 1325 SPRING ST | | GREENWOOD | SC | 29646-3860 | 570331865 |
| 18054 MYERS WELLNESS GROUP INC | 617 S STATE ROAD 7 APT 1I | | MARGATE | FL | 33068-1768 | 161735258 |
| 18055 PROMED HEALTHCARE | 1521 GULL RD | | KALAMAZOO | MI | 49048-1640 | 383193801 |
| 18056 LAW OFFICES OF TABB & TABB LAW, P.A. | 10063 NW 1ST CT | | PLANTATION | FL | 33324-7006 | 841757317 |
| 18057 THRIVE CHIROPRACTIC CENTER LLC | 2121 OAKES BLVD | | NAPLES | FL | 34119-8756 | 471462507 |
| 18058 HOSPITAL FOR SPECIAL CARE | PO BOX 150473 | | HARTFORD | CT | 06115-0473 | 060646766 |
| 18059 DUFFY HEALTH CENTER | 94 MAIN ST | | HYANNIS | MA | 02601-3146 | 043373741 |
| 18060 COUNSELING REHABILITATION | PO BOX 90308 | | GAINESVILLE | FL | 32607 | 593649670 |
| 18061 DARIN M MILLER DO PA | 12264 TAMIAMI TRL E | | NAPLES | FL | 34113-7942 | 550851783 |
| 18062 GROESBECK RX LLC | 271 N GROESBECK HWY | | MOUNT CLEMENS | MI | 48043-1546 | 320573476 |
| 18063 RELIABLE THERAPY SUPPLY INC | 1 CROSS ISLAND PLZ | | ROSEDALE | NY | 11422-1465 | 815346612 |
| 18064 TRAVEL MEDICINE AND INFECTIOUS | 10115 FOREST HILL BLVD | | WELLINGTON | FL | 33414-3105 | 810862368 |
| 18065 LOUISIANA PAIN SPECIALISTS | PO BOX 62600 | | NEW ORLEANS | LA | 70162-2600 | 271319940 |
| 18066 ROMRI LLC | 27501 WOODWARD AVE | | BERKLEY | MI | 48072-0932 | 320404836 |
| 18067 STRAKER PSYCHOLOGY PC | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 811659560 |
| 18068 CONRAD TAMEA JR MD | PO BOX 14657 | | CLEARWATER | FL | 33766-4657 | 270589557 |
| 18069 MIAMI MEDICAL GROUP INC | 4505 W FLAGLER ST | | CORAL GABLES | FL | 33134-1500 | 592174220 |
| 18070 LYN IRENE JONES | PO BOX 54 | | BABSON PARK | FL | 33827-0054 | 593499574 |
| 18071 STEVEN LITMAN | 387 E MAIN ST | | BAY SHORE | NY | 11706-8413 | 522116199 |
| 18072 APEX NEUROSURGICAL AND | 3044 S MILITARY TRL STE D | | LAKE WORTH | FL | 33463-2112 | 823416424 |
| 18073 ROBERT W SALVATORI DPM | 130 TAMIAMI TRL N | | NAPLES | FL | 34102-6224 | 267911438 |
| 18074 ALLEGIANT HEALTHCARE CENTER LLC | 4640 HYPOLUXO RD | | LAKE WORTH | FL | 33463-7534 | 824090321 |
| 18075 DAYTON OSTEOPATHIC HOSPITAL | PO BOX 781294 | | DETROIT | MI | 48278-1294 | 310564121 |
| 18076 LEAH MEDICAL CENTER INC | 6917 NW 77TH AVE | | MIAMI | FL | 33166-2835 | 202241782 |
| 18077 COTTON ONEILL CLINIC | 901 SW GARFIELD AVE | | TOPEKA | KS | 66606-1670 | 486341644 |
| 18078 H2T PT LLC | 1683 FORUM PL | | WEST PALM BEACH | FL | 33401-2303 | 852127034 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 18079 NEW YORK CHIROPRACTIC COLLEGE CLINIC | 70 DIVISION AVE | | LEVITTOWN | NY | 11756-2941 | 131916574 |
| 18080 GULF COAST REHAB AND MEDICAL CENTER INC | 3524 N POWERLINE RD | | POMPANO BEACH | FL | 33069-1078 | 824075658 |
| 18081 MEDICAL MANAGEMENT INSTITUTE LLC | PO BOX 13076 | | SAINT PETERSBURG | FL | 33733-3076 | 454746808 |
| 18082 TAMPA BAY MEDCARE, P.A. | PO BOX 320275 | | TAMPA | FL | 33679-2275 | 844228414 |
| 18083 GREATER ORLANDO NEUROSURGERY & SPINE | PO BOX 692409 | | ORLANDO | FL | 32869-2409 | 593584164 |
| 18084 KWAME G BUAHIN M D PH D P A | PO BOX 695529 | | MIAMI | FL | 33269-5529 | 202041911 |
| 18085 CAYUGA HAND PHYSICAL THERAPY PC | 903 HANSHAW RD | | ITHACA | NY | 14850-1530 | 811320131 |
| 18086 AHMED EL-HADDAD MD PA | 3375 BURNS RD | | PALM BCH GDNS | FL | 33410-4349 | 010764437 |
| 18087 MMT INTEGRATIVE SERVICES | 112 ULTRA CT | | ROSCOMMON | MI | 48653-8526 | 462080838 |
| 18088 MARTIN HEALTH INC | 161 MOUNT PELIA RD | | MARTIN | TN | 38237-3811 | 825187448 |
| 18089 ACTIVE AND WELL FAMILY CHIROPRACTIC PLLC | 131 E STATE ST | | GLOVERSVILLE | NY | 12078-1205 | 273379096 |
| 18090 THE SHADY HOPE PT PC | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 852876369 |
| 18091 MEDSTAR AMBULANCE SERVICE | PO BOX 367 | | MOUNT CLEMENS | MI | 48046-0367 | 382666933 |
| 18092 CARE PHYSICAL THERAPY | 9413 FLATLANDS AVE | | BROOKLYN | NY | 11236-3726 | 464235944 |
| 18093 SUPERIOR PHYSICAL MEDICINE LLC | 8773 PERIMETER PARK CT | | JACKSONVILLE | FL | 32216-1165 | 461698798 |
| 18094 EXCEL MEDICAL IMAGING  LLC | 5626 GULF DR | | NEW PRT RCHY | FL | 34652-4020 | 593743793 |
| 18095 MAINLINE EMERGENCY MEDICINE | 56 W MAIN ST | | CHRISTIANA | DE | 19702-1505 | 232865604 |
| 18096 GREUNER MEDICAL P C | PO BOX 28124 | | NEW YORK | NY | 10087-8124 | 453550297 |
| 18097 JOHN A DAWSON MD | 6706 N 9TH AVE | | PENSACOLA | FL | 32504-9303 | 067404434 |
| 18098 DARRELL MORRIS  II  DO | 2621 CLEVELAND AVE | | FORT MYERS | FL | 33901-5802 | 651037841 |
| 18099 VILLAGE OF TEQUESTA | PO BOX 3273 | | TEQUESTA | FL | 33469-1004 | 596044081 |
| 18100 TERESA R GASSO | 3844 FARRAGUT ST | | HOLLYWOOD | FL | 33021-1355 | 111443779 |
| 18101 JOHN MUIR HEALTH | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-0001 | 680396600 |
| 18102 JOSEPH F ARME | 3213 SOUTHGATE CIR | | SARASOTA | FL | 34239 | 650431626 |
| 18103 JOHNNY STONE | 2065 STONE LN | | SNEADS | FL | 32460-2262 | 595668086 |
| 18104 TRINITY EMS INC | 1221 WESTFORD ST | | LOWELL | MA | 01851-2702 | 043095475 |
| 18105 KYUNGSOOK BU | PO BOX 290710 | | BROOKLYN | NY | 11229-0710 | 095922810 |
| 18106 ADVOCATE CONDELL MEDICAL CENTER | 801 S MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048-3204 | 262525968 |
| 18107 SOUTH FLORIDA PAIN AND REHAB HIALEAH | 3333 S CONGRESS AVE | | DELRAY BEACH | FL | 33445-7308 | 270825979 |
| 18108 TENS CHIROPRACTIC | PO BOX 90660 | | BROOKLYN | NY | 11209-0660 | 823482919 |
| 18109 ST JOSEPH MERCY HEALTH SYSTEM | 44405 WOODWARD AVE | | PONTIAC | MI | 48341-5023 | 383176536 |
| 18110 PARTNERS HEALTHCARE | PO BOX 418393 | | BOSTON | MA | 02241-8393 | 222632121 |
| 18111 ASHLAND RADIOLOGY PSC | 2754 SOLUTION CENTER | | CHICAGO | IL | 60677-0001 | 472511008 |
| 18112 WEST COAST SOUTHERN MEDICAL SERVICE INC | 934 TAMIAMI TRL | | BRADENTON | FL | 34205-6646 | 650468742 |
| 18113 MERCY MEMORIAL MEDICAL CENTER  INC | 1234 NAPIER AVE | | SAINT JOSEPH | MI | 49085-2112 | 382156872 |
| 18114 SPINE AND ORTHOPAEDIC OF CENTRAL FL | 2090 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33409-6523 | 814175774 |
| 18115 TIMOTHY P  DAWSON  DC | 5019 TAMIAMI TRL E | | NAPLES | FL | 34113-4126 | 200277694 |
| 18116 SOUTHWEST MEMORIAL HOSPITAL | 1311 N MILDRED RD | | CORTEZ | CO | 81321-2231 | 841337350 |
| 18117 PLANTATION GENERAL HOSPITAL | PO BOX 409385 | | ATLANTA | GA | 30384-9385 | 621372389 |
| 18118 CENTRAL VERMONT MEDICAL CTR  INC | PO BOX 547 | | BARRE | VT | 05641-0547 | 222547186 |
| 18119 RENEWED HEALTH CENTER LLC | 4175 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-4725 | 832393158 |
| 18120 ISON CHIROPRACTIC PA | 3740 CLEVELAND HEIGHTS BLVD | | LAKELAND | FL | 33813-1215 | 471029906 |
| 18121 RICHARD M  POWERS  DC  PA | 10625 N MILITARY TRL STE 203 | | WEST PALM BCH | FL | 33410-6552 | 592456045 |
| 18122 ALEXANDER SZECSODI DC | 16517 VANDERBILT DR | | BONITA SPGS | FL | 34134-7550 | 057763391 |
| 18123 MAURICO J CASTELLON MD | 1499 S HARBOR CITY BLVD | | MELBOURNE | FL | 32901-3233 | 593709638 |
| 18124 ANA VILLANUEVA LAC | 122 RIVERSTONE COMMONS CIR | | CANTON | GA | 30114-5237 | 461932887 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18125 HEALTH FIRST CHIROPRACTIC CTR | 2475 WINDY HILL RD SE | | MARIETTA | GA | 30067-8604 | 581873152 |
| 18126 NORTH FLORIDA REG MED CT | PO BOX 406407 | | ATLANTA | GA | 30384-6407 | 611269924 |
| 18127 BIRCH MEDICAL & DIAGNOSTIC P C | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 320055723 |
| 18128 LOMIS ACUPUNCTURE PC | 17733 EDGERTON RD | | JAMAICA | NY | 11432-1428 | 272058424 |
| 18129 VIP HEALTH LLC | 5086 STARBLAZE DR | | GREENACRES | FL | 33463-5934 | 844833009 |
| 18130 ER EXPRESS CARE LLC | 48 W WILDWOOD RD | | SADDLE RIVER | NJ | 07458-2512 | 462266819 |
| 18131 RADIOLOGY ASSOCIATES OF PLYMOUTH RAP RAD | 45 RESNIK RD | | PLYMOUTH | MA | 02360-4844 | 042461204 |
| 18132 CHARLES L GELFMAN MD | 801 MEADOWS RD | | BOCA RATON | FL | 33486-2346 | 650192627 |
| 18133 INJURY CENTERS OF NORTHTAMPA INC | 14824 N FLORIDA AVE STE A | | TAMPA | FL | 33613-1844 | 270601082 |
| 18134 ROBERTO J ACOSTA MD PA | 4700 N CONGRESS AVE | | WEST PALM BCH | FL | 33407-3282 | 650837632 |
| 18135 SOUTHCOAST ALLERGY PA | PO BOX 2534 | | SANTA ROSA BEACH | FL | 32459-2534 | 200693455 |
| 18136 UCHEALTH ER | PO BOX 733157 | | DALLAS | TX | 75373-3157 | 473393862 |
| 18137 SOBEL-ZELL ORTHOPAEDIC ASSOCIATES | 525 ROUTE 73 S | | MARLTON | NJ | 08053-9642 | 223464714 |
| 18138 NICEVILLE URGENT CARE | 906 PALM BLVD S | | NICEVILLE | FL | 32578-2603 | 462804946 |
| 18139 PAVLOA STOUT DC | PO BOX 571163 | | ORLANDO | FL | 32857-1163 | 222789962 |
| 18140 SETH J HERBST MD PA | 1395 S STATE ROAD 7 | | WELLINGTON | FL | 33414-9325 | 656234639 |
| 18141 CABARRUS FAMILY MEDICINE RESIDENCY INC | PO BOX 602344 | | CHARLOTTE | NC | 28260-2344 | 561952454 |
| 18142 MIDWEST ORTHOPAEDICS AT RUSH | PO BOX 16852 | | BELFAST | ME | 04915-4063 | 300176561 |
| 18143 HAMILTON COUNTY EMS | 207 1ST ST NE RM 106 | | JASPER | FL | 32052-6669 | 596000628 |
| 18144 RAYMOND J MCGEEHAN DC | PO BOX 2465 | | LAND O LAKES | FL | 34639-2465 | 592220644 |
| 18145 SPRINGS CROSSING IMAGING | PO BOX 261750 | | MIAMI | FL | 33126-0031 | 464644464 |
| 18146 UNIVERSITY OF MIAMI NEUROLOGIC SURGERY | PO BOX 16960 | | MIAMI | FL | 33101-6960 | 592579817 |
| 18147 DYNAMIC PHYSICAL THERAPY REHAB OF NY PC | 1 FULTON AVE | | HEMPSTEAD | NY | 11550-3646 | 842578361 |
| 18148 BRIOARX OF INDIANA LLC | 1801 PARK VIEW DR | | SHOREVIEW | MN | 55126-5030 | 462731176 |
| 18149 MURPHY CHIROPRACTIC INC | 2169 LOCHMOOR CIR | | N FT MYERS | FL | 33903-4926 | 651008822 |
| 18150 OUR LADY OF THE LAKE TRAUMA SPECIALIST | 5000 HENNESSY BLVD | | BATON ROUGE | LA | 70808-4375 | 010818003 |
| 18151 UTAH VALLEY ER PHYS INC | PO BOX 26974 | | SALT LAKE CTY | UT | 84126-0974 | 870492357 |
| 18152 BRADLEY J E CLOW DC PA | 145 PALM BAY RD NE | | MELBOURNE | FL | 32904-8601 | 592462075 |
| 18153 PRINCIPLED CHIROPRACTIC | 1043 W EADS PKWY | | LAWRENCEBURG | IN | 47025-1162 | 352146449 |
| 18154 LAKEWOOD RANCH CHIROPRACTIC INC | 8608 STATE ROAD 70 E | | BRADENTON | FL | 34202-3785 | 131141679 |
| 18155 MARK G LEITNER DPM | 206 BUCKINGHAM PL | | BRANDON | FL | 33511-4910 | 593750789 |
| 18156 MEMORIAL REGIONALL HOSPITAL | 3501 JOHNSON ST | | HOLLYWOOD | FL | 33021-5421 | 591319114 |
| 18157 ASSURANT PHYSICIANS GROUP INC | 2290 10TH AVE N | | LAKE WORTH | FL | 33461-6607 | 822869101 |
| 18158 RICHARD S KLEIN DC PA | 23008 SANDALFOOT PLAZA DR | | BOCA RATON | FL | 33428-6654 | 650030701 |
| 18159 BAPTIST HEALTH MEDICAL GROUP ORTHOPEDICS | 6855 S RED RD | | SOUTH MIAMI | FL | 33143-3647 | 260856056 |
| 18160 NGUYEN PLASTIC SURGERY | 2500 NESCONSET HWY BLDG 4D | | STONY BROOK | NY | 11790-2551 | 113263858 |
| 18161 LGD PODIATRIC SURGICAL P C | 3003 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-1206 | 452942044 |
| 18162 JOSEPHINE B LIM MD PA | 321 E ROBERTSON ST | | BRANDON | FL | 33511-5253 | 593660514 |
| 18163 REUBEN SPINE SPECIALISTS | PO BOX 670 | | PORT ROYAL | SC | 29935-0670 | 202201763 |
| 18164 HUERFANO MEDICAL CENTER | 23500 US HIGHWAY 160 | | WALSENBURG | CO | 81089-9524 | 846027322 |
| 18165 ROBERT ALFINI DC | 899 E OAK ST | | ARCADIA | FL | 34266-4617 | 363606315 |
| 18166 AMITYVILLE PULMONOLOGY PLLC | 317 BROADWAY | | AMITYVILLE | NY | 11701-2770 | 203007678 |
| 18167 AMERICAN HOMEPATIENT INC | PO BOX 827161 | | PHILADELPHIA | PA | 19182-7161 | 621298835 |
| 18168 THE MERIDIAN RESOURCE CORPORATION | PO BOX 659940 | | SAN ANTONIO | TX | 78265-9138 | 760319553 |
| 18169 GLEN CHIROPRACTIC AND ACUPUNCTURE | 11000 CEDAR LAKE RD | | HOPKINS | MN | 55305-3368 | 472246559 |
| 18170 MEDICAL ASSOCIATES OF CLINTON IOWA P L | 915 13TH AVE N | | CLINTON | IA | 52732-5067 | 420840251 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18171 WEST PALM BEACH RESOURCES INC | 5601 CORPORATE WAY | | WEST PALM BEACH | FL | 33407-2025 | 650733703 |
| 18172 PAPER CITY EMERGENCY PHYSICIANS | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 260456103 |
| 18173 HEALTH & GLOW PRIMARY CARE MED SPA | 4331 S MANHATTAN AVE | | TAMPA | FL | 33611-1303 | 823695764 |
| 18174 PHYSICAL THERAPY OF THE ROCKIES | 8 W DRY CREEK CIR | | LITTLETON | CO | 80120-4477 | 383945505 |
| 18175 FULTON GIBBS WELLNESS LLC | 731 DUVAL STATION RD | | JACKSONVILLE | FL | 32218-0800 | 842597016 |
| 18176 HUDSON CROSSING SURGERY CTR LLC | PO BOX 674357 | | DETROIT | MI | 48267-4357 | 364533553 |
| 18177 T STEPHEN HINES DC INC | 2119 PINE RD | | OCALA | FL | 34472-8802 | 800027530 |
| 18178 CITYWORKS PHYSICAL THERAPY PC | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 834270678 |
| 18179 DONE RIGHT MEDICAL CENTER INC | 1400 NE MIAMI GARDENS DR STE 221 | | MIAMI | FL | 33179-4844 | 842500996 |
| 18180 DR P NADINE GONZALES LLC | 121 CAMINO ENCANTADO | | SANTA FE | NM | 87501-1039 | 274813488 |
| 18181 PATIENTS FIRST MEDICAL CENTER | 1690 N MONROE ST | | TALLAHASSEE | FL | 32303-5533 | 593636166 |
| 18182 OSCEOLA COUNTY EMS | 2586 PARTIN SETTLEMENT RD | | KISSIMMEE | FL | 34744-7227 | 596000760 |
| 18183 PALM BEACH EMC SPECIALIST INC | PO BOX 541541 | | GREENACRES | FL | 33454-1541 | 813207455 |
| 18184 NORTH AMERICA PARTNERS IN ANESTHESIA | PO BOX 287 | | GLEN HEAD | NY | 11545-0287 | 680506823 |
| 18185 OSCEOLA INTERNAL MEDICINE INC | 203 WESTMORELAND CIR | | KISSIMMEE | FL | 34744-5463 | 593720401 |
| 18186 NORTHGLENN AMBULANCE | PO BOX 33498 | | NORTHGLENN | CO | 80233-0498 | 840564792 |
| 18187 MKMD PHYSIATRY CONSULTANTS LLC | 6414 MODERN DURAN DR | | MELBOURNE | FL | 32940-2832 | 473227267 |
| 18188 EQMD INC | 1800 NATIONS DR STE 216 | | GURNEE | IL | 60031-9174 | 271536964 |
| 18189 PSG OF SARASOTA LLC | 4211 W BOY SCOUT BLVD | | TAMPA | FL | 33607-5724 | 461529015 |
| 18190 CITY OF THE PALO ALTO | PO BOX 510 | | ALAMEDA | CA | 94501-9610 | 946000389 |
| 18191 BRUCE J LEVINE | 2521 COUNTRYSIDE BLVD | | CLEARWATER | FL | 33763-1605 | 593285417 |
| 18192 TRIUMPH PHARMACY | 11112 SUTPHIN BLVD | | JAMAICA | NY | 11435-5839 | 463957652 |
| 18193 DRANEY CHIROPRACTIC AND REHABILITATION | 114 BURBANK DR | | PALM COAST | FL | 32137-9441 | 842975786 |
| 18194 CHAD S YOUNG TEAM HEALTH USA LLC | 1011 PARIS RD | | MAYFIELD | KY | 42066-3306 | 810950381 |
| 18195 DOMINGUEZ CHIROPRACTIC LLC | 4850 SUGARLOAF PKWY | | LAWRENCEVILLE | GA | 30044-2859 | 800149024 |
| 18196 EXPRESS MOBILITY CARE LLC | 4023 N ARMENIA AVE | | TAMPA | FL | 33607-1017 | 843739448 |
| 18197 DMC IMAGING LLC | PO BOX 742153 | | ATLANTA | GA | 30374-2153 | 454371468 |
| 18198 RONALD P DELLANNO DC | 532 BROAD ST | | BLOOMFIELD | NJ | 07003-2762 | 222451016 |
| 18199 COOPER HEALTH SYSTEM | PO BOX 6037 | | BELLMAWR | NJ | 08099-6037 | 210634462 |
| 18200 PHYSICAL MEDICINE & REHAB | 9344 THREE RIVERS RD | | GULFPORT | MS | 39503-4268 | 460686753 |
| 18201 SUTTON PLACE PHYSICAL THERAPY | 333 E 56TH ST | | NEW YORK | NY | 10022-3758 | 134011073 |
| 18202 STERN FAMILY CHIROPRACTIC | 5505 N W ST | | PENSACOLA | FL | 32505-2435 | 203492388 |
| 18203 CATALYST WALKIN CLINIC | 1707 E OAK ST | | ARCADIA | FL | 34266-8925 | 473511178 |
| 18204 JON D DONSHIK M D P A | 301 NW 84TH AVE STE 303 | | PLANTATION | FL | 33324-1807 | 061674114 |
| 18205 CHIROPRACTICUSA OCALA EAST LLC | 942 SE 17TH ST | | OCALA | FL | 34471-3914 | 453123471 |
| 18206 LDU THERAPY INC | 5847 FRANCIS LEWIS BLVD | | BAYSIDE | NY | 11364-1698 | 474287090 |
| 18207 H LEE MOFFITT HOSPITAL OP | PO BOX 198441 | | ATLANTA | GA | 30384-8441 | 593238640 |
| 18208 BAY AREA PHYSCHOLOGICAL CONSULTANTS | 1417 PARTIN DR N | | NICEVILLE | FL | 32578-1430 | 593676641 |
| 18209 S & S MEDICAL SUPPLY LLC | 501 S REINO RD STE I | | NEWBURY PARK | CA | 91320-4270 | 264210335 |
| 18210 HHC SOUTHINGTON SURGERY CENTER | PO BOX 956 | | AVON | CT | 06001-0956 | 465500829 |
| 18211 CATSKILL PHYSICAL MEDICINE & REHAB LLC | PO BOX 426 | | HARRIS | NY | 12742-0426 | 161525355 |
| 18212 SAWGRASS PHYSICIANS GROUP PA | 8333 W MCNAB RD | | TAMARAC | FL | 33321-3242 | 843180626 |
| 18213 NEWLIFE HEALTHCARE AND WELLNESS CENTER INC | 14750 NW 77TH CT | | MIAMI LAKES | FL | 33016-1510 | 464564373 |
| 18214 NYLA ENTERPRISE INC | 20403 UNIVERSITY BLVD | | SUGAR LAND | TX | 77478-4976 | 800421039 |
| 18215 RICK HAUPT PHYSICAL THERAPY INC | 2620 S TAMIAMI TRL STE 300 | | SARASOTA | FL | 34239-4517 | 453540412 |
| 18216 URGENT CARE PHYSICIANS OF COUNTRY WALK | 9130 S DADELAND BLVD | | MIAMI | FL | 33156-7818 | 262942626 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18217 MARIA LOPEZ | 10111 FOREST HILL BLVD RM 255 | | WELLINGTON | FL | 33414-6141 | 650723106 |
| 18218 JAYAPRAKASH SHETTY MD PA | 1738A SE 28TH LOOP | | OCALA | FL | 34471 | 421530800 |
| 18219 ALILIN FAMILY MEDICINE LLC | 7221 ALOMA AVE | | WINTER PARK | FL | 32792-7119 | 300458058 |
| 18220 YK MEDICAL PLLC | 251 W 39TH ST 9TH FL | | NEW YORK | NY | 10018-3105 | 844334640 |
| 18221 DANET PICO-LARRALDE MD PA | 8785 SW 165TH AVE | | MIAMI | FL | 33193-5826 | 811412720 |
| 18222 AURORA MEDICAL IMAGING LLC | 4634 SUMMERDALE DR | | MILTON | FL | 32571-1368 | 593738234 |
| 18223 CLIFTON ORTHOPEDIC ASSOCIATES | 21 RAVONA ST | | CLIFTON | NJ | 07012-1521 | 222532143 |
| 18224 5 BOROUGH ANESTHESIA | 1400 5TH AVE | | NEW YORK | NY | 10026-2584 | 262916276 |
| 18225 DEPARTMENT OF VETERANS AFFAIRS | 1201 NW 16TH ST | | MIAMI | FL | 33125-1624 | 562304427 |
| 18226 HIGHLANDS MEDICAL NY PLLC | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 472301493 |
| 18227 PENSACOLA PHYSICAL MEDICINE INC | 9007 UNIVERSITY PKWY | | PENSACOLA | FL | 32514-5525 | 471461751 |
| 18228 LAIWA INC | 2661 CONEY ISLAND AVE | | BROOKLYN | NY | 11223-5564 | 320638930 |
| 18229 JEWETT ORTHOPAEDIC CLINIC | 1285 ORANGE AVE | | WINTER PARK | FL | 32789-4984 | 591308619 |
| 18230 FL WELLNESS REB CNT HOMESTEAD | 201 N KROME AVE STE 210 | | HOMESTEAD | FL | 33030-6011 | 283989326 |
| 18231 PHYSICIANS IMMEDIATE MED | 3425 BUFORD DR | | BUFORD | GA | 30519-8785 | 208032687 |
| 18232 EYES AT CENTERVILLE PARK LLC | 2535 CAPITAL MEDICAL BLVD | | TALLAHASSEE | FL | 32308-4624 | 205543143 |
| 18233 HOMESTEAD HOSPITAL  INC | PO BOX 25440 | | MIAMI | FL | 33102-5440 | 650232993 |
| 18234 GREATER GOOD ENTERPRISES LLC | 5906 JAEGERGLEN DR | | LITHIA | FL | 33547-5863 | 260555989 |
| 18235 CLEARCARE MEDICAL LLC | 3157 N UNIVERSITY DR STE 107 | | HOLLYWOOD | FL | 33024-2258 | 823663128 |
| 18236 MICHAL WALDMAN DPM PA | 3210 COVE BEND DR | | TAMPA | FL | 33613-2752 | 821806911 |
| 18237 SUNSET MEDICAL NETWORK INC | 10300 SW 72ND ST | | MIAMI | FL | 33173-3012 | 272882518 |
| 18238 ROBERT WOOD JOHNSON HEALTH NETWORK | PO BOX 251 | | SOUTH AMBOY | NJ | 08879-0251 | 223420314 |
| 18239 THE RAWLINGS COMPANY | PO BOX 2000 | | LAGRANGE | KY | 40031-2000 | 110817658 |
| 18240 SHARP CORONADO HOSPITAL | 250 PROSPECT PL | | CORONADO | CA | 92118-1943 | 950651579 |
| 18241 STEPHEN T  ENGUIDANOS  M D   P A | 550 TWIN CITIES BLVD STE A | | NICEVILLE | FL | 32578-1050 | 050540097 |
| 18242 SCF CHIROPRACTIC | 283 PRINCETON RD | | ROCKVILLE CTR | NY | 11570-2235 | 112889170 |
| 18243 FIVE STAR PHYSICAL THERAPY INC | 236 PONTE VEDRA PARK DR | | PONTE VEDRA | FL | 32082-6619 | 204986362 |
| 18244 KATY WELLNESS CENTER LLC | 24530 KINGSLAND BLVD | | KATY | TX | 77494-3429 | 811291779 |
| 18245 DR BRANDON AKERS CHIROPRACTIC CENTER PSC | PO BOX 1348 | | PIKEVILLE | KY | 41502-1348 | 264144429 |
| 18246 LAKE SQUARE CHIROPRACTIC | 32629 BLOSSOM LN | | LEESBURG | FL | 34788-3907 | 851803555 |
| 18247 MCWI PLLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 473120901 |
| 18248 NEUROSURGERY CONSULTANT OF FLORIDA PA | 9901 LONE TREE LN | | TAMPA | FL | 33618-4430 | 472287005 |
| 18249 SUNIL P PANDIT MD | PO BOX 1123 | | JACKSON | MI | 49204-1123 | 270800280 |
| 18250 IN MOTION CHIROPRACTIC | 175 SW 7TH ST | | MIAMI | FL | 33130-2992 | 454772005 |
| 18251 SHERMAN MANAGEMENT INC | 5810 MYRTLE AVE | | RIDGEWOOD | NY | 11385-5039 | 465765839 |
| 18252 PRAGER SIMMONS AND ASSOCIATES LLP | PO BOX 24805 | | MIAMI | FL | 33102-4805 | 651156897 |
| 18253 THE JORDAN HOSPITAL INC | 275 SANDWICH ST | | PLYMOUTH | MA | 02360-2183 | 222667354 |
| 18254 KERN CHIROPRACTIC CLINIC INCORPORATED | 4720 CLEVELAND HEIGHTS BLVD | | LAKELAND | FL | 33813-2243 | 273480020 |
| 18255 AD MEDICAL SUPPLIES INC | 2375 E 24TH ST | | BROOKLYN | NY | 11229-4918 | 810775198 |
| 18256 HATTIESBURG RADIOLOGY GROUP | 5000 W 4TH ST | | HATTIESBURG | MS | 39402-1000 | 640409419 |
| 18257 PARKWAY MED PA | 2729 S WOODLAND BLVD | | DELAND | FL | 32720-7005 | 475086582 |
| 18258 THE PORTLAND CLINIC | PO BOX 2094 | | TACOMA | WA | 98401-2094 | 930400952 |
| 18259 PEAKVIEW EMERG PHYSICIANS PLLC | PO BOX 13719 | | PHILADELPHIA | PA | 19101-3719 | 471360496 |
| 18260 T G C H INC | 350 BONAR AVE | | WAYNESBURG | PA | 15370-1608 | 473884840 |
| 18261 GRUENWALD & COMANDATORE MD PA | 90 MILLBURN AVE STE 101 | | MILLBURN | NJ | 07041-1933 | 223809858 |
| 18262 SARAH SPONAUGLE DC | 2511 W SWANN AVE | | TAMPA | FL | 33609-4048 | 814922118 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 18263 | J & J W BOCA HEALTH INC | 9825 MARINA BLVD | | BOCA RATON | FL | 33428-6628 | 800184276 |
| 18264 | SEBRING PEDIATRICS LLC | 3201 MEDICAL WAY | | SEBRING | FL | 33870-5412 | 593314618 |
| 18265 | ELITE PHYSICAL MEDICINE LLC | 101 GRAND AVE | | PALISADES PK | NJ | 07650-2168 | 474048843 |
| 18266 | DR CHARLES M PALMINTERI LLC | 5353 N FEDERAL HWY STE 220 | | FORT LAUDERDALE | FL | 33308-3236 | 484282141 |
| 18267 | BRUNSWICK PHYSICAL THERAPY | PO BOX 103 | | RENSSELAER | NY | 12144-0103 | 264322617 |
| 18268 | REHAB ASSOCIATES | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 721379381 |
| 18269 | ECLIM MOBOLADE | 4968 AUSTELL RD | | AUSTELL | GA | 30106-2070 | 861150451 |
| 18270 | FLORIDA CHIROPRACTIC CENTERS PA | 2001 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-6510 | 461840596 |
| 18271 | DR SCOTT HOAR LLC | 104 E GATEWAY BLVD | | BOYNTON BEACH | FL | 33435-1912 | 474742774 |
| 18272 | RJZM LLC | 4377 BRONX BLVD | | BRONX | NY | 10466-1397 | 134034143 |
| 18273 | ALPHA MEDICAL & SPINAL CARE LLC | PO BOX 12999 | | CHARLESTON | SC | 29422-2999 | 571087407 |
| 18274 | KEVIN KROES CHIROPRACTIC CORPORATION | 18017 SKY PARK CIR | | IRVINE | CA | 92614-6519 | 731649903 |
| 18275 | SALUBRIOUS SOLUTIONS LLC | 7560 RED BUG LAKE RD | | OVIEDO | FL | 32765-6591 | 810985497 |
| 18276 | DRS  KORSOWER & PION RADIOLOGY  PA | 4110 ASPEN HILL RD | | ROCKVILLE | MD | 20853-2853 | 521037239 |
| 18277 | LUIS E KORTRIGHT MD | 4600 N HABANA AVE STE 6 | | TAMPA | FL | 33614-7123 | 593239197 |
| 18278 | PREMIER WELLNESS CENTERS | 7043 S US HIGHWAY 1 STE 100 | | PORT SAINT LUCIE | FL | 34952-1401 | 262015970 |
| 18279 | CHANG HUN LEE | 277 NORTHERN BLVD | | GREAT NECK | NY | 11021-4705 | 390410078 |
| 18280 | ST LUKES REGIONAL MEDICAL CTR | PO BOX 2777 | | BOISE | ID | 83701-2777 | 820161600 |
| 18281 | LEE MASTERSON  D C   P C | 204 DELAWARE AVE | | DELMAR | NY | 12054-1227 | 141698177 |
| 18282 | STYMCO TECHNOLOGIES LLC | 8176 WOODLAND CENTER BLVD | | TAMPA | FL | 33614-2418 | 462932556 |
| 18283 | ST JOHN S MERCY HEALTH SYSTEM | PO BOX 776084 | | CHICAGO | IL | 60677-6084 | 430653493 |
| 18284 | DR ROBERT WHEELER DC | 5211 HIGHWAY 90 | | MILTON | FL | 32571-1567 | 900934509 |
| 18285 | ANCILLARY PATHWAYS LLC | PO BOX 430180 | | MIAMI | FL | 33243-0180 | 203737698 |
| 18286 | STARLIGHT PT PC | 2744 HYLAN BLVD # 531 | | STATEN ISLAND | NY | 10306-4658 | 823060761 |
| 18287 | CARRIAGE FUNERAL SERVICES INC | 5228 TROUBLE CREEK RD | | NEW PRT RCHY | FL | 34652-4912 | 760339922 |
| 18288 | FIVE STAR MEDICAL GROUP INC | 4300 10TH AVE N | | PALM SPRINGS | FL | 33461-2322 | 841971820 |
| 18289 | LORI KINDLE  P A | PO BOX 4367 | | FT LAUDERDALE | FL | 33338-4367 | 421530318 |
| 18290 | ADVANCED REHAB SPECIALISTS PA | 9836 US HIGHWAY 441 | | LEESBURG | FL | 34788-3918 | 464586160 |
| 18291 | SPINAL MOTION DIAGNOSTICS LLC | 10887 N MILITARY TRL | | PALM BCH GDNS | FL | 33410-6528 | 814250621 |
| 18292 | MODERN RX INC | 3167 FULTON ST | | BROOKLYN | NY | 11208-1963 | 831876616 |
| 18293 | PEDIATRICS RAINBOW MARCELLE G HABIB MD PA | 571 S DUNCAN AVE | | CLEARWATER | FL | 33756-6255 | 593688203 |
| 18294 | DR FONTAINE CHIROPRACTIC CLINIC LLC | 7324 COVE TER | | SARASOTA | FL | 34231-5420 | 473358615 |
| 18295 | HUDSON VALLEY NEUROSURGICAL ASSOC  LLC | 222 ROUTE 59 STE 205 | | SUFFERN | NY | 10901-5206 | 133945581 |
| 18296 | DAVID C  GOLDBERG | 500 NE SPANISH RIVER BLVD | | BOCA RATON | FL | 33431-4515 | 650196191 |
| 18297 | EASTERN PARAMEDICS | PO BOX 100296 | | ATLANTA | GA | 30384-0296 | 161451102 |
| 18298 | OAKLAND ORTHOPEDICS AND SPORTS MEDICINE LLC | 3215 NW 10TH TER | | FT LAUDERDALE | FL | 33309-5938 | 472938165 |
| 18299 | ZION MEDICAL INC DAYTON | 1020 MASON AVE | | DAYTONA BEACH | FL | 32117-4612 | 852713571 |
| 18300 | UNIVERSITY MEDICAL CENTER PLLC | 3800 S OCEAN DR | | HOLLYWOOD | FL | 33019-2927 | 271288237 |
| 18301 | SHERIDAN RADIOLOGY SERVICES OF PINELLAS | PO BOX 452136 | | FT LAUDERDALE | FL | 33345-2136 | 383883031 |
| 18302 | RESOLVE MOLECULAR DIAGNOSTICS LLC | 357 RIVERSIDE DR | | FRANKLIN | TN | 37064-8963 | 812690430 |
| 18303 | WEATHERFORD HOSPITAL | 215 N KANSAS ST | | WEATHERFORD | OK | 73096-5443 | 730776552 |
| 18304 | SHETH MD PA | 4461 COIT RD | | FRISCO | TX | 75035-0521 | 260592487 |
| 18305 | VALSKYS PAIN & ANESTHEISA PA | 187 W SADDLE RIVER RD | | SADDLE RIVER | NJ | 07458-2635 | 260566646 |
| 18306 | KEYSTONE CHIROPRACTIC INC | 7408 STATE ROAD 21 | | KEYSTONE HEIGHTS | FL | 32656-7840 | 260697032 |
| 18307 | MISSION IMAGING | 2695 HENDERSONVILLE RD | | ARDEN | NC | 28704-8576 | 465181350 |
| 18308 | VERTEX PHYSICAL THERAPY | 46 W SUFFOLK AVE | | CENTRAL ISLIP | NY | 11722-2144 | 812039571 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 18309 | ALLIED HEALTH AND INJURY CENTRE INC | 2119 PINE RD | | OCALA | FL | 34472-8802 | 842729333 |
| 18310 | ATLANTIC BIOTECH LLC | 1501 GREEN RD | | DEERFIELD BEACH | FL | 33064-1077 | 901033257 |
| 18311 | BANNER UNIVERSITY MEDICAL GROUP | PO BOX 2917 | | PHOENIX | AZ | 85062-2917 | 942958258 |
| 18312 | CRABIEL HOME FOR FUNERALS | 170 N MAIN ST | | MILLTOWN | NJ | 08850-1418 | 221820190 |
| 18313 | BANGUS SURGICIAL SPECIALISTS LLC | PO BOX 780061 | | PHILADELPHIA | PA | 19178-0061 | 472724693 |
| 18314 | MOHAN L GUPTA  MD PA | 8396 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-7372 | 592432146 |
| 18315 | ACTIVE RANGE PT PC PT | 1829 E 13TH ST STE 1A | | BROOKLYN | NY | 11229-2889 | 821355509 |
| 18316 | HEEL TO TOE FOOT CENTER LLC | PO BOX 192 | | BRONX | NY | 10465-0192 | 020773323 |
| 18317 | FLORIDA CENTER FOR ORTHOPAEDICS  INC | PO BOX 848985 | | BOSTON | MA | 02284-8985 | 593550798 |
| 18318 | DELRAY MEDICAL CENTER | PO BOX 741211 | | ATLANTA | GA | 30374-1211 | 752922587 |
| 18319 | CHRISTOPHER SPENCE | 8555 STATION VILLAGE LN | | SAN DIEGO | CA | 92108-6543 | 261112024 |
| 18320 | HACZELA CHIROPRACTIC CENTER | 111 WAGNER RD | | MONACA | PA | 15061-2457 | 161668433 |
| 18321 | TOTAL NEURO CARE  P C | 1513 VOORHIES AVE | | BROOKLYN | NY | 11235-3913 | 113460764 |
| 18322 | MUNDAY CHIROPRACTIC CL PA | 6645 N SOCRUM LOOP RD | | LAKELAND | FL | 33809-4182 | 010646278 |
| 18323 | APTECHKA RX INC | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 873056592 |
| 18324 | BLADEZ MEDICAL CENTER INC | 8420 W FLAGLER ST | | MIAMI | FL | 33144-2045 | 842814099 |
| 18325 | BONES MEDICAL GROUP LLC | 8288 LEE VISTA BLVD | | ORLANDO | FL | 32829-8071 | 474786083 |
| 18326 | UW-MEDICINE NORTHWEST PHYSICIANS | PO BOX 45850 | | SEATTLE | WA | 98145-0850 | 466199109 |
| 18327 | SENIOR LIVING MANAGEMENT CORP | 2090 N CONGRESS AVE | | WEST PALM BEACH | FL | 33401-8210 | 203230384 |
| 18328 | GADY ABRAMSON  DC  PA | 450 N PARK RD | | HOLLYWOOD | FL | 33021-6917 | 050558740 |
| 18329 | GEORGIA RADIOLOGY SERVICE | PO BOX 743075 | | ATLANTA | GA | 30374-3075 | 264429830 |
| 18330 | ASSOCIATES MD MEDICAL GROUP | 4780 DAVIE RD | | DAVIE | FL | 33314-4400 | 301006042 |
| 18331 | SINAI HOSPITAL OF BALTIMORE  INC | 2401 W BELVEDERE AVE | | BALTIMORE | MD | 21215-5216 | 520486540 |
| 18332 | EDWIN MALDONADO | 3345 BURNS RD | | PALM BCH GDNS | FL | 33410-4324 | 596053452 |
| 18333 | CENTRAL FLORIDA ADULT MEDICINE  INC | PO BOX 694785 | | MIAMI | FL | 33269-1785 | 432064795 |
| 18334 | MATTHEW W GODWIN DC PA | 4221 RIVER HILLS DR | | TAMPA | FL | 33617-7406 | 010882545 |
| 18335 | GM CHIROPRACTIC SERVICES LTD | 950 N WESTERN AVE | | LAKE FOREST | IL | 60045-1742 | 461017603 |
| 18336 | CHEN DAZHI | 277 NORTHERN BLVD | | GREAT NECK | NY | 11021-4705 | 200545797 |
| 18337 | TODD RODMAN DC | 9878 CLINT MOORE RD | | BOCA RATON | FL | 33496-1037 | 270226456 |
| 18338 | RADIOLOGY PHYSICIANS SOLUTIONS OF WEST FLORIDA LLC | PO BOX 743986 | | ATLANTA | GA | 30374-3986 | 473657360 |
| 18339 | UNIVERSITY RADIOLOGY GROUP | PO BOX 1075 | | E BRUNSWICK | NJ | 08816-1075 | 262063498 |
| 18340 | WELLMONT HEALTH SYSTEM INC | PO BOX 1089 | | BRISTOL | TN | 37621-1089 | 621816368 |
| 18341 | CENTRAL STAT CARE | 11055 SHOE CREEK DR | | BATON ROUGE | LA | 70818-4022 | 453619713 |
| 18342 | ADVANCE PRIME PHYSICAL THERAPY | 31 GUY LOMBARDO AVE STE 2 | | FREEPORT | NY | 11520-3632 | 208641638 |
| 18343 | JP MEDICAL SUPPLY  INC | 6615 REISTERSTOWN RD | | BALTIMORE | MD | 21215-2686 | 201494583 |
| 18344 | OPTIMAL PERFORMANCE AND PHYSICAL THERAPIES - LUTZ LLC | 3903 NORTHDALE BLVD STE 111W | | TAMPA | FL | 33624-1853 | 464194853 |
| 18345 | LAXMIDHAR DIWAN M D | 6254 97TH PL | | REGO PARK | NY | 11374-1346 | 113026541 |
| 18346 | CERTIFIED SPINE AND PAIN CENTER | 3345 BURNS RD | | PALM BCH GDNS | FL | 33410-4324 | 475514725 |
| 18347 | ONE ON ONE PHYSICAL THERAPY OF GRAMERCY PC | PO BOX 2090 | | TARRYTOWN | NY | 10591-9090 | 463221332 |
| 18348 | PINELLAS COUNTY PHYSICAL MEDICINE | 407 N BELCHER RD | | CLEARWATER | FL | 33765-2608 | 464446291 |
| 18349 | PALM BEACH RADIOLOGY & IMAGING ASSOC | PO BOX 2265 | | WEST PALM BCH | FL | 33402-2265 | 650587009 |
| 18350 | BUFFALO NEUROSURGERY  P C | 550 ORCHARD PARK RD | | WEST SENECA | NY | 14224-2646 | 161495711 |
| 18351 | ATLAS WELLNESS GROUP LLC | 9250 COLLEGE PKWY | | FORT MYERS | FL | 33919-5804 | 861591838 |
| 18352 | SF HEALTH SOLUTIONS INC | 1855 NE 8TH ST | | HOMESTEAD | FL | 33033-4705 | 203264203 |
| 18353 | CHIROPRACTIC CARE AND REHAB CENTER  LLC | 9250 CORKSCREW RD | | ESTERO | FL | 33928-3208 | 205022945 |
| 18354 | SUNSET RADIOLOGY INC | 7000 SW 97TH AVE | | MIAMI | FL | 33173-1494 | 208370302 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18355 HOWARD BEACH PHARMACY LLC | 13340 79TH ST | | HOWARD BEACH | NY | 11414-1009 | 822466696 |
| 18356 ADVANCED CHIROPRACTIC CENTER | 408 US HIGHWAY 80 SW | | POOLER | GA | 31322-2541 | 010812442 |
| 18357 ATLAS PHYSICAL THERAPY  INC | 2626 TAMPA RD | | PALM HARBOR | FL | 34684-3155 | 205256301 |
| 18358 THE REGIONAL MEDICAL CENTER | PO BOX 1245 | | ORANGEBURG | SC | 29116-1245 | 576008010 |
| 18359 US MEDICAL SUPPLY CORP | PO BOX 1179 | | LONG BEACH | NY | 11561-0964 | 460908755 |
| 18360 ATLANTIC MOBILE SERVICES INC | 6065 NW 167TH ST | | HIALEAH | FL | 33015-4327 | 352314377 |
| 18361 SUNSHINE WELLNESS CENTER OF LAKE WORTH | 5804 S JOG RD | | LAKE WORTH | FL | 33467-6511 | 200787062 |
| 18362 BHM SUPPLIES INC | 122 MERIDIAN BLVD | | ARVERNE | NY | 11692-2027 | 844760374 |
| 18363 JUPITER MEDICAL CENTER INC | PO BOX 997 | | JUPITER | FL | 33468-0997 | 591460239 |
| 18364 AGEWELL SOUTH | 5180 W ATLANTIC AVE | | DELRAY BEACH | FL | 33484-8103 | 450677895 |
| 18365 COR INJURY CTRS OF HIALEAH INC | 1840 W 49TH ST STE 107 | | HIALEAH | FL | 33012-2948 | 814039949 |
| 18366 MARTIN ALPERT DC | 7444 ROYAL PALM BLVD | | MARGATE | FL | 33063-6881 | 076406077 |
| 18367 JOSEPH S  LUBECK  D O | 333 E CITY AVE STE IL9 | | BALA CYNWYD | PA | 19004-1503 | 232515540 |
| 18368 UNIV OF MEDICINE & DENTISTRY R J VASCULA | PO BOX 8296-4 | | NEW BRUNSWICK | NJ | 08903 | 222843494 |
| 18369 JG PHYSICAL THERAPY CORP | 1348 SE 17TH ST | | FT LAUDERDALE | FL | 33316-1708 | 814350056 |
| 18370 BLUECROSS BLUE SHEILD OF OK | 1215 S BOULDER AVE | | TULSA | OK | 74119-2842 | 730266607 |
| 18371 TWO RIVERS EMERGENCY PHYSICIANS PLLC | PO BOX 37983 | | PHILADELPHIA | PA | 19101-0583 | 463901187 |
| 18372 CURRY EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 811162834 |
| 18373 NOVACARE REHABILITATION | 5 SEVERANCE CIR | | CLEVELAND HEIGHTS | OH | 44118-1566 | 341021034 |
| 18374 TWIN TIER MANAGEMENT CORP  INC | PO BOX 310 | | SAYRE | PA | 18840-0310 | 232209439 |
| 18375 TULSA MEDICAL AND ORTHOPEDIC CENTER PC | 5577 S LEWIS AVE | | TULSA | OK | 74105-7132 | 823848683 |
| 18376 VVX INC | PO BOX 230163 | | BROOKLYN | NY | 11223-0163 | 821046977 |
| 18377 MELBOURNE CHIROPRACTIC WELLNESS AND REHAB LLC | 1103 W HIBISCUS BLVD STE 400 | | MELBOURNE | FL | 32901-2717 | 465661035 |
| 18378 PINNACLE HEALTHCARE SYSTEM | 3700 WASHINGTON ST | | HOLLYWOOD | FL | 33021-8256 | 263320373 |
| 18379 CHIPPENHAM & JOHNSTON-WILLIS HOSPITALS INC | PO BOX 402486 | | ATLANTA | GA | 30384-2486 | 541779911 |
| 18380 MH IMAGING-RACINE LLC | 1055 PRAIRIE DR | | MOUNT PLEASANT | WI | 53406-3910 | 462532803 |
| 18381 MANSFIELD GEN HOSPITAL | PO BOX 8135 | | MANSFIELD | OH | 44901-8135 | 340714456 |
| 18382 SPACE COAST CORP  HEALTH SERVICE | 145 PALM BAY RD NE | | MELBOURNE | FL | 32904-8601 | 593662070 |
| 18383 FLORIDA RETINA AND VITREOUS CENTER PA | 1170 S SEMORAN BLVD | | ORLANDO | FL | 32807-1458 | 371476323 |
| 18384 HERNANDO HEALTHCARE ASSOCIATES | 8466 NORTHCLIFFE BLVD | | SPRING HILL | FL | 34606-1140 | 593365925 |
| 18385 BRENDAN CORCORAN DC | 85 EASTERN AVE | | GLOUCESTER | MA | 01930-6512 | 331148299 |
| 18386 GRAND STRAND HEALTH & WELLNESS | PO BOX 2420 | | MURRELLS INLT | SC | 29576-2420 | 260616194 |
| 18387 BRAIN & SPINE SURGEONS OF NY  P C | 4 WESTCHESTER PARK DR | | WHITE PLAINS | NY | 10604-3497 | 133935983 |
| 18388 JULIE KELCH  MD  PA | 616 UNIVERSAL DR | | TALLAHASSEE | FL | 32303-4787 | 593019884 |
| 18389 BENNETT C ROTHENBERG MD | 22 OLD SHORT HILLS RD | | LIVINGSTON | NJ | 07039-5604 | 223249400 |
| 18390 YOUNG CHIROPRACTIC & ACUPUNTURE LTD | 2911 CROSSING CT | | CHAMPAIGN | IL | 61822-6108 | 814968602 |
| 18391 PAMALA A MITCHELL | 7623 TEZEL RD | | SAN ANTONIO | TX | 78250-3574 | 473171810 |
| 18392 REHABILITATION PHYSICIANS OF GEORGIA | 2712 N DECATUR RD | | DECATUR | GA | 30033-5910 | 582107783 |
| 18393 DR CHARLES PRICE PA | 934 CANDLELIGHT BLVD | | BROOKSVILLE | FL | 34601-3116 | 592887570 |
| 18394 ASPINWALL CHIROPRACTIC CLINIC LLC | 302 S GREENWOOD ST | | LAGRANGE | GA | 30240-3122 | 582341496 |
| 18395 FOOT & ANKLE ASSOCIATES OF SOUTH FL LLC | 7501 WILES RD | | CORAL SPRINGS | FL | 33067-2063 | 273724690 |
| 18396 DAVID SCOPPA DC PA | 499 E CENTRAL PKWY | | ALTAMONTE SPG | FL | 32701-3402 | 460751119 |
| 18397 JEFFREY M  BRONHEIM  DC | 8636 NW 12TH ST | | PLANTATION | FL | 33322-4516 | 203562315 |
| 18398 C R  ANESTHESIA P A | 3235 SW 34TH ST | | OCALA | FL | 34474-7501 | 593208344 |
| 18399 CITRUS ORTHOPAEDIC&JOINT INST | 950 N AVALON WAY | | LECANTO | FL | 34461-6004 | 593693151 |
| 18400 IVPS CONSULTING USA, LLC | 8929 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 471389763 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18401 WEST HUDSON IMAGING | PO BOX 9302 | | PEORIA | IL | 61612-9302 | 710901138 |
| 18402 INTEGRATED HEALTH SOLUTIONS | 3628 HARDEN BLVD | | LAKELAND | FL | 33803-5938 | 262168972 |
| 18403 TARIK M HUSAIN | 4308 ALTON RD | | MIAMI BEACH | FL | 33140-4556 | 462677779 |
| 18404 LIBERTY REGIONAL CHIROPRACTIC PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 453728288 |
| 18405 STATE OF FLORIDA AGENCY FOR HEALTH CARE | 2727 MAHAN DR | | TALLAHASSEE | FL | 32308-5407 | 593452939 |
| 18406 AYM PHYSICAL THERAPY | 320 7TH AVE PMB 202 | | BROOKLYN | NY | 11215-4194 | 810785645 |
| 18407 TUFTS MEDICAL CENTER | 750 WASHINGTON ST | | BOSTON | MA | 02111-1526 | 043400617 |
| 18408 SINAI DIAG &INTERVENTIONAL RAD | 2560 OCEAN AVE | | BROOKLYN | NY | 11229-4507 | 371425679 |
| 18409 SNODGRASS FAMILY CHIROPRACTIC | 2520 MCGEE DR # 100 | | NORMAN | OK | 73072-6703 | 273821517 |
| 18410 FL HOSP WATERMAN | PO BOX 281627 | | ATLANTA | GA | 30384-1627 | 264118576 |
| 18411 WHITE CHIROPRACTIC AND WELLNESS | 1150 BROOKSIDE AVE | | REDLANDS | CA | 92373-6300 | 611651428 |
| 18412 SOFLO MOBILE CHIROPRACTIC LLC | 15331 SW 305TH ST | | HOMESTEAD | FL | 33033-4343 | 841861561 |
| 18413 SEASHORE IMAGING, LLC | PO BOX 30130 | | GREENVILLE | NC | 27833-0130 | 264531099 |
| 18414 WEGMANS PHARMACY | 1500 BROOKS AVE | | ROCHESTER | NY | 14624-3512 | 161309424 |
| 18415 GWINNETT MEDICAL CLINIC | 475 PHILIP BLVD | | LAWRENCEVILLE | GA | 30046-8737 | 581590562 |
| 18416 ANESTHESIA SOLUTIONS OF FLORIDA LLC | 400 10TH ST E | | WACONIA | MN | 55387-4552 | 844052185 |
| 18417 DIFFERENT LIKE ME INC | 930 PARKSIDE CIR N | | BOCA RATON | FL | 33486-5229 | 204997958 |
| 18418 LIFETIME EYE CARE | 4765 VILLAGE PLAZA LOOP | | EUGENE | OR | 97401-6676 | 931240550 |
| 18419 GREENBELT REHAB LLC | 8713 GREENBELT RD | | GREENBELT | MD | 20770-2481 | 522284008 |
| 18420 FLORIDA SPORTSMEDICINE AND ORTHO PA | 2428 JENKS AVE | | PANAMA CITY | FL | 32405-4304 | 593756529 |
| 18421 DR JEFF INC | 5712 BARDSTOWN RD | | LOUISVILLE | KY | 40291-1914 | 010634571 |
| 18422 MARGATE CHIROPRACTIC HEALTH CENTER | 2825 N STATE ROAD 7 | | MARGATE | FL | 33063-5737 | 852730224 |
| 18423 SMB RADIOLOGY PA | PO BOX 1330 | | GULFPORT | MS | 39502-1330 | 640863698 |
| 18424 ORCHARD MEDICAL ASSOCIATES | 811 WORCESTER ST | | INDIAN ORCHARD | MA | 01151-1001 | 208814258 |
| 18425 TOP CARE CHIROPRACTIC & REHAB | 4670 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32839-1706 | 611406890 |
| 18426 CARESPOT OF COOL SPRINGS LLC | PO BOX 742485 | | ATLANTA | GA | 30374-2485 | 352463670 |
| 18427 DOCTORS RESEARCH INSTITUTE INC | 1250 SW 27TH AVE | | MIAMI | FL | 33135-4741 | 364703066 |
| 18428 SOUTH FLORIDA CARDIOLOGY ASSOC  PA | 4302 ALTON RD | | MIAMI BEACH | FL | 33140-2891 | 650270114 |
| 18429 UNIVERSAL DIAGNOSTICS LLC | 2420 KNAPP ST | | BROOKLYN | NY | 11235-1006 | 461433208 |
| 18430 GREATER WASHINGTON ER PHYS | PO BOX 500 | | MARSHALL | VA | 20116-0500 | 522160799 |
| 18431 IMAGELINK LLC | 1780 OAK RD | | SNELLVILLE | GA | 30078-2202 | 475008094 |
| 18432 INNOVATIVE WELLNESS AND REHAB CTR | 634 N SEMORAN BLVD | | ORLANDO | FL | 32807-3330 | 821225793 |
| 18433 CAPITAL REGIONAL AMBULATORY SURG | 1367 WASHINGTON AVE STE 401 | | ALBANY | NY | 12206-1043 | 141819902 |
| 18434 HORIZON REHAB PT PC | 1146 FOREST AVE | | STATEN ISLAND | NY | 10310-2407 | 453751407 |
| 18435 FIVE TOWNS HEART IMAGING MEDICAL PC | 650 CENTRAL AVE | | CEDARHURST | NY | 11516-2301 | 208197991 |
| 18436 COVENTRY PHYSICAL THERAPY & SPORTS | 2075 NOOSENECK HILL RD | | COVENTRY | RI | 02816-6709 | 050512273 |
| 18437 SHILO LLC | 10549 N FLORIDA AVENUE PMC1760 | | TAMPA | FL | 33612-6707 | 383980013 |
| 18438 ANDREW C FELDMAN DO | 800 N STONE ST | | DELAND | FL | 32720-3256 | 593667319 |
| 18439 ORTHOPEDIC CENTER PALM BEACH | 180 JOHN F KENNEDY DR | | LAKE WORTH | FL | 33462-6641 | 571162559 |
| 18440 PREMIER PEDIATRICS OF PALM BEACH | 224 CHIMNEY CORNER LN | | JUPITER | FL | 33458-4800 | 463887953 |
| 18441 KING FAMILY CHIROPRACTIC | 428 DEL PRADO BLVD N | | CAPE CORAL | FL | 33909-2218 | 461463131 |
| 18442 COMMUNITY RURAL HEALTH  INC | 899 N SUMMIT ST | | CRESCENT CITY | FL | 32112-2109 | 593531055 |
| 18443 JAMES R PIZZUTO DC | 15120 COUNTY LINE RD | | SPRING HILL | FL | 34610-6725 | 264767449 |
| 18444 ARNOLD J SIMON MD | 3175 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-2500 | 650380248 |
| 18445 PETTY FUNERAL HOME | 9260 HIGHWAY 31 | | ATMORE | AL | 36502-5616 | 203515813 |
| 18446 HAILE MEDICAL GROUP  PA | 4750 SW 91ST DR STE A | | GAINESVILLE | FL | 32608-8140 | 593579084 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 18447 DR GREGORY DOKKA | 51 S MAIN AVE | | CLEARWATER | FL | 33765-3952 | 595589775 |
| 18448 DERIC JACOBS DC | 4536 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-5295 | 262271669 |
| 18449 THOMAS W OWNBY JR MD PA | 2321 MANGO TREE DR | | EDGEWATER | FL | 32141-4615 | 591793684 |
| 18450 WESLEY CHAPEL MEDICAL CARE INC | 2800 WINDGUARD CIR STE 102 | | WESLEY CHAPEL | FL | 33544-7366 | 800270806 |
| 18451 SOUTHTOWNS INTERVENTIONAL | 565 ABBOTT RD | | BUFFALO | NY | 14220-2039 | 680578730 |
| 18452 DENNIS FIORINI | 2619 BLAIRSTONE RD | | TALLAHASSEE | FL | 32301-5905 | 593113170 |
| 18453 ROBBINS FAMILY CHIROPRACTIC PLLC | 2727 6TH AVE S | | SAINT PETERSBURG | FL | 33712-1553 | 453216221 |
| 18454 MIKE BOKOSHA PT | 139 N CENTRAL AVE | | VALLEY STREAM | NY | 11580-3856 | 485370006 |
| 18455 ISHRAT S KHAN MD PC | 14218 38TH AVE | | FLUSHING | NY | 11354-5654 | 262792075 |
| 18456 REVEL CHIROPRACTICE PLLC | 275 N CENTRAL AVE | | VALLEY STREAM | NY | 11580-2525 | 842038106 |
| 18457 RODERICK NASSIF | 5516 SW 12TH PL | | CAPE CORAL | FL | 33914-7280 | 204335635 |
| 18458 NEWPORT ANESTHESIA | 6094 14TH ST W | | BRADENTON | FL | 34207-4104 | 464360394 |
| 18459 TAMPA GENERAL HOSPITAL | PO BOX 1289 | | TAMPA | FL | 33601-1289 | 590810712 |
| 18460 CAZ GOODMAN  DC PA | 3370 SUGARLOAF PKWY | | LAWRENCEVILLE | GA | 30044-5478 | 651124212 |
| 18461 INTEGRATED HEALTH AND PERFORMANCE | 1449 W YAMATO RD | | BOCA RATON | FL | 33431-4471 | 263366294 |
| 18462 MEDQUEST HOME MEDICAL EQUIPMENT | 1602 11TH ST W | | WILLISTON | ND | 58801-4506 | 450392137 |
| 18463 SCOTTI GREENLEAF | 13990 BARTRAM PARK BLVD | | JACKSONVILLE | FL | 32258-5541 | 218781566 |
| 18464 CHOICE SURGICAL SUPPLY | 13419 242ND ST | | ROSEDALE | NY | 11422-1431 | 272048352 |
| 18465 TARTACK CHIRO & WELLNESS CENTER  INC | 1222 S ANDREWS AVE | | FT LAUDERDALE | FL | 33316-1806 | 204826486 |
| 18466 SKYWAY SURGERY CENTER LLC | 625 6TH AVE S | | SAINT PETERSBURG | FL | 33701-4662 | 813237016 |
| 18467 PENEMARIE K MURPHY PT  INC | 7001 MERRILL RD | | JACKSONVILLE | FL | 32277-3005 | 593416427 |
| 18468 UNIVERSITY MEDICAL ASSOCIATES | 10030 GILEAD RD | | HUNTERSVILLE | NC | 28078-7545 | 570935917 |
| 18469 ADVANCED IMAGING CENTER | 770 RIVER RD | | EDGEWATER | NJ | 07020-6600 | 461415053 |
| 18470 SPECIALTY RETINA CENTER LLC | 2001 W SAMPLE RD STE 320 | | DEERFIELD BEACH | FL | 33064-1346 | 264793604 |
| 18471 HEMLOCK FARMS FIRE RESCUE | 1053 HEMLOCK FARMS | | HAWLEY | PA | 18428-9062 | 237099014 |
| 18472 PALM BEACH MENTAL HEALTH LLC | 14000 S MILITARY TRL | | DELRAY BEACH | FL | 33484-2610 | 451483068 |
| 18473 FRAZER CHIROPRACTIC CENTER LLC | 8919 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-7217 | 853053075 |
| 18474 ADVANCED NEUROLOGICAL DIAGNOSTICS | 1921 WALDEMERE ST | | SARASOTA | FL | 34239-2943 | 454056098 |
| 18475 PORTER HOSPITAL  INC | 115 PORTER DR | | MIDDLEBURY | VT | 05753-8423 | 030181058 |
| 18476 THE PRESBYTERIAN COUNSELING CENTER INC | 430 BRADDOCK AVE | | DAYTONA BEACH | FL | 32118-4616 | 592750846 |
| 18477 LWR FAMILY PRACTICE WALK-IN PL | 10910 STATE ROAD 70 E | | LAKEWOOD RANCH | FL | 34202-8406 | 800564578 |
| 18478 BETHESDA EMERGENCY ASSOC  LLC | PO BOX 635839 | | CINCINNATI | OH | 45263-5839 | 522254699 |
| 18479 KAREN ROANS PHYSICAL THERAPY & REHABILITATION LLC | 185 E INDIANTOWN RD | | JUPITER | FL | 33477-5049 | 463990453 |
| 18480 RAILING CHIROPRACTIC & ACUPUNCTURE CO | 13241 BARTRAM PARK BLVD | | JACKSONVILLE | FL | 32258-5212 | 464241837 |
| 18481 JOSEPH R AGOSTINELLI DPM | 928D MAR WALT DR | | FORT WALTON BEACH | FL | 32547-6706 | 200898527 |
| 18482 GEISINGER CLINIC | PO BOX 828729 | | PHILADELPHIA | PA | 19182-8729 | 236291113 |
| 18483 REDTREE RADIOLOGY PC | PO BOX 30272 | | STATEN ISLAND | NY | 10303-0272 | 462897908 |
| 18484 FLORIDA CANCER SPECIALISTS PL | 4371 VERONICA S SHOEMAKER BLVD | | FORT MYERS | FL | 33916-2216 | 650825133 |
| 18485 ROMA INVESTMENT GROUP LLC | 651 NE 53RD ST | | MIAMI | FL | 33137-3046 | 811752298 |
| 18486 NEW LIFECARE HOSPITALS OF SARASOTA LLC | PO BOX 971805 | | DALLAS | TX | 75397-1805 | 900948094 |
| 18487 CITY OF CARLSBAD AMBULANCE SERVICE | PO BOX 1569 | | CARLSBAD | NM | 88221-1569 | 856000111 |
| 18488 COASTAL HEALTH SYSTEMS | PO BOX 560750 | | ROCKLEDGE | FL | 32956-0750 | 592908075 |
| 18489 KEVING J  PAISELY  M D | PO BOX 60 | | PITTSBURGH | PA | 15230-0060 | 170603713 |
| 18490 NORTH SHORE LIJ CARDIO | 1630 DEER PARK AVE | | DEER PARK | NY | 11729-5210 | 275078531 |
| 18491 SPINAL HEALTH  PA | PO BOX 6175 | | CLEARWATER | FL | 33758-6175 | 204119449 |
| 18492 DR CHEN OB GYN PA | 5219 NW 79TH WAY | | PARKLAND | FL | 33067-1160 | 650787811 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18493 RIVERSIDE ANESTHESIA PC | 11 EAGLE ROCKHILL ROAD | | CENTERPORT | NY | 11721-1770 | 261526846 |
| 18494 BAXTER COUNTY REGIONAL HOSPITAL INC | 624 HOSPITAL DR | | MOUNTAIN HOME | AR | 72653-2955 | 710561765 |
| 18495 FIRST CHIROPRACTIC  INC | 7442 ROYAL PALM BLVD | | MARGATE | FL | 33063-6881 | 651070198 |
| 18496 JULIE L OWENS OD PA | 763 SW MAIN BLVD | | LAKE CITY | FL | 32025-5791 | 591631398 |
| 18497 JACKSONVILLE CHIROPRACTIC AND REHABILITATION LLC | 2467 FAYE RD | | JACKSONVILLE | FL | 32226-2098 | 472000093 |
| 18498 VALLEY STREAM CHIROPRACTOR PC | PO BOX 125 | | FRANKLIN SQUARE | NY | 11010-0125 | 261444552 |
| 18499 GOOD HANDS PHYSICAL THERAPY | 35 WEXFORD WAY | | BRIDGEWATER | NJ | 08807-5592 | 824398267 |
| 18500 PRIME HEALTHCARE FOUNDATION | 11 UPPER RIVERDALE RD SW | | RIVERDALE | GA | 30274-2615 | 300885567 |
| 18501 MIGUEL DEJUK | 800 ZEAGLER DR | | PALATKA | FL | 32177-3883 | 593302291 |
| 18502 NORTHTOWN PHYSICAL THERAPY | 5225 SHERIDAN DR | | WILLIAMSVILLE | NY | 14221-3573 | 161437630 |
| 18503 DURA MEDIC LLC | PO BOX 2728 | | AUSTIN | TX | 78768-2728 | 200600718 |
| 18504 CORY PACHECK | 16326 EGRET CROSSING LN | | LITHIA | FL | 33547-3961 | 013606310 |
| 18505 TOWN OF FIELDING | 150 S 100 W | | FIELDING | UT | 84311 | 870451604 |
| 18506 PATEL MEDICAL CENTER | 205 W HIGHWAY 60 | | IRVINGTON | KY | 40146-6284 | 452588899 |
| 18507 WADE H  HAN  M D   P A | PO BOX 771989 | | ORLANDO | FL | 32877-1989 | 582376114 |
| 18508 CITRUS MEMORIAL HOSPITAL INC | PO BOX 743072 | | ATLANTA | GA | 30374-3072 | 471455535 |
| 18509 SHINE BRITE CLEANING LLC | 4844 8TH AVE E | | BRADENTON | FL | 34208-5834 | 834190750 |
| 18510 NU-ME FITNESS AND EQUIPMENT CORP | 3150 N WICKHAM RD | | MELBOURNE | FL | 32935-2363 | 463265641 |
| 18511 GEORGIA EMERGENCY PHYSICIANS | PO BOX 116854 | | ATLANTA | GA | 30368-6854 | 134251589 |
| 18512 CHARLES R SCHALLOP MD PA | PO BOX 30308 | | WEST PALM BEACH | FL | 33420-0308 | 650827949 |
| 18513 COASTAL IMAGING LLC | PO BOX 4238 | | PORTSMOUTH | NH | 03802-4238 | 475546608 |
| 18514 DR  LEE S  BARBACH  PA | 1717 N BAYSHORE DR | | MIAMI | FL | 33132-1180 | 650402002 |
| 18515 CASTLE MEDICAL LLC | 5700 HIGHLANDS PKWY SE | | SMYRNA | GA | 30082-5142 | 200848878 |
| 18516 ROTHMAN ORTHOPAEDICS OF FLORIDA | PO BOX 412930 | | BOSTON | MA | 02241-2930 | 852855795 |
| 18517 LAURIE SOMERVILLE | 2324 S CONGRESS AVE | | WEST PALM BCH | FL | 33406-7669 | 454333679 |
| 18518 LAFAYETTE CHIROPRACTIC PHYSICIANS  GROUP | 207 RUE LOUIS XIV | | LAFAYETTE | LA | 70508-5736 | 721429803 |
| 18519 SPRING HILL CHIROPRACTIC INC | 10417 SPRING HILL DR | | SPRING HILL | FL | 34608-5043 | 201392975 |
| 18520 BRITT HOLDINGS LLC | 702 W INTERSTATE 20 | | ARLINGTON | TX | 76017-5869 | 263663139 |
| 18521 PINNACLE HEALTH EMERGENCY DEPT | PO BOX 826805 | | PHILADELPHIA | PA | 19182-6805 | 861057582 |
| 18522 WEST KENDALL BAPTIST HOSPITAL INC | PO BOX 741437 | | ATLANTA | GA | 30374-1437 | 522438452 |
| 18523 MED EQUIPMENTS SERVICE INC | PO BOX 290643 | | BROOKLYN | NY | 11229-0643 | 262927355 |
| 18524 PINELLAS SURGICAL ASSOCIATES INCORPORATE | 4801 49TH ST N | | ST PETERSBURG | FL | 33709-3859 | 593312447 |
| 18525 LARRY FISHMAN  M D | 427 S PARSONS AVE | | BRANDON | FL | 33511-5291 | 592931102 |
| 18526 UNIVERSITY DENTAL GROUP PL | 4051 N DEAN RD | | ORLANDO | FL | 32817-3204 | 261423508 |
| 18527 OROPEZA CHIROPRACTIC CENTER | 1450 KENNEDY DR | | KEY WEST | FL | 33040-4008 | 650309387 |
| 18528 RADIOLOGY ASSOCIATES OF ALBUQUERQUE | PO BOX 3212 | | INDIANAPOLIS | IN | 46206-3212 | 850214117 |
| 18529 SELECT SPECIALTY HOSPITAL TALLAHASSEE INC | PO BOX 642369 | | PITTSBURGH | PA | 15264-2369 | 562314944 |
| 18530 ADVANCED TECHNOLOGIES INC | 7570 US HIGHWAY 42 | | FLORENCE | KY | 41042-2324 | 611216681 |
| 18531 FCCO, INC | 1721 RIDGEWOOD AVE STE A | | HOLLY HILL | FL | 32117-5405 | 272988390 |
| 18532 BACK IN ACTION CHIROPRACTIC  INC | 840 DELTONA BLVD STE H | | DELTONA | FL | 32725-7162 | 593165713 |
| 18533 ALLAN HULT | 1900 CENTRE POINTE BLVD | | TALLAHASSEE | FL | 32308-4881 | 263134054 |
| 18534 EYE-HEALTH OF FORT MYERS INC | 6091 S POINTE BLVD | | FORT MYERS | FL | 33919-4899 | 650065282 |
| 18535 TRI-DIMENSION SPINAL REHAB INC | 3332 TURTLE CV | | WEST PALM BCH | FL | 33411-6470 | 134335680 |
| 18536 BOCA INJURY AND WELLNESS LLC | 6201 N FEDERAL HWY | | BOCA RATON | FL | 33487-3200 | 465714404 |
| 18537 NORTH SHORE LIJ MEDICAL PC | PO BOX 5051 | | NEW YORK | NY | 10087-5051 | 453023019 |
| 18538 JOSHUA D PICKETT DC | PO BOX 5599 | | NAVARRE | FL | 32566-0599 | 263706376 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 18539 | MIDDLETOWN MEDICAL  P C | 111 MALTESE DR | | MIDDLETOWN | NY | 10940-2115 | 061127657 |
| 18540 | CENTRAL FLA ORTHO SURGERY ASSOC  P L | 2000 E EDGEWOOD DR STE 112 | | LAKELAND | FL | 33803-3639 | 161686153 |
| 18541 | SOUTH GEORGIA EMS | PO BOX 5028 | | QUITMAN | GA | 31643-5028 | 262051644 |
| 18542 | CHIROCARE OF WESTON LLC | 18205 BISCAYNE BLVD | | AVENTURA | FL | 33160-2106 | 811397205 |
| 18543 | PLM BCH FLUOROSCOPY S | 1005 W INDIANTOWN RD | | JUPITER | FL | 33458-6834 | 816038184 |
| 18544 | ETHOS HEALTH SARASOTA | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 301090560 |
| 18545 | GM WELLNESS MEDICAL PC | 4809 AVENUE N | | BROOKLYN | NY | 11234-3711 | 822621649 |
| 18546 | DELRAY BEACH SURGICAL SUITES LLC | 555 SW 5TH AVE | | DELRAY BEACH | FL | 33444 | 813054776 |
| 18547 | VICTOR E  DOLAN  D C | 121 PARKINSON AVE | | STATEN ISLAND | NY | 10305-1425 | 104480961 |
| 18548 | MINGMEN ACUPUNCTURE SERVICES | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 113418862 |
| 18549 | UNIV OF MEDICINE & DENTISTRY OF NJ | PO BOX 8296-4 | | NEW BRUNSWICK | NJ | 08903 | 237155945 |
| 18550 | LIFE SCIENCE ACUPUNCTURE PC | 13235 SANFORD AVE | | FLUSHING | NY | 11355-4324 | 810825070 |
| 18551 | RADIOLOGY ASSOCIATES | PO BOX 8801 | | LITTLE ROCK | AR | 72231-8801 | 710395194 |
| 18552 | ADAIR COUNTY AMBULANCE SERVICE | PO BOX 549 | | COLUMBIA | KY | 42728-0549 | 621359015 |
| 18553 | RIVERA CHIROPRACTIC INC | 23520 STATE ROAD 54 | | LUTZ | FL | 33559-6753 | 810590093 |
| 18554 | BARANOF CHIRO | 310 ERLER ST | | SITKA | AK | 99835-7336 | 920170188 |
| 18555 | ELIZABETH NGUYEN | PO BOX 29234 | | NEW YORK | NY | 10087-9234 | 850763346 |
| 18556 | BERVIN NELSON BRUAL | 984 N BROADWAY | | YONKERS | NY | 10701-1318 | 123985350 |
| 18557 | BUSY BODY CHIROPRACTIC & WELLNESS PA | 307 VIA DE PALMAS | | BOCA RATON | FL | 33432-6007 | 814364543 |
| 18558 | DR  BRADLEY H  YOUNG | PO BOX 758 | | FT WALTON BCH | FL | 32549-0758 | 030454846 |
| 18559 | ODE FAMILY MANAGEMENT LLC | 17999 FOLTZ PKWY | | STRONGSVILLE | OH | 44149-5565 | 834194354 |
| 18560 | CENTRAL UTAH MULTI-SPECIALTY CLINIC | PO BOX 30079 | | SALT LAKE CITY | UT | 84130-0079 | 870281028 |
| 18561 | RESULTS CHIROPRACTIC SOUTH INC | 8809 COMMODITY CIR | | ORLANDO | FL | 32819-9052 | 831491486 |
| 18562 | BRIAN LOHRBACH MD | 2105 E ENTERPRISE AVE | | APPLETON | WI | 54913-7862 | 161625172 |
| 18563 | ORANGE PARK HOSPITALISTS LLC | 1893 KINGSLEY AVE STE C | | ORANGE PARK | FL | 32073-4421 | 300202984 |
| 18564 | FISS CHIROPRACTIC | 571 LEHEIGH LN | | WOODMERE | NY | 11598-1030 | 760732397 |
| 18565 | PHILADELPHIA SPINE ASSOC | PO BOX 48070 | | PHILADELPHIA | PA | 19144-8070 | 821752629 |
| 18566 | BRIGHT TOUCH PHYSICAL THERAPY | 24 COLONIAL GDNS | | BROOKLYN | NY | 11209-5404 | 473437121 |
| 18567 | PROSPECT AVENUE MEDICAL P C | PO BOX 230384 | | BROOKLYN | NY | 11223-0384 | 061611476 |
| 18568 | CARMEN NIEVES-SALGADO | 1495 MALIBU CIR NE | | PALM BAY | FL | 32905-6317 | 051601475 |
| 18569 | BOLANOS ASSOCIATES LLC | 15751 SHERIDAN ST | | FT LAUDERDALE | FL | 33331-3486 | 270575497 |
| 18570 | UNIVERSITY OF MIAMI | PO BOX 405499 | | ATLANTA | GA | 30384-5499 | 590624458 |
| 18571 | COLUMBIA HOSPITAL AT MEDICAL CITY DALLAS | PO BOX 406297 | | ATLANTA | GA | 30384-6297 | 621682201 |
| 18572 | OHIO HEALTH PHYSICIANS GROUP INC | DEPT L-3652 | | COLUMBUS | OH | 43260-0001 | 311351965 |
| 18573 | MAURICIO CHIROPRACTIC SOUTH  LLC | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 050589656 |
| 18574 | SIMPSON CHIROPRACTIC PAIN & WELLNESS CENTER | 104 SE LONITA ST | | STUART | FL | 34994-3447 | 631132786 |
| 18575 | SPRING HILL IMAGING  LLC | 12037 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-7349 | 200973405 |
| 18576 | MARK L WALKER MD | 777 CLEVELAND AVE SW STE 305 | | ATLANTA | GA | 30315-7118 | 059422187 |
| 18577 | RIGHT CHOICE MEDICAL SERVICES INC | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 843196489 |
| 18578 | GRAND ANESTHESIA LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 834460868 |
| 18579 | JANICE E MILLIGAN  MD | 125 NE 8TH ST STE 4 | | HOMESTEAD | FL | 33030-4676 | 651220919 |
| 18580 | DANA WOOLFSON | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 104620011 |
| 18581 | KQF INC | 1006 E MARKET ST | | CHARLOTTESVLE | VA | 22902-5374 | 464656175 |
| 18582 | ELBA E MASID MD LLC | 4513 OLD CANOE CREEK RD | | SAINT CLOUD | FL | 34769-1551 | 270710840 |
| 18583 | FLORIDA PEDORTHICS INC | 1403 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33426-3425 | 650598856 |
| 18584 | TROY COMMUNITY HOSPITAL | 275 GUTHRIE DR | | TROY | PA | 16947-8115 | 240800337 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18585 MIAMI LAKES FAMILY CHIROPRACTIC | 16383 NW 67TH AVE | | MIAMI LAKES | FL | 33014-6044 | 273359540 |
| 18586 MONTGOMERY COUNTY AMBULANCE | PO BOX 103 | | MONTGOMERY CITY | MO | 63361-0103 | 431070814 |
| 18587 ORIENTAL MEDICAL DOCTOR INC | 7845 SW 179TH TER | | PALMETTO BAY | FL | 33157-6212 | 462058138 |
| 18588 RAFAEL SIERRA PA POWERSOURCE CHIROPRACTIC | 1907 N ANDREWS AVE | | WILTON MANORS | FL | 33311-3914 | 475227473 |
| 18589 COMPREHENSIVE HEALTHCARE MEDICAL | 3226 KINGS HWY | | BROOKLYN | NY | 11234-2655 | 208645437 |
| 18590 NEW MILLENNIUM MEDICAL IMAGING PC | PO BOX 287 | | WHITE PLAINS | NY | 10605-0287 | 263566970 |
| 18591 SUNSHINE MEDICAL AND CHIROPRACTIC | 2711 PARK WINDSOR DR | | FORT MYERS | FL | 33901-8316 | 270999962 |
| 18592 COASTAL MEDICAL ASSOCIATES | 1 WALLACE BASHAW JUNIOR WAY | | NEWBURYPORT | MA | 01950 | 043170333 |
| 18593 POMPANO BEACH HEALING CENTER  INC | 901 E SAMPLE RD | | POMPANO BEACH | FL | 33064-5160 | 200377040 |
| 18594 CHARLES W  ENOUEN  DC | 15508 W BELL RD | | SURPRISE | AZ | 85374-2432 | 527535426 |
| 18595 HELEN BARTOSEK DC | 5601 N FEDERAL HWY STE 2 | | BOCA RATON | FL | 33487-4012 | 592626908 |
| 18596 MIDAS TOUCH BUSINESS HOLDINGS INC | 67 W MAIN ST | | AUSTIN | IN | 47102-1303 | 320365616 |
| 18597 MRI ASSOCIATES OF TAMPA  INC | PO BOX 151135 | | TAMPA | FL | 33684-1135 | 593548559 |
| 18598 BEST AMERICAN REHAB CENTER INC | 637 E 49TH ST | | HIALEAH | FL | 33013-1963 | 651085798 |
| 18599 PROACTIVE CHIROPRACTIC AND REHAB | 11010 S TRYON ST | | CHARLOTTE | NC | 28273-0106 | 510624677 |
| 18600 OASIS MEDICAL CENTER | 3217 W BAVARIA ST | | EAGLE | ID | 83616-5171 | 208455513 |
| 18601 SHADOW EMERGENCY PHYSICIANS | PO BOX 13917 | | PHILADELPHIA | PA | 19101-3917 | 752807737 |
| 18602 EARTH PHYSICAL THERAPY PC | 4720 AVENUE N | | BROOKLYN | NY | 11234-5118 | 852515118 |
| 18603 CENTRAL BROWARD THERAPY CENTER  INC | 817 S UNIVERSITY DR | | PLANTATION | FL | 33324-3309 | 650766226 |
| 18604 ARIZONA FAMILY HEALTH & REHAB CENTER P C | PO BOX 24959 | | TEMPE | AZ | 85285-4959 | 860966244 |
| 18605 FLAGER HEALTHCARE  INC | 740 E LAUREL RD | | LONDON | KY | 40741-8601 | 611345363 |
| 18606 HOME AIDE SERVICE OF EASTERN NY | 433 RIVER ST STE 3000 | | TROY | NY | 12180-2250 | 141514867 |
| 18607 WOODSIDE CHEMIST INC | 5801 WOODSIDE AVE | | WOODSIDE | NY | 11377-3437 | 475364310 |
| 18608 CARDIAC INTERPRETATIONS LLC | 5 TAMPA GENERAL CIR | | TAMPA | FL | 33606-3601 | 472825802 |
| 18609 GABRIEL REHABILITATION INC | 13205 US HIGHWAY 1 STE 109 | | JUNO BEACH | FL | 33408-2222 | 650725679 |
| 18610 UPMC EMERGENCY MEDICINE INC | PO BOX 382007 | | PITTSBURGH | PA | 15251-8007 | 251787601 |
| 18611 THE HALE HAND CENTER  LP | 1300 W SAM HOUSTON PKWY S | | HOUSTON | TX | 77042-2447 | 760601187 |
| 18612 MIAMI MEMORIAL LLC | 250 E 4TH AVE | | HIALEAH | FL | 33010-4908 | 465741877 |
| 18613 BRATCHER INJ AND WELLNESS | 2210 W GRANDE BLVD | | TYLER | TX | 75703-0554 | 134256566 |
| 18614 HOMELAND HEALTH SOLUTIONS INC | 447 N KROME AVE | | HOMESTEAD | FL | 33030-6040 | 471919944 |
| 18615 LENA CHAMPLIN ARNP | PO BOX 759 | | TARPON SPGS | FL | 34688-0759 | 391988925 |
| 18616 STANFORD HEALTH SERVICES | 300 PASTEUR DR | | STANFORD | CA | 94305-2200 | 946174066 |
| 18617 MIAMI MEDICAL CENTER | 1250 S MIAMI AVE | | MIAMI | FL | 33130-4100 | 364788982 |
| 18618 THERAPYDIA COLORADO | 18 E BLITHEDALE AVE | | MILL VALLEY | CA | 94941-1908 | 465308702 |
| 18619 MILL MEDICAL PC | 2184 FLATBUSH AVE | | BROOKLYN | NY | 11234-4326 | 813082390 |
| 18620 ERMD EMERGENCY ROOM MEDICAL DOCTORS INC | PO BOX 650308 | | MIAMI | FL | 33265-0308 | 270632607 |
| 18621 SPORTS PHYSICAL THERAPY CENTER | 3601 30TH AVE STE 103 | | KENOSHA | WI | 53144-1642 | 391720531 |
| 18622 CARLOS E FOSSI MD | PO BOX 261273 | | TAMPA | FL | 33685-1273 | 590041697 |
| 18623 NORTHSHORE EKG ASSICIATES  INC | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 592324519 |
| 18624 THE BRAIN INSTITUTE | 725 RIVER RD | | EDGEWATER | NJ | 07020-1171 | 453006321 |
| 18625 AHC MEDICAL SERVICES | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 823264326 |
| 18626 PENNSAUKEN DIAGNOSTIC CENTER | 509 ROUTE 70 W | | CHERRY HILL | NJ | 08002-3525 | 460957884 |
| 18627 DOOR COUNTY MEMORIAL HOSPITAL | 323 S 18TH AVE | | STURGEON BAY | WI | 54235-1401 | 390806324 |
| 18628 EXPRESS FUNERAL FUNDING | 143 E MAIN ST | | NEW ALBANY | IN | 47150-5856 | 680646479 |
| 18629 CARDIOLOGY & NEUROLOGY ASSOC INC | PO BOX 402461 | | ATLANTA | GA | 30384-2461 | 592723634 |
| 18630 QUINN PHYSICAL THERAPY  PA | 4093 BOND CIR | | NICEVILLE | FL | 32578-1630 | 010663631 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18631 REAL CHIROPRACTIC CARE PC | PO BOX 340174 | | BROOKLYN | NY | 11234-0174 | 474014252 |
| 18632 THE NEUROLOGY INSTITUTE LLC | 5441 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33067-4640 | 820768901 |
| 18633 ALI R MIRFAKHRAI | 17514 VENTURA BLVD | | ENCINO | CA | 91316-3852 | 552998366 |
| 18634 OCEAN BREEZE FAMILY CHIROPRACTIC | 3682 N WICKHAM RD | | MELBOURNE | FL | 32935-2334 | 453770679 |
| 18635 FRANCIS J LACINA MD | 2609 E 14TH ST | | BROOKLYN | NY | 11235-3915 | 424115933 |
| 18636 URGENT CARE CENTERS OF BREVARD COUNTY | 2600 WESTHALL LN | | MAITLAND | FL | 32751-7102 | 844261523 |
| 18637 GINTER WELLNESS LLC | 2924 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33065-1439 | 471164169 |
| 18638 CITY OF DANBURY EMS | PO BOX 887 | | DANBURY | CT | 06813-0887 | 066001868 |
| 18639 ORTHOPEDIC SURGEONS INC | 2790 CLAY EDWARDS DR STE 650 | | KANSAS CITY | MO | 64116-3279 | 430952014 |
| 18640 ONE TOUCH MEDICAL SERVICES INC | 11398 W FLAGLER ST | | MIAMI | FL | 33174-4213 | 831970011 |
| 18641 SHAMA MASANI M D P A | 5010 MILE STRETCH DR | | HOLIDAY | FL | 34690-4431 | 562289966 |
| 18642 QING GE MD PHD | 1515 HERBERT ST | | PORT ORANGE | FL | 32129-6104 | 300399478 |
| 18643 SUN COUNTRY PEDIATRICS PLLC | PO BOX 9687 | | BELFAST | ME | 04915-9687 | 273254911 |
| 18644 JENNIFER GOOD | PO BOX 78153 | | ATLANTA | GA | 30357-2153 | 382826313 |
| 18645 MARTIN & SUHEY ORHOPEDIC | 1700 OLD GATESBURG RD | | STATE COLLEGE | PA | 16803-2276 | 261777938 |
| 18646 JAMES HAAKENSON DC LLC | 619 8TH ST S | | NAPLES | FL | 34102-6701 | 821208042 |
| 18647 RADNET MED IMAGING SAN FRANCISCO | 3440 CALIFORNIA ST | | SAN FRANCISCO | CA | 94118-1837 | 352278014 |
| 18648 HEART OF KEYS CARDIOLOGY PA | PO BOX 522709 | | MARATHON SHORES | FL | 33052-2709 | 383883170 |
| 18649 NORTH JERSEY PERIOPERATIVE | 425 JACK MARTIN BLVD | | BRICK | NJ | 08724-7732 | 223685694 |
| 18650 INNOVATIVE BACK SOLUTIONS | 100 SW 75TH ST | | GAINESVILLE | FL | 32607-5779 | 204491162 |
| 18651 BASS RIVER HEALTHCARE ASSOC | 833 ROUTE 28 | | S YARMOUTH | MA | 02664-5254 | 042675404 |
| 18652 GLOBAL REHABILITATION MEDICAL PC | 9701 66TH AVE | | REGO PARK | NY | 11374-4245 | 113627311 |
| 18653 JEFFREY LINDER DC | 358 5TH AVE | | NEW YORK | NY | 10001-2209 | 133975412 |
| 18654 MARY J MOSES DC PA | 2389 DAVIS BLVD | | NAPLES | FL | 34104-4200 | 450915710 |
| 18655 SPARLIN CHIROPRACTIC CLINIC P C | 923 DILL AVE SW | | ATLANTA | GA | 30310-4145 | 581377069 |
| 18656 OCEAN ONE ENTERPRISESS | 1 S OLD KINGS RD | | ORMOND BEACH | FL | 32174-6177 | 593248640 |
| 18657 ALLIED HEALTH | 1812 W COLONIAL DR | | ORLANDO | FL | 32804-7012 | 262667388 |
| 18658 SUSSEX PAIN RELIEF CENTER LLC | 18229 DUPONT BLVD | | GEORGETOWN | DE | 19947-3127 | 271596694 |
| 18659 GARDEN CITY PHYSICAL MEDICINE & REHAB PC | 292A HERRICKS RD | | MINEOLA | NY | 11501-1103 | 113517780 |
| 18660 HSS PALM BEACH AMBULATORY SURGERY CENTER LLC | 300 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33401-2710 | 301015589 |
| 18661 ARC OF LIFE FAMILY SPINAL CARE LLC | 26731 DUBLIN WOODS CIR | | BONITA SPGS | FL | 34135-7271 | 455415901 |
| 18662 BUTTERFLY FAMILY CHIROPRACTIC CENTER PA | 320 TAMIAMI TRL S | | NOKOMIS | FL | 34275-3161 | 465704600 |
| 18663 SPRX INC | 3740 SAINT JOHNS BLUFF RD S | | JACKSONVILLE | FL | 32224-2651 | 811107486 |
| 18664 PAIN PHYSICIANS OF CENTRAL FLORIDA | PO BOX 452196 | | FT LAUDERDALE | FL | 33345-2196 | 453912103 |
| 18665 ELK GROVE RADIOLOGY SC | PO BOX 4543 | | CAROL STREAM | IL | 60197-4543 | 202185983 |
| 18666 BIBCO INC | PO BOX 1275 | | STARKE | FL | 32091-1275 | 593031445 |
| 18667 MRI ASSOCIATES OF SPRING HILL INC | 6451 TOUCAN TRL | | SPRING HILL | FL | 34607-2642 | 753097607 |
| 18668 WILLIAMSON COUNTY AMBULANCE | 808 E DEYOUNG ST | | MARION | IL | 62959-3333 | 371200199 |
| 18669 BALDWIN WELLNESS ACUPUNCTURE | PO BOX 1835 | | BALDWIN | NY | 11510-8535 | 462959915 |
| 18670 WINTHROP ENDOCRINOLOGY | 1300 FRANKLIN AVE | | GARDEN CITY | NY | 11530-1886 | 452439597 |
| 18671 PROPATH ASSOCIATES | PO BOX 660811 | | DALLAS | TX | 75266-0811 | 751664109 |
| 18672 SKAGGS COMMUNITY HOSPITAL ASSN | 251 SKAGGS RD | | BRANSON | MO | 65616-2031 | 440584290 |
| 18673 MORGAN CHIROPRACTIC CENTER | 2010 S 1000 E | | SALT LAKE CTY | UT | 84105-3321 | 870437419 |
| 18674 ROCHESTER CHIROPRACTIC GROUP LLP | 1687 ENGLISH RD | | ROCHESTER | NY | 14616-1692 | 161387494 |
| 18675 OKALOOSA CARDIOLOGY PA | 129 E REDSTONE AVE | | CRESTVIEW | FL | 32539-5364 | 593093454 |
| 18676 SCOMED SUPPLY INC | 316 COMMERCE DR | | EXTON | PA | 19341-2606 | 232589696 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18677 SHEENA KINLAW | 303 SE 2ND AVE | | PALATKA | FL | 32177-7991 | 598243914 |
| 18678 GENESIS MEDICAL WELLNESS CENTER | 8356 BIRD RD | | MIAMI | FL | 33155-3356 | 264205291 |
| 18679 THOMAS J  LAROSA  D C  PC | PO BOX 1272 | | PINE BUSH | NY | 12566-1272 | 141706935 |
| 18680 ORTHOPEDIC SURGEONS | 1481 CHAPEL ST | | NEW HAVEN | CT | 06511-4305 | 061153731 |
| 18681 DCH HEALTH SYSTEM | 809 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 35401-2029 | 636000271 |
| 18682 CITY OF HALLANDALE | PO BOX 551021 | | TAMPA | FL | 33655-1021 | 596000333 |
| 18683 Y&D MEDICAL CENTER INC | 6260 W FLAGLER ST | | MIAMI | FL | 33144 | 814972440 |
| 18684 CENTRAL FLORIDA INTERNISTS  INC | 3505 PROGRESS LN | | SAINT CLOUD | FL | 34769-6519 | 593757174 |
| 18685 PIERRE LAWRENCE GRAUEL | 3980 ISLA CIUDAD CT | | NAPLES | FL | 34109-0334 | 554813440 |
| 18686 LISA TRACHBRODT | 5722 W CHESTNUT AVE | | LITTLETON | CO | 80128-6018 | 521635300 |
| 18687 GROUP HEALTH COOPERATIVE | PO BOX 34581 | | SEATTLE | WA | 98124-1581 | 910511770 |
| 18688 MARIE L WILLIAMS DPM PA | 21000 NE 28TH AVE | | MIAMI | FL | 33180-1421 | 800374460 |
| 18689 KYLEJ FURBEE  DC  PA | 200 ALLAMANDA DR | | LAKELAND | FL | 33803-2928 | 593166112 |
| 18690 UNIQUE CHIROPRACTIC INC | 1048 S FLORIDA AVE | | LAKELAND | FL | 33803-1118 | 432108905 |
| 18691 GLENN A HADLOCK DC | 5664 BEE RIDGE RD | | SARASOTA | FL | 34233-1504 | 141898206 |
| 18692 GENESIS PROSTEP LLC | PO BOX 932184 | | ATLANTA | GA | 31193-2184 | 473652726 |
| 18693 PREMIER WELLNESS CENTERS OF STUART LLC | 10050 SW INNOVATION WAY STE 201 | | PORT SAINT LUCIE | FL | 34987-2117 | 463716454 |
| 18694 MDR MEDICAL CENTER INC | 7951 BIRD RD | | MIAMI | FL | 33155-6752 | 454310532 |
| 18695 HOUSTON HEALTHCARE EMS INC | 1601 WATSON BLVD | | WARNER ROBINS | GA | 31093-3431 | 263941348 |
| 18696 VYMED DIAGNOSTIC IMAGING  TAMPA LLC | 10010 N DALE MABRY HWY | | TAMPA | FL | 33618-4469 | 200881710 |
| 18697 1ST CHOICE IMMEDIATE CARE CENTER | 128 NW 137TH DR | | NEWBERRY | FL | 32669-2667 | 462428538 |
| 18698 DR  ARMANDO L  HASSUN  JR   PA | 555 BILTMORE WAY STE 201 | | CORAL GABLES | FL | 33134-5757 | 650680391 |
| 18699 BICKERTON CHIROPRACTIC WELLNESS CENTER | 4214 LITTLE RD | | NEW PRT RCHY | FL | 34655-1605 | 593623259 |
| 18700 ALAN J  MARCUS  DO  PA | 533 NORTHLAKE BLVD STE 2 | | N PALM BEACH | FL | 33408-5420 | 591726420 |
| 18701 ASHRAF KHAN MD LLC | 3141 E HIGHWAY 98 | | PANAMA CITY | FL | 32401-5415 | 463118441 |
| 18702 ACTIVE CHIROPRACTIC & REHAB  INC | 2329 SUNSET POINT RD STE 204 | | CLEARWATER | FL | 33765-1438 | 205319173 |
| 18703 CMS FACILITIES MAINTENANCE INC | 3007 E POST RD | | LAS VEGAS | NV | 89120-2790 | 841002406 |
| 18704 CORRECTIVE CARE CHIROPRACTIC LLC | 6924 PROFESSIONAL PKWY F STE B | | LAKEWOOD RANCH | FL | 34240-8414 | 200756268 |
| 18705 WASHINGTON COUNTY HOSPITAL | PO BOX 1299 | | CHATOM | AL | 36518-1299 | 636003514 |
| 18706 ALACHUA HEALTH SERVICES  LLC | 4615 NW 53RD AVE STE A | | GAINESVILLE | FL | 32653-4810 | 571207717 |
| 18707 ASCEND ORTHOPAEDICS AND SPORTS MEDICINE PA | 6450 38TH AVE N | | SAINT PETERSBURG | FL | 33710-1645 | 844529171 |
| 18708 LAKE MARY SPINE REHAB CENTER | 8288 LEE VISTA BLVD | | ORLANDO | FL | 32829-8071 | 471311577 |
| 18709 DONALD E  GRABOVE  MD  PA | 3601 SW 2ND AVE STE Q | | GAINESVILLE | FL | 32607-2802 | 593531029 |
| 18710 ALIGNMENT CHIROPRACTIC CENTER  INC | 3042 ROSA DEL VILLA DR | | GULF BREEZE | FL | 32563-2650 | 593376279 |
| 18711 NORTHSIDE ACUPUNCTURE PC | 941 BURKE AVE | | BRONX | NY | 10469-3814 | 821387853 |
| 18712 CAREPOINT ER PHYS | PO BOX 172328 | | DENVER | CO | 80217-2328 | 475273455 |
| 18713 ORTHOPEDIC & PHYSICAL MEDICINE OF THE PALM BEACHES LLC | 3200 FOREST HILL BLVD | | PALM SPRINGS | FL | 33406-5800 | 825511899 |
| 18714 JESUS AMETLIER | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 472479303 |
| 18715 PRINCETON RESCUE SQUAD | 701 STAFFORD DR | | PRINCETON | WV | 24740-2447 | 550652764 |
| 18716 SCOTT MACADAM DC | 600 CORPORATE DR | | LADERA RANCH | CA | 92694-2106 | 710924791 |
| 18717 SUNNYSIDE CHEMISTS INC | 1674 E 22ND ST STE 2 | | BROOKLYN | NY | 11229-1500 | 842334332 |
| 18718 CHANG HEALTH PHYSICAL THERAPY | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 833664015 |
| 18719 NATURE FIRST PHARMACY CORP | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 454595153 |
| 18720 MEETING HOUSE LANE MEDICAL PRACTICE PC | PO BOX 5545 | | HICKSVILLE | NY | 11802-5545 | 208853938 |
| 18721 DYNAMIC MEDICAL IMAGING | 950 W CHESTNUT ST | | UNION | NJ | 07083-6966 | 200036161 |
| 18722 MASSAPEQUA NEUROLOGIC | 95 GRAND AVE | | MASSAPEQUA | NY | 11758-4905 | 208263598 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18723 CUSTOM RX PHARMACY | 10203 QUEENS BLVD | | FOREST HILLS | NY | 11375-2857 | 810973553 |
| 18724 TIMUCUA EMERGENCY PHYSICIANS LLC | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 462774074 |
| 18725 CEDA ORTHO & INTERVENTIONAL MED OF DOWNTOWN LH LLC | 815 NW 57TH AVE | | MIAMI | FL | 33126-2018 | 271547175 |
| 18726 NORTHWEST FLORIDA PHYSICIANS GROUP | 730 N NEW WARRINGTON RD | | PENSACOLA | FL | 32506-4247 | 611721051 |
| 18727 ORTHOPAEDICS & SPORTS MEDICINE | 2831 NEW HARTFORD RD | | OWENSBORO | KY | 42303-1320 | 616060814 |
| 18728 JC RODRIGUEZ MD LLC | 8600 SW 92ND ST | | MIAMI | FL | 33156-7397 | 261403072 |
| 18729 PGA FOOT AND ANKLE | 5610 PGA BLVD | | PALM BCH GDNS | FL | 33418-3838 | 650762904 |
| 18730 DANIEL E SHARKEY MD | 2221 SE OCEAN BLVD | | STUART | FL | 34996-3341 | 650095341 |
| 18731 RURAL METRO CORP OF FLORIDA | PO BOX 978689 | | DALLAS | TX | 75397-8689 | 590934668 |
| 18732 GRADY MEMORIAL HOSPITAL | PO BOX 934313 | | ATLANTA | GA | 31193-4313 | 262037695 |
| 18733 YBD UNIVERSAL CORPORATION | PO BOX 748119 | | REGO PARK | NY | 11374-8119 | 821619850 |
| 18734 HOLY MEDICAL CENTER | 2740 SW 97TH AVE | | MIAMI | FL | 33165-2681 | 472762885 |
| 18735 READY MEDICAL SERVE PC | 1865 AMSTERDAM AVE | | NEW YORK | NY | 10031-1716 | 473529213 |
| 18736 EYE CENTERS OF FLORIDA PA | PO BOX 6886 | | FORT MYERS | FL | 33911 | 591429153 |
| 18737 CAROLINA VIRGINIA DI RIENZO | 5255 MILLENIA BLVD | | ORLANDO | FL | 32839-6177 | 210042041 |
| 18738 WOMENS MANUAL PHYSICAL THERAPY LLC | PO BOX 1772 | | CRESTVIEW | FL | 32536-7772 | 272835024 |
| 18739 RED CEDAR MEDICAL CENTER IN-MAYO HEALTH | 2321 STOUT RD | | MENOMONIE | WI | 54751-7003 | 510190875 |
| 18740 FAMILY CHIRO CENTER | 3529 S TUTTLE AVE | | SARASOTA | FL | 34239-6406 | 650652469 |
| 18741 HEALTH SERVICES OF CLARION  INC | 121 DOCTORS LN | | CLARION | PA | 16214-8515 | 753126134 |
| 18742 BRANDON BRACE | 101 CARVER AVE | | BRANDON | FL | 33510-4526 | 593419087 |
| 18743 PANAIA CHIROPRACTIC | 1299 BRACE RD | | CHERRY HILL | NJ | 08034-3214 | 261373901 |
| 18744 LOWER SHORE IMMEDIATE CARE LLC | PO BOX 276 | | FRUITLAND | MD | 21826-0276 | 475546122 |
| 18745 PROSPECT CT MEDICAL FOUNDATION | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-0001 | 812336625 |
| 18746 DUBOIS REGIONAL MEDICAL CENTER | PO BOX 447 | | DU BOIS | PA | 15801-0447 | 251490707 |
| 18747 PRIVATE MEDICAL CENTER | 10 NW 42ND AVE | | MIAMI | FL | 33126-5473 | 650411486 |
| 18748 JOSHUA PERSAUD MD | 230 CENTENNIAL AVE | | CRANFORD | NJ | 07016-3137 | 100706954 |
| 18749 AIM REHAB SERVICES INC | 10426 W ATLANTIC BLVD | | CORAL SPRINGS | FL | 33071-5605 | 261279588 |
| 18750 GPLW ACUPUNCTURE PC | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 844314759 |
| 18751 SOROKA STARBUCK  P A | 35 CLAYTON LN | | SANTA ROSA BEACH | FL | 32459-5781 | 260182249 |
| 18752 BACK TO BROOKLYN CHIROPRACTIC PC | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 844999357 |
| 18753 POWELL HEALTH SOLUTIONS CORP | 16400 NW 2ND AVE | | N MIAMI BEACH | FL | 33169-6035 | 270082764 |
| 18754 COMPREHENSIVE HEALTH SPECIALISTS LLC | 3662 SW 30TH AVE | | PALM CITY | FL | 34990-3720 | 471357209 |
| 18755 RONALD N REIS MD PA | 5757 MICHELANGELO ST | | CORAL GABLES | FL | 33146-2632 | 650945169 |
| 18756 MEDICAL WELLINESS SERVICES INC | 3850 SW 87TH AVE | | MIAMI | FL | 33165-5400 | 270312791 |
| 18757 MARK C MEANS DCPA | 150 PONDELLA RD | | N FT MYERS | FL | 33903-3846 | 461560357 |
| 18758 UNIVERSAL WELLNESS GROUP PA | 1220 59TH ST W | | BRADENTON | FL | 34209-4154 | 820857299 |
| 18759 ALMATCARE MEDICAL SUPPLY INC | PO BOX 290091 | | BROOKLYN | NY | 11229-0091 | 475627594 |
| 18760 IMC LAKE WORTH LLC | 7362 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2529 | 843769446 |
| 18761 DENISE MCPHATTER DC | 101 BECKS WOODS DR | | BEAR | DE | 19701-3854 | 275946765 |
| 18762 MEDONE LLC | 7930 OLD GEORGETOWN RD | | BETHESDA | MD | 20814-2425 | 800704655 |
| 18763 WEST ORLANDO PEDIATRICS | 10125 W COLONIAL DR | | OCOEE | FL | 34761-4209 | 592930733 |
| 18764 FLORIDA MEDICAL SPECIALISTS LLC | PO BOX 25487 | | SARASOTA | FL | 34277-2487 | 205283786 |
| 18765 APPLIED REHAB & PT LLC | 13702 MICHIGAN AVE | | DEARBORN | MI | 48126-3520 | 810762917 |
| 18766 MOORE & MENNETO CHIROPRACTIC PLLC | 4647 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-3000 | 822886119 |
| 18767 STC MANAGEMENT LLC | PO BOX 61079 | | PALM BAY | FL | 32906-1079 | 471203679 |
| 18768 EDWARD HOSPITAL | 801 S WASHINGTON ST | | NAPERVILLE | IL | 60540-7430 | 363297173 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 18769 CURLEW HILLS MEMORY GARDENS INC | 1750 CURLEW RD | | PALM HARBOR | FL | 34683-6566 | 591878877 |
| 18770 ALL-PRO ORTHOPEDICS & SPORTS MEDI | 17779 SW 2ND ST | | PEMBROKE PINES | FL | 33029-3924 | 661106961 |
| 18771 TRACY A SCOTT | 3526 ASHLING DR | | LAKELAND | FL | 33803-5203 | 116542927 |
| 18772 FRED L COHEN MD | 11211 PROSPERITY FARMS RD | | PALM BCH GDNS | FL | 33410-3446 | 592184296 |
| 18773 BLUEWATER MULTISPORT LLC | 424 COLLEGE BLVD | | VALPARAISO | FL | 32580-1774 | 834213232 |
| 18774 CARING CONCEPTS INC | 1215 W BAKER ST | | PLANT CITY | FL | 33563-4309 | 593037731 |
| 18775 COMPLEX CHIROPRACTIC PC | 900B E TREMONT AVE | | BRONX | NY | 10460-4315 | 462911168 |
| 18776 SOUTHERN TRACE CHIROPRACTIC | PO BOX 507 | | BELLEVIEW | FL | 34421-0507 | 272597528 |
| 18777 PHOENIXVILLE HOSPITAL COMPANY LLC | 140 NUTT RD | | PHOENIXVILLE | PA | 19460-3906 | 201055060 |
| 18778 MARYLAND HEALTH CARE CLINICS | PO BOX 826703 | | PHILADELPHIA | PA | 19182-6703 | 521521492 |
| 18779 ROBERT CLARK MD PA | 2810 W SAINT ISABEL ST | | TAMPA | FL | 33607-6375 | 201362342 |
| 18780 ACCORD MEDICAL GROUP PLLC | 14499 N DALE MABRY HWY | | TAMPA | FL | 33618-2078 | 270858619 |
| 18781 PRESTIGE MEDICAL GROUP | 6924 PROFESSIONAL PKWY | | LAKEWOOD RANCH | FL | 34240-8414 | 473802681 |
| 18782 FLATBUSH MEDICAL PLAZA PC | 1468 FLATBUSH AVE | | BROOKLYN | NY | 11210-2329 | 471476870 |
| 18783 PREMIER MEDICAL PEDIATRIC CLINIC INC | 315 E ASH ST | | PERRY | FL | 32347-2029 | 263630406 |
| 18784 RITE AID CORPORATION | PO BOX 371115 | | PITTSBURGH | PA | 15250-7115 | 231614034 |
| 18785 PM & R NORTH INC | 822 E WESTERN RESERVE RD | | YOUNGSTOWN | OH | 44514-3359 | 341760799 |
| 18786 ADVANCED MEDICAL CARE CENTER | 1544 KUSER RD STE C1 | | TRENTON | NJ | 08619-3830 | 461016070 |
| 18787 HEATHER SHAFFER MD PA | PO BOX 1280 | | PANAMA CITY | FL | 32402-1280 | 753125573 |
| 18788 FLORIDA FITNESS & REHABILITATION INC | 18900 N TAMIAMI TRL STE A5 | | N FT MYERS | FL | 33903-7312 | 550842998 |
| 18789 PHYSICAL MEDICINE INJURY CENTER | 218 GA HIGHWAY 49 N | | BYRON | GA | 31008-4042 | 474292157 |
| 18790 BHS SPINAL CARE CHIRO | 440 AUDUBON AVE | | NEW YORK | NY | 10040-4502 | 810854602 |
| 18791 HEMPHILL CHIROPRACTIC | 365 RENTON CENTER WAY SW | | RENTON | WA | 98057-2324 | 770639725 |
| 18792 STARACE TOTAL BALANCE PT | 2550 N STATE ST | | BUNNELL | FL | 32110-3417 | 820640272 |
| 18793 ONTIME TRANSPORT LLC | 2851 PELHAM CT | | ORANGEBURG | SC | 29118-1465 | 800748914 |
| 18794 WESTCHESTER RADIOLOGY & IMAGING PC | 933 SAW MILL RIVER RD | | ARDSLEY | NY | 10502-1106 | 461641863 |
| 18795 DR JON THOMAS | 12627 SAN JOSE BLVD STE 502 2 | | JACKSONVILLE | FL | 32223-2662 | 383641349 |
| 18796 DR MICHAEL GAMPOLO II | 1320 S ORLANDO AVE | | WINTER PARK | FL | 32789-5556 | 825335807 |
| 18797 MARCO MEDICAL GROUP INC | 985 N COLLIER BLVD | | MARCO ISLAND | FL | 34145-2773 | 593458906 |
| 18798 CONWAY HOSPITAL INC | 300 SINGLETON RIDGE RD | | CONWAY | SC | 29526-9142 | 570314381 |
| 18799 PHELPS MEMORIAL HOSPITAL CTR | 701 N BROADWAY | | SLEEPY HOLLOW | NY | 10591-1020 | 131725076 |
| 18800 RT PROFESSIONAL INC | 7374 NW 35TH TER | | MIAMI | FL | 33122-1241 | 455068390 |
| 18801 HIALEAH MEDICAL CORP | 5900 SW 73RD ST | | SOUTH MIAMI | FL | 33143-5151 | 651011848 |
| 18802 SHERMAN GRAYSON HOSPITAL LLC | PO BOX 846044 | | DALLAS | TX | 75284-6044 | 272025690 |
| 18803 MOHAMMAD T SHEIKH MD PA | 1168 N STATE ROAD 7 | | LAUDERHILL | FL | 33313-6630 | 134228484 |
| 18804 ONEBLOOD INC | PO BOX 628275 | | ORLANDO | FL | 32862-8275 | 593145469 |
| 18805 SUWANNEE COUNTY EMS | 13530 80TH TER | | LIVE OAK | FL | 32060-8868 | 596000873 |
| 18806 ANTONIO CANO PLLC | PO BOX 402585 | | MIAMI BEACH | FL | 33140-0585 | 203120645 |
| 18807 JOHN J WILHELM MD | 8787 BRYAN DAIRY RD | | SEMINOLE | FL | 33777-1251 | 592663930 |
| 18808 SABRINA R ATKINS PA | 7513 W SAND LAKE RD | | ORLANDO | FL | 32819-5109 | 203980249 |
| 18809 UNIVERSITY OF MIAMI HOSPITAL & CLINICS | PO BOX 402005 | | ATLANTA | GA | 30384-2005 | 592616017 |
| 18810 STEVEN T GREENBURG M D P C INC | 160 CROSSWAYS PARK DR | | WOODBURY | NY | 11797-2028 | 113520724 |
| 18811 NAVAL HOSPITAL CAMP PENDLETON | 3395 STURTEVANT ST | | SAN DIEGO | CA | 92136-5034 | 330484411 |
| 18812 GENERAL EMERGENCY MEDICAL SERVICES | 117 S FAYETTE ST | | BECKLEY | WV | 25801-4606 | 900625163 |
| 18813 JACKSON MEDICAL CENTER | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 208057478 |
| 18814 GOCHIRO LLC | 28207 CHECKER BEND LN | | SPRING | TX | 77386-4797 | 813742129 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18815 DECARLO CHIROPRACTIC | 29 THIRD ST | | NEW CITY | NY | 10956-4929 | 020684752 |
| 18816 UPI PATH LAB 1 | PO BOX 1907 | | GREENVILLE | TX | 75403-1907 | 452923040 |
| 18817 WAKULLA URGENT CARE & DIAGNOSTIC CENTER | 41 FELI WAY | | CRAWFORDVILLE | FL | 32327-2368 | 203850058 |
| 18818 COLQUITT REGIONAL MED CENTER | PO BOX 40 | | MOULTRIE | GA | 31776-0040 | 580607088 |
| 18819 CPM MED SUPPLY INC | 2416 65TH ST | | BROOKLYN | NY | 11204-4136 | 463300415 |
| 18820 KJL ACUPUNCTURE PC | 3400 PAUL AVE APT 5E | | BRONX | NY | 10468-1016 | 842327086 |
| 18821 ACTIVELIFE FAMILY | 1712 CAPE CORAL PKWY E | | CAPE CORAL | FL | 33904-9620 | 272144014 |
| 18822 MEDSHORE AMBULANCE SERVICE | PO BOX 6 | | ANDERSON | SC | 29622-0006 | 582465552 |
| 18823 UNITED HEALTHY BODY A MEDICAL P C | 271 KELLY BLVD | | STATEN ISLAND | NY | 10314-6008 | 270046589 |
| 18824 FERNANDO G MIRANDA M D | 2801 OCEAN DR | | VERO BEACH | FL | 32963-2005 | 943050817 |
| 18825 DEARMAN AND DEARMAN PT LLC | 290 CITRUS TOWER BLVD | | CLERMONT | FL | 34711-2783 | 274217188 |
| 18826 SOUTH BALDWIN ANESTHESIA PC | PO BOX 235019 | | MONTGOMERY | AL | 36123-5019 | 461631538 |
| 18827 SCOTT A HEUMANN DC PC | 27620 5 MILE RD | | LIVONIA | MI | 48154-3946 | 382994102 |
| 18828 ST ANTHONY S HOSPITAL | PO BOX 403746 | | ATLANTA | GA | 30384-3746 | 592043026 |
| 18829 JOE W ELLEN | 2996 HILLSBORO RD | | BRENTWOOD | TN | 37027-5416 | 621236550 |
| 18830 HAND REHABILITATION SPECIALIST INC | 4800 N FEDERAL HWY | | BOCA RATON | FL | 33431-5188 | 650151562 |
| 18831 PT OUTCOME PT PC | PO BOX 940166 | | ROCKAWAY PARK | NY | 11694-0166 | 474690870 |
| 18832 BRADENTON EAST INTEGRATIVE | 8614 STATE ROAD 70 E | | BRADENTON | FL | 34202-3710 | 261729363 |
| 18833 FIRE ACUPUNCTURE | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 830562559 |
| 18834 ORTEGA CHIROPRACTIC CLINICS | 5367 ORTEGA BLVD | | JACKSONVILLE | FL | 32210-8451 | 421952532 |
| 18835 S&B CHIROPRACTIC AND REHAB INC | 14523 BRUCE B DOWNS BLVD | | TAMPA | FL | 33613-6501 | 814802951 |
| 18836 CITY OF COLLEGE STATION | PO BOX 223783 | | DALLAS | TX | 75222-3783 | 746000534 |
| 18837 PIERCE CHIROPRACTIC | 2304 N 7TH AVE | | BOZEMAN | MT | 59715-2597 | 810519737 |
| 18838 CNY SPINE & PAIN MEDICAL | 7449 MORGAN RD | | LIVERPOOL | NY | 13090-3973 | 461978290 |
| 18839 GARY D SMALL DPM PA | 3850 BIRD RD | | MIAMI | FL | 33146-1501 | 650733186 |
| 18840 NUVIEW TELEHEALTH LLC | 5511 S CONGRESS AVE | | LAKE WORTH | FL | 33462-1140 | 263031635 |
| 18841 ISOT MEDICAL CENTER | 13500 SW 88TH ST | | MIAMI | FL | 33186-1515 | 650879134 |
| 18842 PRIME HOME HEALTH SERVICES | 3125 EMMONS AVE | | BROOKLYN | NY | 11235-1724 | 205202959 |
| 18843 DOUBLE R THERAPY CENTER INC | 2711 SW 137TH AVE | | MIAMI | FL | 33175-6359 | 113727000 |
| 18844 SOUND PHYSICIANS OF | PO BOX 742995 | | LOS ANGELES | CA | 90074-2995 | 271661214 |
| 18845 ASSOCIATES IN ORTHOPEDICS PA | 315 E OLYMPIA AVE | | PUNTA GORDA | FL | 33950-3831 | 141864791 |
| 18846 PABLO PELLA MD PA | 11555 CENTRAL PKWY | | JACKSONVILLE | FL | 32224-2691 | 593534656 |
| 18847 INSTA DRUGS INC | PO BOX 754211 | | FOREST HILLS | NY | 11375-9211 | 842813523 |
| 18848 APOLLO PAIN CARE SUNSE | 7000 SW 97TH AVE STE 214 | | MIAMI | FL | 33173-1492 | 474441845 |
| 18849 OSTEOPATHIC PAIN MANAGEMENT | 630 PETER JEFFERSON PKWY STE 170 | | CHARLOTTESVLE | VA | 22911-4624 | 201489076 |
| 18850 SIMONMED IMAGING OF FLORIDA I | PO BOX 208064 | | DALLAS | TX | 75320-8064 | 423727094 |
| 18851 VIP IMAGING | P.O. BOX 78000 DEPT 781617 | | DETROIT | MI | 48278-0001 | 204121285 |
| 18852 SOUTH LAKE PAIN INSTITUTE PA | 12907 TIGER LILLY CT | | CLERMONT | FL | 34711-8748 | 202284311 |
| 18853 PRIME MEDICAL & REHAB SERVICES NORTH MIAMI | 11900 BISCAYNE BLVD STE 800 | | NORTH MIAMI | FL | 33181-2726 | 811905817 |
| 18854 REGIONAL HEALTH CENTER CORP | 6835 PORTO FINO CIR | | FORT MYERS | FL | 33912-4360 | 271662083 |
| 18855 WORLD HEALTH WELLNESS | 927 S GOLDWYN AVE | | ORLANDO | FL | 32805-4324 | 593703145 |
| 18856 ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 900010877 |
| 18857 CITY MEDICAL OF NEW JERSEY | 1345 RXR PLZ | | UNIONDALE | NY | 11556-1301 | 464831362 |
| 18858 TIMOTHY J EXARHOS MD | 2699 STIRLING RD STE C405 | | FORT LAUDERDALE | FL | 33312-6594 | 120548347 |
| 18859 GLOBAL CARE SERVICES INC | 2141 SW 1ST ST | | MIAMI | FL | 33135-1694 | 814533377 |
| 18860 ASHLEY PARKER | 1011 ROSERY RD NW | | LARGO | FL | 33770-1253 | 590840714 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 18861 | CAYUGA ENT HEAD & NECK SURGERY | 2 ASCOT PL | | ITHACA | NY | 14850-1072 | 260479749 |
| 18862 | DR MARVIN J BABYATSKY | 249 PERUVIAN AVE | | PALM BEACH | FL | 33480-6034 | 592200196 |
| 18863 | ALEXANDER SPINE & PHYSICAL MEDICINE | 10720 PARK BLVD STE A | | SEMINOLE | FL | 33772-5461 | 462530945 |
| 18864 | YA MEDICAL CARE PLLC | 900B E TREMONT AVE | | BRONX | NY | 10460-4315 | 474482613 |
| 18865 | ROBERT H STEIN PA | 11027 PINNACLE WAY | | PARKLAND | FL | 33076-2307 | 472060232 |
| 18866 | NEW HOLLAND AMBULANCE | PO BOX 726 | | NEW CUMBERLND | PA | 17070-0726 | 232109738 |
| 18867 | DANIEL R RENUART  M D  P A | 519 JONES AVE STE A | | HAINES CITY | FL | 33844-4208 | 582583454 |
| 18868 | HEART & VASCULAR CNTR OF BRADENTON PLLC | 2101 61ST ST W | | BRADENTON | FL | 34209-5528 | 651094378 |
| 18869 | CHIROSOFT PAIN MANAGEMENT LLC | 710 W COLONIAL DR | | ORLANDO | FL | 32804-7366 | 851455715 |
| 18870 | LIFE MEDICAL REHABILITATION | 1890 SW 57TH AVE | | MIAMI | FL | 33155-2164 | 843692491 |
| 18871 | SERENCE CARE | 7411 SE POWELL BLVD | | PORTLAND | OR | 97206-2451 | 562420153 |
| 18872 | PATH HEALTH CENTER | 2710 3RD ST S | | JACKSONVILLE | FL | 32250-6028 | 463200486 |
| 18873 | ENDEAVOR PHYSICAL THERAPY  INC | 4901 E SILVER SPRINGS BLVD STE 305 | | OCALA | FL | 34470-3200 | 593628322 |
| 18874 | STACEY PALAYNES HIRN | 3349 STONEBRIDGE TRL | | VALRICO | FL | 33596-9232 | 579962098 |
| 18875 | CARLO VARGAS | 2019 NOSTRAND AVE | | BROOKLYN | NY | 11210-2549 | 092413498 |
| 18876 | ESSENCE OF LIFE SPINAL CARE INC | 5811 MEMORIAL HWY | | TAMPA | FL | 33615-5000 | 461721913 |
| 18877 | HEALTH FIRST PHYSICIAN SPECIALTIES INC | PO BOX 25265 | | BELFAST | ME | 04915-2003 | 263094598 |
| 18878 | MYEMCDOC | 931 VILLAGE BLVD | | WEST PALM BEACH | FL | 33409-1803 | 851397193 |
| 18879 | FLORIDA PERSONAL INJURY PHYSICIANS  INC | 4132 20TH ST W | | BRADENTON | FL | 34205-5001 | 352179164 |
| 18880 | WEST VOLUSIA EMERGENCY PHYSICIANS  P A | PO BOX 9430 | | DAYTONA BEACH | FL | 32120-9430 | 593082909 |
| 18881 | BEACHSIDE PHYSICAL THERAPY | 2030 S PATRICK DR | | INDIAN HARBOUR BEACH | FL | 32937-4430 | 593747453 |
| 18882 | ST TAMMANY PARISH HOSPITAL | 1202 S TYLER ST | | COVINGTON | LA | 70433-2330 | 720478620 |
| 18883 | CULLMAN REGIONAL MED  CTR  INC | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 35058-0609 | 631058174 |
| 18884 | ABUNDANCE CHIROPRACTIC LLC | 4431 PARK BLVD N | | PINELLAS PARK | FL | 33781-3540 | 843418628 |
| 18885 | STEPHEN WISE UNGER MD | 4302 ALTON RD | | MIAMI BEACH | FL | 33140-2891 | 592249878 |
| 18886 | ANANTHAKUMAR THILLAINATHAN MC | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 054945240 |
| 18887 | BARFISH EMERGENCY PHYS LLC | PO BOX 80015 | | PHILADELPHIA | PA | 19101-1015 | 472908612 |
| 18888 | SOUTHEAST ALABAMA REG HEALTHCARE AUTH | 820 W WASHINGTON ST | | EUFAULA | AL | 36027-1822 | 680640677 |
| 18889 | TOWNSHIP EYE ASSOCIATES OF COCONUT CREEK PA | 4400 W SAMPLE RD | | COCONUT CREEK | FL | 33073-3470 | 650883840 |
| 18890 | PUTNAM HOSPITAL CENTER | 1351 ROUTE 55 | | LAGRANGEVILLE | NY | 12540-5108 | 146019179 |
| 18891 | LA CARIDAD MEDICAL CENTER CORP | 2260 SW 8TH ST | | MIAMI | FL | 33135-4924 | 821873884 |
| 18892 | CARLE FOUNDATION HOSPITAL | 611 W PARK ST | | URBANA | IL | 61801-2529 | 371119538 |
| 18893 | PROFESSIONAL CARE PHYSICAL THERAPY | 137 WALCOTT AVE | | STATEN ISLAND | NY | 10314-6327 | 900146773 |
| 18894 | ESCAMBIA CO  ALABAMA COMMUNITY HOSP | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 631143638 |
| 18895 | ACTIVE SPINE CENTER OF HOMESTEAD  INC | 33550 S DIXIE HWY | | HOMESTEAD | FL | 33034-5602 | 201313310 |
| 18896 | JOHN STREET PHARMACY | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 834180977 |
| 18897 | NORTHWAY PHYSICAL THERAPY PC | 2314 BELLMORE AVE | | BELLMORE | NY | 11710-5627 | 260571737 |
| 18898 | ABUNDANT LIFE HEALING CENTER CORP | 9040 SW 152ND ST | | PALMETTO BAY | FL | 33157-1928 | 202193374 |
| 18899 | PREMIER ANESTHESIA ASSOCIATES PA | PO BOX 21569 | | NEW YORK | NY | 10087-1569 | 823315748 |
| 18900 | SOUTH FLORIDA HEALTH & WELLNESS CHIROPRACTIC INC | 1321 S ANDREWS AVE | | FT LAUDERDALE | FL | 33316-1837 | 464400301 |
| 18901 | JEANNETTE COLEY-JACKSON | 205 E BURLEIGH BLVD | | TAVARES | FL | 32778-2403 | 214622272 |
| 18902 | CHARLES COLE MEMORIAL HOSPITAL RADIOLOGY | PO BOX 606 | | COUDERSPORT | PA | 16915-0606 | 240802108 |
| 18903 | CASEY CHIROPRACTIC | 5957 CLEVELAND AVE | | COLUMBUS | OH | 43231-2210 | 284881103 |
| 18904 | GRAPPIN CLINIC OF CHIRO  PA | 12511 TAMIAMI TRL S | | NORTH PORT | FL | 34287-1446 | 592427514 |
| 18905 | FLORIDA HOSPITAL PHYSICIAN GROUP INC | PO BOX 864443 | | ORLANDO | FL | 32886-4443 | 462021581 |
| 18906 | TRINITY REGIONAL HOSP  OF FT  DODGE | 802 KENYON RD | | FORT DODGE | IA | 50501-5740 | 421009175 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 18907 UNIVERSITY MEDICINE FOUNDATION INC | PO BOX 847445 | | BOSTON | MA | 02284-7445 | 050450410 |
| 18908 PHYSICIANS DIAGNOSTICS & REHAB INC | 6700 FRANCE AVE S | | EDINA | MN | 55435-1902 | 411791406 |
| 18909 EAST PATCHOOGUE PODIATRY PC | 285 SILLS RD | | EAST PATCHOGUE | NY | 11772-4869 | 113269689 |
| 18910 KAISER FOUNDATION HEALTH PLAN OF THE NOR | 500 NE MULTNOMAH ST | | PORTLAND | OR | 97232-2023 | 930798039 |
| 18911 GAINESVILLE OUTPATIENT ANESTHESIA PA | 4131 NW 13TH ST STE 101 | | GAINESVILLE | FL | 32609-1858 | 593745012 |
| 18912 GULFCOAST SPINE INSTITUTE | PO BOX 17900 | | CLEARWATER | FL | 33762-0900 | 320071548 |
| 18913 HUNTERS CREEK SPORT AND SPINE LLC | 9990 SHADOW CREEK DR | | ORLANDO | FL | 32832-5635 | 452829363 |
| 18914 ADJUST FIRST LLC | 711 MAIN ST | | STEVENSVILLE | MD | 21666-4011 | 300494546 |
| 18915 JOHN DUNN  D C | 1213 N MONROE ST | | TALLAHASSEE | FL | 32303-6148 | 592471048 |
| 18916 TANY R SUTERA DC | 222 MAMARONECK AVE | | WHITE PLAINS | NY | 10605-1303 | 261269311 |
| 18917 DESLOGE HOME OXYGEN & MED EQUIP INC | PO BOX 12835 | | TALLAHASSEE | FL | 32317-2835 | 592962517 |
| 18918 ALPHA HEALTH CORP | 3407 WINKLER AVE | | FORT MYERS | FL | 33916-8410 | 861730094 |
| 18919 TRUEPARTNERS MANATEE EMER SPEC | PO BOX 208207 | | DALLAS | TX | 75320-8207 | 371922687 |
| 18920 FRANKLIN SQUARE MED SERVICES INC | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 800699957 |
| 18921 PALM BAY URGENT CARE | 1155 MALABAR RD NE | | PALM BAY | FL | 32907-3245 | 260481944 |
| 18922 TERRA ALTA COMMUNITY AMBULANCE | PO BOX 129 | | BUCKHANNON | WV | 26201-0129 | 542071787 |
| 18923 CYNTHIA CORNISH | 27 NE 5TH ST | | CHIEFLAND | FL | 32626-1025 | 576715254 |
| 18924 PROGRESSIVE WELLNESS MEDICAL CENTER | 7824 LAKE UNDERHILL RD STE A | | ORLANDO | FL | 32822-8201 | 474635486 |
| 18925 PEDIATRIC HOSPITALIST OF SOUTH FLORIDA | 1117 E HALLANDALE BEACH BLVD # B | | HALLANDALE BEACH | FL | 33009-4488 | 161774386 |
| 18926 CR HEALING & REHAB CENTER INC | 550 BAYSHORE DR | | FT LAUDERDALE | FL | 33304-3958 | 474144619 |
| 18927 EXPRESSIONS OF LIFE CHIRO CTR | 2604 CYPRESS RIDGE BLVD | | WESLEY CHAPEL | FL | 33544-6311 | 843358908 |
| 18928 TAMPA BAY PLASTIC SURGERY INC | 120 S FREMONT AVE | | TAMPA | FL | 33606-1703 | 593644408 |
| 18929 AULTMAN HOSPITAL | 2600 6TH ST SW | | CANTON | OH | 44710-1702 | 340714538 |
| 18930 LAKEVILLE CHIROPRACTIC | 516 LAKEVILLE RD | | NEW HYDE PARK | NY | 11040-3006 | 061668097 |
| 18931 MONA ISSA CHIROPRACTIC & HOLISTIC CTR | PO BOX 260670 | | PEMBROKE PINES | FL | 33026-7670 | 202816554 |
| 18932 LUMANA PHYSICAL THERAPY & WELL | 320 NE 129TH ST | | NORTH MIAMI | FL | 33161-4630 | 264416842 |
| 18933 EAST COAST MEDICAL REHAB  INC | 8101 SW 24TH ST | | MIAMI | FL | 33155-1226 | 421623930 |
| 18934 MEDICAL ARTS RADIOLOGICAL GRP P C | 214 WALL ST | | HUNTINGTON | NY | 11743-7804 | 112223066 |
| 18935 NEW SMYRNA IMAGING LLC | 405 E 3RD AVE | | NEW SMYRNA | FL | 32169-3129 | 030509169 |
| 18936 DAREN JOSEPH  DC | 1352 NE 163RD ST | | NORTH MIAMI BEACH | FL | 33162-4623 | 830383861 |
| 18937 NEW YORK PT TOUCH PLLC | 2414 65TH ST UNIT 635 | | BROOKLYN | NY | 11204-4136 | 842031538 |
| 18938 ARIS SAHAGIAN | 1325 S CONGRESS AVE | | BOYNTON BEACH | FL | 33426-5876 | 650575077 |
| 18939 CENTER FOR NEUROSCIENCE | 16244 S MILITARY TRL | | DELRAY BEACH | FL | 33484-6534 | 651142797 |
| 18940 LONESTAR CHIROPRACTIC CENTER LLC | 309 N STATE ST | | OREM | UT | 84057-4747 | 205492223 |
| 18941 S  VIROJA  PA | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 203221103 |
| 18942 EAST BRIGHT CHIROPRACTIC PC | 823 56TH ST 3RD FL | | BROOKLYN | NY | 11220-5186 | 845148600 |
| 18943 MICHAEL W  HIGGINS  DO  PA | 10429 SPRING HILL DR | | SPRING HILL | FL | 34608-5043 | 331103346 |
| 18944 IDEAL FAMILY HEALTH LLC | 1275 W 47TH PL | | HIALEAH | FL | 33012-3394 | 263326601 |
| 18945 DR YONG H JUNG | 505 S DECATUR BLVD | | LAS VEGAS | NV | 89107-3910 | 260352797 |
| 18946 BOCA DC SPINE AND INJURY | 104 SE LONITA ST | | STUART | FL | 34994-3447 | 461414654 |
| 18947 IGNACIO J CALVO MD | 2451 BRICKELL AVE APT 8U | | MIAMI | FL | 33129-2420 | 650210653 |
| 18948 E JACKSON ST EMERGENCY PHYSICIANS | PO BOX 37702 | | PHILADELPHIA | PA | 19101-5002 | 261201002 |
| 18949 SIERRA SURGICAL | 19755 PADDLEWHEEL LN | | RENO | NV | 89521-7836 | 270216109 |
| 18950 SLIDELL EMERGENCY GROUP | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 464591832 |
| 18951 DOWNTOWN SPORTFIT REHAB & TRAINING INC | 1172 S DIXIE HWY | | CORAL GABLES | FL | 33146-2918 | 571208881 |
| 18952 TANYA HLINKA DC | 3416 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3227 | 141568885 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18953 FLORIDA IMAGING LLC | 1470 ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-1608 | 823298143 |
| 18954 WIDOM CHIROPRACTIC OFFICES  PA | 5385 PARK CENTRAL CT | | NAPLES | FL | 34109-5932 | 650336318 |
| 18955 CHIRO MEDICAL ASSOC OF HOLLYWOOD | 2295 NW CORPORATE BLVD | | BOCA RATON | FL | 33431-7373 | 650616445 |
| 18956 SOVEREIGN MEDICAL SERVICES | 513 CHURCH AVE | | BROOKLYN | NY | 11218-2409 | 272977143 |
| 18957 PROFESSIONAL PATHOLOGY ASSOC | PO BOX 1936 | | BILOXI | MS | 39533-1936 | 640799851 |
| 18958 RICK A MEANS DC PA | 150 PONDELLA RD | | N FT MYERS | FL | 33903-3846 | 461561162 |
| 18959 SOUTH FL MEDICAL IMAGING PA | PO BOX 11398 | | FT LAUDERDALE | FL | 33339-1398 | 650023605 |
| 18960 CITY OF SAN ANTONIO EMS | PO BOX 158 | | SAN ANTONIO | TX | 78291-0158 | 746002070 |
| 18961 BOLD CITY THERAPY AND WELLNESS | 2054 PARK ST | | JACKSONVILLE | FL | 32204-3810 | 824790838 |
| 18962 RADIOLOGY ASSOC OF ST PETERSBURG | 1901 ULMERTON RD | | CLEARWATER | FL | 33762-2300 | 591316491 |
| 18963 WELLSPAN MEDICAL GROUP | PO BOX 12013 | | YORK | PA | 17402-0682 | 232730785 |
| 18964 MOBILE MEDIC AMBULANCE SERVICE | PO BOX 198408 | | ATLANTA | GA | 30384-8408 | 043171173 |
| 18965 FARMINGTON PHYSICAL THERAPY INC | 38597 EAGLE WAY | | CHICAGO | IL | 60678-0385 | 382152832 |
| 18966 JORDAN VALLEY HOSPITAL LP | PO BOX 26865 | | SALT LAKE CTY | UT | 84126-0865 | 820588653 |
| 18967 MAURICIO CHIROPRACTIC SOUTH | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 050689556 |
| 18968 ROCKAWAY MEDICAL SERVICES PC | 15280 ROCKAWAY BLVD | | JAMAICA | NY | 11434-2800 | 474107244 |
| 18969 SAMARITAN HOSPITAL | PO BOX 844228 | | BOSTON | MA | 02284-4228 | 141338544 |
| 18970 KONOPKA CHIROPRACTIC  PLLC | 200 BUTTERCUP CREEK BLVD | | CEDAR PARK | TX | 78613-3708 | 208866715 |
| 18971 LONG ISLAND PREMIER PHYS & AQT THERAPY | 58 SUNRISE HWY | | LINDENHURST | NY | 11757-2505 | 264276506 |
| 18972 VALENCIA EMERGENCY PHYSICIANS | PO BOX 38045 | | PHILADELPHIA | PA | 19101-0810 | 472158728 |
| 18973 A P NEW YORK COMPREHENSIVE MEDICAL CARE P C | 732 SMITHTOWN BYP | | SMITHTOWN | NY | 11787-5020 | 462578077 |
| 18974 ADVENTIST HEALTH SYSTEM | 2600 WESTHALL LN | | MAITLAND | FL | 32751-7102 | 591479658 |
| 18975 PENSACOLA NEPHROLOGY PA | 5149 N 9TH AVE | | PENSACOLA | FL | 32504-8756 | 593580766 |
| 18976 ANDREW HALL MD PLLC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 870988379 |
| 18977 CARINE FAMILY MEDICINE INC | 1811 SHORE DR S | | SOUTH PASADENA | FL | 33707-4701 | 461578324 |
| 18978 ST PETE SPINAL CARE | 5670 54TH AVE N STE A-2 | | KENNETH CITY | FL | 33709-2067 | 262321180 |
| 18979 MERCY REGIONAL EMERGENCY MEDICAL SERVICE | 3551 COLEMAN RD | | PADUCAH | KY | 42001-9117 | 611310466 |
| 18980 MEDICAL IMAGING NORTH | 750 E 34TH ST | | HIBBING | MN | 55746-2341 | 411450609 |
| 18981 UNIVERSITY CARDIOLOGY FOUNDATION INC | 208 COLLYER ST | | PROVIDENCE | RI | 02904-1560 | 050389801 |
| 18982 MIAMI LAKES DOCTORS LLC | 5757 NW 151ST ST | | MIAMI LAKES | FL | 33014-2482 | 851177494 |
| 18983 ADVOCATE NORTHSIDE HEALTH NETWORK | 836 W WELLINGTON AVE | | CHICAGO | IL | 60657-5147 | 363196629 |
| 18984 CENTRAL FLORIDA IMAGING, LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 810979917 |
| 18985 GLENN GOLDSTEIN  D O | 15144 82ND ST | | HOWARD BEACH | NY | 11414-1777 | 157382652 |
| 18986 GARY R MANSSEE DMD | 2911 ISSER CT | | JACKSONVILLE | FL | 32257-5626 | 593686554 |
| 18987 SPINE & REHAB MEDICINE  PA | PO BOX 1989 | | LUTZ | FL | 33548-1989 | 593544205 |
| 18988 AMBITRANS MEDICAL TRANSPORT  INC | 4351 PINNACLE ST | | PT CHARLOTTE | FL | 33980-2902 | 650571130 |
| 18989 PALMETTO WELLNESS CLINIC INC | 1840 W 49TH ST | | HIALEAH | FL | 33012-2942 | 464078090 |
| 18990 FIRST COAST MEDICAL ASSOCIATES LLC | 13241 BARTRAM PARK BLVD | | JACKSONVILLE | FL | 32258-5212 | 471330943 |
| 18991 ORTHONOW BISCAYNE LLC | 6815 BISCAYNE BLVD | | MIAMI | FL | 33138-6292 | 471602351 |
| 18992 NECK & BACK INJURY CLINIC | 1287 SPUR 138 | | JONESBORO | GA | 30236-2419 | 463831074 |
| 18993 DR JEANNE BANGSTON | 13309 BOCA CIEGA AVE | | MADEIRA BEACH | FL | 33708-2443 | 464509703 |
| 18994 CITY OF OZARK | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 636001339 |
| 18995 GOOD BACK PC | 2326 MASSACHUSETTS AVE | | CAMBRIDGE | MA | 02140-1881 | 050604055 |
| 18996 LENOIR MEMORIAL HOSPITAL | PO BOX 1678 | | KINSTON | NC | 28503-1678 | 566000674 |
| 18997 CENTRAL FLORIDA MEDICAL AND DIAGNOSTIC CLINIC PA | 6721 US HIGHWAY 27 S | | SEBRING | FL | 33876-5737 | 300759794 |
| 18998 PERIODONTICS THE PALM BEACHES | 1897 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-3507 | 591673956 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 18999 ROBERT A LAPUCK | 340 PLEASANT ST | | BROCKTON | MA | 02301-3236 | 042776692 |
| 19000 HOWARD R AUSTRAGER DC | 235 WALNUT ST | | FRAMINGHAM | MA | 01702-7592 | 043504314 |
| 19001 CHARLOTTESVILLE RADIOLOGY | PO BOX 371863 | | PITTSBURGH | PA | 15250-7863 | 541300563 |
| 19002 ORLANDO MEDICAL & WELLNESS | 9421 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32837-8320 | 464169062 |
| 19003 PURSUIT PHYSICAL THERAPY PLLC | 1000 N MAITLAND AVE | | MAITLAND | FL | 32751-8406 | 461598907 |
| 19004 CALHOUN COUNTY EMS | PO BOX 84278 | | LEXINGTON | SC | 29073-0005 | 576000314 |
| 19005 PRO IMAGING INC | 13720 NE 1ST AVE | | MIAMI | FL | 33161-2722 | 020543326 |
| 19006 HARMONY CHIRO PC | 573 MCDONALD AVE | | BROOKLYN | NY | 11218-3807 | 271745162 |
| 19007 JERSEY REHABILITATION PA | 15 NEWARK AVE | | BELLEVILLE | NJ | 07109-1123 | 223388881 |
| 19008 PRINCIPLED CHIROPRACTIC CENTER PA | 9180 FOREST HILL BLVD | | WELLINGTON | FL | 33411-6564 | 263285398 |
| 19009 LEAD MINES RESCUE SQUAD INC | PO BOX 502 | | AUSTINVILLE | VA | 24312-0502 | 541068116 |
| 19010 ACCESS INJURY CARE LLC | 2014 S ORANGE AVE | | ORLANDO | FL | 32806-3097 | 811780476 |
| 19011 DR STEPHEN ALEXANDER | 801 GEORGE BUSH BLVD | | DELRAY BEACH | FL | 33483-5719 | 650915851 |
| 19012 STERLING EMERGENCY SERVICES OF FLORIDA PA | PO BOX 732069 | | DALLAS | TX | 75373-2069 | 201855850 |
| 19013 CLEAR VIEW DIAGNOSTICS | 8076 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-7670 | 824583343 |
| 19014 SOVEREIGN HEALTHCARE OF ORLANDO LLC | 14155 TOWN LOOP BLVD | | ORLANDO | FL | 32837-6185 | 200184937 |
| 19015 BABYLON SURGICAL SUPPLIES INC | 1751 DEER PARK AVE | | DEER PARK | NY | 11729-5206 | 208446874 |
| 19016 DR JOEL MILLER | 28340 TRAILS EDGE BLVD | | BONITA SPRINGS | FL | 34134-7586 | 592536541 |
| 19017 PMCOA LLC | PO BOX 241467 | | MONTGOMERY | AL | 36124-1467 | 455119160 |
| 19018 FAHEEM ABBASI | 2090 STATE ROUTE 27 | | N BRUNSWICK | NJ | 08902-1141 | 205196669 |
| 19019 INPATIENT CARE SPECIALISTS LLC | PO BOX 832017 | | OCALA | FL | 34483-2017 | 460938202 |
| 19020 A BALDONADO MEDICAL PC | 3706 3RD AVE | | BRONX | NY | 10456-2145 | 474687664 |
| 19021 ATLAS 1ST HEALTH & WELLNESS CENTER LLC | 1600 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-4106 | 273246289 |
| 19022 JACK CACIC & COMPANY INC | 17 N H ST | | LAKE WORTH | FL | 33460-3730 | 651091767 |
| 19023 DR FELIX A SOSA | 5455 N HIGHWAY 1 | | COCOA | FL | 32927-6082 | 593523890 |
| 19024 FLORIDA EM-I MEDICAL SERVICES PA | PO BOX 80170 | | PHILADELPHIA | PA | 19101-1170 | 752739410 |
| 19025 PROHEALTH MEDICINE | PO BOX 722068 | | HOUSTON | TX | 77272-2068 | 472772544 |
| 19026 THIBODEAU CHIROPRACTIC SC | 1221 E NORTHLAND AVE | | APPLETON | WI | 54911-8415 | 261433389 |
| 19027 SHELTON MEDICAL SERVICES INC | 7392 NW 35TH TER | | MIAMI | FL | 33122-1271 | 453188165 |
| 19028 EMILY PALMER | 10353 HERON COVE LN | | AURORA | IN | 47001-7540 | 302940238 |
| 19029 MARTIN MEDICAL CENTER | PO BOX 9033 | | STUART | FL | 34995-9033 | 349972517 |
| 19030 OPEN MRI OF OKEECHOBEE | 115 NE 3RD ST STE A | | OKEECHOBEE | FL | 34972-2901 | 651012990 |
| 19031 JOSE R MARTINEZ ALBA JR MD | 7100 W 20TH AVE | | HIALEAH | FL | 33016-1897 | 650144488 |
| 19032 OCEAN RADIOLOGY ASSOC P C | PO BOX 547 | | WINDSOR | CT | 06095-0547 | 061111525 |
| 19033 MDS OF SOUTH FLORIDA LLC | PO BOX 164600 | | MIAMI | FL | 33116-4600 | 650894837 |
| 19034 MED EXPRESS URGENT CARE | 7225 US 31 S | | INDIANAPOLIS | IN | 46227-8685 | 900929572 |
| 19035 FIRST RECOVERY GROUP | 26899 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48033-2195 | 364381191 |
| 19036 SETON BRAIN AND SPINE INSTITUTE | PO BOX 204301 | | DALLAS | TX | 75320-4301 | 264562522 |
| 19037 ADKINS CHIROPRACTIC | 13176 W LAKE HOUSTON PKWY | | HOUSTON | TX | 77044-5390 | 900879448 |
| 19038 RIVERSIDE MEDICAL SERVICES PC | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 301150204 |
| 19039 MEGAAID PHARMACY II | 140 58TH ST | | BROOKLYN | NY | 11220-2521 | 812856003 |
| 19040 S VIROJA PA DBA SHREE MRI | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 203321103 |
| 19041 AXIS NEUROSURGERY AND SPINE | 19 LIMESTONE DR | | BUFFALO | NY | 14221-7091 | 464187314 |
| 19042 FAMILY TREE CHIROPRACTIC | 8158 STATE HIGHWAY 59 | | FOLEY | AL | 36535-3880 | 474225506 |
| 19043 ACCELERATED REHAB & PAIN MGMT | 1279 US HIGHWAY 46 | | PARSIPPANY | NJ | 07054-4904 | 550903949 |
| 19044 SPECIALTY ANESTHESIA | 1360 HYLAN BLVD | | STATEN ISLAND | NY | 10305-1922 | 260429723 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 19045 FLORIDA ORTHOPAEDIC TRAUMA SPECIALISTS | 7544 JACQUE RD | | HUDSON | FL | 34667-7162 | 473039543 |
| 19046 UNIVERSITY EMERGENCY SPECIALISTS | PO BOX 74339 | | CLEVELAND | OH | 44194-0002 | 341847350 |
| 19047 ORTHOPAEDIC CARE ASSOCIATES LLC | 661 E ALTAMONTE DR | | ALTAMONTE SPG | FL | 32701-5105 | 473073865 |
| 19048 AEGIS MEDICAL GROUP LLC | 18550 US HIGHWAY 441 | | MOUNT DORA | FL | 32757-6751 | 464793194 |
| 19049 JACK BALDASSARE MD | 651 CONEY ISLAND AVE | | BROOKLYN | NY | 11218-4379 | 117387698 |
| 19050 SSM HOLDINGS LLC | 811 S 2ND ST | | LOUISVILLE | KY | 40203-2209 | 813372618 |
| 19051 CLINICAL ACUMEN LLC | 2090 S NOVA RD | | SOUTH DAYTONA | FL | 32119-8834 | 831843662 |
| 19052 EVANGELICAL MEDICAL SERVICE ORGANIZATION | 1 HOSPITAL DR | | LEWISBURG | PA | 17837-9350 | 232809429 |
| 19053 MAINE MEDICAL CENTER | PO BOX 360489 | | PITTSBURGH | PA | 15251-6489 | 010238552 |
| 19054 ROBERT E WALSH RPT DC PA | 416 SE 11TH CT | | FT LAUDERDALE | FL | 33316-1144 | 592453380 |
| 19055 ALTUS EMERGENCY CENTER BAYTOWN | 1404 W BAKER RD | | BAYTOWN | TX | 77521-2140 | 455087592 |
| 19056 BLUEBIRD PHYSICAL THERAPY | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 863121691 |
| 19057 JOHN D LOCKENOUR DC INC | 2634 SPRUCE CREEK BLVD | | PORT ORANGE | FL | 32128-6781 | 351525244 |
| 19058 BREAKTHROUGH PHYSICAL THERAPY | 3401 VILLAGE DR STE 101 | | FAYETTEVILLE | NC | 28304-4517 | 205738288 |
| 19059 JOHN C BABCOCK | 1501 N LOCKWOOD RIDGE RD | | SARASOTA | FL | 34237-3218 | 542067533 |
| 19060 HOA NGUYEN DC | 2824 DEERFIELD ST | | SAINT CLOUD | FL | 34771-8847 | 474266329 |
| 19061 MEL BAY HEALTH CARE | 5205 BABCOCK ST NE | | PALM BAY | FL | 32905-4638 | 273190586 |
| 19062 SUNTREE INTERNAL MEDICINE  INC | 6619 N WICKHAM RD | | MELBOURNE | FL | 32940-2006 | 113646276 |
| 19063 HN UCC LLC | PO BOX 920096 | | DALLAS | TX | 75392-0096 | 854283262 |
| 19064 FAXTON- ST  LUKE S HEALTHCARE | 1656 CHAMPLIN AVE | | UTICA | NY | 13502-4830 | 161576637 |
| 19065 FLEX MEDICAL CENTERS LLC | 3767 LAKE WORTH RD | | LAKE WORTH | FL | 33461-4048 | 464045913 |
| 19066 RADIOLOGY CONSULTANTS | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 710335138 |
| 19067 OFF-SEASON SPORTS & PHYSICAL THERAPY | 1820 TURNPIKE ST | | NORTH ANDOVER | MA | 01845-6398 | 272631612 |
| 19068 HUNTERDON PRIMARY CARE P C | 3 MINNEAKONING RD | | FLEMINGTON | NJ | 08822-5726 | 474931969 |
| 19069 MIDHUDSON EMERG PHYS SERVICES | PO BOX 6194 | | PARSIPPANY | NJ | 07054-7194 | 474065557 |
| 19070 KERRI KUHLSEN  LAC LMT | 33 RICHMOND HILL RD | | STATEN ISLAND | NY | 10314-5950 | 208417680 |
| 19071 DOLPHIN RADIOLOGY PLLC | PO BOX 242848 | | MONTGOMERY | AL | 36124-2848 | 462698822 |
| 19072 RIVERA FAMILY CHIROPRACTIC CENTER | 821 DEBARY AVE | | DELTONA | FL | 32725-8805 | 800627188 |
| 19073 PHARMABILL LLC | PO BOX 279325 | | MIRAMAR | FL | 33027-9325 | 270729044 |
| 19074 NORTH FLORIDA SURGERY CENTER | 4600 N DAVIS HWY | | PENSACOLA | FL | 32503-2337 | 593081991 |
| 19075 INTEGRATED REHAB PA | 2180 SW 115TH TER | | DAVIE | FL | 33325-4854 | 650234837 |
| 19076 SEATTLE EMERGENCY PHYSICIANS INC | PO BOX 749741 | | LOS ANGELES | CA | 90074-9741 | 911170922 |
| 19077 ALAN GOMMEL DC | 26 S PROSPECT ST | | CRESCENT CITY | FL | 32112-2814 | 271231524 |
| 19078 BOLZ CHIROPRACTIC PC | 4990 SW 21ST ST | | TOPEKA | KS | 66604-3980 | 363460763 |
| 19079 VENTNOR CITY FIRE DEPARTMENT | 20 N NEW HAVEN AVE | | VENTNOR CITY | NJ | 08406-2130 | 216001326 |
| 19080 SYNERGY CHIROPRACTIC WELL SOLUTIONS | 259 N CAUSEWAY | | NEW SMYRNA | FL | 32169-5239 | 260524349 |
| 19081 FALMOUTH HOSPITAL | 100 TER HEUN DR | | FALMOUTH | MA | 02540-2503 | 042220716 |
| 19082 INDIAN RIVER HAND REHAB INC | 787 37TH ST STE E110 | | VERO BEACH | FL | 32960-7319 | 592024727 |
| 19083 ST BERNARD PARISH HOSPITAL | 8000 W JUDGE PEREZ DR | | CHALMETTE | LA | 70043-1668 | 815428718 |
| 19084 MITCHELL L HOROWITZ | 21 OTTAWA RD N | | MORGANVILLE | NJ | 07751-1348 | 088588520 |
| 19085 COLLEEN S MAXCY | 11031 COUNTRYWAY BLVD | | TAMPA | FL | 33626-2628 | 471717360 |
| 19086 SLONE CHIROPRACTIC CLINIC | 111 W VIRGINIA BEACH BLVD | | NORFOLK | VA | 23510-2005 | 541692844 |
| 19087 ADVANCED OPEN MRI OF WEST HUDSON | 723 ELM ST | | KEARNY | NJ | 07032-3805 | 223535565 |
| 19088 ROGER WILLIAMS HOSPITAL | 825 CHALKSTONE AVE | | PROVIDENCE | RI | 02908-4728 | 050258959 |
| 19089 ADVANTAGECARE PHYSICIANS PC | PO BOX 9479 | | NEW YORK | NY | 10087-4479 | 460970995 |
| 19090 KINETIC APPROACH PHYSICAL THERAPY | PO BOX 747640 | | REGO PARK | NY | 11374-7640 | 842797574 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 19091 ON-SITE WOUND CONSULTANTS PA | 1 COUNTRY RD E | | VILLAGE OF GOLF | FL | 33436-5611 | 471475044 |
| 19092 BEHAR CHIROPRACTIC CENTER  PA | 9841 PINES BLVD | | PEMBROKE PINES | FL | 33024-6100 | 650767924 |
| 19093 KINGLSEY AVENUE EMERGENCY PHYSICIANS LLC | PO BOX 37941 | | PHILADELPHIA | PA | 19101-0541 | 463178657 |
| 19094 ST JOSEPHS HOSPITAL AND MEDICAL CENTER | 703 MAIN ST | | PATERSON | NJ | 07503-2621 | 221487602 |
| 19095 VICTOR A SILVA MD LLC | 3430 W LAMBRIGHT ST | | TAMPA | FL | 33614-4750 | 812705284 |
| 19096 TENNESSEE SPINE | 470 COLLIER DR | | SEVIERVILLE | TN | 37862-6931 | 843725847 |
| 19097 PURE VIBES ACUPUNCTURE | 129 LIVINGSTON ST STE 3 | | BROOKLYN | NY | 11201-5157 | 843848759 |
| 19098 IVPS OF KISSIMMEE | 201 RUBY AVE | | KISSIMMEE | FL | 34741-5697 | 812873558 |
| 19099 FLORIDA KEYS MEDICAL ASSOCIATES PA | 1111 12TH ST | | KEY WEST | FL | 33040-4088 | 453727089 |
| 19100 MARTINEZ CHIROPRACTIC | 3460 MARINER BLVD | | SPRING HILL | FL | 34609-2462 | 203430117 |
| 19101 JAMES WHITNEY DC PA | 11000 PROSPERITY FARMS RD | | PALM BEACH GARDENS | FL | 33410-3462 | 454437926 |
| 19102 NORTH DALLAS PAIN & WELLNESS | 12835 PRESTON RD | | DALLAS | TX | 75230-1277 | 475361224 |
| 19103 GLAME CHIROPRACTIC  INC | 5430 N HENRY BLVD | | STOCKBRIDGE | GA | 30281-3269 | 412103139 |
| 19104 BAPTIST HOSPITAL EAST | PO BOX 734837 | | CHICAGO | IL | 60673-4837 | 610444707 |
| 19105 MT  OLIVE CHIROPRACTIC CLINIC | 515 W MAIN ST | | MOUNT OLIVE | NC | 28365-1903 | 562003208 |
| 19106 NORTH OKALOOSA CLINIC CORP | PO BOX 848358 | | BOSTON | MA | 02284 | 582268349 |
| 19107 MORNINGSIDE PHYSICAL THERAPY LLC | PO BOX 629 | | MAULDIN | SC | 29662-0629 | 852287908 |
| 19108 BUFFALO SPINE MEDICINE & REHAB PLLC | 200 STERLING DR | | ORCHARD PARK | NY | 14127-1577 | 453554953 |
| 19109 PROEX PHYSICAL THERAPY | 576 BROADHOLLOW RD | | MELVILLE | NY | 11747-5002 | 920185658 |
| 19110 MAURICIO CHIROPRACTIC GROUP | 12278 E COLONIAL DR STE 600B | | ORLANDO | FL | 32826-4724 | 562882088 |
| 19111 BARBARA G CROWE | 100 W SIXTH ST | | MEDIA | PA | 19063-2428 | 232882323 |
| 19112 SHREWSBURY AMBULATORY ANESTHESIA LLC | PO BOX 188 | | LITTLE SILVER | NJ | 07739-0188 | 460853200 |
| 19113 HOWARD I BAIKOVITZ MD PA | 603 N FLAMINGO RD | | PEMBROKE PNES | FL | 33028-1023 | 650726723 |
| 19114 STAND UP MRI OF TALLAHASSEE | PO BOX 127 | | FARMINGDALE | NY | 11735-0127 | 593026608 |
| 19115 DALLAS ER LLC | PO BOX 3070 | | BELLAIRE | TX | 77402-3070 | 464084062 |
| 19116 PRIORITY INJURY CARE LLC | 918 CHESTNUT RIDGE RD | | MORGANTOWN | WV | 26505-0652 | 814730394 |
| 19117 ANTHONY J VIGORITO DC | 2309 AVENUE Z | | BROOKLYN | NY | 11235-2805 | 077628979 |
| 19118 DISCOVERY HEALTH CHIROPRACTIC | 5815 COUNCIL ST NE | | CEDAR RAPIDS | IA | 52402-5893 | 273402382 |
| 19119 TOTAL THERAPY SOLUTIONS LLC | 20 OVERBROOK DR STE D | | MONROE | OH | 45050-1147 | 800142478 |
| 19120 SIMPSON CHIROPRACTIC CENTER | 700 HAWTHORNE AVE | | ATHENS | GA | 30606-2510 | 582346978 |
| 19121 BOCA ORTHO AND REHAB CENTER | 7015 BERACASA WAY | | BOCA RATON | FL | 33433-3453 | 650609448 |
| 19122 MAXWELLNESS PHYSICAL THERAPY LLC | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 465551950 |
| 19123 WAYNE PALMER DC PA | 3500 SW CORPORATE PKWY | | PALM CITY | FL | 34990-8156 | 831324575 |
| 19124 WARRINGTON CHIROPRACTIC CLINIC | 610 N NAVY BLVD | | PENSACOLA | FL | 32507-1208 | 593484257 |
| 19125 RICK HAUT PT INC | 1630 S TUTTLE AVE | | SARASOTA | FL | 34239-3108 | 843445486 |
| 19126 AZ MEDICAL CENTER  INC | 2427 HARDING ST | | HOLLYWOOD | FL | 33020-2348 | 204235453 |
| 19127 ZUBIN PACHORI MD PA | 18101 LAGOS WAY | | NAPLES | FL | 34110-2764 | 454209833 |
| 19128 TOWN OF WEST SPRINGFIELD | 44 VAN DEENE AVE | | WEST SPRINGFIELD | MA | 01089-3214 | 046001352 |
| 19129 BROWARD AMBULANCE INC | 1380 BEVERAGE DR | | STONE MTN | GA | 30083-2133 | 330506810 |
| 19130 VENTURA IMAGING CENTER | PO BOX 262074 | | ENCINO | CA | 91426-2074 | 201700755 |
| 19131 PETER AMOS ANKOH MD PA | 709 PHYSICIANS CT | | LEESBURG | FL | 34748-7357 | 208073619 |
| 19132 ELITE RADIOLOGY OF GEORGIE LLC | PO BOX 531856 | | ATLANTA | GA | 30353-1856 | 811033679 |
| 19133 NICHOLS ASSOCIATES INC | 7328 THOMAS DR | | PANAMA CITY | FL | 32408-7500 | 203247475 |
| 19134 CHARMING ACUPUNCTURE | 60 BELMONT AVE | | BROOKLYN | NY | 11212-6705 | 821914181 |
| 19135 JOYCE ORR LMFT | 122 SW 84TH TER | | GAINESVILLE | FL | 32607-1433 | 811081855 |
| 19136 MANOUR BASEM RPT | PO BOX 341068 | | BROOKLYN | NY | 11234-8068 | 829574200 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19137 EAST COAST CONSULTING LLC | 21218 SAINT ANDREWS BLVD | | BOCA RATON | FL | 33433-2435 | 611544998 |
| 19138 BIOMED PHARMACY INC | PO BOX 271589 | | SALT LAKE CITY | UT | 84127-1589 | 844997714 |
| 19139 ABBAS ABIZADEH ABBEY | 23 N MADISON ST | | QUINCY | FL | 32351-2409 | 593220621 |
| 19140 BRIAN C  RUSH  DC  PA | 10830 PINES BLVD | | PEMBROKE PINES | FL | 33026-5205 | 900005573 |
| 19141 FAMILY MEDICINE SOLUTIONS  P A | 515 W STATE ROAD 434 STE 102 | | LONGWOOD | FL | 32750-5161 | 200088654 |
| 19142 CTO MANAGEMENT LLC | 17 VAN NOSTRAND AVE | | ENGLEWOOD | NJ | 07631-4309 | 270479063 |
| 19143 ARMIN TEHRANY M D  P C | 91 NEW DORP LN | | STATEN ISLAND | NY | 10306-2324 | 371423120 |
| 19144 FAMILY CHIROPRACTIC CENTER OF PITTSBURGH LLC | 5168 CAMPBELLS RUN RD | | PITTSBURGH | PA | 15205-9761 | 471024655 |
| 19145 ROYAL CARE MEDICAL CENTER INC | 9600 SW 8TH ST | | MIAMI | FL | 33174-2900 | 270948792 |
| 19146 BIRMINGHAM RADIOLOGICAL GRP PC | PO BOX 2514 | | BIRMINGHAM | AL | 35201-2514 | 630587021 |
| 19147 NORTH CENTRAL RADIOLOGY | PO BOX 1800 | | COLUMBUS | NE | 68602-1800 | 470536145 |
| 19148 ADVANCED & IMAGING RESOURCES | PO BOX 100 | | BIXBY | OK | 74008-0100 | 731397808 |
| 19149 ELITE SPINE GROUP | 1336 NW 84TH AVE | | DORAL | FL | 33126-1500 | 475114586 |
| 19150 SUPERIOR EMERGENCY PHYSICIANS | PO BOX 24973 | | FORT WORTH | TX | 76124-1973 | 814446624 |
| 19151 STRATFORD CHIROPRACTIC LLC | 2505 MAIN ST | | STRATFORD | CT | 06615-5839 | 330994708 |
| 19152 PULMONARY PHYSICIANS PA | PO BOX 3008 | | OCALA | FL | 34478-3008 | 593557176 |
| 19153 NORTHTOWNS CARDIOLOGY | 190 MAPLE RD | | AMHERST | NY | 14221-3129 | 451765093 |
| 19154 KENNEDY CHIROPRACTIC CLINIC | 4155 CLARK RD | | SARASOTA | FL | 34233-2403 | 650602031 |
| 19155 ZONECARE USA OF DELRAY LLC | PO BOX 534726 | | ATLANTA | GA | 30353-4726 | 810633083 |
| 19156 EXCELLENCE MEDICAL CARE | 190 MIDLAND AVE | | SADDLE BROOK | NJ | 07663-6408 | 842808567 |
| 19157 BAY PARK COMMUNITY HOSPITAL | 2801 BAY PARK DR | | OREGON | OH | 43616-4920 | 341883132 |
| 19158 ATWOOD & CLARK ASSOCIATES LLC | 201 FOREST PARK CIR | | PANAMA CITY | FL | 32405-4916 | 465769176 |
| 19159 PARADIGM NEUROLOGICAL SERVICES PC | 21814 NORTHERN BLVD STE 101 | | BAYSIDE | NY | 11361-3580 | 455102478 |
| 19160 MEADOWS REGIONAL HOSPITAL | PO BOX 1048 | | VIDALIA | GA | 30475-1048 | 582044503 |
| 19161 INNOVATIVE HEALTHCARE GROUP | 4850 TAMIAMI TRL N UNIT 301 | | NAPLES | FL | 34103-3034 | 461951303 |
| 19162 JEREMY HARRIS MD | PO BOX 862038 | | ORLANDO | FL | 32886-0001 | 593500392 |
| 19163 LOUIS J  RASO  M D   P A | 2141 S HIGHWAY A1A ALT | | JUPITER | FL | 33477-4072 | 030459843 |
| 19164 WESTCOAST HOSPITALISTS  LLC | 204 37TH AVE N | | SAINT PETERSBURG | FL | 33704-1416 | 134354001 |
| 19165 DR CLARK WALTERS | 2384 TAHITIAN LN APT 34 | | CLEARWATER | FL | 33763-1840 | 265929135 |
| 19166 COMMONWEALTH EMERGENCY PHYSICIANS P C | 44045 RIVERSIDE PKWY | | LEESBURG | VA | 20176-5101 | 311713993 |
| 19167 ROCKLEDGE HMA MEDICAL GROUP LLC | 1317 W POINT DR | | COCOA | FL | 32922-6464 | 273142445 |
| 19168 MARYLAND PRIMARY CARE PHYSICIANS LLC | 1111 BENFIELD BLVD | | MILLERSVILLE | MD | 21108-3002 | 521923448 |
| 19169 BOCA RATON OUTPATIENT SURGERY | 501 GLADES RD | | BOCA RATON | FL | 33432-1419 | 650241934 |
| 19170 PUTNAM COUNTY MEMORIAL HOSPITAL | 1926 OAK ST | | UNIONVILLE | MO | 63565-1180 | 430794461 |
| 19171 SADI | 3015 JEFFERSON ST | | MARIANNA | FL | 32446-2339 | 463128174 |
| 19172 MICHAEL HOFSTEE DC | 207 NW SAINT JAMES DR | | FORT PIERCE | FL | 34983-1291 | 650895069 |
| 19173 RAVISH NARVEL MD DC | PO BOX 550670 | | JACKSONVILLE | FL | 32255-0670 | 593730884 |
| 19174 TRAVIS R WELLS | 1038 AERONAUTICAL DR | | KISSIMMEE | FL | 34744-4915 | 271874681 |
| 19175 CLEVELAND CLINIC FL-ER | PO BOX 933245 | | CLEVELAND | OH | 44193-0035 | 821803735 |
| 19176 DIAGNOSTIC IMAGING SOLUTIONS LLC | 5909 NW EXPRESSWAY | | OKLAHOMA CITY | OK | 73132-5161 | 453187612 |
| 19177 PSYCH CARE COMMUNITY CENTER LLC | 10700 CARIBBEAN BLVD | | CUTLER BAY | FL | 33189-1232 | 824270239 |
| 19178 EDGE FAMILY CHIROPRACTIC | 8124 PENSACOLA BLVD | | PENSACOLA | FL | 32534-4354 | 592917771 |
| 19179 A BETTER YOU MEDICAL LLC | 515 N FLAGLER DR | | WEST PALM BCH | FL | 33401-4321 | 810835353 |
| 19180 GULF COAST MEDICAL CENTER PRIMARY CARE | PO BOX 741529 | | ATLANTA | GA | 30374-1529 | 383725587 |
| 19181 QUEENS CHIROPRACTIC CARE | 293 AVENUE S | | BROOKLYN | NY | 11223-2728 | 453796183 |
| 19182 ALFONSO H SAA MD PA | 508 S HABANA AVE | | TAMPA | FL | 33609-4181 | 592476212 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19183 NAVARRE CHIROPRACTIC CENTER INC | 1816 ALPINE DR | | NAVARRE | FL | 32566-7695 | 472004131 |
| 19184 WASSERMAN CHIROPRACTIC INC | 10394 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-3970 | 650377336 |
| 19185 JAMES GASHO M D | 5530 WISCONSIN AVE | | CHEVY CHASE | MD | 20815-4404 | 721535950 |
| 19186 DALE YAMAUCHI DC | 1221 KAPIOLANI BLVD STE 525 | | HONOLULU | HI | 96814-3512 | 990228779 |
| 19187 CLEAR CHIROPRACTIC PC | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 833898116 |
| 19188 SUNCOAST FAMILY MEDICAL ASSOCIATES INC | 12020 SEMINOLE BLVD | | LARGO | FL | 33778-2805 | 593419569 |
| 19189 ASPIRION HEALTH RESOURCES LLC | PO BOX 1437 | | COLUMBUS | GA | 31902-1437 | 455040768 |
| 19190 BALTIMORE CO GOVERNMENT | 400 WASHINGTON AVE | | TOWSON | MD | 21204-4606 | 526000889 |
| 19191 CAREPOINT EMERGENCY MEDICINE KANSAS LLC | PO BOX 5607 | | DENVER | CO | 80217-5607 | 814390353 |
| 19192 LABORATORY MEDICAL CONSULTANTS | PO BOX 749203 | | LOS ANGELES | CA | 90074-9203 | 880107050 |
| 19193 RCHP WILMINGTON LLC | 610 W MAIN ST | | WILMINGTON | OH | 45177-2125 | 273633811 |
| 19194 DELAWARE VALLEY UROLOGY LLC | 2401 E EVESHAM RD | | VOORHEES | NJ | 08043-9590 | 270110791 |
| 19195 ARGUEZ HIRSCH | 12555 ORANGE DR | | DAVIE | FL | 33330-4304 | 814017680 |
| 19196 MANUEL A HIDALGO D C P A | 1181 BLUEBIRD AVE | | MIAMI SPRINGS | FL | 33166-3115 | 651129483 |
| 19197 LAWRENCE A ROSS DC PA | 5420 ORANGE AVE | | FORT PIERCE | FL | 34947-1319 | 593466470 |
| 19198 OCALA HEART CLINIC II LLC | 3310 SW 34TH ST | | OCALA | FL | 34474-7422 | 262131291 |
| 19199 VALLES & ASSOC REHAB SERVICES INC | 12600 SW 120TH ST | | MIAMI | FL | 33186-9066 | 710959510 |
| 19200 TIBI BESU | 7549 GREEN MOUNTAIN WAY | | WINTER GARDEN | FL | 34787-5183 | 384848577 |
| 19201 MERCY REG HEALTH CENTER INC | 1823 COLLEGE AVE | | MANHATTAN | KS | 66502-3381 | 481186704 |
| 19202 BAPTIST MEDICAL GROUP | PO BOX 17567 | | PENSACOLA | FL | 32522-7567 | 264800380 |
| 19203 STANLEY SHERMAN MD PA | 320 SE 6TH ST | | DANIA | FL | 33004-4723 | 591697828 |
| 19204 MED CTR RADIO GRP | PO BOX 919010 | | ORLANDO | FL | 32891-9010 | 951225842 |
| 19205 PEACE HEALTH PARTNERS P C | PO BOX 13636 | | PHILADELPHIA | PA | 19101-3636 | 223618634 |
| 19206 RESTON HOSPITAL CENTER LLC | PO BOX 402481 | | ATLANTA | GA | 30384-2481 | 621777534 |
| 19207 COASTAL HEALTHCARE PARTNERS | 50 LEANNI WAY | | PALM COAST | FL | 32137-4751 | 812998578 |
| 19208 SISTERS OF CHARITY HOSP | 2157 MAIN ST | | BUFFALO | NY | 14214-2648 | 160743187 |
| 19209 STERTHAUS ER SVCS PARTNERSHIP | PO BOX 41751 | | PHILADELPHIA | PA | 19101 | 204329795 |
| 19210 LAXMI HEALTH LLC | 901 S STATE ROAD 7 | | PLANTATION | FL | 33317-4522 | 462727328 |
| 19211 HAMILTON MEDICAL CENTER INC | PO BOX 1168 | | DALTON | GA | 30722-1168 | 581519911 |
| 19212 TAMPA MRI LLC | 4726 N HABANA AVE | | TAMPA | FL | 33614-7144 | 800315625 |
| 19213 RAWLINGS | PO BOX 2000 | | LA GRANGE | KY | 40031-2000 | 116760488 |
| 19214 FLORIDA STATE UNIVERSITY HEALTH CLINIC | 600 W COLLEGE AVE | | TALLAHASSEE | FL | 32306-1058 | 591961248 |
| 19215 TOTAL MD F | 4623 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33415-7469 | 650433884 |
| 19216 HAND & UPPER EXTREMITY SURGERY OF DAYTONA BEACH | 938 BRIDGEWATER DR | | PORT ORANGE | FL | 32129-6108 | 364617966 |
| 19217 ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 592491668 |
| 19218 ELITE SPINE LLC | 2330 S NOVA RD | | DAYTONA BEACH | FL | 32119-2514 | 810978310 |
| 19219 CHRIS THOMPSON PA | PO BOX 223152 | | WEST PALM BCH | FL | 33422-3152 | 201763291 |
| 19220 SURGICAL CONSULTANTS OF SOUTHWEST FLORIDA | 4651 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3457 | 263371656 |
| 19221 PABALAN AND PESTANA MDS PA | 6280 SUNSET DR | | SOUTH MIAMI | FL | 33143-4827 | 208172638 |
| 19222 CITYCARE PHYSICAL THERAPY PC | 8411 QUEENS BLVD | | ELMHURST | NY | 11373-3098 | 473375965 |
| 19223 JAX FAMILY CARE | 5233 RICKER RD | | JACKSONVILLE | FL | 32210-1438 | 753148738 |
| 19224 LIBERTY MUTUAL | PO BOX 5014 | | SCRANTON | PA | 18505-5014 | 043583679 |
| 19225 GEM CHIROPRACTIC | 1188 ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-1672 | 464542658 |
| 19226 NORTHPORT HEALTH SVS OF FL | 1201 SE 24TH RD | | OCALA | FL | 34471-6009 | 631219300 |
| 19227 ROBINSON CHIROPRACTIC CENTER | 340 TRAVIS BLVD STE 2 # 225 | | FAIRFIELD | CA | 94533-3836 | 680310274 |
| 19228 UNIVERSITY HEALTH SYSTEM INC | 1924 ALCOA HWY | | KNOXVILLE | TN | 37920-1511 | 311626179 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19229 SUNSHINE MEDICAL & THERAPY CENTER  P A | PO BOX 990542 | | NAPLES | FL | 34116-6002 | 043719886 |
| 19230 WESTON MEDICAL CLINIC | 17120 ARVIDA PKWY STE 4 | | WESTON | FL | 33326-2310 | 650938092 |
| 19231 NEW YORK MEDICAL & DIAGNOSTIC CTR | 8046 KEW GARDENS RD | | KEW GARDENS | NY | 11415-1154 | 113405167 |
| 19232 ANDERSON PHYSICAL MEDICINE | 11081 ANTIOCH RD | | OVERLAND PARK | KS | 66210-2105 | 201547806 |
| 19233 ACTION SPINE & JOINT | 6410 CHARLOTTE PIKE | | NASHVILLE | TN | 37209-2970 | 823053941 |
| 19234 PODIATRY ASSOCIATES OF FLORIDA INC | 3117 SPRING GLEN RD | | JACKSONVILLE | FL | 32207-5977 | 593502544 |
| 19235 ROCHESTER GENERAL HOSPITAL | 1425 PORTLAND AVE | | ROCHESTER | NY | 14621-3011 | 160743134 |
| 19236 WALTER F  PIZZI MD PC | 24 BRADLEY AVE | | STATEN ISLAND | NY | 10314-4403 | 141865157 |
| 19237 FIT FOR ACTION PA | 9469 SHERIDAN ST | | HOLLYWOOD | FL | 33024-8561 | 811311132 |
| 19238 AF PHYSICAL THERAPY PC | PO BOX 60219 | | STATEN ISLAND | NY | 10306-0219 | 471175317 |
| 19239 AIMEE DINGWELL | 2029 N OCEAN BLVD | | FT LAUDERDALE | FL | 33305-3738 | 595447082 |
| 19240 ALLILANCE FAMILY PHYSICIANS  PA | 4611 NW 53RD AVE | | GAINESVILLE | FL | 32653-4898 | 611428161 |
| 19241 ALLCARE GENERAL MEDICAL CLINIC PA | 14924 CASEY RD | | TAMPA | FL | 33624-2317 | 205468113 |
| 19242 ACCESS IPC | 2014 S ORANGE AVE | | ORLANDO | FL | 32806-3097 | 817800476 |
| 19243 BARUCH MEDICAL PLLC | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 851028043 |
| 19244 STEPHEN M  SINKOE  DPM  PA | 5558 S FLAMINGO RD | | COOPER CITY | FL | 33330-2700 | 650151612 |
| 19245 MARGATE REHAB & MEDICAL CENTER | 405 N STATE ROAD 7 | | MARGATE | FL | 33063-4560 | 853954800 |
| 19246 GOLD CROSS SERVICES INC | PO BOX 27768 | | SALT LAKE CTY | UT | 84127-0768 | 870277106 |
| 19247 EASTCHESTER VOL AMB CORPS | 257 MAIN ST | | EASTCHESTER | NY | 10709-2901 | 133149580 |
| 19248 RADIOLOGY ASSOCIATES IRON MOUNTAIN | PO BOX 370 | | IRON MOUNTAIN | MI | 49801-0370 | 383186746 |
| 19249 HARBOR CITY PHYSICAL THERAPY | 307 E NEW HAVEN AVE | | MELBOURNE | FL | 32901-4576 | 203347559 |
| 19250 ANESTHESIA INC | 3997 COMMONS DR W | | DESTIN | FL | 32541-8443 | 800588595 |
| 19251 PREMIER HEALTH AND WELLNESS CENTER | 1421 SW 107TH AVE | | MIAMI | FL | 33174-2526 | 452828154 |
| 19252 YORK COUNTY DEPT OF FIRE | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 546001696 |
| 19253 DR G R MOON  D C | 1190 PINE RIDGE RD | | NAPLES | FL | 34108-8914 | 591954002 |
| 19254 GOODWILL HOSE AMBULANCE | 126 HIGH ST | | FLEMINGTON | PA | 17745-3772 | 237091242 |
| 19255 BURK PHYSICAL THERAPY | 1677 ROUTE 65 | | ELLWOOD CITY | PA | 16117-5217 | 251786268 |
| 19256 SURGERY CENTER AT SACRED HEART MED PARK | 36500 EMERALD COAST PKWY | | DESTIN | FL | 32541-4713 | 562315052 |
| 19257 BALANCED PHYSICIAN CARE PA | 115 PROFESSIONAL DR | | PONTE VEDRA BEACH | FL | 32082-6259 | 474794220 |
| 19258 HUNTSVILLE HOSPITAL | 101 SIVLEY RD SW | | HUNTSVILLE | AL | 35801-4421 | 630845288 |
| 19259 ALLBODY HEALING SUPPLIES LLC | 445 CENTRAL AVE | | CEDARHURST | NY | 11516-2001 | 475530180 |
| 19260 GREGORY A COLLINS PT | 848 1ST AVE N | | NAPLES | FL | 34102-6013 | 462064350 |
| 19261 THE INJURY CLINIC OF FT MYERS LLC | 12640 WORLD PLAZA LN | | FORT MYERS | FL | 33907-3987 | 863363899 |
| 19262 ROBERT WOOD JOHNSON UNIV HOSP | PO BOX 21354 | | NEW YORK | NY | 10087-1354 | 221487243 |
| 19263 GLOBAL WELLNESS CENTER CORP | 1417 SE 16TH ST | | CAPE CORAL | FL | 33990-6717 | 811218864 |
| 19264 CLEARCARE MEDICAL | 3157 N UNIVERSITY DR STE 107 | | HOLLYWOOD | FL | 33024-2258 | 623063138 |
| 19265 BLUESTAR ACCIDENT & INJURY CARE | PO BOX 2463 | | CRYSTAL RIVER | FL | 34423-2463 | 811372445 |
| 19266 JOEL R MITTELMAN DC PLLC | 19 E 37TH ST | | NEW YORK | NY | 10016-3005 | 141943336 |
| 19267 COMPASSION CHIROPRACTIC & REHAB INC | 14590 SMILITRY TRL BAY E5 | | DELRAY BEACH | FL | 33484 | 824654741 |
| 19268 DR ROLAND M LASTARZA LLC | 5326 CHISWICK CIR | | BELLE ISLE | FL | 32812-2115 | 320334395 |
| 19269 DEMARCO FAMILY CREMATION & FUNERAL HOME LLC | 6718 N ARMENIA AVE | | TAMPA | FL | 33604-5702 | 471968595 |
| 19270 FRANKFORT HOSPITAL INC | PO BOX 402333 | | ATLANTA | GA | 30384-2333 | 610859329 |
| 19271 GARG MEDICAL CENTER INC | 409 CLEVELAND AVE | | LARGO | FL | 33770-3470 | 020693740 |
| 19272 COMPREHENSIVE CHIROPRACTIC CARE  P C | 390 MERRICK AVE | | EAST MEADOW | NY | 11554-2701 | 113220451 |
| 19273 MERCY HEALTH OF JOPLIN | 100 MERCY WAY | | JOPLIN | MO | 64804-4524 | 270814858 |
| 19274 ST  VINCENT HEALTHCARE | 1233 N 30TH ST | | BILLINGS | MT | 59101-0127 | 810232124 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19275 FLORIDA KIDNEY & HYPERTENSION CLINIC INC | 2140 KINGSLEY AVE | | ORANGE PARK | FL | 32073-5180 | 421758442 |
| 19276 SUSSEX EMERGENCY ASSOCIATES | 424 SAVANNAH RD | | LEWES | DE | 19958-1462 | 510381623 |
| 19277 BLUE ANGEL ANESTHESIA | 4600 N DAVIS HWY | | PENSACOLA | FL | 32503-2337 | 043731067 |
| 19278 PREMIER URGENT CARE | 6300 N WICKHAM RD | | MELBOURNE | FL | 32940-2028 | 204361098 |
| 19279 WILLIAM THATCHER  DC | 1050 ATLANTIC AVE | | BALDWIN | NY | 11510-4201 | 113411543 |
| 19280 BAYSHORE URGENT CARE | PO BOX 318 | | EAST ISLIP | NY | 11730-0318 | 205421986 |
| 19281 GLEN S THORNTON | 906 LITHIA PINECREST RD | | BRANDON | FL | 33511-6121 | 593279792 |
| 19282 OPTIMAL HEALTH SOLUTIONS LLC | 390 N BROADWAY STE 1400 | | PENNSVILLE | NJ | 08070-1259 | 465417158 |
| 19283 CITY HOSPITAL  INC | 2500 HOSPITAL DR | | MARTINSBURG | WV | 25401-3402 | 550383321 |
| 19284 BAYSIDE PT & CHIRO | PO BOX 604795 | | BAYSIDE | NY | 11360-4795 | 271455273 |
| 19285 PALM BAY HOSPITAL | 1425 MALABAR RD NE | | PALM BAY | FL | 32907-2506 | 592485595 |
| 19286 HUNTERDON RADIOLOGY | PO BOX 5388 | | CLINTON | NJ | 08809-0388 | 222127356 |
| 19287 MAURICIO CHIRO GROUP | 12278 E COLONIAL DR STE 600B | | ORLANDO | FL | 32826-4724 | 592882068 |
| 19288 GLEN SIEGEL  P A | 7942 PINES BLVD | | PEMBROKE PINES | FL | 33024-6908 | 592213277 |
| 19289 ALTER CHIROPRACTIC INC | 15132 S JOG RD | | DELRAY BEACH | FL | 33446-1254 | 204893202 |
| 19290 MODERN REHAB PHYSICAL THERAPY PC | PO BOX 290830 | | BROOKLYN | NY | 11229-0830 | 453030372 |
| 19291 SPINE & HEALTHCARE CLINIC LLC | 12250 MENTA ST | | ORLANDO | FL | 32837-7539 | 453949788 |
| 19292 JAMES R PARKER DC | 8949 W COLONIAL DR | | OCOEE | FL | 34761-6918 | 592757026 |
| 19293 AARON MITTICA LAC DIPL | 2 SCARLET OAK DR | | LAFAYETTE HL | PA | 19444-2409 | 165700044 |
| 19294 SKON CHIROPRACTIC  INC | 856 RAYMOND AVE | | SAINT PAUL | MN | 55114-1597 | 411807434 |
| 19295 MARTIN E  HALE  M D   P A | 499 NW 70TH AVE | | PLANTATION | FL | 33317-7500 | 592606625 |
| 19296 PM RADIOLOGY PL | PO BOX 598 | | PINELLAS PARK | FL | 33780-0598 | 383770431 |
| 19297 AUTO ACCIDENTS INJURIES AND REHAB CENTER LLC | PO BOX 452231 | | KISSIMMEE | FL | 34745-2231 | 810838066 |
| 19298 SEMINOLE ORTHOPEDIC & SPINE INSTITUTE | 111 E MONUMENT AVE | | KISSIMMEE | FL | 34741-5762 | 471684441 |
| 19299 HEARTLAND ANESTHESIA LLC | 14221 SW 120TH ST | | MIAMI | FL | 33186-7236 | 260637945 |
| 19300 DR  VICTOR E  CAMBAS  P A | 12105 TAFT ST | | PEMBROKE PINES | FL | 33026-1957 | 650739087 |
| 19301 KAY HENRY DDS PC | 260 E CONGRESS PKWY | | CRYSTAL LAKE | IL | 60014-6235 | 364530090 |
| 19302 REMIGIO PALUMBO MD PA | 2801 W WATERS AVE | | TAMPA | FL | 33614-1866 | 591704001 |
| 19303 ACUPUNCTURE HEALTH WORKS PC | 1010 SUNRISE HWY | | ROCKVILLE CENTRE | NY | 11570-5100 | 462419529 |
| 19304 FL MED CTR N SHORE CAMPU | PO BOX 741226 | | ATLANTA | GA | 30374-1226 | 752671590 |
| 19305 STEVEN KNEZEVICH  M D   P A | 3820 NORTHDALE BLVD STE 105A | | TAMPA | FL | 33624-1834 | 593072246 |
| 19306 ADVANCED MEDICAL CONCEPTS PC | PO BOX 270 | | MASSAPEQUA PK | NY | 11762-0270 | 272363659 |
| 19307 FOOT & ANKLE CENTER OF OCALA | 6160 SW HIGHWAY 200 | | OCALA | FL | 34476-8307 | 262378825 |
| 19308 MONTROSE MEMORIAL HOSPITAL | PO BOX 1029 | | MONTROSE | CO | 81402-1029 | 846002707 |
| 19309 W A  FOOTE MEMORIAL HOSPITAL  INC | 205 N EAST AVE | | JACKSON | MI | 49201-1753 | 382027689 |
| 19310 NO LIMITS PT LLC | 725 WILCOX ST | | CASTLE ROCK | CO | 80104-1740 | 454447042 |
| 19311 MANUEL E  BROOKNER  DC | 10682 NW 6TH ST | | CORAL SPRINGS | FL | 33071-7933 | 650793551 |
| 19312 GLENDON C  SUMMERS DC | RR 2 | | NEW MILFORD | PA | 18834 | 061433386 |
| 19313 KENDALL REGIONAL MEDICAL SVCS | 11750 SW 40TH ST | | MIAMI | FL | 33175-3530 | 452068204 |
| 19314 PALMETTO REHABILITATION SERVICES INC | 7805 CORAL WAY | | MIAMI | FL | 33155-6539 | 611708063 |
| 19315 UNIVERSITY HEALTH CENTER | 7797 N UNIVERSITY DR | | TAMARAC | FL | 33321-6110 | 208791396 |
| 19316 HAND THERAPY ASSOCIATES | 245 AMITY RD | | WOODBRIDGE | CT | 06525-2258 | 061213723 |
| 19317 COMPASS HEALTHCARE, PLC | 2175 COOLIDGE RD | | EAST LANSING | MI | 48823-1379 | 450817179 |
| 19318 ORTHOPEDIC SPECIALISTS  P A | 7710 NW 71ST CT | | TAMARAC | FL | 33321-2973 | 650957701 |
| 19319 B & J MEDICAL INC | 6501 NW 36TH ST | | VIRGINIA GARDENS | FL | 33166-6959 | 383956948 |
| 19320 STATEN ISLAND MEDICAL REHABILITATION | 639 SINCLAIR AVE | | STATEN ISLAND | NY | 10312-2643 | 270102632 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 19321 MARION COMMUNITY HOSPITAL INC | PO BOX 406549 | | ATLANTA | GA | 30384-6549 | 591479652 |
| 19322 EFFINGHAM REHAB SERVICES | 135 GOSHEN ROAD EXT STE 206 | | RINCON | GA | 31326-5569 | 800090215 |
| 19323 URGENT CARE SURGERY CENTER | 4000 SHERIDAN ST STE A | | HOLLYWOOD | FL | 33021-3558 | 264727922 |
| 19324 MICHAEL K DAPAAH MD PA | 7824 LAKE UNDERHILL RD STE 1 | | ORLANDO | FL | 32822-8201 | 010736347 |
| 19325 ASTORIA CHIROPRACTIC SERVICES | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 453115040 |
| 19326 VIPUL V KABARIA MD PA | 13910 N DALE MABRY HWY | | TAMPA | FL | 33618-2440 | 593361808 |
| 19327 EMERGENCY MED PHYS OF IREDELL CO | 4535 DRESSLER RD NW | | CANTON | OH | 44718-2545 | 270892323 |
| 19328 SELECT ORTHOPEDICS LLC | 36 WOODLAND ST | | HARTFORD | CT | 06105-2325 | 205416407 |
| 19329 BARNETT FUNERAL HOME INC | 207 E 4TH ST | | EMPORIUM | PA | 15834-1446 | 204719294 |
| 19330 BOYNTON PHYSICIANS GROUP LLC | 244 N CONGRESS AVE | | BOYNTON BEACH | FL | 33426-4212 | 455497980 |
| 19331 AUBURNDALE CHIROPRACTIC LLC | 214 MAIN ST | | AUBURNDALE | FL | 33823-3461 | 300335940 |
| 19332 ALTAMONTE SPRINGS DIAGNOSTIC IMAGING INC | 1150 S SEMORAN BLVD | | ORLANDO | FL | 32807-1460 | 261289233 |
| 19333 SALEM CLINIC | PO BOX 8100 | | SALEM | OR | 97303-0900 | 930791519 |
| 19334 HULIN URGENT CARE SERVICES LLC | 1110 E SAINT PETER ST | | NEW IBERIA | LA | 70560-3932 | 452716351 |
| 19335 CLEAR IMAGING AND DIAGNOSTICS | 12435 BEECHNUT ST | | HOUSTON | TX | 77072-3988 | 831905666 |
| 19336 MAITLAND FAMILY PRACTICE PA | 402 LAKE HOWELL RD | | MAITLAND | FL | 32751-5907 | 591944452 |
| 19337 ARCIOM CHIROPRACTIC CLINIC LLC | 115 E GRANADA BLVD | | ORMOND BEACH | FL | 32176-6680 | 841714489 |
| 19338 DR E MICHAEL WILLIAMS & ASSOC | 8939 N DALE MABRY HWY | | TAMPA | FL | 33614-1509 | 203770290 |
| 19339 BAIRD CHIROPRACTIC CENTER INC | PO BOX 5698 | | NAVARRE | FL | 32566-0698 | 593617746 |
| 19340 EMPORIA HOSPITAL CORPORATION | 727 N MAIN ST | | EMPORIA | VA | 23847-1274 | 541924866 |
| 19341 GREYADOR INC | 229 TAMIAMI TRL S | | VENICE | FL | 34285-2433 | 651077596 |
| 19342 EDWIN J SOLOMON LMT | 409 S DIXIE HWY | | LAKE WORTH | FL | 33460-4404 | 594561422 |
| 19343 MORAD ASKARI MD PLLC DBA RE | 2828 SW 22ND ST STE 103 | | CORAL GABLES | FL | 33145-3214 | 820908477 |
| 19344 RENEWAL PRIMARY CARE LLC | 911 E SILVER SPRINGS BLVD | | OCALA | FL | 34470-6707 | 824424524 |
| 19345 VICTORIA PAGANO HUMMEL DC | 3301 RYAN AVE | | PHILADELPHIA | PA | 19136-4301 | 193389561 |
| 19346 ALFORD SMITH M D P C | PO BOX 260309 | | BROOKLYN | NY | 11226-0309 | 113138084 |
| 19347 PULMONARY PRACTICE ASSOCIATES MD PA | 1075 TOWN CENTER DR | | ORANGE CITY | FL | 32763-8360 | 592696419 |
| 19348 HILLSIDE HOSPITAL | 1265 E COLLEGE ST | | PULASKI | TN | 38478-4541 | 621762382 |
| 19349 SUNRISE MEDICAL LABS | 250 MILLER PL | | HICKSVILLE | NY | 11801-1826 | 112981029 |
| 19350 ROBERT V MERIARTY M D | 755 NEW YORK AVE | | HUNTINGTON | NY | 11743-4240 | 113519190 |
| 19351 VERITAS MEDICAL PROFESSIONALS PLLC | PO BOX 2669 | | FRISCO | TX | 75034-0050 | 841811531 |
| 19352 UNIVERSITY OF NORTH CAROLINA P & A CLINICAL PATHOLOGY | PO BOX 900046 | | RALEIGH | NC | 27675-9046 | 010851496 |
| 19353 MEMORIAL HEALTH SERVICES INC | PO BOX 863381 | | ORLANDO | FL | 32886-3381 | 590973502 |
| 19354 DUBIN ORTHOPAEDIC CENTRE PSC | PO BOX 220 | | MIDDLESBORO | KY | 40965-0220 | 611236561 |
| 19355 PAPPAS PHYSICAL THERAPY LLC | PO BOX 20372 | | CRANSTON | RI | 02920-0944 | 832413426 |
| 19356 MANATEE WELLNESS & CHIROPRACTIC CENTERS INC | 8792 STATE ROAD 70 E | | BRADENTON | FL | 34202-3706 | 273726732 |
| 19357 MOYAL WELLNESS CENTER | 2750 CORAL WAY STE 202 | | MIAMI | FL | 33145-3200 | 474651620 |
| 19358 SUSAN F SANDS DC | 1007 SW 1ST AVE | | OCALA | FL | 34471-0920 | 593594963 |
| 19359 DR JAMES T WILLIS | PO BOX 1111 | | THOMASVILLE | GA | 31799-1111 | 258940434 |
| 19360 JAMES J MCCALL-DDS | 5101 GATE PKWY STE 5 | | JACKSONVILLE | FL | 32256-7276 | 593223496 |
| 19361 NORTHWEST MEDICAL CENTER | 100 FAIRFIELD DR | | SENECA | PA | 16346-2130 | 250489010 |
| 19362 PLANTATION CHIROPRACTIC SERVICES | 4100 S HOSPITAL DR | | PLANTATION | FL | 33317-2813 | 261364191 |
| 19363 BOLESLAV KOSHARSKYY MEDICAL PC | 9876 QUEENS BLVD | | REGO PARK | NY | 11374-4398 | 274632857 |
| 19364 COOPER CHIRO & NEURO DIAGNOSTIC CENTER | 1501 ROBERT J CONLAN BLVD NE | | PALM BAY | FL | 32905-3502 | 592895599 |
| 19365 FIRSTPATH PA | 3141 W MCNAB RD | | POMPANO BEACH | FL | 33069-4806 | 651045341 |
| 19366 CHARLES E LIOTT DC PA | 2477 STICKNEY POINT RD | | SARASOTA | FL | 34231-4076 | 650060273 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19367 OSINJ ANESTHESIA MANAGEMENT | 30 W CENTURY RD | | PARAMUS | NJ | 07652-1433 | 824697171 |
| 19368 ISLAND NEURO CARE  P C | 924 N BROADWAY | | MASSAPEQUA | NY | 11758-2303 | 113595369 |
| 19369 UNIVERSITY HOSPITAL | 1350 WALTON WAY | | AUGUSTA | GA | 30901-2612 | 581581103 |
| 19370 ATP PHYSICAL THERAPY | 2001 MARCUS AVE | | NEW HYDE PARK | NY | 11042-2061 | 113561814 |
| 19371 CEDA ORTHO & INT MED OF HIALEAH | 815 NW 57TH AVE | | MIAMI | FL | 33126-2018 | 371347409 |
| 19372 MARC D ANDREA | 8820 DUNWOODY PL | | ATLANTA | GA | 30350-2903 | 582495280 |
| 19373 MYM MEDICAL CENTER INC | 3383 NW 7TH ST STE 302 | | MIAMI | FL | 33125-4163 | 862383561 |
| 19374 ALEXANDER & GRENON CHIROPRACTIC | 677 S MAIN ST STE 1B | | CHESHIRE | CT | 06410-3162 | 061045310 |
| 19375 MOUNTAIN VALLEY ORTHOPEDICS  P C | 600 PLAZA CT STE C | | E STROUDSBURG | PA | 18301-8263 | 223102230 |
| 19376 WASHINGTON IMAGING ASSOC LLC | PO BOX 824053 | | PHILADELPHIA | PA | 19182-4053 | 521926924 |
| 19377 CHARLES E  WILLIAMS  M D P A | 3027 ALOMA AVE | | WINTER PARK | FL | 32792-3702 | 591695981 |
| 19378 VITAL MEDICAL CENTER INC | 8300 W FLAGLER ST | | MIAMI | FL | 33144-6000 | 650170774 |
| 19379 LAKE CITY REGIONAL MEDICAL GROUP LLC | PO BOX 741696 | | ATLANTA | GA | 30374-1696 | 800688026 |
| 19380 CHIROPRACTIC FOR HEALTH | 2639 HICKORY GROVE RD NW | | ACWORTH | GA | 30101-3629 | 412025794 |
| 19381 BRUCE BERENSON  MD DC | 13660 S JOG RD | | DELRAY BEACH | FL | 33446-3806 | 650453257 |
| 19382 ETHOS HEALTH TAMPA 2 LLC | 6701 38TH AVE N | | ST PETERSBURG | FL | 33710-1542 | 352622444 |
| 19383 EMERSON HOSPITAL | 133 OLD ROAD TO 9 ACRE COR | | CONCORD | MA | 01742-4159 | 042103565 |
| 19384 NEUROLOGY CONSULTANTS LLC | 8706 S 700 E | | SANDY | UT | 84070-1807 | 870684008 |
| 19385 PHYSICAL REHAB SERVICE | 1033 PERRY HWY | | PITTSBURGH | PA | 15237-2123 | 251753288 |
| 19386 RANDOLPH PAIN RELIEF & WELLNESS CENTER | 540W STATE ROUTE 10 | | RANDOLPH | NJ | 07869-2011 | 271608026 |
| 19387 CHARLESTON AREA MEDICAL CENTER | PO BOX 37819 | | BALTIMORE | MD | 21297-7819 | 550526150 |
| 19388 MACON COUNTY EMS | 104 E MAIN ST | | FRANKLIN | NC | 28734-3045 | 566000930 |
| 19389 VILLAGE  NEWTOWN MEDICAL CENTER | 11 FRIENDS LN | | NEWTOWN | PA | 18940-1885 | 232567457 |
| 19390 JOHN CHO MD | 385 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-2726 | 474854951 |
| 19391 YOUSSEFI DIAGNOSTIC CHIROPRACTIC CARE OF QUEENS | PO BOX 747640 | | REGO PARK | NY | 11374-7640 | 862233498 |
| 19392 ADVANTA TOXICOLOGY LLC | PO BOX 9600 | | TEXARKANA | TX | 75505-9600 | 461242694 |
| 19393 KENNETH A EGOL MD | PO BOX 3477 | | BOSTON | MA | 02241-3477 | 063644556 |
| 19394 ST JOHNS REHABILITATION HOSPITAL | 3075 NW 35TH AVE | | LAUDERDALE LAKES | FL | 33311-1107 | 591945163 |
| 19395 RONALD BADENER  DC | 4600 ALONZO AVE | | ENCINO | CA | 91316-4316 | 954298188 |
| 19396 NEIL FLEISCHER DC | 18658 NW 67TH AVE | | HIALEAH | FL | 33015-2406 | 592678997 |
| 19397 HANNAH POLSON | 13518 CAPITOL DR | | TAMPA | FL | 33613-3104 | 589811241 |
| 19398 TENET HEALTHSYSTEM BARTLETT INC | 2986 KATE BOND RD | | BARTLETT | TN | 38133-4003 | 752804737 |
| 19399 DAVID B BASCH | 90 SPARTA AVE | | SPARTA | NJ | 07871-1730 | 223824655 |
| 19400 BREG INC | 2885 LOKER AVE E | | CARLSBAD | CA | 92010-6626 | 330361048 |
| 19401 INDI VASUDEVA NEPHROLOGY | 2410 NORTHSIDE DR | | CLEARWATER | FL | 33761-2236 | 873464999 |
| 19402 PHILIP M LICHTENFIELD MD | 221 N ROBERTSON BLVD | | BEVERLY HILLS | CA | 90211-1773 | 954329718 |
| 19403 MARK D BORNSTEIN DPM | 4861 S ORANGE AVE STE D | | ORLANDO | FL | 32806-6949 | 592630027 |
| 19404 BUILDING BONES AND BALANCE LLC | 1745 E HALLANDALE BEACH BLVD UNIT 307 # B | | HALLANDALE BEACH | FL | 33009-4662 | 461227797 |
| 19405 LUMINUS DIAGNOSTICS LLC | 2773 MARSHALL DR STE D | | TIFTON | GA | 31793-8101 | 454133635 |
| 19406 NORTHWEST RADIOLOGY ASSOC | 45 PINE ST | | ROCKAWAY | NJ | 07866-3150 | 223561442 |
| 19407 JAMES EWING  D C  P A | PO BOX 272177 | | BOCA RATON | FL | 33427-2177 | 651132027 |
| 19408 BLUEWATER WELLNESS GROUP LLC | 4400 E HIGHWAY 20 | | NICEVILLE | FL | 32578-8779 | 843644816 |
| 19409 BRONX COUNTY MEDICAL PC | 4014A BOSTON RD | | BRONX | NY | 10475 | 812846125 |
| 19410 INTERGRATIVE MEDICAL DIAGNOSTICS P C | 400 RELLA BLVD | | SUFFERN | NY | 10901-4241 | 811120187 |
| 19411 NORTHWEST ORTHOPAEDIC SPECIALISTS  P S | 601 W 5TH AVE STE 400 | | SPOKANE | WA | 99204-2715 | 911502837 |
| 19412 ISLANDWIDE PHYSICAL THERAPY | 22 GEORGIA DR | | SYOSSET | NY | 11791-4821 | 473864666 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19413 FLORIDA CARDIOTHORACIC & VASCULAR CONSULTANTS PA | 633 W LUMSDEN RD | | BRANDON | FL | 33511-5911 | 200441275 |
| 19414 CARDIAC CARE SERVICES PA | 4600 N HABANA AVE | | TAMPA | FL | 33614-7112 | 593690109 |
| 19415 FORT MYERS INLJURY CENTER  LLC | 8140 COLLEGE PKWY | | FORT MYERS | FL | 33919-5188 | 870751716 |
| 19416 HOMESTEAD MEDICAL CENTER LLC | 704 WASHINGTON AVE | | HOMESTEAD | FL | 33030-6012 | 822270347 |
| 19417 RAMON HUGO SANCHEZ MD POA | 4600 N HABANA AVE | | TAMPA | FL | 33614-7112 | 275547710 |
| 19418 ERIC MAROTTA | 400 RODI RD | | PITTSBURGH | PA | 15235-4519 | 251893992 |
| 19419 CHILDRENS MEDICAL CARE INC | 99 NW 183RD ST | | NORTH MIAMI BEACH | FL | 33169-4502 | 650846699 |
| 19420 AXIS PHYSIOTHERAPY INSTITUTE | 339 RACETRACK RD NW | | FORT WALTON BEACH | FL | 32547-1538 | 833662922 |
| 19421 GULF BAY CARE | 8019 N HIMES AVE | | TAMPA | FL | 33614-2712 | 813844090 |
| 19422 CONSULTANTS IN PAIN MEDICINE | 134 BUSINESS PARK DR | | VIRGINIA BCH | VA | 23462-6523 | 752999617 |
| 19423 DAVID M KUHN | 112 S MAIN ST | | WILDWOOD | FL | 34785-4539 | 591773080 |
| 19424 OWENSVILLE PRIMARY CARE | 134 OWENSVILLE RD | | WEST RIVER | MD | 20778-9702 | 521020937 |
| 19425 BORI & HORA FUNERAL HOME MANAGEMENT INC | 910 W MICHIGAN ST | | ORLANDO | FL | 32805-5404 | 593583609 |
| 19426 CENTURION QUINTANA ASSOCIATES MD PA | 299 ALHAMBRA CIR | | CORAL GABLES | FL | 33134-5106 | 650173899 |
| 19427 INTEGRATED CHIROPRACTIC WELLNESS CENTER LLC | 1449 W YAMATO RD | | BOCA RATON | FL | 33431-4471 | 853452024 |
| 19428 ACCIDENT911HELP MEDICAL CENTER CORP | 2387 W 68TH ST | | HIALEAH | FL | 33016-6889 | 822961155 |
| 19429 JENNIFER TRAYLOR | 1909 SARNO ACCESS | | MELBOURNE | FL | 32935-3909 | 520068362 |
| 19430 SACO BAY PHYSICAL THERAPY | PO BOX 822614 | | PHILADELPHIA | PA | 19182-2614 | 010435677 |
| 19431 INTERVENTIONAL PAIN & REHAB PC | PO BOX 21426 | | NEW YORK | NY | 10087-1426 | 270901567 |
| 19432 SOCRATES INC | 111 RYAN CT | | PITTSBURGH | PA | 15205-1310 | 251886816 |
| 19433 JESUS E VILORIA MD PA | PO BOX 22810 | | HIALEAH | FL | 33002-2810 | 650615877 |
| 19434 SURGERY CENTER OF AVENTURA  LTD | 20601 E DIXIE HWY STE 400 | | AVENTURA | FL | 33180-1542 | 113765789 |
| 19435 REGION MEDICAL CENTER CORP | 3375 PINE RIDGE RD | | NAPLES | FL | 34109-3925 | 843711077 |
| 19436 FIRST CHIROPRACTIC - 22D STREET LLC | 8560 E 22ND ST STE 100 | | TUCSON | AZ | 85710-6537 | 860940545 |
| 19437 APEX HEALTH GROUP | 1900 N CENTRAL AVE | | KISSIMMEE | FL | 34741-2331 | 842922691 |
| 19438 SKYE CHIROPRACTIC AT BARDSTOWN RD | 2107 WEBER AVE | | LOUISVILLE | KY | 40205-2165 | 464290105 |
| 19439 OPEN MIND PSYCHOTHERAPY & WELLNESS CENTER | 2731 EXECUTIVE PARK DR | | WESTON | FL | 33331-3657 | 830513735 |
| 19440 PSYCHOLOGICAL RESOURCES  P C | 1369 N JERUSALEM RD | | EAST MEADOW | NY | 11554-4538 | 113242354 |
| 19441 WAKE COUNTY EMS | PO BOX 603428 | | CHARLOTTE | NC | 28260-3428 | 566000347 |
| 19442 NARENDRA MAHESHWARI MD | 601 E SAMPLE RD | | DEERFIELD BEACH | FL | 33064-4443 | 650495596 |
| 19443 CHARTIS INSURANCE GLOBAL RECOVERY SERVICES | PO BOX 105795 | | ATLANTA | GA | 30348-5795 | 273646926 |
| 19444 MY LINH NGUYEN | 725 ROYAL PALM BLVD | | VERO BEACH | FL | 32960-5129 | 164991690 |
| 19445 GLENN ROSENBURG DC PC | 585 MERRICK RD | | LYNBROOK | NY | 11563-2311 | 061512439 |
| 19446 SOUTH JERSEY HEALTH SYSTEM | PO BOX 7975 | | LANCASTER | PA | 17604-7975 | 223589282 |
| 19447 HOLY REDEEMER VISITING NURSE | 1801 ROUTE 9 N | | CAPE MAY CH | NJ | 08210-1436 | 222424253 |
| 19448 PHYSIOTHERAPY PLUS INC | 6388 SILVER STAR RD | | ORLANDO | FL | 32818-3235 | 203509766 |
| 19449 ALBERT ANDRION | 5025 9TH AVE N | | ST PETERSBURG | FL | 33710-6606 | 593147022 |
| 19450 BAYCARE MEDICAL GROUP | PO BOX 743409 | | ATLANTA | GA | 30374-3409 | 593140334 |
| 19451 GENE E  MYERS CARDIAC & VASC  CONSULTS | PO BOX 25007 | | SARASOTA | FL | 34277-2007 | 593440084 |
| 19452 EXCEPTIONAL URGENT CARE CENTER | PO BOX 8616 | | BELFAST | ME | 04915-8616 | 200760917 |
| 19453 PAUL E RUBIN DC | 1420 WALNUT ST | | PHILADELPHIA | PA | 19102-4017 | 144627852 |
| 19454 V SHARMA MD PC | 2841 HARTLAND RD | | FALLS CHURCH | VA | 22043-3500 | 043586727 |
| 19455 NEW PATH CHIROPRACTIC | 4600 MILITARY TRL | | JUPITER | FL | 33458-4810 | 271941363 |
| 19456 VITALITY INJURY & WELLNESS LLC | 1155 LOUISIANA AVE | | WINTER PARK | FL | 32789-2341 | 853960015 |
| 19457 CERTUS LABORATORIES | 3827 BIENVILLE BLVD | | OCEAN SPRINGS | MS | 39564-5868 | 462839164 |
| 19458 ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 593401669 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19459 CENTRAL ORTHOPEDICS & NEUROSURGICAL LLC | 631 S ORLANDO AVE | | WINTER PARK | FL | 32789-7116 | 471770864 |
| 19460 TORBERT EMERGENCY PHYSICIANS LLC | PO BOX 38076 | | PHILADELPHIA | PA | 19101-0841 | 471454448 |
| 19461 SUNSHINE REHAB AND MEDICAL INC | 8180 NW 36TH ST | | DORAL | FL | 33166-6645 | 432070766 |
| 19462 MARIA TEDAOTAO MD PA | 817 OHIO AVE | | LYNN HAVEN | FL | 32444-2351 | 760490542 |
| 19463 CM HEALTHCARE SOLUTIONS INC | 7200 NW 19TH ST STE 405 | | MIAMI | FL | 33126-1226 | 822687462 |
| 19464 NATIONAL REHAB EQUIPMENT INC | PO BOX 1135 | | MOON TWP | PA | 15108-6135 | 232736822 |
| 19465 LORDS CHIROPRACTIC & RESEARCH | 33 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33334-1621 | 650723398 |
| 19466 METHODIST HEALTHCARE | PO BOX 2279 | | MEMPHIS | TN | 38101-2279 | 620479367 |
| 19467 VIDACARE HEALTH SOLUTIONS CORP | 8501 SW 124TH AVE | | MIAMI | FL | 33183-4627 | 862321687 |
| 19468 CARL F  ADAMS  DC | 4549 GRAND BLVD | | NEW PRT RCHY | FL | 34652-5120 | 168300295 |
| 19469 MARTINSBURG RADIOLOGY ASSOCIATES | 300 FOXCROFT AVE | | MARTINSBURG | WV | 25401-5341 | 550604920 |
| 19470 SWEETGRASS ACUPUNCTURE PC | 612 ARGYLE RD APT 3M | | BROOKLYN | NY | 11230-1635 | 820746824 |
| 19471 CHARLES BISOGNO DO PA | 201 HILDA ST | | KISSIMMEE | FL | 34741-2320 | 592409729 |
| 19472 OCEAN THERAPY CENTER INC | 4001 N OCEAN DR | | FORT LAUDERDALE | FL | 33308-5968 | 204532527 |
| 19473 NF MED SUPPLIES CORP | 29 MONTROSE AVE | | BROOKLYN | NY | 11206-2568 | 852678430 |
| 19474 TENET HEALTH SYSTEM DESERT  INC | 1150 N INDIAN CANYON DR | | PALM SPRINGS | CA | 92262-4872 | 752694137 |
| 19475 SENIOR REHAB SYSTEMS  INC | 1085 KANE CONCOURSE | | BAY HARBOR ISLANDS | FL | 33154-2105 | 650801818 |
| 19476 MCKENZIE-WILLAMETT REG MED CTR | 1460 G ST | | SPRINGFIELD | OR | 97477-4112 | 200214051 |
| 19477 PERFORMANCE CHIROPRACTIC CLINIC PA | 1135 KELLER PKWY | | KELLER | TX | 76248-3614 | 201717803 |
| 19478 LASER SPINE INSTITUTE LLC | 3001 N ROCKY POINT DR E STE 185 | | TAMPA | FL | 33607-5808 | 201902674 |
| 19479 ALL FAMILY HEALTH | 5214 N WESTERN AVE | | CHICAGO | IL | 60625-2589 | 271356966 |
| 19480 BISCAYNE WELLNESS CENTER INC | 12550 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2541 | 464020954 |
| 19481 MERGANSER EMERGENCY PHYSICIANS LLC | PO BOX 38017 | | PHILADELPHIA | PA | 19101-0521 | 465576589 |
| 19482 SOUND PHYSICIANS EMERGENCY MEDICINE OF GREATER MEMPHIS | PO BOX 748116 | | LOS ANGELES | CA | 90074-8116 | 384008024 |
| 19483 ORLANDO SPINE AND WELLNESS | 13802 LANDSTAR BLVD | | ORLANDO | FL | 32824-5500 | 472305854 |
| 19484 ANESTHESIA ASSOCIATES OF BROWARD | PO BOX 17347 | | PLANTATION | FL | 33318-7347 | 650329345 |
| 19485 TROUBLE CREEK CHIROPRACTIC | 8142 BELLARUS WAY STE 104 | | TRINITY | FL | 34655-1799 | 813134125 |
| 19486 PALM BEACH ORTHOPAEDIC INSTITUTE PA | PO BOX 17169 | | BELFAST | ME | 04915-4066 | 650327403 |
| 19487 NEURO PAIN CONSULTANTS | 2370 MOMENTUM PLACE | | CHICAGO | IL | 60689-0001 | 383393457 |
| 19488 CORPUS CHRISTI FAMILY MEDICINE CENTER | PO BOX 740785 | | CINCINNATI | OH | 45274-0785 | 810548690 |
| 19489 ROBERT S JOHNSON CHIROPRACTIC LTD | 3620 BEMIDJI AVE N | | BEMIDJI | MN | 56601-4333 | 411984198 |
| 19490 21ST CENTURY RADIOLOGY & IMAGING PC | 8686 BAY PKWY | | BROOKLYN | NY | 11214-5119 | 562294651 |
| 19491 NORTHEAST GEORGIA ANESTHESIA | PO BOX 80883 | | ATHENS | GA | 30608-0883 | 582255816 |
| 19492 AVISHAI T NEUMAN | 1396 MYRTLE AVE | | BROOKLYN | NY | 11237-4513 | 273372693 |
| 19493 ANESTHESIA PROFESSIONALS PA | 400 ROUTE 34 STE A | | MATAWAN | NJ | 07747-2197 | 824322145 |
| 19494 TELADOC INC | 4100 SPRING VALLEY RD | | DALLAS | TX | 75244-3629 | 201020949 |
| 19495 JADE MOUNTAIN MEDICINE | 190 OAK ST | | ASHLAND | OR | 97520-1886 | 352321015 |
| 19496 ANGELIC PT | 188 MONTAGUE ST | | BROOKLYN | NY | 11201-3605 | 201374771 |
| 19497 THE OHIO STATE UNIVERSITY HOSPITAL | PO BOX 183102 | | COLUMBUS | OH | 43218-3102 | 311340739 |
| 19498 MARIANNA HEALTH & REHAB CO | 842 E PARK AVE | | TALLAHASSEE | FL | 32301-0403 | 900846453 |
| 19499 BARRY TUVEL DPM PA | 9075 SW 87TH AVE | | MIAMI | FL | 33176-2308 | 202970719 |
| 19500 STELIOS SPINE AND HEALTH LLC | 10751 MAPLE CREEK DR STE 104 | | NEW PORT RICHEY | FL | 34655-4418 | 475111667 |
| 19501 EMPIRE HEALTH CARE SYSTEM  P C | PO BOX 8918 | | ELKINS PARK | PA | 19027-8918 | 232708952 |
| 19502 BAY AREA TRAUMA SPECIALISTS PLLC | 3372 COVERED BRIDGE DR E | | DUNEDIN | FL | 34698-9312 | 824032693 |
| 19503 NPOC LLC | 14 W JORDAN ST STE C | | PENSACOLA | FL | 32501-1737 | 814331524 |
| 19504 SISTERS OF MERCY URGENT CARE | PO BOX 16367 | | ASHEVILLE | NC | 28816-0367 | 561463611 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19505 ADKINS CHIROPRACTIC LLC | 805 W PINE ST | | POPLAR BLUFF | MO | 63901-4956 | 270272256 |
| 19506 MID-SUFFOLK PEDIATRIC ASSOC  P C | 1770 MOTOR PKWY | | ISLANDIA | NY | 11749-5260 | 113060544 |
| 19507 EMERGENCY PHYSICIANS MEDICAL CENTER | 2445 SW 76TH ST | | GAINESVILLE | FL | 32608-0350 | 264427866 |
| 19508 ALAN GRUSKIN  DO | 900 NW 13TH ST STE 104 | | BOCA RATON | FL | 33486-2350 | 650205108 |
| 19509 BETTER HANDS PHYSICAL THERAPY PC | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 815074118 |
| 19510 THE ORTHOPAEDIC & SPORTS MEDICINE CENTER | 888 WHITE PLAINS RD | | TRUMBULL | CT | 06611-4552 | 061393886 |
| 19511 MARY OBEAR | 860 MAIN RD | | CORFU | NY | 14036-9753 | 043672577 |
| 19512 LYNN CURCURO CONSULTING LTD | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 113502911 |
| 19513 THEUNIVERSITY OF NORTH CAROLINA AT CHAPE | 101 MANNING DR | | CHAPEL HILL | NC | 27514-4220 | 562545378 |
| 19514 DOCTORS NEUROLOGICAL SERVICES OF PT | 6 NOCOROCO CT | | ORMOND BEACH | FL | 32174-3067 | 650454496 |
| 19515 SOLARIS HEALTHCARE PLANT CITY LLC | 701 N WILDER RD | | PLANT CITY | FL | 33566-7547 | 475266495 |
| 19516 LAKES NATL EMERGENCY PHYS | PO BOX 936522 | | ATLANTA | GA | 31193-6522 | 431682326 |
| 19517 INVISION WORKS LLC | 3195 CITRUS TOWER BLVD | | CLERMONT | FL | 34711-6887 | 205243757 |
| 19518 PAUL W SALERNO MD | 67 DIVISION ST | | AMSTERDAM | NY | 12010-4099 | 141808685 |
| 19519 NAPLES DIAGNOSTIC IMAGING CENTER  LTD | PO BOX 8659 | | NAPLES | FL | 34101-8659 | 592432183 |
| 19520 EXPRESS MEDICAL SPECIALIST LLC | 1037 W BUSCH BLVD | | TAMPA | FL | 33612-7703 | 475004458 |
| 19521 BYUN & ASSOCIATES PC | 10230 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 20903-1400 | 611453063 |
| 19522 WORLDS BEST MEDICAL SUPPLY INC | 2701 OCEAN AVE | | BROOKLYN | NY | 11229-4666 | 870858652 |
| 19523 DAVID A GUZZARDO PC | 39725 GARFIELD RD | | CLINTON TWP | MI | 48038-2799 | 383024527 |
| 19524 VAN LOON DME USA INC | 9131 QUEENS BLVD STE 318 | | ELMHURST | NY | 11373-5540 | 833898423 |
| 19525 DR BILL STANKOSKY LLC | PO BOX 4968 | | OCALA | FL | 34478-4968 | 272102694 |
| 19526 SELECT SPECIALTY HOSPITAL | PO BOX 642369 | | PITTSBURGH | PA | 15264-2369 | 030508545 |
| 19527 LOUIS T  MORRISON  MD PA | 3181 DAVIE BLVD | | FT LAUDERDALE | FL | 33312-2728 | 591310043 |
| 19528 ORTHOSUPPLY | 120 CHARLOTTE PL | | ENGLEWOOD | NJ | 07632-2615 | 813800822 |
| 19529 JOSE M LONGORIA III DC  PA | PO BOX 720023 | | MCALLEN | TX | 78504-0023 | 562564134 |
| 19530 MONROEVILLE EMERGENCY GROUP  L L C | PO BOX 2995 | | SAN ANTONIO | TX | 78299-2995 | 550807720 |
| 19531 CENTRAL FLORIDA IMAGING ASSOC | PO BOX 23027 | | TAMPA | FL | 33623-2027 | 271578719 |
| 19532 SAYLOR PHYSICAL THERAPY | 345 JUPITER LAKES BLVD STE 300 | | JUPITER | FL | 33458-7100 | 473559426 |
| 19533 VKP MEDICAL PLLC | PO BOX 9316 | | GARDEN CITY | NY | 11530-9316 | 842536048 |
| 19534 NORTHEAST MEDICAL PRACTICE | 500 CUMMINGS CTR | | BEVERLY | MA | 01915-6142 | 043201853 |
| 19535 NEUROSURGERY & ORTHOPEDIC INSTITUTE | 240 SANFORD AVE | | PALM BEACH | FL | 33480-3620 | 842954239 |
| 19536 CAMPBELL MEDICAL SERVICES LLC | 755 CAMPBELL AVE | | WEST HAVEN | CT | 06516-3789 | 263746034 |
| 19537 INFECTIOUS DISEASES ASSOCIATES OF NORTH FLORIDA PA | 100 WHETSTONE PL | | ST AUGUSTINE | FL | 32086-5774 | 202527657 |
| 19538 SALEM EMERGENCY PHYSICIANS  PC | PO BOX 742547 | | LOS ANGELES | CA | 90074-2547 | 930623390 |
| 19539 PALM ORTHOPEDICS & INTERVENTIONAL PAIN | 5458 TOWN CENTER RD | | BOCA RATON | FL | 33486-1089 | 462668882 |
| 19540 AXIS HEALTH INC | 333 SW 5TH ST | | GRANTS PASS | OR | 97526-2509 | 273557397 |
| 19541 FLORIDA MEDICAL ASSOCIATES  LLC | PO BOX 173126 | | TAMPA | FL | 33672-1126 | 204374088 |
| 19542 CROSS ROADS URGENT CARE | 121 VILLAGE DR | | PORTLAND | TN | 37148-1418 | 205277615 |
| 19543 OVERLOOK CARDIAC TESTING GROUP PA | PO BOX 48142 | | NEWARK | NJ | 07101-8342 | 223050485 |
| 19544 REVIVAL HEALTH GROUP PA | 2396 EDGEWOOD AVE N | | JACKSONVILLE | FL | 32254-1725 | 863775256 |
| 19545 HOLLYWOOD WELLNESS CLINIC INC | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 475126232 |
| 19546 CHIROPRACTIC LIFE CENTER  PA | 3391 MARINER BLVD | | SPRING HILL | FL | 34609-2461 | 311429308 |
| 19547 YIHONG JOY HAO MD PA | 7300 N FEDERAL HWY | | BOCA RATON | FL | 33487-1631 | 800330543 |
| 19548 FORT VALLEY FAMILY CHIRO | 204 N CAMELLIA BLVD | | FORT VALLEY | GA | 31030-3005 | 813080175 |
| 19549 ANAN CHIROPRACTIC PC | 1647 MACOMBS RD | | BRONX | NY | 10453-7659 | 831133054 |
| 19550 GERALD MATTIA DC | 8915 CONROY WINDERMERE RD | | ORLANDO | FL | 32835-3127 | 271374758 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19551 DR STUART N GREENWALD | 160 NW 4TH ST | | BOCA RATON | FL | 33432-3826 | 650296988 |
| 19552 MOUNTAIN VIEW PAIN CENTER | 8216 S HOLLY ST | | CENTENNIAL | CO | 80122-4012 | 264149359 |
| 19553 SHERMAN OAKS EMERG MED ASSOC | PO BOX 60041 | | ARCADIA | CA | 91066-6041 | 203623609 |
| 19554 ABBOTT KAGAN II M D P A | 8710 COLLEGE PKWY | | FORT MYERS | FL | 33919-4811 | 650013512 |
| 19555 HANDS ON HEALTH | PO BOX 207 | | LYNBROOK | NY | 11563-0207 | 113139400 |
| 19556 VK CHIROPRACTIC B | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 811373350 |
| 19557 ORTHO SPORT & SPINE PHYSICIANS SANDY SPRINGS | 5788 ROSWELL RD | | ATLANTA | GA | 30328-4904 | 820889669 |
| 19558 JOHN E BODDEN  MD PHYSICAL THERAPY | 440 E SAMPLE RD STE 106 | | POMPANO BEACH | FL | 33064-4432 | 592430058 |
| 19559 ULTIMATE WOUND SOLUTIONS | 2109 60TH ST W | | BRADENTON | FL | 34209-5526 | 471790405 |
| 19560 INDIAN RIVER NEURO SOLUTIONS LLC | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 850530903 |
| 19561 JASON F ALVAREZ DC PA | 9960 SW 107TH AVE | | MIAMI | FL | 33176 | 262881845 |
| 19562 BAPTIST MEMORIAL HOSPITAL GOLDEN | PO BOX 6200 | | COLUMBUS | MS | 39703-6200 | 621519754 |
| 19563 ACCURATE CHIROPRACTIC CLINIC  PA | 4191 MARINER BLVD | | SPRING HILL | FL | 34609-2470 | 593480296 |
| 19564 ORANGE COUNTY BOARD OF COUNTY COMMISSIONERS | PO BOX 5879 | | WINTER PARK | FL | 32793-5879 | 596000773 |
| 19565 NEW VISION UNLIMITED LLC | 13852 SW 88TH ST | | MIAMI | FL | 33186-1304 | 030565065 |
| 19566 BRICK TOWNSHIP POLICE EMS | PO BOX 949 | | MATAWAN | NJ | 07747-0949 | 216000379 |
| 19567 FUSION CHIROPRACTIC WPB, PLLC | 1383 LYONS RD | | COCONUT CREEK | FL | 33063-3908 | 842167480 |
| 19568 GOOD SAMARITAN MEDICAL CENTER | 235 N PEARL ST | | BROCKTON | MA | 02301-1794 | 043207333 |
| 19569 PHYSICIAN ASSOCIATES OF JACKSONVILLE  PA | 2700 RIVERSIDE AVE STE 14 | | JACKSONVILLE | FL | 32205-8233 | 593611260 |
| 19570 FLAGSTAFF MEDICAL CENTER | 1200 N BEAVER ST | | FLAGSTAFF | AZ | 86001-3118 | 860110232 |
| 19571 PATRICK J MCFADDEN DO PA | 2601 CATTLEMEN RD STE 406 | | SARASOTA | FL | 34232-6233 | 472255606 |
| 19572 RAYMOND CLITES DC PA | 2119 W BRANDON BLVD | | BRANDON | FL | 33511-4731 | 592817543 |
| 19573 SHORE SPINE AND PAIN | 1215 ROUTE 70 | | LAKEWOOD | NJ | 08701-6958 | 852760410 |
| 19574 HEALTHWISE MEDICAL ASSOC | PO BOX 1938 | | NEW YORK | NY | 10156-1938 | 061437828 |
| 19575 ASSOCIATES RADIOLOGISTS OF FLINT | G1071 N BALLENGER HWY | | FLINT | MI | 48504-4453 | 382601836 |
| 19576 SHANDS AT LAKE SHORE  INC | PO BOX 100303 | | GAINESVILLE | FL | 32610-0303 | 592699965 |
| 19577 MIDLAND RADIOLOGY ASSOCITES  P C | PO BOX 6398 | | SAGINAW | MI | 48608-6398 | 381983506 |
| 19578 INTEGRATED CHIROPRACTIC INC | 2015 S TUTTLE AVE STE E | | SARASOTA | FL | 34239-4150 | 463146783 |
| 19579 ACUTIS DIAGNOSTICS | 400 KARIN LN | | HICKSVILLE | NY | 11801-5352 | 465330784 |
| 19580 MICHAEL KIMMEL | 6642 MYRTLE AVE | | GLENDALE | NY | 11385-7057 | 342049731 |
| 19581 LPP OF GEORGIA LLC | PO BOX 281587 | | NASHVILLE | TN | 37228-8506 | 611851577 |
| 19582 TAMPA BAY PODIATRY ASSOCIATES  PA | PO BOX 271490 | | TAMPA | FL | 33688-1490 | 593198924 |
| 19583 EMERGENCY MED PHYSICIANS OF SAMARITAN | 1025 CENTER ST | | ASHLAND | OH | 44805-4011 | 200911087 |
| 19584 NORTHSIDE HOSPITAL | PO BOX 402140 | | ATLANTA | GA | 30384-2140 | 610947832 |
| 19585 WILLIAM P GRESS DC | 855 MAPLE AVE | | HOMEWOOD | IL | 60430-2031 | 363342741 |
| 19586 WELL ADJUSTED CHIROPRACTIC | 1597 DEKALB PIKE | | BLUE BELL | PA | 19422-3324 | 203376725 |
| 19587 HILLSIDE DIAGNOSTIC & TREATMENT CENTER | 18215 HILLSIDE AVE | | JAMAICA | NY | 11432-4853 | 562423349 |
| 19588 NEW AMERCIAN PHYSICAL THERAPY | 1103 N PARROTT AVE | | OKEECHOBEE | FL | 34972-2128 | 650711478 |
| 19589 BELIEVE TO ACHIEVE CHIROPRACTIC PA | 4101 W BROADWAY AVE | | MINNEAPOLIS | MN | 55422-1858 | 453837951 |
| 19590 WELLSPRING REGENERATIVE MEDICINE LLC | 2415 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7623 | 834452394 |
| 19591 SEILER CHIROPRACTIC CLINIC PA | 30651 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-4410 | 271574739 |
| 19592 DR MICHAEL MOCCIO PC | 4466 ROCKBRIDGE RD | | STONE MTN | GA | 30083-4254 | 753052522 |
| 19593 VANDERBILT MEDICAL GROUP | PO BOX 40326 | | ATLANTA | GA | 31192-0326 | 352528741 |
| 19594 ABDUL BASIT MIR MD PA | 131 E REDSTONE AVE | | CRESTVIEW | FL | 32539-5326 | 592325846 |
| 19595 BEING HEALTHY LLC | 201 W GUAVA ST | | LADY LAKE | FL | 32159-1701 | 462498767 |
| 19596 ST VINCENT FAMILY MEDICAL | 2800 MAIN ST | | BRIDGEPORT | CT | 06606-4201 | 800458769 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 19597 SHINING LIGHT COUNSELING LLC | 820 S DUNCAN DR | | TAVARES | FL | 32778-4044 | 474432019 |
| 19598 UNIVERSITY NEUROSURGICAL INSTITUTE ASSOC | 2319 MOMENTUM PLACE | | CHICAGO | IL | 60689-0001 | 382376857 |
| 19599 ALEX K HSU  & JUAN P LOY MD | 2964 N STATE ROAD 7 | | MARGATE | FL | 33063-5715 | 650966608 |
| 19600 NEW DAY CHIROPRACTIC CLINIC INC | 2775 NE 187TH ST APT 619 | | MIAMI | FL | 33180-2982 | 205914112 |
| 19601 ABK NEUROLOGICAL ASSOC  P C | 11050 71ST RD STE 1B | | FOREST HILLS | NY | 11375-4929 | 113592494 |
| 19602 STANLEY GUSMAN RPT PA | 22136 PALMS WAY APT 104 | | BOCA RATON | FL | 33433-8011 | 592787457 |
| 19603 IRAJ HEALTHCARE INC | 8825 GREY HAWK PT | | ORLANDO | FL | 32836-5425 | 260813671 |
| 19604 SUNSHINE WELLNESS CLINIC CORP | 3970 W FLAGLER ST | | CORAL GABLES | FL | 33134-1642 | 271812597 |
| 19605 CHIROPRACTIC HEALING ARTS PLLC | 4454 LINDELL BLVD APT 25 | | SAINT LOUIS | MO | 63108-2479 | 810684737 |
| 19606 GERIATRIC CARE ASSOCIATES LLC | 10238 SW 86TH CIR | | OCALA | FL | 34481-7626 | 472518865 |
| 19607 ALBANY BONE & JOINT CLINIC PC | 619 POINTE NORTH BLVD | | ALBANY | GA | 31721-1514 | 582471372 |
| 19608 FARKAS CHIROPRACTIC CLINIC | 3200 4TH ST N | | SAINT PETERSBURG | FL | 33704-2127 | 593131670 |
| 19609 METROPOLITAN SPECIALTY LABS | 1656 86TH ST | | BROOKLYN | NY | 11214-2841 | 272859168 |
| 19610 CEDA ORTHOPEDICS & INTERVENTIONAL MEDICINE OF HIALEAH LLC | PO BOX 261750 | | MIAMI | FL | 33126-0031 | 271347409 |
| 19611 MORTON PLANT MEASE PRIMARY CARE INC | PO BOX 10744 | | CLEARWATER | FL | 33757-8744 | 593140335 |
| 19612 NORTHEAST FLORIDA ENDOCRINE CENTER | 915 W MONROE ST | | JACKSONVILLE | FL | 32204-1177 | 593114490 |
| 19613 GYS CHIRO INC | 3410 W WENDOVER AVE | | GREENSBORO | NC | 27407-1590 | 830352970 |
| 19614 INTEGRATED PAIN CARE | 3160 GARRITY WAY | | SAN PABLO | CA | 94806-1983 | 270360730 |
| 19615 EMERGENCY PROFESSIONALS OF INDIANA PC | PO BOX 635004 | | CINCINNATI | OH | 45263-5004 | 200323858 |
| 19616 APRIL PETERSON | 4455 HIGHWAY 169 N | | MINNEAPOLIS | MN | 55442-2897 | 398809398 |
| 19617 OKEECHOBEE FAMILY PRACTICE PA | 1713 US HIGHWAY 441 N | | OKEECHOBEE | FL | 34972-1900 | 650697652 |
| 19618 HEALTH SOLUTIONS OF BRANDON LLC | 807 S PARSONS AVE | | BRANDON | FL | 33511-6063 | 460916357 |
| 19619 THE MEDICAL IMAGING PARTNERSHIP ADMINISTRATIVE SER | 7860 GATE PKWY | | JACKSONVILLE | FL | 32256-7279 | 270753028 |
| 19620 MATLOCK CHIROPRACTIC PA | 2525 MILITARY TRL | | JUPITER | FL | 33458-7883 | 203767958 |
| 19621 SPORTS & ORTHOPEDIC REHAB | PO BOX 17305 | | DENVER | CO | 80217-0305 | 203594360 |
| 19622 SHARI ROGUSKI DC | PO BOX 373 | | MADISON | CT | 06443-0373 | 061604608 |
| 19623 SOUND ORTHOPAEDICS & FOOT & ANKLE CENTER | 8418 E BAY BLVD | | NAVARRE | FL | 32566-6306 | 593629735 |
| 19624 HAVENDALE FAMILY CHIROPRAC LLC | 233 MAGNOLIA AVE | | AUBURNDALE | FL | 33823-4203 | 824787224 |
| 19625 JOHN C  WARD DC | 1086 WALDEN AVE | | BUFFALO | NY | 14211-2702 | 331089515 |
| 19626 CENTER FOR AESTHETIC PLASTIC SURGERY | 17222 HOSPITAL BLVD | | BROOKSVILLE | FL | 34601-8925 | 593641617 |
| 19627 BLUEGRASS ORTHOPAEDICS SURGICAL | 3480 YORKSHIRE MEDICAL PARK | | LEXINGTON | KY | 40509-1886 | 203916788 |
| 19628 SPINE SURGERY ASSOCIATES  INC | 26895 ALISO CREEK RD | | ALISO VIEJO | CA | 92656-5301 | 680252859 |
| 19629 CHIROSTANDARD PL | 5922 CATTLEMEN LN | | SARASOTA | FL | 34232-6204 | 263570583 |
| 19630 NATURAL HEALTH PRACTICES INC | 4904 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-4170 | 814640831 |
| 19631 POLK EMERGENCY GROUP | PO BOX 400 | | SAN ANTONIO | TX | 78292-0400 | 303448738 |
| 19632 QUANTUM REHAB PHYSICAL THERAPY | 2220 65TH ST | | BROOKLYN | NY | 11204-4035 | 822604816 |
| 19633 EXPLORATIONS UNLIMITED INC | 1550 MADRUGA AVE | | CORAL GABLES | FL | 33146-3039 | 650914002 |
| 19634 PERFORMANCE PHYSICAL MEDICE | 333 5TH AVE N | | JAX BCH | FL | 32250-5611 | 474821617 |
| 19635 GEORGES N  SALIBA  MD PA | 1615 SW 107TH AVE | | MIAMI | FL | 33165-7344 | 650951724 |
| 19636 LIMESTONE OPEN MRI INC | 2060 LIMESTONE RD STE 2 | | WILMINGTON | DE | 19808-5500 | 263119868 |
| 19637 THE STATE PHARMACY | 825 S 6TH ST | | LOUISVILLE | KY | 40203-2123 | 271625869 |
| 19638 FL PHYSIO LLC | 3700 ULMERTON RD | | CLEARWATER | FL | 33762-4255 | 833619094 |
| 19639 NEW HORIZON CHIRO CARE LLC | 10151 UNIVERSITY BLVD | | ORLANDO | FL | 32817-1904 | 812932908 |
| 19640 YELLOWSTONE MEDICAL REHABILITATION  PC | 9409 JAMAICA AVE 1ST FL | | WOODHAVEN | NY | 11421-2222 | 208975482 |
| 19641 SCENIC HEALTH ALLIANCE INC | 4711 SCENIC HWY STE 1 | | PENSACOLA | FL | 32504-9018 | 593572042 |
| 19642 ST  AUGUSTINE PHYSICIANS ASSOCIATES  INC | 419 ANASTASIA BLVD | | ST AUGUSTINE | FL | 32080-4508 | 593389255 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 19643 MARK A NOWACKI MD | 7011 1ST AVE S | | ST PETERSBURG | FL | 33707-1203 | 094502791 |
| 19644 UNIVERSITY INTERNAL MEDICINE OF PALM BEACH LLC | 10151 ENTRPRS CNTR BLVD | | BOYNTON BEACH | FL | 33437-3759 | 861112292 |
| 19645 NORTHWEST FLORIDA WOMES CANCER CARE | PO BOX 405952 | | ATLANTA | GA | 30384-5900 | 800400884 |
| 19646 ELMHURST EMERGENCY MEDICAL SERVICES LTD | 1165 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 363081366 |
| 19647 PRO HEALTH INC | 512 S DALE MABRY HWY | | TAMPA | FL | 33609-3906 | 800850168 |
| 19648 AEGIS MEDICAL SOLUTIONS I LLC | 1012 DRUID RD E | | CLEARWATER | FL | 33756-5606 | 831667591 |
| 19649 PELUSO CHIROPRACTIC & REHAB CTR | 36949 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-1238 | 593283812 |
| 19650 MOHAMED ATTYA | 1552 RALPH AVE | | BROOKLYN | NY | 11236-3129 | 106941598 |
| 19651 WHOLE HEALTH PSYCHOLOGICAL CENTER | 1920 PALM BEACH LAKES BLVD STE 211 | | WEST PALM BEACH | FL | 33409-3506 | 453583684 |
| 19652 COOPER UNIVERSITY RADIOLOGY | PO BOX 6054 | | BELLMAWR | NJ | 08099-6054 | 510483383 |
| 19653 FOX PHYSICAL THERAPY | 8620 SW 43RD ST | | MIAMI | FL | 33155-4119 | 465753194 |
| 19654 MAHONEY PEDIATRICS P A | 12983 SOUTHERN BLVD | | LOXAHATCHEE | FL | 33470-9207 | 264181577 |
| 19655 DAVID S RONDON | 601 UNIVERSITY BLVD | | JUPITER | FL | 33458-2788 | 650028148 |
| 19656 MID FLORIDA NEURO DAYTONA  LLC | 1648 TAYLOR RD | | PORT ORANGE | FL | 32128-6753 | 830556220 |
| 19657 TAMPA BAY EMERGENCY PHYSICIANS HEARTLAND LLC | PO BOX 18424 | | BELFAST | ME | 04915-4079 | 812875670 |
| 19658 FORT LAUDERDALE PAIN MEDICINE  INC | 1930 NE 47TH ST STE 300 | | FT LAUDERDALE | FL | 33308-7729 | 650294902 |
| 19659 FLORIDA POST ACUTE MEDICAL S | PO BOX 639226 | | CINCINNATI | OH | 45263-9226 | 814943031 |
| 19660 NRV ENTERPRISES  INC | 203 US HIGHWAY 27 S | | LAKE PLACID | FL | 33852-7904 | 650639912 |
| 19661 PHYSIOTHERAPY WORKS  L L C | PO BOX 4605 | | WINTER PARK | FL | 32793-4605 | 593739993 |
| 19662 DR PHILLIPS MEDICAL CENTER  LLC | 7450 DR PHILLIPS BLVD | | ORLANDO | FL | 32819-5119 | 061703662 |
| 19663 B2 MEDICAL PC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 461877318 |
| 19664 DR  WILLIAM G  CARBARY | 615 BEECHWOOD ST | | LITTLE ROCK | AR | 72205-3846 | 943427150 |
| 19665 TISBURY PSYCHOLOGICAL SERVICE | 1733 SHEEPSHEAD BAY RD | | BROOKLYN | NY | 11235-3728 | 463170663 |
| 19666 ATHLETIC & FAMILY CHIROPRACTIC PL | 2309 WEDNESDAY ST | | TALLAHASSEE | FL | 32308-4335 | 460625168 |
| 19667 DR  ROBERT SACKHEIM M D | 4601 N 9TH AVE | | PENSACOLA | FL | 32503-2443 | 232285157 |
| 19668 ORLANDO INTEGRATIVE MEDICINE LLC | 1954 W STATE ROAD 426 | | OVIEDO | FL | 32765-8891 | 814825416 |
| 19669 DR JOSEPH ROCCO | 215 5TH AVE N | | ST PETERSBURG | FL | 33701 | 815074293 |
| 19670 LEXINGTON MEDICAL CENTER | 508 HULON LN | | WEST COLUMBIA | SC | 29169-3439 | 570874077 |
| 19671 DR MONICA GONZALEZ P A | 426 MORRIS AVE | | ELIZABETH | NJ | 07208-3609 | 352164591 |
| 19672 M & M FLORIDA ENTERPRISES INC | 7829 FOX SQUIRREL CIR | | LAKELAND | FL | 33809-4642 | 223708188 |
| 19673 LULING EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 473668904 |
| 19674 GRANGER CHIRO & FAMILY MEDICINE | 1349 MCNAUGHTEN RD | | COLUMBUS | OH | 43232-1678 | 311218893 |
| 19675 SCHABEL PERFORMANCE HEALTH | 13400 BRIAR DR | | LEAWOOD | KS | 66209-3411 | 462888082 |
| 19676 HEALTHY RX INC | 3007 31ST AVE | | ASTORIA | NY | 11106-2404 | 461476704 |
| 19677 NUYAN MED EXPRESS CO INC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 815153128 |
| 19678 ZOYA WEBSTER PHILLIPS & DANIEL LESLIE BENBOE II GP | 416 W WRIGHT ST | | PENSACOLA | FL | 32501-4753 | 462387921 |
| 19679 UPTOWN PHYSICAL THERAPY | 668 SALEM ST | | MALDEN | MA | 02148-4363 | 270539449 |
| 19680 LA FORTALEZA PHYSICAL THERAPY | 133 W HUNTING PARK AVE | | PHILADELPHIA | PA | 19140-2717 | 232792444 |
| 19681 OPTIMAL PERFORMANCE AND PHYSICAL THERAPIES | 21756 STATE ROAD 54 | | LUTZ | FL | 33549-2905 | 463400251 |
| 19682 ORLANDO SPINE & RECOVERY CENTER | PO BOX 585396 | | ORLANDO | FL | 32858-5396 | 463982190 |
| 19683 FITNESS QUEST BRADENTON LLC | 1959 N HONORE AVE | | SARASOTA | FL | 34235-9117 | 800244199 |
| 19684 SOUTH FLORIDA ENT ASSOC  P A | 14750 NW 77TH CT | | MIAMI LAKES | FL | 33016-1510 | 650303665 |
| 19685 BAYSIDE PEDIATRICS INC | 4728 N HABANA AVE | | TAMPA | FL | 33614-7100 | 593484844 |
| 19686 EMPOWER PHYSICAL THERAPY | 7750 SW 60TH AVE | | OCALA | FL | 34476-6469 | 463176919 |
| 19687 BEALS INJURY CENTER | 2590 NORTHBROOKE DR | | NAPLES | FL | 34119 | 272296821 |
| 19688 SAMUEL V ROWE DMD | 605 CITRUS AVE | | FORT PIERCE | FL | 34950-8353 | 592163423 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 19689 CIELO SPORTS AND FAMILY CHIROPRACTIC | 3710 W EUCLID AVE | | TAMPA | FL | 33629-8725 | 593628401 |
| 19690 YELLOW ENTERPRISE SYSTEMS | 1601 S PRESTON ST | | LOUISVILLE | KY | 40217-1038 | 610897377 |
| 19691 JOHN E ENGELBRECHT DC | 2024 N POINT BLVD STE A | | TALLAHASSEE | FL | 32308-4115 | 262975743 |
| 19692 NYACK HOSPITAL | 160 N MIDLAND AVE | | NYACK | NY | 10960-1912 | 131740119 |
| 19693 BAPTIST MEMORIAL HOSPITAL GT | PO BOX 415000 | | NASHVILLE | TN | 37241-5000 | 521519754 |
| 19694 PATHOLOGY CONSULTANTS | PO BOX 583 | | MICHIGAN CITY | IN | 46361-0583 | 351173213 |
| 19695 CLINICAL RADIOLOGIST | 3040 W ILES AVE | | SPRINGFIELD | IL | 62704 | 370919221 |
| 19696 ZWANGER-PESIRI RADIOLOGY GRP  LLP | 150 SUNRISE HWY | | LINDENHURST | NY | 11757-2598 | 111980085 |
| 19697 EXPRESS PHYSICAL THERAPY | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 810801468 |
| 19698 EMERGENCY MED PHYS OF CRAVEN CO PLLC | PO BOX 18899 | | BELFAST | ME | 04915-4083 | 562075806 |
| 19699 PUTNAM NEUROLOGY GROUP INC | 800 ZEAGLER DR | | PALATKA | FL | 32177-3883 | 472398815 |
| 19700 GENESIS PAIN MANAGEMENT | 3317 NW 10TH TER | | FORT LAUDERDALE | FL | 33309-5941 | 452456367 |
| 19701 WESTERN NEW YORK SPINE CHIROPRACTIC | 295 MAIN ST | | BUFFALO | NY | 14203-2412 | 474572806 |
| 19702 MANASSAS FOOT CLINIC | 8605 SUDLEY RD | | MANASSAS | VA | 20110-4583 | 541119955 |
| 19703 BRIGHTON PHYSICAL THERAPY | 26 STATE ST | | LYNN | MA | 01901-1505 | 261665792 |
| 19704 WESTCHESTER GENERAL HOSPITAL | 2500 SW 75TH AVE | | MIAMI | FL | 33155-2805 | 591201323 |
| 19705 DIXIE CHIROPRACTIC INC | 552 S DIXIE HWY E | | POMPANO BEACH | FL | 33060-6912 | 472367566 |
| 19706 JOHN JENNINGS DC | 125 4TH AVE NE | | ST PETERSBURG | FL | 33701-3401 | 590618579 |
| 19707 PREMIER INT L PAIN MGMT & ANESTHESIOLOGY | 2406 BEMISS RD | | VALDOSTA | GA | 31602-1997 | 593531173 |
| 19708 ROCK VALLEY PT | 520 VALLEY VIEW DR STE 200 | | MOLINE | IL | 61265-6152 | 363311720 |
| 19709 LIFEGUARD AMBULANCE SERVICE LLC | PO BOX 198408 | | ATLANTA | GA | 30384-8408 | 465007345 |
| 19710 MOUNT SINAI URGENT CARE INC | 5979 VINELAND RD | | ORLANDO | FL | 32819-7800 | 371717660 |
| 19711 CHIROPRACTIC ARTS CTR | PO BOX 475 | | CASTLE ROCK | CO | 80104-0475 | 841035122 |
| 19712 JPRX CORP | PO BOX 740050 | | REGO PARK | NY | 11374-0050 | 844030586 |
| 19713 HILLSTROM FACIAL PLASTIC SURGERY PA | 5911 N HONORE AVE | | SARASOTA | FL | 34243-2606 | 010735709 |
| 19714 FOSTER CHIROPRACTIC | 5066 W ATLANTIC AVE | | DELRAY BEACH | FL | 33484-8129 | 062449087 |
| 19715 EMPIRE IMAGING INC | 2221 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-3603 | 471570185 |
| 19716 ANTHEM HEALTH PLANS OF NH  INC | 1155 ELM ST | | MANCHESTER | NH | 03101-1508 | 020510530 |
| 19717 RON WECHSEL  DC  PA | 2228 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6100 | 650585233 |
| 19718 UNITED HEALTHCARE INSURANCE CO | 1002 BROAD ST | | JOHNSTOWN | PA | 15906 | 362739571 |
| 19719 HOLTEN BACK AND NECK CENTER | 7626 PARAGON RD | | CENTERVILLE | OH | 45459-4049 | 320044784 |
| 19720 MARY ESTHER CHIROPRACTIC LLC | 323 PAGE BACON RD | | MARY ESTHER | FL | 32569-1610 | 465198340 |
| 19721 HEART VASCULAR CARE OF OCALA | 2930 SE 3RD CT | | OCALA | FL | 34471-0420 | 261088812 |
| 19722 SPINEUGENIX | 2030 BEE RIDGE RD | | SARASOTA | FL | 34239-6108 | 852633560 |
| 19723 FREDERICK LESLIE DO | 10875 PARK BLVD | | SEMINOLE | FL | 33772-5456 | 454421188 |
| 19724 LIFE EMS | 517 E NORTH ST | | KALAMAZOO | MI | 49007-3535 | 382947312 |
| 19725 MED-CARE MEDICAL CENTER INC | 9766 SW 24TH ST | | MIAMI | FL | 33165-7539 | 030520699 |
| 19726 PROCARE CHIROPRACTIC & REHAB | 3240 W LAKE MARY BLVD | | LAKE MARY | FL | 32746-3583 | 852979654 |
| 19727 NATIONAL MEDICAL PRACTICES OF FLORIDA PLLC | PO BOX 865356 | | ORLANDO | FL | 32886-5356 | 811247902 |
| 19728 BELLA DORMAN | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 873300351 |
| 19729 ROGER V OSTRANDER MD | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 201488877 |
| 19730 FLORIDA MEDICAL INJURY LL | 2301 W SAMPLE RD | | POMPANO BEACH | FL | 33073-3081 | 472196950 |
| 19731 LAKESHORE CHIROPRACTIC AND REHAB CENTER | 180 N MICHIGAN AVE | | CHICAGO | IL | 60601-7401 | 271781830 |
| 19732 AV CHEMISTS LLC | PO BOX 863677 | | RIDGEWOOD | NY | 11386-3677 | 824342844 |
| 19733 GEORGIA UPPER CERVICAL LLC | 4499 GA HIGHWAY 40 E | | SAINT MARYS | GA | 31558-9403 | 472902918 |
| 19734 HOLY SPIRIT HOSPITAL | 503 N 21ST ST | | CAMP HILL | PA | 17011-2204 | 231512747 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19735 COASTAL INTEGRATIVE HEALTHCARE INC | 315 N RIDGEWOOD AVE | | EDGEWATER | FL | 32132-1617 | 465195560 |
| 19736 M & M SUPPLIES GROUP INC | 1318 GRAVESEND NECK RD | | BROOKLYN | NY | 11229-4309 | 832986234 |
| 19737 EAST END URGENT AND PRIMARY CARE | 1228 E MAIN ST | | RIVERHEAD | NY | 11901-2675 | 465706525 |
| 19738 RADIOLOGY REGIONAL CENTER | PO BOX 639491 | | CINCINNATI | OH | 45263-9491 | 472368695 |
| 19739 LAWRENCE J REIS DC PA | 3840 MARIETTA WAY | | SAINT CLOUD | FL | 34772-8711 | 261240316 |
| 19740 PERFROMANCE EDGE CHIROPRACTIC | 7112 AVENUE U | | BROOKLYN | NY | 11234-6246 | 261644406 |
| 19741 SOUTHWEST GENERAL HEALTHCARE | 29 BARKLEY CIR | | FORT MYERS | FL | 33907-7531 | 474560081 |
| 19742 FLORIDA PAIN AND REHABILITATION ASSOC PA | PO BOX 12234 | | BELFAST | ME | 04915-4013 | 650599723 |
| 19743 COMPLETE HEALTH MEDICAL | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 273201171 |
| 19744 SAINT FRANCIS EMERGENCY MED GRP | PO BOX 417366 | | BOSTON | MA | 02241-7366 | 451994612 |
| 19745 KM ORTHOPEDIC SURGICAL SERVICES PLLC | PO BOX 17047 | | PLANTATION | FL | 33318-7047 | 844401123 |
| 19746 COMPLETE MEDICAL CARE SVCS OF NY PC | 19 E 37TH ST | | NEW YORK | NY | 10016-3005 | 134103730 |
| 19747 SOUTHEAST REHABILITATION ASSOCIATES | 231 WEAVER ST | | FALL RIVER | MA | 02720-1338 | 043470492 |
| 19748 RODERICK M URBANIAK MD PA | 609 LAKEVIEW RD | | CLEARWATER | FL | 33756-3335 | 462637595 |
| 19749 SEAPORT CHIROPRACTIC  PC | 122 FULTON ST | | NEW YORK | NY | 10038-2717 | 261475651 |
| 19750 WARRENSVILLE PHYSICAL MEDICINE & CHIROPR | 4919 WARRENSVILLE CENTER RD | | CLEVELAND | OH | 44128-4354 | 341969749 |
| 19751 FAIRPOINT ACUPUNCTURE PC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 832356347 |
| 19752 AARON J PATZ DC | 24 S MAIN ST | | RANDOLPH | MA | 02368-4821 | 463962506 |
| 19753 JOHN S  VIRGA  D C   PA | 4624 HOLLYWOOD BLVD STE 206 | | HOLLYWOOD | FL | 33021-6526 | 593337872 |
| 19754 QUEENS MEDICAL AND DIAGNOSTIC SERVICE PC | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 113232852 |
| 19755 OWL NOW URGENT CARE | 3240 S FLORIDA AVE | | LAKELAND | FL | 33803-4574 | 593492508 |
| 19756 METRO MEDICAL LLC | 5335 ROSWELL RD | | ATLANTA | GA | 30342-1982 | 455616577 |
| 19757 ROBERT L BOLTUCH DO | 2695 N MILITARY TRL STE 17 | | WEST PALM BCH | FL | 33409-2946 | 650481644 |
| 19758 ST LUCIE WELLNESS CENTER | 550 NW UNIVERSITY BLVD STE 104 | | PORT SAINT LUCIE | FL | 34986-2285 | 473194380 |
| 19759 GUIDA ACUPUNCTURE PC | 6 HILTON AVE | | NEW HYDE PARK | NY | 11040-5116 | 262870166 |
| 19760 OKTIBBEHA COUNTY HOSPITAL | 400 HOSPITAL RD | | STARKVILLE | MS | 39759-2163 | 640524079 |
| 19761 GEORGIA EMERGENCY MEDICINE | PO BOX 95209 | | OKLAHOMA CITY | OK | 73143-5209 | 581795715 |
| 19762 PROMPT CARE OF CENTRAL FLORIDA LLC | 1133 SAXON BLVD | | ORANGE CITY | FL | 32763-8425 | 271064770 |
| 19763 INTEGRATED FAMILY WELLNESS | 2525 EMBASSY DR | | HOLLYWOOD | FL | 33026-4573 | 461515732 |
| 19764 TAIQI ACUPUNCTURE WELLNESS PC | 288 BAY 38TH ST | | BROOKLYN | NY | 11214-6552 | 462638059 |
| 19765 GEORGE TELLAM DPM | 981 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4742 | 592654656 |
| 19766 MEIS ACUPUNCTURE PC | 22422 MERRICK BLVD | | LAURELTON | NY | 11413-2023 | 815366440 |
| 19767 FREEZE PLAY INC | 19533 HIGHLAND OAKS DR | | ESTERO | FL | 33928-9638 | 851510230 |
| 19768 WARM HANDS ACUPUNCTURE | 2414 65TH ST | | BROOKLYN | NY | 11204-4136 | 844367694 |
| 19769 HEALTH PLUS CHIROPRACTIC LLC | PO BOX 585099 | | ORLANDO | FL | 32858-5099 | 473535091 |
| 19770 MD PLUS URGENT FAMILY CARE LLC | 8969 ATLANTIC AVE | | DELRAY BEACH | FL | 33446 | 831434926 |
| 19771 TIMOTHY REISH MD | 260 E 66TH ST | | NEW YORK | NY | 10065-9196 | 350582142 |
| 19772 FL-I MEDICAL SERVICES | PO BOX 37852 | | PHILADELPHIA | PA | 19101-0152 | 352435687 |
| 19773 DOVERSIDE EMERGENCY PHYSICIANS PLLC | PO BOX 37982 | | PHILADELPHIA | PA | 19101-0582 | 463948895 |
| 19774 CORE CHIROPRACTIC LLC | 901 N CONGRESS AVE | | BOYNTON BEACH | FL | 33426-3316 | 815297305 |
| 19775 HOBDARI FAMILY HEALTH | 525 RIDGE DR | | NAPLES | FL | 34108-2605 | 900777690 |
| 19776 CHIPPEWA COUNTY WAR MEMORIAL HOSP  INC | 500 OSBORN BLVD | | SAULT S MARIE | MI | 49783-1822 | 382602147 |
| 19777 PATHOLOGY ASSOCIATES  P A | 4563 CENTRAL AVE STE A | | ST PETERSBURG | FL | 33713-8149 | 592239163 |
| 19778 ST LUKES HOSPITAL | 1020 A AVE NE | | CEDAR RAPIDS | IA | 52402 | 420504780 |
| 19779 JONAH FRANCOIS ZEPHIR | 321 NW 145TH ST | | MIAMI | FL | 33168-4149 | 593754317 |
| 19780 NATURAL WELLNESS AND CHIROPRACTIC INC | 660 FLORIDA CENTRAL PKWY | | LONGWOOD | FL | 32750-6344 | 454606780 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 19781 | 100% CHIROPRACTIC | 13 S TEJON ST STE 206 | | COLORADO SPRINGS | CO | 80903-1520 | 821384813 |
| 19782 | PRIME CARE OF CORAL GABLES  PA | 299 ALHAMBRA CIR | | CORAL GABLES | FL | 33134-5106 | 010577082 |
| 19783 | GARDEN CHIROPRACTIC & WELLNESS CENTER LLC | 314 E PLANT ST | | WINTER GARDEN | FL | 34787-3133 | 460927011 |
| 19784 | AR PERSONAL MEDICAL CARE PC | 764 ELMONT RD | | ELMONT | NY | 11003-4029 | 825316484 |
| 19785 | BAPTIST MEDICAL CENTER | PO BOX 45058 | | JACKSONVILLE | FL | 32232-5058 | 592980520 |
| 19786 | PHOENIX EMERGENCY SERVICES OF LESSBURG | PO BOX 38052 | | PHILADELPHIA | PA | 19140-0052 | 261075785 |
| 19787 | HAND BY HAND PT PC | 2609 E 14TH ST | | BROOKLYN | NY | 11235-3915 | 814412243 |
| 19788 | CHIRO PLUS NORTH PC | PO BOX 48370 | | FORT WORTH | TX | 76148-0370 | 461567970 |
| 19789 | GULF COAST WELLNESS CENTER | 12734 KENWOOD LN | | FORT MYERS | FL | 33907-5666 | 342021363 |
| 19790 | NATURAL THERAPY & REHAB CENTER LLC | 7224 W COLONIAL DR | | ORLANDO | FL | 32818-6743 | 833222644 |
| 19791 | SPORTS MED & ORTHO SURGERY | 355 HICKSVILLE RD | | BETHPAGE | NY | 11714-3452 | 202721099 |
| 19792 | BODY WORKS CHIROPRACTIC & WELLNESS CENTE | 2330 WINDY HILL RD SE | | MARIETTA | GA | 30067-8602 | 204393947 |
| 19793 | LAWRENCE R  FREE D C   P A | 500 TYRONE BLVD N | | ST PETERSBURG | FL | 33710-7125 | 592650845 |
| 19794 | DIAGNOSTIC IMAGING INC | 380 N OXFORD VALLEY RD | | LANGHORNE | PA | 19047-8304 | 231955165 |
| 19795 | ROMULO J CAMOGLIANO  MD PA | 918 ROLLING ACRES RD STE 1 | | LADY LAKE | FL | 32159-5026 | 593591343 |
| 19796 | GWINNETT NECK & BACK | 5860 JIMMY CARTER BLVD | | NORCROSS | GA | 30071-4662 | 262530598 |
| 19797 | ANESTHESIA OF WEST MICHIGAN | PO BOX 30322 | | LANSING | MI | 48909-7822 | 275337044 |
| 19798 | RADIOLOGIC ASSOC OF FREDBRG | PO BOX 7819 | | FREDERICKSBRG | VA | 22404-7819 | 540972713 |
| 19799 | ARNOLD GRAHAM SMITH  MD PA | 9191 R G SKINNER PKWY | | JACKSONVILLE | FL | 32256-9655 | 592546427 |
| 19800 | APP OF EAST TENNESSEE ED PLLC | PO BOX 4458 | | HOUSTON | TX | 77210-4458 | 842601356 |
| 19801 | MERCY HEALTH SYSTEM COPORATION | PO BOX 5003 | | JANESVILLE | WI | 53547-5003 | 390816848 |
| 19802 | ADIO INC | 2231 VISTA COVE RD | | SAINT AUGUSTINE | FL | 32084-3064 | 650846850 |
| 19803 | MED THERAPY & REHAB CENTER INC | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 813874245 |
| 19804 | LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | PO BOX 638761 | | CINCINNATI | OH | 45263-8761 | 472785231 |
| 19805 | SANDERS COMPREHENSIVE CLINIC | 7750 PALM RIVER RD | | TAMPA | FL | 33619-4215 | 452491201 |
| 19806 | SCOTT REZAC | 855 CITADEL DR E | | COLORADO SPGS | CO | 80909-5304 | 262991419 |
| 19807 | LU ELAINE JOHNSON  CHIROPRACTOR INC | 178 DOVE CREEK DR | | TAVERNIER | FL | 33070-2922 | 030516176 |
| 19808 | THOMAS A AGUERO DC PA | 3720 W DALE AVE | | TAMPA | FL | 33609-3904 | 593531035 |
| 19809 | WELLSPRING HEALTH ORLANDO LLC | 2415 S VOLUSIA AVE STE A2 | | ORANGE CITY | FL | 32763-7623 | 852628476 |
| 19810 | BRUCE R HOFFEN MD PA | PO BOX 917102 | | ORLANDO | FL | 32891-0001 | 593460136 |
| 19811 | ONE LIFE REHABCARE MEDICAL CENTER INC | 8890 SW 24TH ST | | MIAMI | FL | 33165-2060 | 811453729 |
| 19812 | ROBERT J  HANOPOLE   D C   P A | 8320 W SUNRISE BLVD STE 111 | | PLANTATION | FL | 33322-5434 | 650612334 |
| 19813 | PINELLAS SPINE AND JOINT | 11705 BOYETTE RD | | RIVERVIEW | FL | 33569-5533 | 475335920 |
| 19814 | REINA MEDICAL CENTER INC | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 611877067 |
| 19815 | GEORGIA MAGNETIC IMAGING CENTER  LTD | 770 PINE ST STE 290 | | MACON | GA | 31201-7516 | 581628401 |
| 19816 | DORIS ANTOS DC PL | 569 HEALTH BLVD | | DAYTONA BEACH | FL | 32114-1498 | 010967905 |
| 19817 | ROSSEL MEDICAL CARE PLLC | PO BOX 732712 | | DALLAS | TX | 75373-2712 | 471753188 |
| 19818 | INDIANA CLINICAL LABORATORIES LLC | 5635 W 96TH ST | | INDIANAPOLIS | IN | 46278-6011 | 473109996 |
| 19819 | ST  MARY MEDICAL CENTER | 1201 LANGHORNE NEWTOWN RD | | LANGHORNE | PA | 19047-1201 | 231913910 |
| 19820 | ADVANCED PAIN MANAGEMENT CLINIC LL | 3003 CLAIRE LN | | JACKSONVILLE | FL | 32223-6665 | 270583254 |
| 19821 | RONALD K  GILBERT | 2109 60TH ST W | | BRADENTON | FL | 34209-5526 | 383667150 |
| 19822 | ALL ACCESS CHIROPRACTIC | 162 SUFFOLK RD | | ISLAND PARK | NY | 11558-1456 | 453618752 |
| 19823 | CARDIOVASCULAR MOBILE SERVICE  INC | 9601 SW 40TH ST | | MIAMI | FL | 33165-4030 | 650564901 |
| 19824 | GEICO INSURANCE COMPANY | 2420 LAKEMONT AVE | | ORLANDO | FL | 32814-6164 | 851327171 |
| 19825 | FREDERICK J  MCCLIMANS  D O  P A | 11809 N DALE MABRY HWY | | TAMPA | FL | 33618-3505 | 592858344 |
| 19826 | PHYSICIANS TO CHILDREN | 6920 NERVIA ST | | CORAL GABLES | FL | 33146-3615 | 205664391 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19827 SCHENECTADY NEUROLOGICAL CONSULTANTS | 1401 UNION ST | | SCHENECTADY | NY | 12308-3023 | 203600326 |
| 19828 STEPHEN W BROWN & RADIOLOGY ASSOC | PO BOX 3845 | | AUGUSTA | GA | 30914-3845 | 581839412 |
| 19829 BEACON HILL RESTORATION | 20 BEACON HILL DR | | DOBBS FERRY | NY | 10522-2402 | 455338338 |
| 19830 SUSAN SCHOONMAKER | PO BOX 5880 | | CLEARWATER | FL | 33758-5880 | 800230055 |
| 19831 WAYNE R HUBER DC PC | 725 E FIGZEL CT | | TEA | SD | 57064-2276 | 830457415 |
| 19832 ASTROCARE MEDICAL | 1530 BEDFORD AVE | | BROOKLYN | NY | 11216-4117 | 113635418 |
| 19833 FLORIDA PRACTITIONERS LLC | 3981 SW 30TH AVE | | FT LAUDERDALE | FL | 33312-6816 | 472493325 |
| 19834 ADVANTAGE MEDICAL CONSULTANTS | 679 MONTGOMERY ST | | JERSEY CITY | NJ | 07306-3324 | 273171112 |
| 19835 CF WELLNESS & REHAB CENTER LLC | 775 S KIRKMAN RD | | ORLANDO | FL | 32811-2068 | 300791372 |
| 19836 ALLIED CARE PT PC | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 844191914 |
| 19837 JAMES SHINOL ACUPUNCTURE P C | 135 W JERICHO TPKE | | HUNTINGTN STA | NY | 11746-3649 | 203085210 |
| 19838 PATIENTS FIRST NORTHHAMPTON MED CENTER | 2907 KERRY FOREST PKWY | | TALLAHASSEE | FL | 32309-6825 | 593122735 |
| 19839 JACQUIE LAMB LMHC | 2653 SW 87TH DR | | GAINESVILLE | FL | 32608-9382 | 461651711 |
| 19840 DISCOVER HEALTH & WELLNESS | 9894 ROSEMONT AVE | | LONE TREE | CO | 80124-4102 | 454158810 |
| 19841 PROSPECT PARK OPERATING LLC | 1455 CONEY ISLAND AVE | | BROOKLYN | NY | 11230-4713 | 204031436 |
| 19842 ALLIED PHYSICAL THERAPY | 1469 SW 4TH TER | | CAPE CORAL | FL | 33991-1424 | 201246400 |
| 19843 HEALINGHANDS MEDICALOFFICE | 284 S UNIVERSITY DR | | PLANTATION | FL | 33324-3341 | 832193147 |
| 19844 ASSOCIATED FAMILY PHYSICIANS | 9910 SANDALFOOT BLVD STE 1 | | BOCA RATON | FL | 33428-6692 | 650885455 |
| 19845 INTEGRATIVE PHYSICAL MEDICINE OF CLERMONT LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 831146987 |
| 19846 SUNSET MEDICAL CARE LLC | 6560 9TH AVE N | | ST PETERSBURG | FL | 33710-6210 | 200290861 |
| 19847 ROLLING PLAINS MEMORIAL HOSP | PO BOX 690 | | SWEETWATER | TX | 79556-0690 | 756003896 |
| 19848 M & R WELLNESS CENTER LLC | 2311 10TH AVE N | | LAKE WORTH | FL | 33461-6605 | 472694457 |
| 19849 STEVENS CHIROPRACTIC LLC | 8 COURT HOUSE SOUTH DENNIS RD | | CAPE MAY CH | NJ | 08210-1967 | 473622598 |
| 19850 MAURICIO CHIRO EAST COLONIAL | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 204052639 |
| 19851 MERNANDO COUNTY EMERGENCY PHYS | PO BOX 9188 | | DAYTONA BEACH | FL | 32120-9188 | 814208288 |
| 19852 BELCHER CHIROPRACTIC CLINIC | 3482 KINGS RD | | PALM HARBOR | FL | 34685-4190 | 593386081 |
| 19853 EDWARD LAZZARIN MD | 6085 BIRD RD | | MIAMI | FL | 33155-5254 | 582477629 |
| 19854 WYLIE ENTERPRISES | 100 PROVIDENCE MAIN ST NW | | HUNTSVILLE | AL | 35806-4826 | 475133155 |
| 19855 HYPOLUXO WELLNESS CENTER | 125 HYPOLUXO RD STE C | | LANTANA | FL | 33462-4506 | 843327737 |
| 19856 MEDFLEET LLC | 5334 SUNSET RD | | NEW PORT RICHEY | FL | 34652-1738 | 843941942 |
| 19857 GARY OXMAN CHIROPRACTICARE | 2715 SE MORNINGSIDE BLVD | | PORT ST LUCIE | FL | 34952-5705 | 592180788 |
| 19858 NSUH AT FOREST HILLS | PO BOX 7700 | | NEW HYDE PARK | NY | 11040-7700 | 112163522 |
| 19859 UNIVERSITY OF NORTH CAROLINA HOSPITALS | PO BOX 8001 | | GOLDSBORO | NC | 27533-8001 | 562206970 |
| 19860 LEESBURG REGIONAL MEDICAL CENTER | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 590878982 |
| 19861 1ST RESPONSE REHAB LLC | 203 KINGSWAY RD | | BRANDON | FL | 33510-4679 | 813495603 |
| 19862 SOUTH MOUNTAIN IMAGING | 120 MILLBURN AVE | | MILLBURN | NJ | 07041-1942 | 222320034 |
| 19863 AMERICAN ACUPUNCTURE SVCS P C | 152 ISLIP AVE STE 14 | | ISLIP | NY | 11751-3225 | 113635379 |
| 19864 ARNOT MEDICAL SERVICES | 571 SAINT JOSEPHS BLVD | | ELMIRA | NY | 14901-3230 | 453800308 |
| 19865 BAY RIDGE ORTHOPAEDIC ASSOC | 475 BAY RIDGE PKWY | | BROOKLYN | NY | 11209-2701 | 112222191 |
| 19866 SUNLIFE REHABILITATION CENTER LLC | 7171 SW 24TH ST | | MIAMI | FL | 33155-1449 | 471423028 |
| 19867 ORTHOPEDICS RHODE ISLAND | PO BOX 845029 | | BOSTON | MA | 02284-5029 | 472361569 |
| 19868 BAO NGUYEN DC PA | 8637 FREDERICKSBURG RD | | SAN ANTONIO | TX | 78240-1219 | 260856746 |
| 19869 QUIROPRACTIKA CSP | B40 CALLE 8 | | CAGUAS | PR | 00725-2429 | 660652244 |
| 19870 ERIC J RALDIRIS | 8507 FULTON CT | | ORLANDO | FL | 32835-8021 | 584283695 |
| 19871 ERACARE PHYSICIANS LLC | PO BOX 120518 | | CLERMONT | FL | 34712-0518 | 812185758 |
| 19872 HHC PHYSICIANS CARE INC | PO BOX 417695 | | BOSTON | MA | 02241-7695 | 454456939 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19873 HALIFAX PATHOLOGY ASSOCIATES PA | PO BOX 935088 | | ATLANTA | GA | 31193-5088 | 050576513 |
| 19874 BETHESDA MEDICAL ASSOCIATES | PO BOX 741471 | | BOYNTON BEACH | FL | 33474-1471 | 650561267 |
| 19875 MICHAEL I COHEN DC | 2631 E OAKLAND PARK BLVD STE 104 | | FT LAUDERDALE | FL | 33306-1607 | 800036258 |
| 19876 PINES RADIOLOGY CENTER INC | 9050 PINES BLVD | | PEMBROKE PINES | FL | 33024-6455 | 650790095 |
| 19877 URGENT MED INC | 2337 S UNIVERSITY DR | | DAVIE | FL | 33324-5842 | 743069996 |
| 19878 GREENWICH RADIOLOGICAL GROUP P C | 49 LAKE AVE | | GREENWICH | CT | 06830-4501 | 060859592 |
| 19879 BOCA RATON ORAL FACIAL & IMPLANT SURGERY | 2499 GLADES RD | | BOCA RATON | FL | 33431-7209 | 262483214 |
| 19880 COOPER PHYSICIANS OFFICES | PO BOX 6018 | | BELLMAWR | NJ | 08099-6018 | 223310529 |
| 19881 NORTH LAKELAND CHIROPRACTIC | 5325 US HIGHWAY 98 N | | LAKELAND | FL | 33809-0518 | 592739399 |
| 19882 STERLING MEDICAL GROUP LLC | 106 BOSTON AVE STE 203 | | ALTAMONTE SPRINGS | FL | 32701-4711 | 571238656 |
| 19883 MARILYN F CHAMLEE LMHC | 10707 66TH ST N | | PINELLAS PARK | FL | 33782-2352 | 353384707 |
| 19884 IMAGING CENTER OF COLUMBUS | 2526 5TH ST N | | COLUMBUS | MS | 39705-2019 | 200289504 |
| 19885 MIAMI KEY REHAB INC | 4445 W 16TH AVE | | HIALEAH | FL | 33012-7189 | 463893696 |
| 19886 LITTLE PALM CHIROPRACTIC INC | 400 EXECUTIVE CENTER DR STE 107 | | WEST PALM BEACH | FL | 33401-2919 | 871655605 |
| 19887 CAROL BILLINGSLEY MD | 3289 SALEM RD | | COVINGTON | GA | 30016-1863 | 770620888 |
| 19888 COMPREHENSIVE SPINE & SPORT INJURY REHAB LLC | 14028 5TH ST | | DADE CITY | FL | 33525-4311 | 834356984 |
| 19889 LOMA LINDA UNIVERSITY MEDICAL CENTER | 28062 BAXTER RD | | MURRIETA | CA | 92563-1401 | 371705906 |
| 19890 YANIRA E SALAS DPM PA | 9300 SW 27TH ST | | MIAMI | FL | 33165 | 650840092 |
| 19891 PROFESSIONAL EMERG PHYSICAL SERV | PO BOX 597 | | OAKLAND | MD | 21550-4597 | 200545311 |
| 19892 AMERICAN CHIROPRACTIC AND REHAB | 8535 BAYMEADOWS RD | | JACKSONVILLE | FL | 32256-7448 | 263089100 |
| 19893 NEXTGEN PHYSICAL THERAPY | 7001 SW 97TH AVE | | MIAMI | FL | 33173-1406 | 471800971 |
| 19894 PREMIER REVENUE PARTNERS LLC | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 821394195 |
| 19895 VITAL YOGA THERAPEUTICS LLC | 1199 SAN JOSE FOREST DR | | SAINT AUGUSTINE | FL | 32080-5412 | 475216365 |
| 19896 EASTERN RADIOLOGISTS INC | 2101 W ARLINGTON BLVD | | GREENVILLE | NC | 27834-5758 | 560994806 |
| 19897 PHYSICAL THERAPY ASSOCIATES | 1550 BUSINESS CENTER DR | | FLEMING ISLAND | FL | 32003-4416 | 593608689 |
| 19898 BETH COOPER DC PA | 3436 N ANDREWS AVE | | OAKLAND PARK | FL | 33309-6060 | 522185540 |
| 19899 ANDREW C EISELE DC PA | 1355 S MILITARY TRL | | DEERFIELD BCH | FL | 33442-7634 | 592689547 |
| 19900 BROWNLIE-MAXWELL FUNERAL HIME PA | PO BOX 157 | | MELBOURNE | FL | 32902-0157 | 590177207 |
| 19901 POST ACUTE PHYSICIANS OF FL PLLC | PO BOX 678160 | | DALLAS | TX | 75267-8160 | 463311776 |
| 19902 UNIVERSALX RAY SC | PO BOX 441082 | | MIAMI | FL | 33144-1082 | 550835856 |
| 19903 MICHAEL NATALE | 111 CHESTNUT ST | | CHERRY HILL | NJ | 08002-1841 | 261625658 |
| 19904 STEVEN R CANTOR DC PA | 307 VIA DE PALMAS | | BOCA RATON | FL | 33432-6007 | 651041715 |
| 19905 MUNROE HMA HOSPITAL LLC | 1500 SW 1ST AVE | | OCALA | FL | 34471-6504 | 463652208 |
| 19906 ARGYLE CHIROPRACTIC CENTER PA | 6251 ARGYLE FOREST BLVD | | JACKSONVILLE | FL | 32244-8924 | 753214314 |
| 19907 CABAN MASSAGE THERAPY | PO BOX 140704 | | HOWARD BEACH | NY | 11414-0704 | 471289637 |
| 19908 BEAUFORT MEMORIAL HOSPITAL | 955 RIBAUT RD | | BEAUFORT | SC | 29902-5441 | 576000094 |
| 19909 MIDTOWN CLINIC OF CHIROPRACTIC | 3208 LANTANA RD | | LANTANA | FL | 33462-2432 | 454618281 |
| 19910 GREATER MIAMI ANESTHESIA SERVICES PA | PO BOX 862896 | | ORLANDO | FL | 32886-2896 | 030397735 |
| 19911 EZ ORTHO SUPPLY INC | 2119 E 15TH ST | | BROOKLYN | NY | 11229-4376 | 843109306 |
| 19912 BIG APPLE MED EQUIPMENT INC | 16102 UNION TPKE | | FRESH MEADOWS | NY | 11366-1956 | 832637466 |
| 19913 SHERMAN INPATIENT SERVICES LLC | PO BOX 38067 | | PHILADELPHIA | PA | 19101-0832 | 471409615 |
| 19914 DR ANDREW D SANDS DC INC | 18205 BISCAYNE BLVD | | AVENTURA | FL | 33160-2106 | 200805089 |
| 19915 MOBILE THERAPY GROUP LLC | 630 S SAPODILLA AVE | | WEST PALM BEACH | FL | 33401-4178 | 844529871 |
| 19916 T & G LITIGATION ASSOCIATES LLC | 100 S PINE ISLAND RD | | PLANTATION | FL | 33324-2613 | 821878829 |
| 19917 JAYNE BALTA | 1980 NE 56TH ST | | FT LAUDERDALE | FL | 33308-2452 | 385841031 |
| 19918 KI LLC | 3081 STONE MOUNTAIN ST | | LITHONIA | GA | 30058-4426 | 364488819 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19919 BOARD OF COUNTY COMMISSIONER | PO BOX 758 | | PALATKA | FL | 32178-0758 | 596000816 |
| 19920 FLORIDA NEUROLOGY GROUP  P L | 12670 WHITEHALL DR | | FORT MYERS | FL | 33907-3619 | 383665912 |
| 19921 SIMPLE THERAPY GROUP | 15485 EAGLE NEST LN | | MIAMI LAKES | FL | 33014-2247 | 901016185 |
| 19922 ADVENTIST BOLINGBROOK HOSPITAL | PO BOX 775280 | | CHICAGO | IL | 60677-5280 | 651219504 |
| 19923 AZALEA CITY CHIROPRACTIC LLC | 2231 BEMISS RD | | VALDOSTA | GA | 31602-4834 | 273227818 |
| 19924 ABSOLUTE FOOT CARE | 7125 GRAND MONTECITO PKWY | | LAS VEGAS | NV | 89149-0260 | 900014268 |
| 19925 STEVEN M CROFT | 5258 LINTON BLVD STE 206 | | DELRAY BEACH | FL | 33484-6529 | 592715999 |
| 19926 EASTERN GREAT LAKES PATHOLOGY  PC | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 161502883 |
| 19927 ABBYDEK FAMILY MEDICAL PRACTICE PC | 7838 PARSONS BLVD | | FLUSHING | NY | 11366-1973 | 453568367 |
| 19928 RECEIVABLE MANAGEMENT GROUP INC | 2901 UNIVERSITY AVE | | COLUMBUS | GA | 31907-7606 | 020668971 |
| 19929 RADIOLOGY ASSOC  CLEARWATER  MD  PA | 300 PINELLAS ST | | CLEARWATER | FL | 33756-3804 | 591212948 |
| 19930 DANIEL J KNAPP DC LLC | 3982 BEE RIDGE RD | | SARASOTA | FL | 34233-1210 | 472637370 |
| 19931 SIMPLY SPINE CENTERS LLC | 24870 S TAMIAMI TRL | | BONITA SPGS | FL | 34134-7012 | 473734280 |
| 19932 ROBERT MILES | 402 N DORT ST | | PLANT CITY | FL | 33563-4318 | 592344222 |
| 19933 MBS WELLNESS CHIROPRACTIC | 900 W CENTRAL TEXAS EXPY | | KILLEEN | TX | 76541-2566 | 459595649 |
| 19934 LESLIE H  SULTAN  D M D  P A | 5400 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-3201 | 650224621 |
| 19935 QUEST SUPPLY CORP | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 845016975 |
| 19936 CH ALLIED SERVICES  INC | 1600 E BROADWAY | | COLUMBIA | MO | 65201-5844 | 431279063 |
| 19937 PRECISION ANESTHESIA ASSOCIATES | 127 GRAYSON DR | | BELLE MEAD | NJ | 08502-4932 | 813949045 |
| 19938 WILLS CHIROPRACTIC PA | 1000 TAMIAMI TRL N | | NAPLES | FL | 34102-5481 | 453194589 |
| 19939 WATERSIDE CHIROPRACTIC  INC | 3210 HIGHWAY 77 | | PANAMA CITY | FL | 32405-5022 | 593739233 |
| 19940 SELECT PHYSICAL THERAPY HOLDINGS INC | PO BOX 536889 | | ATLANTA | GA | 30353-6889 | 632233454 |
| 19941 HOPE PHYSICAL REHABILITATION INC | 2000 CORAL WAY | | CORAL GABLES | FL | 33145-2626 | 010687381 |
| 19942 NEUROSURGICAL ASSOC  OF SW CT  P C | 148 EAST AVE | | NORWALK | CT | 06851-5721 | 061515247 |
| 19943 XENON HEALTH OF FLORIDA LLC | PO BOX 772025 | | DETROIT | MI | 48277-2025 | 463653700 |
| 19944 DOLMAT CHIROPRACTIC CLINIC | 4336 VIRGINIA BEACH BLVD | | VIRGINIA BCH | VA | 23452-1772 | 541574178 |
| 19945 CRESTVIEW PHYSICAL THERAPY CLINIC | 577 BROOKMEADE DR | | CRESTVIEW | FL | 32539-6029 | 593291910 |
| 19946 ALONSO MED AND WELLNESS CE | 1090 W STATE ROAD 436 | | ALTAMONTE SPG | FL | 32714-2921 | 472703557 |
| 19947 FLORIDA KEYS RADIOLOGY ASSOCIATES | 6415 LAKE WORTH RD STE 102 | | GREENACRES | FL | 33463-3009 | 650712643 |
| 19948 SHULMAN WELLNESS CENTER | 65 E NORTHFIELD RD | | LIVINGSTON | NJ | 07039-4231 | 223737284 |
| 19949 CH AFFILIATES LLC | 5833 S GOLDENROD RD | | ORLANDO | FL | 32822-8777 | 824981393 |
| 19950 RADIOLOGY GROUP OF PADUCAH PSC | 1530 LONE OAK RD | | PADUCAH | KY | 42003-7901 | 611068999 |
| 19951 LAKE NORMAN EMERGENCY MEDICAL ASSOCIATES | 319 SPRINGWOOD DR NE | | VALDESE | NC | 28690-8710 | 452955991 |
| 19952 GREGORY COBB | 4205 E BUSCH BLVD | | TAMPA | FL | 33617-5937 | 262381360 |
| 19953 ACTIVE PHYSICAL THERAPY | 86 BOSTON POST RD STE 1 | | WATERFORD | CT | 06385-2434 | 760393448 |
| 19954 RALPH GARCIA  JR  DDS  PA | 2506 W SAINT ISABEL ST | | TAMPA | FL | 33607-6318 | 591564497 |
| 19955 SHILOH EMERGENCY GROUP PLLC | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 833563831 |
| 19956 CARING WITH LOVE CENTER | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 811857508 |
| 19957 TENET HIALEAH HEALTHSYSTEM  INC | PO BOX 740922 | | ATLANTA | GA | 30374-0922 | 752653770 |
| 19958 COLUMBIA MEMORIAL HOSPITAL | 2111 EXCHANGE ST | | ASTORIA | OR | 97103-3329 | 930583856 |
| 19959 MUNDAY CHIROPRACTIC CL PA | 6645 N SOCRUM LOOP RD | | LAKELAND | FL | 33809-4182 | 010840278 |
| 19960 CHARTER INTERNAL MEDICINE | 2470 LONGSTONE LN | | MARRIOTTSVL | MD | 21104-1510 | 521507692 |
| 19961 CREMADES MEDICAL CENTER CORP | 5555 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6476 | 852641784 |
| 19962 HOUSTON HEALTHCARE SERVICES LLC | 1368 N UNIVERSITY DR | | PLANTATION | FL | 33322-4734 | 870788573 |
| 19963 A1 IMAGING CENTERS LLC | 1800 2ND ST | | SARASOTA | FL | 34236-5946 | 262562595 |
| 19964 THERAPYDIA OREGON | 18 E BLITHEDALE AVE | | MILL VALLEY | CA | 94941-1908 | 274427322 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19965 MOBILE DIAGNOSTIC IMAGING LLC | 2295 NW CORPORATE BLVD | | BOCA RATON | FL | 33431-7373 | 651012637 |
| 19966 HESS SPINAL & MEDICAL SPRING HILL | 4505 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4567 | 273761322 |
| 19967 BENDECK MARIA F DO | 1860 BOY SCOUT DR | | FORT MYERS | FL | 33907-2144 | 263401477 |
| 19968 HILLS CHIROPRACTIC | 1 FULTON AVE | | HEMPSTEAD | NY | 11550-3646 | 113614937 |
| 19969 BROWN S PHARMACY | PO BOX 308 | | UNADILLA | NY | 13849-0308 | 522407407 |
| 19970 FAMILY CHIROPRACTORS | 2803 34TH AVE | | ASTORIA | NY | 11106-3411 | 113417311 |
| 19971 PINNACLE THERAPY SERVICES PC | 204 FLORAL VALE BLVD | | YARDLEY | PA | 19067-5524 | 233030673 |
| 19972 DESOTO MEMORIAL HOSPITAL | PO BOX 2177 | | ARCADIA | FL | 34265-2177 | 591205441 |
| 19973 BRYNA WATERS | 1 BALTIMORE PL NW | | ATLANTA | GA | 30308-2116 | 813982026 |
| 19974 VALLEY PAIN SPECIALIST | 4250 FRITCH DR | | BETHLEHEM | PA | 18020-9412 | 043629522 |
| 19975 BLUE STAR THERAPEUTICS INC | 2850 ISABELLA BLVD | | JAX BCH | FL | 32250-8003 | 263699576 |
| 19976 BODY MECHANICS PHYSICAL THERAPY, PA | 809 E HIBISCUS BLVD | | MELBOURNE | FL | 32901-3219 | 813262591 |
| 19977 UNLIMITED CARE OF MIAMI LLC | 3850 SW 87TH AVE | | MIAMI | FL | 33165-5400 | 823105357 |
| 19978 FLORIDA 1ST HEALTH PLANS INC | 4925 INDEPENDENCE PKWY | | TAMPA | FL | 33634-7552 | 592598550 |
| 19979 OUTPATIENT SURGICAL SERVICE | 301 NW 82ND AVE | | PLANTATION | FL | 33324-1811 | 752433596 |
| 19980 A & G SPINAL SOLUTIONS LLC | 8695 COLLEGE PKWY | | FORT MYERS | FL | 33919 | 320295386 |
| 19981 POINT FLORIDA CARDIOLOGY ASSOCIATION | PO BOX 21265 | | TAMPA | FL | 33622-1265 | 223951898 |
| 19982 CORAL MEDICAL REHAB-CENTER INC | 9778 SW 24TH ST | | MIAMI | FL | 33165-7574 | 203850888 |
| 19983 RADIOLOGISTS OF THE UNIVERSITY OF | PO BOX 278992 | | ROCHESTER | NY | 14627-8992 | 161070301 |
| 19984 RICHARD D MORALES DMD PA | 1430 S DIXIE HWY | | CORAL GABLES | FL | 33146-3176 | 650743661 |
| 19985 AMBER N ROMAN DC PA | 6411 GRENADA ISLAND AVE | | APOLLO BEACH | FL | 33572-2518 | 823557329 |
| 19986 SCIASCIA CHIROPRACTIC PC | 1313 CLOVE RD | | STATEN ISLAND | NY | 10301-4338 | 465607548 |
| 19987 EDDIE A NEGRON M D P A | PO BOX 960 | | SHALIMAR | FL | 32579-0960 | 593711212 |
| 19988 SUNCOAST SPINECARE LLC | 5266 OFFICE PARK BLVD | | BRADENTON | FL | 34203-3442 | 462204719 |
| 19989 PALM BEACH HEALTH CENTER PLLC | 1011 N STATE ROAD 7 | | ROYAL PALM BEACH | FL | 33411-5184 | 844804211 |
| 19990 RADIOLOGY REGIONAL CTR | 3660 BROADWAY | | FORT MYERS | FL | 33901-8005 | 591750596 |
| 19991 STEPHEN L HELGEMO JR MD PA | 18344 MURDOCK CIR | | PT CHARLOTTE | FL | 33948-1008 | 650931904 |
| 19992 ADVANCED REHAB & PAIN MED | 8901 KENNEDY BLVD | | NORTH BERGEN | NJ | 07047-5344 | 841663536 |
| 19993 HEALTH & WELLNESS MEDICAL CENTER INC | 10300 SW 72ND ST | | MIAMI | FL | 33173-3012 | 820720880 |
| 19994 GEORGIA NECK AND BACK | 4002 HIGHWAY 78 W | | SNELLVILLE | GA | 30039-7915 | 460531362 |
| 19995 MICHIGAN ORTHOPEDIC SPINE SURGEONS | 1555 SOUTH BLVD E | | ROCHESTER HILLS | MI | 48307-5605 | 452643882 |
| 19996 LOGOS PHYSICAL THERAPY | 155 NEW BRUNSWICK AVE | | HOPELAWN | NJ | 08861-4133 | 475375077 |
| 19997 SH MEDICAL PC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 364810691 |
| 19998 ROBERT BATES DC | 104 WHALON ST | | FITCHBURG | MA | 01420-7128 | 272231693 |
| 19999 PALM BEACH SURGICAL SUITES LLC | 4215 BURNS RD | | PALM BEACH GARDENS | FL | 33410-4625 | 830558319 |
| 20000 SOUTH ALABAMA DIAGNOSTIC IMAGING P C | 1200 W MAPLE AVE | | GENEVA | AL | 36340-1642 | 631133855 |
| 20001 WYOMING CARDIO SVC | PO BOX 51230 | | CASPER | WY | 82605-1230 | 830238247 |
| 20002 TENNESSEE EMERGENCY PHYSICIANS | PO BOX 20946 | | BELFAST | ME | 04915-4106 | 264550749 |
| 20003 SUMNER REGIONAL MED CENTER | PO BOX 742684 | | ATLANTA | GA | 30374-2684 | 272618766 |
| 20004 RITZ & JOHNSON FASHION EYECARE | 150 SE 17TH ST | | OCALA | FL | 34471-5178 | 591436840 |
| 20005 LONNY C SKJERVHEIM M D | 1407 116TH AVE NE | | BELLEVUE | WA | 98004-3819 | 537642472 |
| 20006 KAUFER CHIROPRACTIC CENTER | 6250 LANTANA RD | | LAKE WORTH | FL | 33463-6608 | 650008042 |
| 20007 SPINE CENTRAL | 185 CENTRAL AVE | | EAST ORANGE | NJ | 07018-3332 | 852758313 |
| 20008 INTERVENTIONAL PAIN MEDICINE PC | 19617 HILLSIDE AVE | | HOLLIS | NY | 11423-2157 | 205036218 |
| 20009 NORTHSIDE ANESTHESIA ASSOC | 10315 NW 63RD DR | | PARKLAND | FL | 33076-2352 | 270799863 |
| 20010 RENO RADICE | PO BOX 21462 | | SAINT PETERSBURG | FL | 33742-1462 | 135010446 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20011 STRENGTH TRAINING  INC | 17233 N HOLMES BLVD | | PHOENIX | AZ | 85053-2018 | 860574338 |
| 20012 DRAYER PHYSICAL THERAPY INSTITUTE | 3455 HIGHWAY 81 | | LOGANVILLE | GA | 30052-9138 | 463795889 |
| 20013 KERISLI CHIROPRACTIC PC | PO BOX 340174 | | BROOKLYN | NY | 11234-0174 | 271949142 |
| 20014 LIFE EMS  INC | 1275 CEDAR ST NE | | GRAND RAPIDS | MI | 49503-1378 | 382285796 |
| 20015 FAMILY FOOT AND LEG CENTER  P A | 730 GOODLETTE-FRANK RD N STE 102 | | NAPLES | FL | 34102-5617 | 202194533 |
| 20016 GUARDIAN ANESTHESIA LLC | PO BOX 441 | | ORADELL | NJ | 07649-0441 | 845070367 |
| 20017 MAYO CLINIC HEALTH SYSTEM RED WING | PO BOX 860300 | | MINNEAPOLIS | MN | 55486-0300 | 411713783 |
| 20018 D J DRUGS | 2381 FREDERICK DOUGLASS BLVD # B | | NEW YORK | NY | 10027-1822 | 461045259 |
| 20019 DR MICHAEL SURDIS JR PA | 1561 N PALM AVE | | PEMBROKE PINES | FL | 33026-3229 | 058621762 |
| 20020 PAIN MANAGEMENT CENTER OF NAPLES PA | 3439 PINE RIDGE RD | | NAPLES | FL | 34109-3884 | 205391844 |
| 20021 NEUROLOGY OFFICE AND ASSOCIATES | 1020 CROSSPOINTE DR | | NAPLES | FL | 34110-0918 | 472070691 |
| 20022 MILTON FUNERAL HOME LLC | 13950 5TH ST | | DADE CITY | FL | 33525-4906 | 463182011 |
| 20023 BOROUGH OF NORTH PLAINFIELD | 263 SOMERSET ST | | NORTH PLAINFIELD | NJ | 07060-4846 | 226002161 |
| 20024 CLEARCARE MEDICAL | 3157 N UNIVERSITY DR STE 107 | | HOLLYWOOD | FL | 33024-2258 | 823063139 |
| 20025 TOWNSHIP OF BECKET | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 046001081 |
| 20026 JAE CHUNG GEN DC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 147865630 |
| 20027 WOOLBRIGHT SPINAL CARE INC | 2240 W WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33426-6332 | 815174566 |
| 20028 ORANGE BLOSSOM INJURY HEALTH & WELLNESS LLC | 1221 W COLONIAL DR | | ORLANDO | FL | 32804-7163 | 851013974 |
| 20029 PAIN CARE & REHAB CENTER INC | 12025 BREWSTER DR | | TAMPA | FL | 33626-2501 | 263459344 |
| 20030 PIONEER PAIN MANAGEMENT INC | 8491 S FEDERAL HWY | | PORT SAINT LUCIE | FL | 34952-3360 | 473108057 |
| 20031 SP PHYSICAL THERAPY PC | 27 W COLUMBIA ST | | HEMPSTEAD | NY | 11550-2429 | 208892136 |
| 20032 DR. K.M. KIDGELL DC | 3202 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33704-1202 | 462285169 |
| 20033 PEARL INSTITUTE  PL | 17511 N DALE MABRY HWY | | LUTZ | FL | 33548-4521 | 300433141 |
| 20034 TODAYS DENTAL OF SW FLORIDA INC | 1501 VISCAYA PKWY | | CAPE CORAL | FL | 33990-6226 | 470934696 |
| 20035 EZRA SUPPLY INC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 823203873 |
| 20036 ANGELINA MIHU MD | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 455041401 |
| 20037 DANIEL A DUFFY DO PLC | PO BOX 6280 | | SAGINAW | MI | 48608-6280 | 263588351 |
| 20038 INFINITY DIAGNOSTICS LAB | 370 NORTH ST | | TETERBORO | NJ | 07608-1209 | 454333998 |
| 20039 CROSSER CHIROPRACTIC | 60 ROCHESTER HILL RD | | ROCHESTER | NH | 03867-3235 | 030447289 |
| 20040 CLOUD CHIROPRACTIC OF HAINES CITY LLC | PO BOX 3268 | | ORLANDO | FL | 32802-3268 | 844677446 |
| 20041 AMERICAN MEDICAL RESPONSE | PO BOX 100296 | | ATLANTA | GA | 30384-0296 | 061356148 |
| 20042 INTEGRITY MEDICAL GROUP LLC OV | 1801 LEE RD STE 304 | | WINTER PARK | FL | 32789-2101 | 473922696 |
| 20043 JEFFERSON EMERGENCY SERVICES | PO BOX 21312 | | BELFAST | ME | 04915-4110 | 471336531 |
| 20044 VASCU VISION  INCORPORATED | 12300 S SHORE BLVD | | WELLINGTON | FL | 33414-6509 | 650125208 |
| 20045 FMIC 2 LLC | 2470 E HWY 50 STE C | | CLERMONT | FL | 34711-6016 | 743567744 |
| 20046 TYSON CHIROPRACTIC | 11974 BALM RIVERVIEW RD | | RIVERVIEW | FL | 33569-6601 | 475101713 |
| 20047 MENLO PARK SURGERY CENTER LLC | 10 PARSONAGE RD | | EDISON | NJ | 08837-2429 | 263669436 |
| 20048 VENANGO DIAGNOSTIC IMAGING INC | PO BOX 6138 | | HERMITAGE | PA | 16148-0922 | 251526013 |
| 20049 ADVANCED VEIN THERAPIES PLLC | PO BOX 16725 | | BELFAST | ME | 04915-4062 | 205146519 |
| 20050 RACINE CHIROPRACTIC CENTER  P A | 6916 ALOMA AVE | | WINTER PARK | FL | 32792-7003 | 010643852 |
| 20051 ELITE HOME CARE FLORIDA | 1401 9TH AVE N | | SAINT PETERSBURG | FL | 33705-1222 | 815116440 |
| 20052 OCPNUOI INC | PO BOX 29792 | | BELFAST | ME | 04915-2049 | 862654567 |
| 20053 CJ FAMILY CHIROPRACTIC CENTER LLC | 231 S FEDERAL HWY | | LAKE WORTH | FL | 33460-4230 | 412257288 |
| 20054 PREMIER CARDIOLOGY CONSULTANTS INC | PO BOX 242848 | | MONTGOMERY | AL | 36124-2848 | 473816586 |
| 20055 ISO DIAGNOSTICS TESTING INC | PO BOX 452186 | | SUNRISE | FL | 33345-2186 | 300310356 |
| 20056 MARC J  YLAND  M D   P C | 2500 NESCONSET HWY BLDG 24C | | STONY BROOK | NY | 11790-2598 | 113465665 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20057 GWU MEDICAL FACULTY ASSOCIATES | PO BOX 37056 | | BALTIMORE | MD | 21297-3056 | 522220700 |
| 20058 GRADY COUNTY EMS | 1700 N BROAD ST | | CAIRO | GA | 39827-1150 | 586000833 |
| 20059 MVA INJURY MEDICAL HOME CARE LLC | 907 N PINE HILLS RD | | ORLANDO | FL | 32808-7211 | 462349568 |
| 20060 GENERAL PHYSICIAN PC | 908 NIAGARA FALLS BLVD | | NORTH TONAWANDA | NY | 14120-2019 | 161460136 |
| 20061 ST MARYS NEUROLOGY CENTER INC | 15267 AMBERLY DR | | TAMPA | FL | 33647-2155 | 223931527 |
| 20062 LAD IMAGING LLC | PO BOX 404778 | | ATLANTA | GA | 30384-4778 | 201287852 |
| 20063 KDV MEDICAL PC | PO BOX 11590 | | NEW BRUNSWICK | NJ | 08906-1590 | 854083904 |
| 20064 ST JOSEPH HOSPITAL | 360 BROADWAY | | BANGOR | ME | 04401-3979 | 010212435 |
| 20065 HARMONY IMAGING CENTER LLC | PO BOX 271460 | | FORT COLLINS | CO | 80527-1460 | 582479187 |
| 20066 LI CHIROPRACTIC AND PHYSICAL THERAPY PLLC | 301 MAPLE AVE | | SMITHTOWN | NY | 11787-4900 | 833773544 |
| 20067 SOUTH FLORIDA PHYSICAL THERAPY ASSOCIATE | 2805 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1813 | 651255903 |
| 20068 MARSH CHIROPRACTIC | 424 HOME AVE | | MARYVILLE | TN | 37801-3915 | 264717497 |
| 20069 BELLO COMMUNITY CENTER CORP | 155 BENTLEY DR | | MIAMI SPRINGS | FL | 33166-4918 | 861886584 |
| 20070 COURTNEY RUBENACKER | 409 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 11967-3434 | 108586302 |
| 20071 THIRD PARTY SOLUTIONS INC | 6410 POPLAR AVE | | MEMPHIS | TN | 38119-4843 | 621770924 |
| 20072 SPORTZ REHAB LLC | 14532 SW 83RD ST | | MIAMI | FL | 33183-3904 | 832818548 |
| 20073 AGILITAS USA INC | 1195 OLD HICKORY BLVD | | BRENTWOOD | TN | 37027-4239 | 371349655 |
| 20074 DIVERSE CHIROPRACTIC PC | 105 MAXESS RD STE 124 | | MELVILLE | NY | 11747-3821 | 850779962 |
| 20075 PAUL I MELI MD FACS FAAOS | 4701 N FEDERAL HWY STE A39 | | FT LAUDERDALE | FL | 33308-4608 | 650213201 |
| 20076 OPEN MRI AND CT OF SOUTH MIAMI LLC | 6161 SUNSET DR | | SOUTH MIAMI | FL | 33143-5045 | 650891853 |
| 20077 JEFFREY G PITTS PA | 801 NE 25TH AVE | | OCALA | FL | 34470-6319 | 600002372 |
| 20078 ENDOCRINOLOGY INSTITUTE OF SOUTH FL LLC | 4061 BONITA BEACH RD | | BONITA SPRINGS | FL | 34134-4074 | 465470448 |
| 20079 TOTAL INJURY CHIROPRACTIC | PO BOX 591 | | LAKE WORTH | FL | 33460-0591 | 452481313 |
| 20080 EMERGENCY PHYSICIANS SERV OF NY | PO BOX 636008 | | CINCINNATI | OH | 45263-6008 | 223594884 |
| 20081 LAKE CITY SPINE AND INJURY | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 471806633 |
| 20082 MAJESTY REHAB CENTER CORP | 5881 NW 151ST ST | | MIAMI LAKES | FL | 33014-2497 | 831704726 |
| 20083 HAWTHORNE PAIN & SPINE CENTER | 219 LAFAYETTE AVE | | HAWTHORNE | NJ | 07506-1904 | 462615704 |
| 20084 SUNRISE MEDICAL CENTER OF FLORIDA INC | 1460 NW 107TH AVE | | SWEETWATER | FL | 33172-2740 | 851443272 |
| 20085 BOCA CIEGA REHABILITATION CENTER LLC | 1414 59TH ST S | | GULFPORT | FL | 33707-3352 | 263411147 |
| 20086 ABK EMERGENCY PHYSICIANS | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 205559720 |
| 20087 DR RAHAT FADERANI DO MPH PA | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 452403269 |
| 20088 EMPIRE NY SUPPLY INC | 1202 AVENUE U | | BROOKLYN | NY | 11229-4107 | 831422993 |
| 20089 PALMER NATURAL HEALTH | 135 W PINE AVE | | LONGWOOD | FL | 32750-4151 | 455032338 |
| 20090 WB HOMECARE ADULT & FAMILY HEALTH | 317 MAPLE AVE | | UNIONDALE | NY | 11553-1621 | 813484310 |
| 20091 PROSPER ACUPUNCTURE PC | PO BOX 520348 | | FLUSHING | NY | 11352-0348 | 471538303 |
| 20092 REHABILITATION PHYSICIANS PA | 300 ROYAL PALM WAY | | PALM BEACH | FL | 33480-4305 | 650296151 |
| 20093 JIANG ACUPUNCTURE PC | PO BOX 520391 | | FLUSHING | NY | 11352-0391 | 452207028 |
| 20094 PARTNERS IN HEALTH CHIRO | 601 E SAMPLE RD | | DEERFIELD BEACH | FL | 33064-4443 | 650915983 |
| 20095 BUFFALO MEDICAL GROUP P C | 85 HIGH ST | | BUFFALO | NY | 14203-1149 | 161000580 |
| 20096 NEWARK MED IMAGING CORP | 400 DELANCY ST | | NEWARK | NJ | 07105-3846 | 831471305 |
| 20097 EAST GEORGIA RADIOLOGY LLC | 7 ACEE DR | | NATRONA HEIGHTS | PA | 15065-9700 | 208112143 |
| 20098 JACKSON TOWNSHIP FIRST AID SQUAD INC | PO BOX 128 | | NEW CUMBERLND | PA | 17070-0128 | 237125570 |
| 20099 AIKEN PHYSICIAN SERVICES | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 453007863 |
| 20100 PROFESSIONAL MED BLDG GROUP | 590 E 49TH ST | | HIALEAH | FL | 33013-1962 | 650435579 |
| 20101 BROCKTON HOSPITAL | PO BOX 981405 | | BOSTON | MA | 02298-1405 | 222472997 |
| 20102 OPTIUM CHIROPRACTIC LLC | 4701 TRANSIT RD | | DEPEW | NY | 14043-4861 | 161605713 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20103 KAMIRO HOLDINGS INC | 2001 GULF BLVD | | INDIAN RK BCH | FL | 33785 | 260394626 |
| 20104 BRENDA W SEALS DC | 114 N BEVILLE ST | | BUSHNELL | FL | 33513-6109 | 593495578 |
| 20105 EDWARD M HA | 3341 149TH ST | | FLUSHING | NY | 11354-3241 | 202160758 |
| 20106 HEALTH SOUTH REHAB HOSPITAL | PO BOX 934880 | | ATLANTA | GA | 31193-4880 | 631097851 |
| 20107 YARDLEY MAKEFIELD EMERGENCY UNIT | 1140 EDGEWOOD RD | | YARDLEY | PA | 19067-1605 | 232123461 |
| 20108 LMRAD CO | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 275043070 |
| 20109 CALDWELL MEMORIAL HOSPITAL | PO BOX 603645 | | CHARLOTTE | NC | 28260-3645 | 560554202 |
| 20110 BISCAYNE CHIROPRACTIC CENTER  INC | 14366 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-1206 | 650042542 |
| 20111 FAMILY PRACTICE CENTER | 137 FOREST HILL RD | | MIFFLINBURG | PA | 17844-7066 | 231919008 |
| 20112 LACY MEDICAL SERVICES LLC | 5499 JONESBORO RD | | LAKE CITY | GA | 30260-3553 | 270523160 |
| 20113 TRESTLES PAIN SPECIALISTS LLC | 2009 COSTERO HERMOSO | | SAN CLEMENTE | CA | 92673-3655 | 263921995 |
| 20114 GRAND MEDICAL REHAB CENTER INC | 4182 W 12TH AVE | | HIALEAH | FL | 33012-4158 | 203443287 |
| 20115 DR CALEB H DAUGHERTY | 628 SANTANDER AVE | | CORAL GABLES | FL | 33134-6540 | 223495892 |
| 20116 HEALTH AND REHAB PARTNERSHIP | 698 WEST AVE | | NORWALK | CT | 06850-3379 | 201458571 |
| 20117 SOUTH FLORIDA PHYSICAL MEDICINE & REHABILITATION | 10580 HAWKS LANDING TER | | WEST PALM BEACH | FL | 33412-3106 | 825317368 |
| 20118 HEALTHLIFT PHARMACY SERVICES LLC | PO BOX 520190 | | SALT LAKE CITY | UT | 84152-0190 | 861062308 |
| 20119 MICHAEL LADINSKY DO | 126 E MAIN ST | | EAST ISLIP | NY | 11730-2600 | 272771707 |
| 20120 NS RADIOLOGY | 3626 E TREMONT AVE | | BRONX | NY | 10465-2030 | 461134954 |
| 20121 MOISES SIPERSTEIN  M D   P A | 10377 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-5630 | 134230744 |
| 20122 LF RADKE DC PA | 430 SW COLUMBIA AVE | | LAKE CITY | FL | 32025-5254 | 592118905 |
| 20123 ATB SERVICES INC | PO BOX 754150 | | FOREST HILLS | NY | 11375-9150 | 832509567 |
| 20124 LEON COUNTY BOARD OF CNTY COMMISSIONERS | PO BOX 863353 | | ORLANDO | FL | 32886-3353 | 596000708 |
| 20125 ENCARN MEDICAL SERVICE CENTER INC | 2760 PALM AVE | | HIALEAH | FL | 33010-1799 | 471444371 |
| 20126 HOUSTON SPINE & REHABILITATION | 2202 LA BRANCH ST | | HOUSTON | TX | 77002-8934 | 812863884 |
| 20127 ARMANO CHIROPRACTIC  PC | 200 SUTTON ST | | NORTH ANDOVER | MA | 01845-1656 | 593834681 |
| 20128 EAST COAST MED GROUP INC | PO BOX 297188 | | BROOKLYN | NY | 11229-7188 | 852097913 |
| 20129 TAMPA REHAB & CHIROPRACTIC LLC | 8710 W HILLSBOROUGH AVE | | TAMPA | FL | 33615-3705 | 900426722 |
| 20130 FAWCETT MEDICAL IMAGING | 6025 LEE HWY STE 435 | | CHATTANOOGA | TN | 37421-2966 | 201298081 |
| 20131 OPEN ACUPUNCTURE | 2414 65TH ST | | BROOKLYN | NY | 11204-4136 | 844496096 |
| 20132 NORTHWEST FLORIDA COMMUNITY HOSPITAL | PO BOX 889 | | CHIPLEY | FL | 32428-0889 | 200244662 |
| 20133 JACKSON HOSPITAL FOUNDATION INC | 4250 HOSPITAL DR | | MARIANNA | FL | 32446-1917 | 591960022 |
| 20134 DUBUQUE INTERNAL MEDICINE P C | 1515 DELHI ST STE 100 | | DUBUQUE | IA | 52001-6320 | 420848123 |
| 20135 AMERICA HEALTH CARE INC | 8347 NW 36TH ST STE C | | DORAL | FL | 33166-6638 | 203792730 |
| 20136 NEUROLOGY ASSOCIATES  P A | 301 N MAITLAND AVE | | MAITLAND | FL | 32751-4723 | 591931548 |
| 20137 FULL BODY REJUVENATION | 3636 PANOLA RD | | LITHONIA | GA | 30038-2791 | 412261760 |
| 20138 BIERUT DAREN FAMILY MEDICINE WALK-IN CENTER INC | 1445 VICTORIA ISLE DR | | WESTON | FL | 33327-1323 | 010701311 |
| 20139 SCOLA PODIATRY PA | PO BOX 147050 | | GAINESVILLE | FL | 32614-7050 | 043645824 |
| 20140 LISA A MERRITT | PO BOX 51779 | | SARASOTA | FL | 34232-0314 | 208871778 |
| 20141 CONCORD COMPANY OF TENNESSEE PLLC | PO BOX 3689 | | SUGAR LAND | TX | 77487-3310 | 832148408 |
| 20142 CHIROPRACTIC REHABILITATION | PO BOX 172 | | SLOATSBURG | NY | 10974-0172 | 263959094 |
| 20143 SCOTTSDALE EMERGENCY ASSOCIATES | PO BOX 98601 | | LAS VEGAS | NV | 89193-8601 | 860593131 |
| 20144 JUPITER EFL IMAGING CENTER LLC | PO BOX 281572 | | ATLANTA | GA | 30384-1572 | 412157099 |
| 20145 MASRI MEDICAL PA | 300 S CENTRAL AVE | | APOPKA | FL | 32703-4246 | 460567987 |
| 20146 ADKORE REHABILITATION | 1260 UPSALA RD | | SANFORD | FL | 32771-6668 | 595071563 |
| 20147 JEAN FENELON RN BSN | 19921 MURDOCK AVE | | SAINT ALBANS | NY | 11412-2510 | 271540727 |
| 20148 AMASON CHIROPRACTIC CENTER | 487 CROCKETT | | LEWISVILLE | TX | 75057-3653 | 751802232 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 20149 TRINITY HEALTH & REHAB INC | 4249 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-4844 | 813661079 |
| 20150 UNIVERSITY CHIROPRACTIC & WELLNESS | 523 QUEEN CITY AVE | | TUSCALOOSA | AL | 35401-1513 | 473528880 |
| 20151 ALEGIS REVENUE GROUP | 25227 GROGANS MILL RD | | THE WOODLANDS | TX | 77380-2951 | 273511407 |
| 20152 RICHARD SELDES MD | PO BOX 27881 | | NEW YORK | NY | 10087-7881 | 760739930 |
| 20153 ADVANCED HEALTH PHYSICAL THERAPY INC | 7796 NW 44TH ST | | LAUDERHILL | FL | 33351-6204 | 650923045 |
| 20154 SUMMIT MEDICAL GROUP LLC | PO BOX 721453 | | NORMAN | OK | 73070-8123 | 384006569 |
| 20155 NAPLES COMMUNITY HOSPITA | PO BOX 27473 | | SALT LAKE CITY | UT | 84127-0473 | 690694358 |
| 20156 DAVID J BLACK | 720 SW 2ND AVE | | GAINESVILLE | FL | 32601-6271 | 592650684 |
| 20157 PWT ENTERPRISES | 21 N LEE ST | | FORSYTH | GA | 31029-2114 | 453755569 |
| 20158 BETH ISRAEL DEACONESS CENTER | PO BOX 3153 | | BOSTON | MA | 02241-3153 | 042103881 |
| 20159 HUMANA INC | PO BOX 740026 | | LOUISVILLE | KY | 40201-7426 | 610647538 |
| 20160 JOHN KOSBAU | 2220 J ST | | SACRAMENTO | CA | 95816-6064 | 943299440 |
| 20161 LAKE PLACID REHABILITATION INC | 145 TOWER ST | | LAKE PLACID | FL | 33852-6836 | 475506447 |
| 20162 JONATHAN BILE | 2071 FLATBUSH AVE STE 15C | | BROOKLYN | NY | 11234-4340 | 120822749 |
| 20163 BAY AREA HEART CENTER PA | 5398 PARK ST N | | SAINT PETERSBURG | FL | 33709-1041 | 592291897 |
| 20164 DISCOVER HEALTH AND WELLNESS DENVER | 1231 S PARKER RD | | DENVER | CO | 80231-7554 | 464308312 |
| 20165 S W FLORIDA PAIN CENTER INC | 19621 COCHRAN BLVD | | PT CHARLOTTE | FL | 33948-2070 | 650797144 |
| 20166 TRICARE MEDICAL NETWORK INC | 5501 SW 112TH CT | | MIAMI | FL | 33165-6849 | 650491650 |
| 20167 ARC THERAPY SERVICE LLC | 1717 BELLEVUE AVE | | RICHMOND | VA | 23227-3961 | 621854518 |
| 20168 ALABAMA COASTAL RADIOLOGY PC | PO BOX 9369 | | MOBILE | AL | 36691-0369 | 630718694 |
| 20169 QUALITY PHYSICAL THERAPY LLC | 10124 NW 27TH AVE | | MIAMI | FL | 33147-1759 | 850751636 |
| 20170 COLUMBUS EMERGENCY MEDICAL SERVICES | PO BOX 1397 | | COLUMBUS | GA | 31902-1397 | 581097948 |
| 20171 ISMAEL MONTANE MD PA | PO BOX 431460 | | MIAMI | FL | 33243-1460 | 650347027 |
| 20172 SAINT LUKES HEALTH SYSTEM | PO BOX 504197 | | SAINT LOUIS | MO | 63150-4197 | 562488077 |
| 20173 LAKE WORTH PHYSICAL MEDICINE | PO BOX 16836 | | WEST PALM BCH | FL | 33416-6836 | 455200597 |
| 20174 DIMENSIONAL IMAGING INC | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 550840868 |
| 20175 NEUROSURGICAL ASSOCIATES PLLC | 22 LAKE BEAUTY DR | | ORLANDO | FL | 32806-2037 | 472506133 |
| 20176 SPIRIT PHYSICIAN SERVICES | 423 N 21ST ST STE 200 | | CAMP HILL | PA | 17011-2207 | 251766971 |
| 20177 ADVENTHEALTH MEDICAL GROUP | PO BOX 18035 | | BELFAST | ME | 04915-4075 | 199273569 |
| 20178 DIAZ MEMORIAL AMBULANCE | PO BOX 147 | | SAUGERTIES | NY | 12477-0147 | 141602545 |
| 20179 SOUTHWEST INJURY & REHAB CENTER | 7391 BRANDT PIKE | | HUBER HEIGHTS | OH | 45424-3233 | 760830764 |
| 20180 MILASIG INC | 622 AVENUE X | | BROOKLYN | NY | 11235-6120 | 833349649 |
| 20181 NATURAL HEALTH AND WELLNESS CHIROPRACTIC LLC | 1898 S CLYDE MORRIS BLVD | | DAYTONA BEACH | FL | 32119-1584 | 475430435 |
| 20182 PICTURE PERFECT HEALTH | 636 NUTLEY PL | | VALLEY STREAM | NY | 11581-3028 | 205545972 |
| 20183 RUBEN PEREZ | 2603 NW 13TH ST | | GAINESVILLE | FL | 32609-2835 | 266817975 |
| 20184 DR PETER W STEPHENS | 375 SW 32ND ST | | OKEECHOBEE | FL | 34974-5919 | 650019556 |
| 20185 ATLAS PHARMACY LLC | 9213 JAMAICA AVE | | WOODHAVEN | NY | 11421-2108 | 464122985 |
| 20186 LAL BHAGCHANDANI MD PZ | 2825 N STATE ROAD 7 | | MARGATE | FL | 33063-5737 | 651040252 |
| 20187 LIGHTHOUSE CHIROPRACTIC LLC | 3102 N FEDERAL HWY | | LIGHTHOUSE PT | FL | 33064-6738 | 471901999 |
| 20188 NORTHEAST EMERGENCY MEDICINE SPECIALISTS | PO BOX 414521 | | BOSTON | MA | 02241-4521 | 261569466 |
| 20189 FIRST SUPPLY INC | 11 GRACE AVE | | GREAT NECK | NY | 11021-2446 | 871260185 |
| 20190 DYNAMIC WELLNESS CENTER LLC | 9370 SW 72ND ST | | MIAMI | FL | 33173-5431 | 811449523 |
| 20191 ADVANCED THERAPEUTICS OF LI | 141 UNQUA RD | | MASSAPEQUA | NY | 11758-7518 | 832751718 |
| 20192 THOMAS J ZAYDON JR M D P A | 3661 S MIAMI AVE STE 509 | | MIAMI | FL | 33133-4200 | 592500141 |
| 20193 KIDD FAMILY CHIROPRACTIC LLC | 9371 CYPRESS LAKE DR | | FORT MYERS | FL | 33919-4939 | 813911691 |
| 20194 PEACE RIVER ANESTHESIOLOGY ASSOC PA | PO BOX 510626 | | PUNTA GORDA | FL | 33951-0626 | 650200858 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20195 THOMAS CORWELL LMHC LMFT | 300 LAKE DR | | COCONUT CREEK | FL | 33066-1841 | 263803370 |
| 20196 JAMES J MCCLELLAND MD PL | 2909 N ORANGE AVE | | ORLANDO | FL | 32804-4639 | 262998997 |
| 20197 CAPITAL MEDICAL CORP | PO BOX 15013 | | TALLAHASSEE | FL | 32317-5013 | 593279715 |
| 20198 NSI MELBOURNE | 2222 S HARBOR CITY BLVD | | MELBOURNE | FL | 32901-5594 | 800100465 |
| 20199 CARLISLE CHIROPRACTIC CENTER INC | 152 N HARBOR CITY BLVD | | MELBOURNE | FL | 32935-6713 | 753220684 |
| 20200 ADVENTHEALTH CELEBRATION | PO BOX 862304 | | ORLANDO | FL | 32886-2304 | 590722459 |
| 20201 EXACT ORTHOMED INC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 861266351 |
| 20202 PATRIOT CHIROPRACTIC | 4 COURT SQ | | LONG IS CITY | NY | 11101-4351 | 822280612 |
| 20203 LAURA A WELLER DC PA | 2090 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33704-3202 | 204029481 |
| 20204 FRANKLIN RICHARD LANG MD | 262 LEROY GEORGE DR | | CLYDE | NC | 28721-7430 | 561970128 |
| 20205 ROSS E  MCRONALD MD PA | 5917 S CONGRESS AVE | | ATLANTIS | FL | 33462-1303 | 651139014 |
| 20206 ASSOCIATED COMPREHENSIVE EYECARE  P A | 2441 E FORT KING ST | | OCALA | FL | 34471-2558 | 593359003 |
| 20207 ROSANNE IVERSON MD | 501 ANGLERS DR | | STEAMBOAT SPR | CO | 80487-8840 | 841488021 |
| 20208 VIDA CHIROPRACTIC | 8960 SW HIGHWAY 200 | | OCALA | FL | 34481-7752 | 462212818 |
| 20209 ALTERNACARE ACUPUNCTURE P C | 6636 YELLOWSTONE BLVD APT 9H | | FOREST HILLS | NY | 11375-2552 | 352528492 |
| 20210 EMERGENCY MEDICINE SOLUTIONS LLC | 4 OPEN SQUARE WAY | | HOLYOKE | MA | 01040-6295 | 203998903 |
| 20211 GREG WEARSCH | PO BOX 991275 | | JEFFERSONTOWN | KY | 40269-1275 | 611286075 |
| 20212 MIDWAY MED ASSOCIATES  PA | 4700 CHARDONNAY DR | | CORAL SPRINGS | FL | 33067-4100 | 651074719 |
| 20213 YASHAR MAMEGHAN DC | 2015 LAKEBREEZE WAY | | DELTONA | FL | 32738-6248 | 454017567 |
| 20214 VICTORIA CUNNEA DC PA | 605 BELVEDERE RD | | WEST PALM BCH | FL | 33405-1253 | 475265909 |
| 20215 SILVER LAKE URGENT CARE | 17901 NW 5TH ST STE 101 | | PEMBROKE PINES | FL | 33029-2810 | 650838308 |
| 20216 UNIVERSITY OF MARYLAND MEDICAL GROUP | PO BOX 64442 | | BALTIMORE | MD | 21264-4442 | 521103228 |
| 20217 PARADISE PALMS CHIROPRACTIC AND SPA LLC | 19011 N DALE MABRY HWY | | LUTZ | FL | 33548-9200 | 462713826 |
| 20218 QUEST DIAGNOSTIC | PO BOX 822557 | | PHILADELPHIA | PA | 19182-2557 | 382054239 |
| 20219 FAAN MEDICAL SERVICES PC | PO BOX 300 | | HEWLETT | NY | 11557-0300 | 463973153 |
| 20220 ORACLE HEALTH SYSTEMS  INC | 1500 SAN REMO AVE | | CORAL GABLES | FL | 33146-3043 | 650515683 |
| 20221 MINNESOTA NEUROREHABILITATION INSTITUTE PLLC | 12805 HIGHWAY 55 | | PLYMOUTH | MN | 55441-3859 | 844070181 |
| 20222 ENT SPECIALISTS NORWOOD | PO BOX 847847 | | BOSTON | MA | 02284-7847 | 042468362 |
| 20223 MASSAGE SPECIALIST & REHAB CENTER LLC | 1411 N WEST SHORE BLVD | | TAMPA | FL | 33607-4515 | 451864352 |
| 20224 GUIDO A  PEREZ  M D  INC | PO BOX 441656 | | MIAMI | FL | 33144-1656 | 650937547 |
| 20225 CAROLINAS MEDICAL CENTER | PO BOX 60671 | | CHARLOTTE | NC | 28260-0671 | 561398929 |
| 20226 OLDHAM COUNTY EMS | PO BOX 444 | | BUCKNER | KY | 40010-0444 | 611216434 |
| 20227 IU HEALTH MORGAN PHYSICIANS | PO BOX 1557 | | MARTINSVILLE | IN | 46151-0557 | 461509294 |
| 20228 UNIVERSAL SPINE & JOINT SPEC | 8318 N HABANA AVE | | TAMPA | FL | 33614-2792 | 462053536 |
| 20229 MATTHEW HERBA | 158 TUSKAWILLA RD STE 1308 | | WINTER SPGS | FL | 32708-2805 | 201542820 |
| 20230 FLORIDA HOSPITAL WATERMAN  INC | PO BOX 862308 | | ORLANDO | FL | 32886-2308 | 593140669 |
| 20231 MIAMI PHYSICAL THERAPY GROUP CO | 8020 SW 36TH TER | | MIAMI | FL | 33155-3454 | 204388528 |
| 20232 EDWARD M BUONADONNA DC | 1421 10TH ST | | LAKE PARK | FL | 33403-2044 | 650029085 |
| 20233 CENTRAL NEUROLOGY PL | 2201 CENTRAL AVE STE 200 | | SAINT PETERSBURG | FL | 33713-8844 | 320223568 |
| 20234 HOLLYWOOD MEDICAL AND REHABILITATION | 4700 SHERIDAN ST STE B | | HOLLYWOOD | FL | 33021-3416 | 473189538 |
| 20235 REVIVE MEDICAL & REHAB INC | 7125 MARINER BLVD | | SPRING HILL | FL | 34609-1048 | 841835118 |
| 20236 NORTHERN STAR HEALTH ASSOCIATES | PO BOX 156 | | GROVELAND | FL | 34736-0156 | 320050198 |
| 20237 PATIENTS CHOICE PHARMACY LLC | 4801 S UNIVERSITY DR | | DAVIE | FL | 33328-3839 | 800649795 |
| 20238 COUNSELING & PSYCHOTHERAPY CENTER OF CORAL SPRINGS 2 INC | PO BOX 8787 | | CORAL SPRINGS | FL | 33075-8787 | 800632866 |
| 20239 ARTHRITIS & RHEUMATIC CARE CENTER  PA | 7500 SW 87TH AVE STE 201 | | MIAMI | FL | 33173-5426 | 650757755 |
| 20240 HOLY CROSS URGENT CARE | 10319 JEFFERSON HWY | | BATON ROUGE | LA | 70809-2730 | 854026585 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 20241 | JOHN C  LINCOLN LLC | 2500 W UTOPIA RD | | PHOENIX | AZ | 85027-4171 | 860828589 |
| 20242 | ROSITA P STOIK MD | 7330 SW 62ND PL | | SOUTH MIAMI | FL | 33143-4825 | 591159893 |
| 20243 | BURKE MEDICAL CENTER | 351 S LIBERTY ST | | WAYNESBORO | GA | 30830-9686 | 586002902 |
| 20244 | DR ROD J MANADERO | 727 J CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601-1507 | 260248726 |
| 20245 | VOLK PHYSICAL THERAPY LLC | 96 RUTLEDGE AVE | | CHARLESTON | SC | 29401-1745 | 822488141 |
| 20246 | WIRX PHARMACY | 540 PENNSYLVANIA AVE | | FORT WASHINGTON | PA | 19034-3315 | 815284699 |
| 20247 | ADVANTAGE IMAGING LLC | 3733 PARK EAST DR | | BEACHWOOD | OH | 44122-4338 | 208306685 |
| 20248 | ETHOS LABORATORIES | PO BOX 715559 | | COLUMBUS | OH | 43271-0001 | 273012584 |
| 20249 | METROPOLITAN SURGICAL INSTITUTE LLC | PO BOX 65018 | | NEWARK | NJ | 07101-8072 | 204513856 |
| 20250 | ACTIVE LIFESTYLE CHIROPRACTIC SC | PO BOX 246 | | WAUTOMA | WI | 54982-0246 | 208389055 |
| 20251 | SUMMERLIN IMAGING | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 542803178 |
| 20252 | PAUL PRIOLO DC | 4 CHAPEL HILL CT | | LAKE GROVE | NY | 11755-2470 | 057548081 |
| 20253 | CHIROPRACTIC & PT CENTER OF TURF VALLEY | 10729 BIRMINGHAM WAY | | WOODSTOCK | MD | 21163-1532 | 383726857 |
| 20254 | JUPITER PEDIATRIC ASSOCIATES  PA | PO BOX 8689 | | JUPITER | FL | 33468-8689 | 650853601 |
| 20255 | PROGRESSIVE ACUTE CARE AVOYELLES LLC | 4231 HIGHWAY 1192 | | MARKSVILLE | LA | 71351-4711 | 263147245 |
| 20256 | RICHMOND AMBULANCE AUTHORITY | 2400 HERMITAGE RD | | RICHMOND | VA | 23220-1310 | 541533323 |
| 20257 | METROPOLITAN MEDICAL PRACTICE | 2758 MIDDLE COUNTRY RD STE 207 | | LAKE GROVE | NY | 11755-2118 | 452094671 |
| 20258 | MANHATTAN OLD STONE ACUPUNCTURE PC | 16 ROCKYWOOD RD | | MANHASSET | NY | 11030-2511 | 113616116 |
| 20259 | FLORIDA CHIRO & REHAB CENTER INC | PO BOX 681909 | | ORLANDO | FL | 32868-1909 | 455367554 |
| 20260 | TOTAL CARE AND WELLNESS | 3870 TAMPA RD | | OLDSMAR | FL | 34677-3133 | 455379291 |
| 20261 | LEWIS COUNTY GENERAL HOSPITAL | 7785 N STATE ST | | LOWVILLE | NY | 13367-1229 | 156000458 |
| 20262 | AMBAREEN PA | 7109 NW 11TH PL STE A | | GAINESVILLE | FL | 32605-3141 | 462552578 |
| 20263 | THE CHIROPRACTIC & PHYSICAL THERAPY CENT | 544 WASHINGTON AVE | | BELLEVILLE | NJ | 07109-3748 | 203965882 |
| 20264 | INJURY & PAIN CENTER OF EAST ORANGE | 633 CENTRAL AVE | | EAST ORANGE | NJ | 07018-1402 | 261217765 |
| 20265 | BEACH IMAGING CENTER | 12600 BEACH BLVD | | STANTON | CA | 90680-4091 | 134331681 |
| 20266 | ABILITY HEALTH SERVICES AND REHABILITATION A P | PO BOX 161628 | | MIAMI | FL | 33116-1628 | 384017532 |
| 20267 | JJZ MEDICAL CENTER INC | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 823063166 |
| 20268 | ANESTHESIOLOGY PROF SVCS  INC | PO BOX 636653 | | CINCINNATI | OH | 45263-6653 | 593589566 |
| 20269 | MCLEOD MEDICAL CENTER - DILLON | 301 E JACKSON ST | | DILLON | SC | 29536-2509 | 510473471 |
| 20270 | OPEN MRI OF NEW ENGLAND INC | 525 BROAD ST | | CUMBERLAND | RI | 02864-6933 | 050495348 |
| 20271 | UPPER PERK AMBULANCE | 2199 E BUCK RD | | PENNSBURG | PA | 18073-1214 | 237133647 |
| 20272 | PAIN MANAGEMENT & ANESTHESIOLOGY OF NJ | 8 SADDLE RD | | CEDAR KNOLLS | NJ | 07927-1902 | 271641520 |
| 20273 | LABOVICK LAW GROUP | 5220 HOOD RD | | PALM BEACH GARDENS | FL | 33418-8910 | 650296626 |
| 20274 | 88 ACUPUNCTURE PC | PO BOX 640458 | | OAKLAND GDNS | NY | 11364-0458 | 814008537 |
| 20275 | FONTANA CHIROPRACTIC HEALTH CENTER | 1883 S PINELLAS AVE | | TARPON SPGS | FL | 34689-1944 | 592119008 |
| 20276 | FISHER CHIROPRACTIC | 1221 ALHAMBRA BLVD | | SACRAMENTO | CA | 95816-5237 | 470901937 |
| 20277 | OLENA MEDICAL NEW JERSEY LLC | 9302 90TH AVE | | WOODHAVEN | NY | 11421-2750 | 814824019 |
| 20278 | BRIAN MATTHEWS DC | 7491 N FEDERAL HWY | | BOCA RATON | FL | 33487-1625 | 861139293 |
| 20279 | JEFFREY S EPSTEIN MD PA | 6280 SUNSET DR | | SOUTH MIAMI | FL | 33143-4827 | 650669045 |
| 20280 | INDIAN RIVER CHIROPRACTIC PLLC | 1880 37TH ST STE 1 | | VERO BEACH | FL | 32960-6594 | 452362488 |
| 20281 | PEMIER WILLNESS MEDICAL CENTER INC | 2780 SW 87TH AVE | | MIAMI | FL | 33165-3296 | 842393271 |
| 20282 | OPTIMAL IMAGING BILLING | PO BOX 249 | | GOODLETTSVILLE | TN | 37070-0249 | 463898354 |
| 20283 | BUTLER IMAGING AND INTERVENTION | 7 ACEE DR | | NATRONA HTS | PA | 15065-9700 | 264263364 |
| 20284 | PEGASUS EMERGENCY GROUP PA | PO BOX 95000-2785 | | PHILADELPHIA | PA | 19195-0001 | 223436121 |
| 20285 | ROCKDALE MEDICAL CENTER | 1412 MILSTEAD AVE NE | | CONYERS | GA | 30012-3877 | 263202930 |
| 20286 | NY YES ACUPUNCTURE PC | PO BOX 640458 | | OAKLAND GARDENS | NY | 11364-0458 | 473441909 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20287 RICHARD A  PECHTER  MD PA | 1485 37TH ST | | VERO BEACH | FL | 32960-6500 | 592539118 |
| 20288 EQUILIBRIUM | 913 SW 16TH AVE | | PORTLAND | OR | 97205-1730 | 203698979 |
| 20289 SHADY GROVE ORTHOPAEDIA ASSOC  P A | 9601 BLACKWELL RD | | ROCKVILLE | MD | 20850-3472 | 521061922 |
| 20290 HOLY REDEEMER PHYSICIAN SERVICE | PO BOX 4081 | | PHILADELPHIA | PA | 19118-8081 | 232696460 |
| 20291 CONCIERGE COMPOUNDING PHARMACEUTICAL INC | 23970 CRAFTSMAN RD | | CALABASAS | CA | 91302-1437 | 455192369 |
| 20292 OCALA REGIONAL MEDICAL CENTER | 1431 SW 1ST AVE | | OCALA | FL | 34471-6500 | 593600529 |
| 20293 FLORIDA CARDIAC THERAPEUTICS I | 301 W PLATT ST STE 79 | | TAMPA | FL | 33606-2292 | 475592439 |
| 20294 KAREN LYNN REESE | 735 ARLINGTON AVE N | | SAINT PETERSBURG | FL | 33701-3652 | 260237605 |
| 20295 FL PAIN CARE REHAB CORP | 1456 S SEMORAN BLVD | | ORLANDO | FL | 32807-2918 | 352385639 |
| 20296 DR ERIC A FISHER PA | 2502 SAINT PAUL ST | | BALTIMORE | MD | 21218-4606 | 522067607 |
| 20297 STEPHEN GRABLE MD PA | 1504 ROBERTS DR | | JAX BCH | FL | 32250-3222 | 593417833 |
| 20298 ERNST NICOLITZ MD PA | PO BOX 10908 | | JACKSONVILLE | FL | 32247-0908 | 592020660 |
| 20299 RIDGEWOOD ORTHO GROUP LLC | 85 S MAPLE AVE | | RIDGEWOOD | NJ | 07450-4561 | 223596388 |
| 20300 BRILLIANT THERAPY CARE INC | 8900 SW 24TH ST | | MIAMI | FL | 33165-2075 | 474275858 |
| 20301 VITALITY REGENERATIVE MEDICINE LLC | 2003 CLEMENT ST | | NOLENSVILLE | TN | 37135-1047 | 832110030 |
| 20302 JOHN W SHIMKUS | 8411 13TH AVE | | BROOKLYN | NY | 11228-3340 | 453939846 |
| 20303 SOUTHEAST MISSOURI HOSPITAL | 1701 LACEY ST | | CPE GIRARDEAU | MO | 63701-5230 | 430654874 |
| 20304 MERRITT CHIROPRACTIC OFFICE INC | 500 COLORADO AVE | | STUART | FL | 34994-3014 | 650633625 |
| 20305 SOUTHWEST FLORIDA EMERGENCY | 11190 HEALTH PARK BLVD | | NAPLES | FL | 34110-5729 | 591237521 |
| 20306 FIRST SPINE CHIROPRACTIC OF NY | 231 MAPLE AVE | | RED BANK | NJ | 07701-1745 | 821412751 |
| 20307 RAPIDES HEALTHCARE SYSTEM  LLC | PO BOX 402934 | | ATLANTA | GA | 30384-2934 | 611267229 |
| 20308 LEMON CREEK PHYSICAL THERAPY PC | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 844861076 |
| 20309 TAMPA BAY IMAGING PINELLAS | 7800 66TH ST N STE 106 | | PINELLAS PARK | FL | 33781-2101 | 593718424 |
| 20310 HUNTINGTON HOSPITAL | PO BOX 9500-7450 | | PHILADELPHIA | PA | 19124 | 111630914 |
| 20311 HENDERSONVILLE RADIOLOGICAL | 807 N JUSTICE ST | | HENDERSONVILLE | NC | 28791-3409 | 561590388 |
| 20312 UNIVERSITY OF KS  HOSPITAL AUTHORITY | PO BOX 955915 | | SAINT LOUIS | MO | 63195-5915 | 481202402 |
| 20313 MRI SCAN CENTER INC | 3122 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-4327 | 650939574 |
| 20314 PHYSICIANS NOW FAMILY WALK IN | 3860 TAMPA RD | | OLDSMAR | FL | 34677-3022 | 271419304 |
| 20315 ACCIDENT PLUS INJURY CARE | 616 E ALTAMONTE DR | | ALTAMONTE SPRINGS | FL | 32701-4823 | 851603481 |
| 20316 WEST FLORIDA HEALTH HOME CARE INC | 18501 MURDOCK CIR | | PT CHARLOTTE | FL | 33948-1039 | 593686109 |
| 20317 PALM BEACH PAIN AND REHAB | 307 VIA DE PALMAS | | BOCA RATON | FL | 33432-6007 | 641041715 |
| 20318 RUSSELL B RAINEY DMD | 221 E 7TH AVE | | TALLAHASSEE | FL | 32303-5518 | 592863855 |
| 20319 NORTH SHORE LIJ MANHASSET | PO BOX 95000-7420 | | PHILADELPHIA | PA | 19195-0001 | 111562701 |
| 20320 ABL INTEGRATED HEALTH CENTER PSL PA | 549 NW LAKE WHITNEY PL | | PORT ST LUCIE | FL | 34986-1606 | 208755449 |
| 20321 MANCHESTER MEMORIAL HOSPITAL | 71 HAYNES ST | | MANCHESTER | CT | 06040-4131 | 060646710 |
| 20322 LEGACY CLINICS  LLC | PO BOX 3777 | | PORTLAND | OR | 97208-3777 | 931272735 |
| 20323 MT LOOKOUT CHIRO CENTER | 455 DELTA AVE | | CINCINNATI | OH | 45226-1127 | 311192585 |
| 20324 INTEGRATIVE CHILD AND ADULT NEUROLOGY PLLC | PO BOX 15278 | | SEATTLE | WA | 98115-0278 | 474287301 |
| 20325 LEVY PEART CHIROPRACTIC CORP | 1225 S MAIN ST | | WILLITS | CA | 95490-4305 | 113658236 |
| 20326 FLORIDA SPORTS INJURY & ORTHOPEDIC INST | 1925 DON WICKHAM DR | | CLERMONT | FL | 34711-1915 | 452806834 |
| 20327 PALM HARBOR CHIROPRACTIC & REHAB | 34258 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-2147 | 651036169 |
| 20328 UNDERWOOD MEMORIAL HOSPITAL | 509 N BROAD ST | | WOODBURY | NJ | 08096-1617 | 221820210 |
| 20329 MOHAMED AWAD | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 037279959 |
| 20330 RIVERSIDE MEDICAL CENTER | 800 RIVERSIDE DR | | WAUPACA | WI | 54981-1943 | 390871113 |
| 20331 LUBBOCK INTEGRATED MEDICAL INSTITUTE | 2630 26TH ST | | LUBBOCK | TX | 79410-2220 | 811213119 |
| 20332 OPEN MRI OF TIFTON LLC | PO BOX 4003 | | MACON | GA | 31208-4003 | 582545050 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20333 ALBERT LOPEZ  PA | 4250 LAKESIDE DR STE 204 | | JACKSONVILLE | FL | 32210-3369 | 431957438 |
| 20334 PORT ORANGE INTERNISTS PA | 3890 TURTLE CREEK DR | | PORT ORANGE | FL | 32127-9358 | 593292082 |
| 20335 SUNSHINE CHIROPRACTIC CENTER | PO BOX 592301 | | ORLANDO | FL | 32859-2301 | 861296877 |
| 20336 TAMPA BAY EMERGENCY PHYSICIANS LLC | PO BOX 645424 | | CINCINNATI | OH | 45264-5424 | 593877604 |
| 20337 GARDEN STATE PAIN MANAGEMENT | 480 BEDFORD RD | | CHAPPAQUA | NY | 10514-1715 | 320041247 |
| 20338 BOROUGH OF JEFFERSON | 2121 CENTURY DR | | JEFFERSON HLS | PA | 15025-3627 | 251298231 |
| 20339 ASTORIA ORGANIX PHARMACY INC | 3720 31ST AVE | | ASTORIA | NY | 11103-3822 | 811517199 |
| 20340 JORGE D TRUEBA | 5881 NW 151ST ST | | MIAMI LAKES | FL | 33014-2497 | 862423282 |
| 20341 AMERICAN FAMILY CARE | PO BOX 830810 | | BIRMINGHAM | AL | 35283-0810 | 630825248 |
| 20342 BERGTOLD CHIROPRACTIC | 7935 AIRPORT PULLING RD N STE 200 | | NAPLES | FL | 34109-1747 | 030397688 |
| 20343 DUSTIN S SWANN PAC | 2000 38TH AVE | | VERO BEACH | FL | 32960-2451 | 453134845 |
| 20344 SIMEDHEALTH LLC | 4881 NW 8TH AVE | | GAINESVILLE | FL | 32605-4582 | 823017080 |
| 20345 BLADEZ MEDICAL CENTER INC | 8420 W FLAGLER ST | | MIAMI | FL | 33144-2045 | 873888785 |
| 20346 NEUROLOGY SPECIALIST OF JACKSONVILLE | 3627 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4230 | 263431833 |
| 20347 BLOCK & NATION  PA | 4270 ALOMA AVE STE 194 | | WINTER PARK | FL | 32792-9393 | 593451416 |
| 20348 PAIN PHYSICIANS NY PLLC | 780 8TH AVE | | NEW YORK | NY | 10036-7000 | 274704573 |
| 20349 PEACEFUL HEALTH SUPPLIES INC | 14766 77TH AVE | | FLUSHING | NY | 11367-3124 | 830676227 |
| 20350 WESTERN NEW YORK MEDICAL PRACTICE PC | PO BOX 10757 | | ROCHESTER | NY | 14610-0757 | 611654232 |
| 20351 A PLACE FOR HEALING | 1732 NE 26TH ST | | WILTON MANORS | FL | 33305-1447 | 460834205 |
| 20352 SUTHERLAND CHIROPRACTIC LLC | 6388 SILVER STAR RD | | ORLANDO | FL | 32818-3235 | 263271404 |
| 20353 PHYSICAL THERAPY OF NEW YORK PC | PO BOX 160140 | | BROOKLYN | NY | 11216-0140 | 823725289 |
| 20354 MIDWOOD METROPOLITAN MEDICAL PC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 823209980 |
| 20355 PROOVE MED LAB | 15326 ALTON PKWY | | IRVINE | CA | 92618-2338 | 460897749 |
| 20356 ACADIA MEDICAL CENTER  PA | 19503 NW 57TH AVE | | MIAMI GARDENS | FL | 33055-4709 | 650303581 |
| 20357 DR PHYSIO THERAPY & WELLNESS LLC | 4318 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-5208 | 831416314 |
| 20358 FUTURE CHIROPRACTIC CARE PC | 807 EGRETS LNDG | | CARMEL | NY | 10512-2475 | 814051001 |
| 20359 JACKSON HEALTH COMMUNITY CENTER CORP | 351 NW 42ND AVE | | MIAMI | FL | 33126-5683 | 833672005 |
| 20360 EMERGENCY MEDICINE PHYSICIANS OF TULSA COUNTY PLLC | PO BOX 18921 | | BELFAST | ME | 04915-4084 | 261467290 |
| 20361 CW OF JAX INC | 6910 ATLANTIC BLVD | | JACKSONVILLE | FL | 32211-8704 | 201406838 |
| 20362 FIRST AID FAMILY MEDICAL CENTER INC | 4551 PLEASANT HILL RD | | KISSIMMEE | FL | 34759-3422 | 592567654 |
| 20363 NORTHERN RADIOLOGY IMAGING PLL | PO BOX 6120 | | WATERTOWN | NY | 13601-6120 | 364447257 |
| 20364 TMMD LLC | 1831 N BELCHER RD | | CLEARWATER | FL | 33765-1449 | 463653381 |
| 20365 MARTA MEDICAL SUPPLY CORP | 203 KINGS HWY | | BROOKLYN | NY | 11223-1106 | 851568951 |
| 20366 ST CLOUD HOSPITAL | 1406 6TH AVE N | | SAINT CLOUD | MN | 56303-1900 | 410695596 |
| 20367 MEDEXCEL EMERGENCY PHYSICIANS SERVICES O | 484 TEMPLE HILL RD STE 104 | | NEW WINDSOR | NY | 12553-5529 | 421706245 |
| 20368 PAPPAS PHYSICAL MEDICINE & REHAB PLLC | PO BOX 9305 | | GARDEN CITY | NY | 11530-9305 | 271651580 |
| 20369 YUSUF M DINCER MD | 319 S MANNING BLVD | | ALBANY | NY | 12208-1742 | 800005994 |
| 20370 AVUTOX LLC | PO BOX 602780 | | CHARLOTTE | NC | 28260-2780 | 450914947 |
| 20371 MEDPEDS ASSOCIATES OF SARASOTA  PA | 1762 HAWTHORNE ST | | SARASOTA | FL | 34239-2100 | 650984667 |
| 20372 KOSLIN ORTHOPEDICS LLC | 1170 GULF BLVD APT 703 | | CLEARWATER BEACH | FL | 33767-2781 | 812277620 |
| 20373 WILKERSON CHIROPRACTIC | 415 E OCEAN AVE | | LOMPOC | CA | 93436-6839 | 953555595 |
| 20374 IRB MEDICAL EQUIPMENT | 5445 ALI DR | | GRAND BLANC | MI | 48439-5191 | 412176000 |
| 20375 CARRIE LANDESS  MD PA | 100 NW 170TH ST | | NORTH MIAMI BEACH | FL | 33169-5513 | 650736955 |
| 20376 DALLAS AND DAVIS FUNERAL SERVICES LLC | 5730 15TH AVE S | | GULFPORT | FL | 33707-3423 | 461441970 |
| 20377 SIGNATURE MEDICAL GROUP OF KC PA | 10701 NALL AVE | | OVERLAND PARK | KS | 66211-1363 | 453074284 |
| 20378 LOCAL MEDICAL PC | 1671 W 10TH ST | | BROOKLYN | NY | 11223-1104 | 814667869 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 20379 | CENTRAL NEW YORK CARDIOLOGY  P C | 2211 GENESEE ST STE 200 | | UTICA | NY | 13501-5955 | 161225773 |
| 20380 | DME & ASSOCIATES INC | 8200 S JOG RD | | BOYNTON BEACH | FL | 33472-2981 | 592814639 |
| 20381 | TLC CHIROPRACTIC INC | 487 E TENNESSEE ST STE 3 | | TALLAHASSEE | FL | 32301-7640 | 061570378 |
| 20382 | VISTA ACUPUNCTURE PC | 573 MCDONALD AVE | | BROOKLYN | NY | 11218-3807 | 461440699 |
| 20383 | SMART HEALTH SOLUTIONS  PA | 9900 W SAMPLE RD STE 102 | | CORAL SPRINGS | FL | 33065-4008 | 061660863 |
| 20384 | WELLNESS DIAGNOSTIC CENTER | 7175 SW 8TH ST | | MIAMI | FL | 33144-4676 | 812929099 |
| 20385 | MILLENIA SURGERY CENTER | PO BOX 636663 | | CINCINNATI | OH | 45263-6663 | 562384725 |
| 20386 | ROBERT LOPEZ EXTENDER PLUS LLC | 4451 NE 30TH TER | | LIGHTHOUSE POINT | FL | 33064-7229 | 812030082 |
| 20387 | SHANDS JACKSONVILLE MEDICAL CENTER  INC | PO BOX 830941 | | BIRMINGHAM | AL | 35283-0941 | 592142859 |
| 20388 | HARDINSBURG CHIROPRACTIC PSC | 112 BANK ST | | HARDINSBURG | KY | 40143-3545 | 611257847 |
| 20389 | ALTAMONT EMERGENCY PHYSICIANS | 1420 N TRACY BLVD | | TRACY | CA | 95376-3451 | 770215044 |
| 20390 | SERGEY KALITENKO PHYSICIAN | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 113621513 |
| 20391 | HUDSON PREMIER HEALTHCARE PARTNERS PC | 457 LEWELEN CIR | | ENGLEWOOD | NJ | 07631-2024 | 833137945 |
| 20392 | JAMES MCGEE  D C | 3350 WHITE PLAINS RD | | BRONX | NY | 10467-5701 | 105400125 |
| 20393 | GOLDEN RAY ACUPUNCTURE, P. C. | PO BOX 520109 | | FLUSHING | NY | 11352-0109 | 472400030 |
| 20394 | MILLENNIUM HEALTHCARE OF CLIFTON LLC | 925 CLIFTON AVE | | CLIFTON | NJ | 07013-2724 | 261771662 |
| 20395 | INTEGRATED NEUROLOGICAL ASSOC  PLLC | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 202780535 |
| 20396 | EASTARK CHIROPRACTIC ONE PLLC | 307 N WASHINGTON ST | | FORREST CITY | AR | 72335-3356 | 384053308 |
| 20397 | DRS ELLIS ROJAS ROSS & DEBS PA | PO BOX 743835 | | ATLANTA | GA | 30374-3835 | 591205165 |
| 20398 | MI PHYSICAL MEDICINE PLC | 4020 COPPER VW | | TRAVERSE CITY | MI | 49684-7098 | 472316506 |
| 20399 | MEDICAL ASSOCIATES OF TAMPA BAY LLC | 6150 N US HIGHWAY 41 | | APOLLO BEACH | FL | 33572-1806 | 611651537 |
| 20400 | WESTERN RADIOLOGY ASSOCIATES | PO BOX 3916 | | SEATTLE | WA | 98124-3916 | 910849248 |
| 20401 | MICHAEL HIRSCH DC | 3379 W WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33436-7245 | 650554701 |
| 20402 | SOUTH MIAMI MEDICAL CENTER INC | 13501 SW 136TH ST | | MIAMI | FL | 33186-8319 | 854290308 |
| 20403 | OCEAN CHIROPRATIC &HEATH | 805 VIRGINIA AVE | | FORT PIERCE | FL | 34982-5881 | 823692881 |
| 20404 | LANTSMAN ACUPUNCTURE | 100 OLD PALISADE RD | | FORT LEE | NJ | 07024-7064 | 204287264 |
| 20405 | PALMETTO INJURY PHYSICIANS | 8421 DORCHESTER RD # 196 | | NORTH CHARLESTON | SC | 29420-7387 | 852323966 |
| 20406 | ASSOCIATES BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 301606042 |
| 20407 | ALBERT A  TEAGUE  DC | 100 W NATIONAL RD | | ENGLEWOOD | OH | 45322-1428 | 311213122 |
| 20408 | CAPITAL CITY PAIN MANAGEMENT LC | 2868 MAHAN DR | | TALLAHASSEE | FL | 32308-5468 | 272466240 |
| 20409 | WOUND CARE SPECIALIST WEST COAST INC | 8300 SW 8TH ST STE 108 | | MIAMI | FL | 33144-4100 | 473175692 |
| 20410 | BALANCED HOME HEALTHCARE INC | 1645 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33401-2204 | 270287186 |
| 20411 | MARIE QUINONEZ MD PA | 1537 S ALAFAYA TRL | | ORLANDO | FL | 32828-8957 | 611457175 |
| 20412 | TYRE CHIROPRACTIC LLC | 87001 PROFESSIONAL WAY | | YULEE | FL | 32097-3400 | 464041841 |
| 20413 | QUALITY CUSTOM MED SUPPLY INC | 33 AVENUE U | | BROOKLYN | NY | 11223-3451 | 383836872 |
| 20414 | TOTAL ANESTHESIA PROVIDER PC | 200 BROADWAY | | BROOKLYN | NY | 11211-6130 | 471301382 |
| 20415 | TARA SAINI MD | 7710 NW 71ST CT | | TAMARAC | FL | 33321-2973 | 205446278 |
| 20416 | JOHN W ROSS MD | 3915 CASCADE RD SW | | ATLANTA | GA | 30331-8512 | 581721050 |
| 20417 | DANA A  LEWIS D C | 3660 CENTRAL AVE | | FORT MYERS | FL | 33901-7699 | 592723739 |
| 20418 | NEURO DIAGNOSTIC CENTER OF CNTRL FL PA | 40124 HIGHWAY 27 | | DAVENPORT | FL | 33837-5905 | 510460021 |
| 20419 | THE WELLNESS WORKS MEDICAL GROUP LLC | 104 SE LONITA ST | | STUART | FL | 34994-3447 | 850537356 |
| 20420 | UROLOGY SPECIALISTS OF VIRGINIA | PO BOX 8310 | | ROANOKE | VA | 24014-0310 | 371651201 |
| 20421 | MAX-HEALTH CHIROPRACTIC | 162 W 56TH ST | | NEW YORK | NY | 10019-3831 | 133904234 |
| 20422 | CAREMED CLINIC LLC | PO BOX 26082 | | BELFAST | ME | 04915-2011 | 842589656 |
| 20423 | LEESBURG CHIROPRACTIC | PO BOX 895477 | | LEESBURG | FL | 34789-5477 | 593307656 |
| 20424 | PAIN CLINIC OF NW FL | PO BOX 148 | | PANAMA CITY | FL | 32402-0148 | 593110306 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20425 DR DOUGLAS S HENDERSON | 3909 NEWBERRY RD STE H | | GAINESVILLE | FL | 32607-2367 | 592535940 |
| 20426 PHYSICAL MEDICINE ASSOCIATES OF GAINESVILLE LLC | 3703 SW 13TH ST | | GAINESVILLE | FL | 32608-3507 | 472381036 |
| 20427 DY MEDICAL CENTER CORP | 731 E 9TH ST | | HIALEAH | FL | 33010-4553 | 812926833 |
| 20428 SEAN MCINTYRE M D | 1275 POWERS FERRY RD SE STE 300 | | MARIETTA | GA | 30067-9425 | 743049446 |
| 20429 MIDWOOD SURGICAL SUPPLIES | 210 BRIDGE PLAZA DR | | MANALAPAN | NJ | 07726-1753 | 822817442 |
| 20430 VITAL CHIROPRACTIC PC | 135 EASTERN PKWY | | BROOKLYN | NY | 11238-6054 | 800617520 |
| 20431 SAPPHIRE BRANDON LTD | 10410 CARDERA DR | | RIVERVIEW | FL | 33578-4073 | 593729773 |
| 20432 NEW ATLAS CLINIC | 3288 CHAMBLEE TUCKER RD | | ATLANTA | GA | 30341-4221 | 810750650 |
| 20433 LAKEWOOD SURGERY CENTER LLC | 1215 HIGHWAY 70 | | LAKEWOOD | NJ | 08701-6958 | 371470145 |
| 20434 AUTO INJURY CONSULTANT INC | 6900 DANIELS PKWY | | FORT MYERS | FL | 33912-7513 | 474580480 |
| 20435 HINSDALE ORTHOPEDIC ASSOC S C | PO BOX 5461 | | CAROL STREAM | IL | 60197-5461 | 362671035 |
| 20436 PRIOR RADIOLOGY SERVICES PA | PO BOX 972 | | GREENVILLE | MS | 38702-0972 | 010761975 |
| 20437 MANDARIN PAIN SOLUTIONS PLLC | PO BOX 600643 | | JACKSONVILLE | FL | 32260-0643 | 471912746 |
| 20438 MARIETTA PLASTIC SURGERY | 823 CAMPBELL HILL ST NW | | MARIETTA | GA | 30060-1144 | 581945565 |
| 20439 ILLARY PHYSICAL THERAPY | 51 CLEREMONT AVE | | SAINT JAMES | NY | 11780-1708 | 812878180 |
| 20440 GW ACUPUNCTURE SERVICES PC | PO BOX 650100 | | FRESH MEADOWS | NY | 11365-0100 | 814269155 |
| 20441 MARISTANY CHIROPRACTIC INC | 12773 FOREST HILL BLVD | | WELLINGTON | FL | 33414-4767 | 474278301 |
| 20442 SILVA ACUPUNCTURE PC | 6743 MYRTLE AVE | | GLENDALE | NY | 11385-7063 | 834493494 |
| 20443 UNITED HOSPITAL SYSTEM | 6308 8TH AVE | | KENOSHA | WI | 53143-5031 | 390816845 |
| 20444 FANNIN REGIONAL HOSPITAL | PO BOX 198161 | | ATLANTA | GA | 30384-8161 | 760350464 |
| 20445 ARIEL FOR LIFE INC | PO BOX 8094 | | DELRAY BEACH | FL | 33482-8094 | 412044144 |
| 20446 MILLENNIUM DIAGNOSTIC IMAGING | PO BOX 144154 | | CORAL GABLES | FL | 33114-4154 | 650905210 |
| 20447 AVIANNE WAITHE DC | 45 PARK ST | | MONTCLAIR | NJ | 07042-3439 | 219474319 |
| 20448 ADVANTAGE HEALTH SAINT MARYS MEDICAL | 245 STATE ST SE | | GRAND RAPIDS | MI | 49503-4348 | 272491974 |
| 20449 PINNACLE ORTHOPAEDICS & SPORTS | 1505 STONE BRIDGE PKWY | | WOODSTOCK | GA | 30189-8252 | 582293749 |
| 20450 IMS R INC | 99 HILLSIDE AVE | | NEW YORK | NY | 10040-2715 | 223858239 |
| 20451 32-24 DRUG CORP | 3284 STEINWAY ST | | ASTORIA | NY | 11103-4006 | 454540418 |
| 20452 MERCY HOSPITAL MUSKEGON | 1500 E SHERMAN BLVD | | MUSKEGON | MI | 49444-1849 | 382589966 |
| 20453 LAFAYETTE GENERAL MED CTR | PO BOX 54012 | | NEW ORLEANS | LA | 70154-4012 | 720535375 |
| 20454 PHYSICAL MEDICINE PAIN & REHAB CENTER | 1125 N CENTRAL AVE | | KISSIMMEE | FL | 34741-4405 | 593143943 |
| 20455 FAMILY PHYSICIANS ASSOCIATES INC | 4308 ALTON RD | | MIAMI BEACH | FL | 33140-4556 | 272619389 |
| 20456 UNIVERSITY IMAGING CENTER LLC | PO BOX 1336 | | LAKE WORTH | FL | 33460-1336 | 851514324 |
| 20457 SPINAL HEALTH CHIROPRACTIC PC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 814618324 |
| 20458 MT BAKER IMAGING LLC | PO BOX 30650 | | BELLINGHAM | WA | 98228-2650 | 352252095 |
| 20459 STEVEN M PERMAN DC PA | 20401 STATE ROAD 7 STE G10 | | BOCA RATON | FL | 33498-6773 | 650589302 |
| 20460 DIAGNOSTIC IMAGING LLC | PO BOX 17439 | | BALTIMORE | MD | 21297-0508 | 272128707 |
| 20461 EEC HOME CARE INVESTING LLC | 4501 N WICKHAM RD | | MELBOURNE | FL | 32935-7180 | 452610894 |
| 20462 DEVIN PETTIET DC | 27030 STATE HIGHWAY 249 | | TOMBALL | TX | 77375-6513 | 205200039 |
| 20463 PINEHURST CHIROPRACTIC CLINIC INC | PO BOX 6126 | | LAKE WORTH | FL | 33466-6126 | 474984367 |
| 20464 ST ANTHONY S MEMORIAL | 503 N MAPLE ST | | EFFINGHAM | IL | 62401-2006 | 370661233 |
| 20465 NEW ENGLAND CHIROPRACTIC HEALTH CLINIC | 192 LINCOLN ST | | WORCESTER | MA | 01605-2501 | 043571815 |
| 20466 PATH TO WELLNESS MEDICAL PC | 293 E 53RD ST | | BROOKLYN | NY | 11203-3605 | 820756166 |
| 20467 EASTERN MEDICAL GROUP CORP | 8900 SW 24TH ST | | MIAMI | FL | 33165-2075 | 814236473 |
| 20468 NEWBERRY COUNTY EMS | PO BOX 497 | | NEWBERRY | SC | 29108-0497 | 331030968 |
| 20469 BLUE MEDICAL SPA & RESEARCH | 701 ARIANNE CT | | LEHIGH ACRES | FL | 33936-6900 | 832130277 |
| 20470 ADVANCED PAIN MANAGEMENT AND WELLNESS CENTER LLC | 210 JUPITER LAKES BLVD | | JUPITER | FL | 33458-7191 | 850668658 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 20471 ORTHO SPORTS & INDUSTRIAL REHAB NETWORK | PO BOX 827523 | | PHILADELPHIA | PA | 19182-7523 | 232626897 |
| 20472 EMERGENCY MEDICINE ASSOCIATES | PO BOX 742997 | | LOS ANGELES | CA | 90074-2997 | 911503875 |
| 20473 SOUTHWEST LOUISIANA HOSPITAL ASSOC | 1701 OAK PARK BLVD | | LAKE CHARLES | LA | 70601-8911 | 720551963 |
| 20474 EUROPEAN PHYSICAL THERAPY  L C | 6000 CATTLERIDGE DR STE 100 | | SARASOTA | FL | 34232-6064 | 651091880 |
| 20475 REALHAB INC | 14400 LEE RD | | WIMAUMA | FL | 33598-7400 | 593630708 |
| 20476 BRIDGES PSYCHOLOGICAL SERVICES PC | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 813785636 |
| 20477 DR PRICE CHIROPRACTIC INC | 5336 FOUNTAIN AVE | | LOS ANGELES | CA | 90029-1005 | 472589916 |
| 20478 STEPHEN W MERRITT | 12082 SE VULCAN AVE | | HOBE SOUND | FL | 33455-5536 | 650771953 |
| 20479 RAMEY MEDICAL GROUP INC | 7300 W MCNAB RD | | TAMARAC | FL | 33321-5300 | 274576329 |
| 20480 KENT OWENS DC | 11225 NW 32ND AVE | | GAINESVILLE | FL | 32606-6830 | 419372035 |
| 20481 GIOVANNA DA COSTA | 925 S DRIVE TER | | DELRAY BEACH | FL | 33445-3112 | 085786542 |
| 20482 GROOVER  CHRISTIE & MERRITT PC | PO BOX 678228 | | DALLAS | TX | 75267-8228 | 520959931 |
| 20483 RONI SEHAYIK  MD  PA | 1983 PGA BLVD | | N PALM BEACH | FL | 33408-3001 | 592212663 |
| 20484 MONICA HARMON | 8356 JOURNET BLVD | | PORT RICHEY | FL | 34668-7030 | 282429303 |
| 20485 EDUARDO J  GARRIDO  D C   P A | 755 E 8TH AVE | | HIALEAH | FL | 33010-4613 | 651049237 |
| 20486 IN HOUSE DIAGNOSTIC SVCS INC | 1489 N MILITARY TRL STE 217 | | WEST PALM BEACH | FL | 33409-6057 | 564719102 |
| 20487 FRANK M RAMHARRACK | 311 SE 29TH PL | | OCALA | FL | 34471-0487 | 593492235 |
| 20488 HORIZON HEALTHCARE MEDICAL SERVICES INC | 5942 ROSWELL RD | | SANDY SPRINGS | GA | 30328-4908 | 471044987 |
| 20489 THE SALVATION ARMY SOUTHERN TERRITORY EMPLOYEE HEALTH PLAN | PO BOX 1884 | | AKRON | OH | 44309-1884 | 383801709 |
| 20490 S JHMC PHSICIAN BILLING SERVICES | PO BOX 33269 | | PHOENIX | AZ | 85067-3269 | 651205795 |
| 20491 ALEXANDRE DEMOURA | 761 MERRICK AVE | | WESTBURY | NY | 11590-6608 | 113574485 |
| 20492 ALAN L TANNENBAUM MD P A | 523 CAPE CORAL PKWY E | | CAPE CORAL | FL | 33904-8545 | 650692105 |
| 20493 MUSA CHIROPRACTIC | PO BOX 10166 | | FLEMING ISLAND | FL | 32006-0041 | 020564873 |
| 20494 SOUTH FLORIDA PHYSICAL MEDICINE | 1470 ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-1608 | 453810649 |
| 20495 FLORIDA BACK INSTITUTE  INC | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 650926873 |
| 20496 WINCH CHIROPRACTIC | 242 W MAIN ST | | ROCHESTER | NY | 14614-1145 | 461241629 |
| 20497 SARASOTA PAIN ASSOCIATES | 6310 HEALTH PARK WAY | | LAKEWOOD RANCH | FL | 34202-5177 | 650856059 |
| 20498 ROBARTS FAMILY FUNERAL HOME INC | 529 W MAIN ST | | WAUCHULA | FL | 33873-3043 | 650725176 |
| 20499 MONUMENT 9-A IMAGING | 1201 MONUMENT RD | | JACKSONVILLE | FL | 32225-7411 | 593658504 |
| 20500 HEARTLAND-PROSPERITY OAKS OF PALM BEACH | 11375 PROSPERITY FARMS RD | | PALM BCH GDNS | FL | 33410-3442 | 260623909 |
| 20501 FOREST HILLS HEALTHCARE PHY  PC A  ABE | 10909 72ND RD | | FOREST HILLS | NY | 11375 | 262816716 |
| 20502 SEASONED ACUPUNCTURE | 2220 65TH ST | | BROOKLYN | NY | 11204-4035 | 823181927 |
| 20503 TANYA WRAY | 4368 LIVE OAK BLVD | | PALM HARBOR | FL | 34685-4021 | 430870886 |
| 20504 PHYSICIANS IMMEDIATE CARE  INC | 1900 SE PORT ST LUCIE BLVD | | PORT ST LUCIE | FL | 34952-5554 | 020652328 |
| 20505 GREATER NEW YORK RAD PC | 110 W 34TH ST | | NEW YORK | NY | 10001-2115 | 272204555 |
| 20506 COHEN & KRAMER | 1075 CENTRAL PARK AVE | | SCARSDALE | NY | 10583-3242 | 133160287 |
| 20507 HOMESTEAD CHIROPRACTIC CLINIC INC | 125 NE 8TH ST | | HOMESTEAD | FL | 33030-4676 | 650493546 |
| 20508 VHS PHYSICIANS OF MICHIGAN | 261 MACK AVE | | DETROIT | MI | 48201-2417 | 273143717 |
| 20509 ORLIN & COHEN ORTHOPEDIC ASSOCIATES | PO BOX 738 | | ROCKVILLE CTR | NY | 11571-0738 | 113270992 |
| 20510 GALAXY WELLNESS & ORTHO-SPINE | 9774 SW 24TH ST | | MIAMI | FL | 33165-7574 | 831588669 |
| 20511 ADVANCED CARE PHYSICIANS GROUP PA | 9555 SEMINOLE BLVD | | SEMINOLE | FL | 33772-2562 | 462948220 |
| 20512 SPAGNOLI PHYSICAL THERAPY P C | 141 MARK TREE RD | | CENTEREACH | NY | 11720-2221 | 113199247 |
| 20513 MID FLORIDA PHYSICIANS GROUP | 300 S MAIN ST | | WILDWOOD | FL | 34785-4542 | 824694026 |
| 20514 ACUNA MEDICAL | 4414 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33410-6256 | 842535980 |
| 20515 WUNDERLICH CHIROPRACTIC CLINIC  P A | 1402 LAFAYETTE ST | | CAPE CORAL | FL | 33904-9763 | 650690665 |
| 20516 GENTLE CHIROPRACTIC CENTER | 739 POST RD UNIT 2 | | WARWICK | RI | 02888-1862 | 061488882 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 20517 J O MEDICAL CENTER INC | 8700 W FLAGLER ST | | MIAMI | FL | 33174-2401 | 043809397 |
| 20518 GRAND ISLAND CHIROPRACTIC  PC | 4754 N FRENCH RD | | EAST AMHERST | NY | 14051-2176 | 205314092 |
| 20519 ADVANCED CTR FOR SPINE CARE | 480 MARKET ST | | SADDLE BROOK | NJ | 07663-5932 | 223762859 |
| 20520 PUTNAM COUNTY AMBULANCE SERVICE | PO BOX 3428 | | EATONTON | GA | 31024-3428 | 586000878 |
| 20521 COMEY CHIROPRACTIC CLINIC  INC | 10225 ULMERTON RD | | LARGO | FL | 33771-3538 | 593669852 |
| 20522 PEDIATRIC ASSOCIATES PA | 5190 BAYOU BLVD STE 7 | | PENSACOLA | FL | 32503-2162 | 591509884 |
| 20523 BACK TO MOVE PT P | PO BOX 350351 | | BROOKLYN | NY | 11235-0351 | 854341234 |
| 20524 ABSOLUTE CARE HOME HEALTH SERVICES LLC | 1839 LANE AVE S | | JACKSONVILLE | FL | 32210-1260 | 271488329 |
| 20525 FARHAN SIDDIQI MD, PA | 11319 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-5407 | 571689066 |
| 20526 OBSERVATION MEDICINE SERVICES OF FLORIDA LLC | PO BOX 20002 | | BELFAST | ME | 04915-4095 | 814135606 |
| 20527 SUNRISE HOSPITAL & MEDICAL CENTER  LLC | PO BOX 403399 | | ATLANTA | GA | 30384-3399 | 621762537 |
| 20528 MERRILL-RINALDI CHIRO CENTER  PA | 1900 S HARBOR CITY BLVD STE 109 | | MELBOURNE | FL | 32901-4725 | 592587874 |
| 20529 C H O O S E  PHYSICAL THERAPY LLC | 29605 US HIGHWAY 19 N | | CLEARWATER | FL | 33761-1537 | 770601955 |
| 20530 APPLE PHYSICAL THERAPY  PK | 4947 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 911928166 |
| 20531 UNIVERSITY PRIMARY AND URGENT CARE LLC | 5441 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33067-4640 | 473040046 |
| 20532 TRAUMA NEURO CARE CENTER | 2221 PEACHTREE RD NE | | ATLANTA | GA | 30309-1148 | 822992481 |
| 20533 MAXWELL STERPANUK  JR  D O | 515 E WILLOW GROVE AVE | | GLENSIDE | PA | 19038-8421 | 232101497 |
| 20534 TWYLA J ROBERTS DMD | 4121 NW 37TH PL | | GAINESVILLE | FL | 32606-8147 | 593587914 |
| 20535 ACADIAN AMBULANCE OF TX | PO BOX 92970 | | LAFAYETTE | LA | 70509-2970 | 300688582 |
| 20536 BACK & NECK REHAB | 6004 CHRISBIN DR | | COLUMBUS | GA | 31909-3787 | 271853450 |
| 20537 GREGORY J HARBERS D C | 58 N HWY 17/92 | | DEBARY | FL | 32713-2501 | 391329967 |
| 20538 LAKE CITY REGIONAL MEDICAL GRP | PO BOX 741696 | | ATLANTA | GA | 30374-1696 | 800688036 |
| 20539 MEDICAL CONSULTANTS OF SOUTH FLA  INC | 7501 WILES RD | | CORAL SPRINGS | FL | 33067-2063 | 650806025 |
| 20540 GEIGER AND ASSOCIATES INC | 1390 BRICKELL AVE | | MIAMI | FL | 33131-3316 | 650656387 |
| 20541 THREE RIVERS AMBULANCE AUTHORITY | PO BOX 11724 | | FORT WAYNE | IN | 46860-1724 | 351511077 |
| 20542 CHRISTINE BRIGGS FNP C ARNP | 8145 RALEIGH ST | | NAVARRE | FL | 32566-7572 | 254311350 |
| 20543 BOLD CITY THERAPY & WELLNESS | 2054 PARK ST | | JACKSONVILLE | FL | 32204-3810 | 824798038 |
| 20544 TIKUN HEALTH SERVICES  INC | 10043 NW 48TH CT | | CORAL SPRINGS | FL | 33076-2417 | 650892673 |
| 20545 JULIE ANN FLOYD  MD  PA | 2784 N ROOSEVELT BLVD | | KEY WEST | FL | 33040-3904 | 542179191 |
| 20546 PATH MEDICAL CENTER - PINES | 2350 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311-1419 | 463513624 |
| 20547 FIRST STEP REHAB INC | 7455 GREENFIELD RD | | DETROIT | MI | 48228-3602 | 454396932 |
| 20548 WAYNESBORO HOSPITAL | 501 E MAIN ST | | WAYNESBORO | PA | 17268-2353 | 231360854 |
| 20549 MOBILE TESTING SOLUTIONS | PO BOX 90581 | | STATEN ISLAND | NY | 10309-0581 | 861674258 |
| 20550 ADNAN SHARIFF INC | 235 NE 19TH DR | | OKEECHOBEE | FL | 34972-1933 | 263562113 |
| 20551 CAPITAL AREA ORTHO ASSOC  LLC | 16 N LA PLATA CT | | LA PLATA | MD | 20646-4283 | 760800130 |
| 20552 PALM BEACH SPINE SPECIALISTS | 7301 SW 57TH CT | | SOUTH MIAMI | FL | 33143-5317 | 272442519 |
| 20553 HOMESTEAD DIAGNOSTIC | 650 NE 22ND TER | | HOMESTEAD | FL | 33033-4709 | 650902487 |
| 20554 CITY OF GARY - EMS | PO BOX 100 | | SCHERERVILLE | IN | 46375-0100 | 356001040 |
| 20555 WALTER KOZACHUK  M D | 583 FREDERICK RD | | CATONSVILLE | MD | 21228-4697 | 369889571 |
| 20556 DARRELL BRETT MD | 10000 SE MAIN ST | | PORTLAND | OR | 97216-2448 | 930880331 |
| 20557 COMMUNITY AMBULANCE DIST OF DAVIESS C | PO BOX 91 | | GALLATIN | MO | 64640-0091 | 430990344 |
| 20558 FLORIDA SPINE AND JOINT INSTITUTE LLC | PO BOX 679206 | | DALLAS | TX | 75267-9206 | 462062707 |
| 20559 ADVANCE GASTROENTEROLOGY AND PULMONARY CARE PL | 17222 HOSPITAL BLVD | | BROOKSVILLE | FL | 34601-8925 | 263871268 |
| 20560 SOUTH LAKE PEDIATRICS PA | 3155 CITRUS TOWER BLVD | | CLERMONT | FL | 34711-6803 | 593677418 |
| 20561 JONATHAN HENRIQUEZ DC | 851 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-4233 | 589929560 |
| 20562 DLP MARIA PARHAM MEDICAL CENTER | PO BOX 59 | | HENDERSON | NC | 27536-0059 | 452743520 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 20563 | COMPLETE EXPRESS MEDICAL PC | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 825206962 |
| 20564 | ROSNER CHIROPRACTIC OFFICE | 391 N CENTRAL AVE | | VALLEY STREAM | NY | 11580-1134 | 112645009 |
| 20565 | CONCERNED CARE LLC | 3900 CLARK RD | | SARASOTA | FL | 34233-2301 | 202724434 |
| 20566 | PARTNERS IMAGING CENTER OF SARASOTA  LLC | 1250 S TAMIAMI TRL | | SARASOTA | FL | 34239-2221 | 204363724 |
| 20567 | TRI-BOROUGH NY MEDICAL PRACTICE PC | 185 KINGSLAND ST | | NUTLEY | NJ | 07110-1119 | 852620371 |
| 20568 | DEAN R GLASSMAN  MD PA | 836 PRUDENTIAL DR | | JACKSONVILLE | FL | 32207-8334 | 593420706 |
| 20569 | PENSACOLA BONE & JOINT CLINIC  PT | 5147 N 9TH AVE STE 110 | | PENSACOLA | FL | 32504-8794 | 593701782 |
| 20570 | MONMOUTH MEDICAL IMAGING  P A | PO BOX 9428 | | PEORIA | IL | 61612-9428 | 223808888 |
| 20571 | TAHOE EMERGENCY PHY  MED  CORP | PO BOX 95453 | | OKLAHOMA CITY | OK | 73143-5453 | 943333768 |
| 20572 | HEALTHQUEST CHIROPRACTIC AND REHABILITATION INC | 7 E COLONIAL DR | | ORLANDO | FL | 32801-1215 | 464122256 |
| 20573 | SOUTH GA SPINE & JOINT CENTER LLC | 202 S MADISON ST | | THOMASVILLE | GA | 31792-5479 | 271845035 |
| 20574 | JOHN T MCANN DMD PA | 1360 BEDFORD DR | | MELBOURNE | FL | 32940-1968 | 650970831 |
| 20575 | LA O MEDICAL WELLNESS CENTER INC | 9600 SW 8TH ST STE 32 | | MIAMI | FL | 33174-2968 | 814966633 |
| 20576 | NEUROLOGICAL SERVICES OF ORLANDO  PA | PO BOX 568305 | | ORLANDO | FL | 32856-8305 | 593573345 |
| 20577 | CENTRAL DUPAGE HOSPITAL | DEPT 4698 | | CAROL STREAM | IL | 60122-0001 | 362513909 |
| 20578 | COLONIAL MEDICAL CENTER | 717 ALTALOMA AVE | | ORLANDO | FL | 32803-4158 | 592552719 |
| 20579 | LEE CHIROPRACTIC CLINIC INC | 1875-A S 14TH ST | | FERNANDINA | FL | 32034-3033 | 593483891 |
| 20580 | DR JENNIFER BRANDON LLC | 1611 SANTA BARBARA BLVD STE 170 | | CAPE CORAL | FL | 33991-3448 | 800887694 |
| 20581 | LEV AMINOV MD | 9851 64TH AVE STE 1G | | REGO PARK | NY | 11374-2546 | 113324309 |
| 20582 | CITY OF OCOEE FIRE DEPARTMENT | 563 S BLUFORD AVE | | OCOEE | FL | 34761-2715 | 596019764 |
| 20583 | OCHSNER HEALTH SYSTEM | PO BOX 61838 | | NEW ORLEANS | LA | 70161-1838 | 205296918 |
| 20584 | SURGCENTER PINELLAS | 12416 66TH ST | | LARGO | FL | 33773-3430 | 271372259 |
| 20585 | YM ACUPUNCTURE | 14229 37TH AVE | | FLUSHING | NY | 11354-4190 | 205712991 |
| 20586 | BELKIN MEDICAL PC | 47 7TH AVE APT 3 | | BROOKLYN | NY | 11217-3612 | 010697779 |
| 20587 | PREMIER MEDICAL REHAB | 2850 MANHATTAN BLVD | | HARVEY | LA | 70058-2911 | 721382755 |
| 20588 | ALIGNED SPINE | 3960 W NAVY BLVD STE 17 | | PENSACOLA | FL | 32507-1268 | 834206459 |
| 20589 | ST MARYS SACRED HEART HOSPITAL LLC | PO BOX 48029 | | ATHENS | GA | 30604-8029 | 473752176 |
| 20590 | JISU PHYSICAL THERAPY | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 863486665 |
| 20591 | WATERS MEDICAL REHAB INC | 8019 N HIMES AVE | | TAMPA | FL | 33614-2712 | 522454795 |
| 20592 | HESS SPINAL & MEDICAL CENTERS | 4505 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4567 | 474374759 |
| 20593 | BUSH CHIROPRACTIC CLINIC  P A | 2402 LAKE DR NW | | WINTER HAVEN | FL | 33881-5008 | 593336979 |
| 20594 | INFECTIOUS DISEASE CONSULTANTS  P A | 2901 CORAL HILLS DR | | CORAL SPRINGS | FL | 33065-4146 | 650262189 |
| 20595 | ANTOINE KASSIS MD | 2449 UNIVERSITY BLVD W | | JACKSONVILLE | FL | 32217-2037 | 593768885 |
| 20596 | ATTALA EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 460688531 |
| 20597 | PORT ORANGE PEDIATRICS PA | PO BOX 16335 | | BELFAST | ME | 04915-4058 | 900307107 |
| 20598 | ALEXANDER MEDICAL GROUP  LLC | 12416 66TH ST | | LARGO | FL | 33773-3430 | 161626040 |
| 20599 | BETTY BACHARACH | 61 W JIMMIE LEEDS RD | | POMONA | NJ | 08240 | 210634964 |
| 20600 | PAIN MEDICAL OF NEW YORK | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 463906638 |
| 20601 | TAKL CORPORATION | PO BOX 879 | | ELBERTA | AL | 36530-0879 | 200587041 |
| 20602 | STEPHEN P CHUDKOWSKI DC | 50 US HIGHWAY 9 | | MORGANVILLE | NJ | 07751-1574 | 147725159 |
| 20603 | MILLENNIUM PHYSICIAN GROUP LLC | 6321 DANIELS PKWY | | FORT MYERS | FL | 33912-4773 | 262909414 |
| 20604 | TRICARE HEALTH INSURANCE | 153 ELLYSON AVE | | PENSACOLA | FL | 32508-5243 | 103648642 |
| 20605 | LARGO MEDICAL CENTER INC | PO BOX 281309 | | ATLANTA | GA | 30384-1309 | 621026428 |
| 20606 | MAYFAIR EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 825330626 |
| 20607 | LIVE WELL CHIROPRACTIC PLLC | 1330 SW 160TH AVE | | SUNRISE | FL | 33326-1907 | 273685864 |
| 20608 | GOLDSTEIN FAMILY CHIROPRACTIC CENTER | 7959 LAINA LN APT 3 | | BOYNTON BEACH | FL | 33437-8431 | 650887592 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20609 WESLEY CHAPEL PHYSICAL THERAPY AND ASSOCIATES LI | 2527 WINDGUARD CIR STE 101 | | WESLEY CHAPEL | FL | 33544-7347 | 843937635 |
| 20610 S FL SPINE & JOINT CENTER | 4414 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33410-6256 | 471502862 |
| 20611 IRISE SPINE AND JOINT | PO BOX 679206 | | DALLAS | TX | 75267-9206 | 562062707 |
| 20612 LIFE FAMILY CHIROPRACTIC | 250 MAIN ST | | ISLIP | NY | 11751-3415 | 113258487 |
| 20613 MADISON EMERGENCY PHYSICIANS | 707 S MILLS ST | | MADISON | WI | 53715-1849 | 391446631 |
| 20614 DEREK R MOORE DC PA | 8996 SEMINOLE BLVD | | SEMINOLE | FL | 33772-3850 | 592743599 |
| 20615 PEDIATRIC HEALTH OF WESTON PA | 2233 N COMMERCE PKWY | | WESTON | FL | 33326-3252 | 651057404 |
| 20616 NEXT MEDICAL FLORIDA LLC | 877 S ORANGE BLOSSOM TRL | | APOPKA | FL | 32703-6522 | 462755351 |
| 20617 GULF COAST REHAB & WELLNESS CENTER INC | 6250 PARK BLVD N | | PINELLAS PARK | FL | 33781-3237 | 593575243 |
| 20618 IACC EHI NW LLC | PO BOX 734476 | | DALLAS | TX | 75373-4476 | 352635546 |
| 20619 THE RIGHT SPINAL CLINIC INC | 4019 W WATERS AVE | | TAMPA | FL | 33614-1949 | 822352636 |
| 20620 CONWAY HOSPITAL EMERGENCY PROFESSIONAL SERVICES | PO BOX 744247 | | ATLANTA | GA | 30374-4247 | 208817905 |
| 20621 HUDSON VISTA PHYSICIAN SERVICE | PO BOX 1068 | | ALBANY | NY | 12201-1068 | 272020746 |
| 20622 HEWITT STEINBERG | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 843480700 |
| 20623 WHIPPLE TREE EMERGENCY PHYSICIANS LLC | PO BOX 37992 | | PHILADELPHIA | PA | 19101-0592 | 300801331 |
| 20624 TOTAL VITALITY MEDICAL OF CENTRAL FLORIDA | 6710 EMBASSY BLVD | | PORT RICHEY | FL | 34668-7754 | 824107878 |
| 20625 SOUTHLAKE FAMILY PRACTICE  P A | 8730 HUNTERS CREEK DR S | | JACKSONVILLE | FL | 32256-9020 | 201212753 |
| 20626 LIFE EQUIPMENT | 6830 MYRTLE AVE | | GLENDALE | NY | 11385-7235 | 274418591 |
| 20627 SARASOTA PHYS SURGICAL CENTER | 3201 S TAMIAMI TRL | | SARASOTA | FL | 34239-5112 | 432110985 |
| 20628 WEST PALM BEACH CHIROPRACTIC | 3111 45TH ST | | WEST PALM BCH | FL | 33407-1974 | 273885537 |
| 20629 L ROBERT WELLER DMD PA | 12466 LAKE UNDERHILL RD | | ORLANDO | FL | 32828-7144 | 200752870 |
| 20630 CAROL ANN HESS MS MD P | 13960 STRINGFELLOW RD | | BOKEELIA | FL | 33922-2316 | 272471818 |
| 20631 RODNEY W SCHULZE DC PA | PO BOX 11385 | | PENSACOLA | FL | 32524-1385 | 592909579 |
| 20632 BAORSOUM NABIL | 100 S MILITARY TRL | | DEERFIELD BEACH | FL | 33442-3032 | 650161071 |
| 20633 IVINSON MEMORIAL HOSPITAL | 255 N 30TH ST | | LARAMIE | WY | 82072-5140 | 836000188 |
| 20634 DAVID FRERKING DC | 915 E ALFRED ST | | TAVARES | FL | 32778-3401 | 592565384 |
| 20635 PALM BEACH SPORTS REHAB & SPINE CENTER | 900 OSCEOLA DR | | WEST PALM BCH | FL | 33409-5000 | 264745740 |
| 20636 EASTSIDE HEART AND VASCULAR | PO BOX 744334 | | ATLANTA | GA | 30374-4334 | 821985339 |
| 20637 MUNSTER RADIOLOGY GROUP | PO BOX 809637 | | CHICAGO | IL | 60680-8802 | 351435368 |
| 20638 ABUNDANT LIFE CHIROPRACTIC HEALTH | 7945 STONE CREEK DR | | CHANHASSEN | MN | 55317-4605 | 465215163 |
| 20639 LIFELINE MEDICAL IMAGING | PO BOX 320668 | | BROOKLYN | NY | 11232-0668 | 832986394 |
| 20640 COMPLETE ORTHOPEDIC SERVICES INC | 325 MERRICK AVE | | EAST MEADOW | NY | 11554-1556 | 113485011 |
| 20641 CAERUS CORP | 1251 RED FOX RD | | ARDEN HILLS | MN | 55112-6943 | 474718357 |
| 20642 JACKSON EMERGENECY TRANSPORT | PO BOX 2037 | | LAUREL | MS | 39442-2037 | 631150208 |
| 20643 BELLUCCI CHIROPRACTIC CENTER | 155 HAZARD AVE | | ENFIELD | CT | 06082-4580 | 061323068 |
| 20644 ADVANT ORTHOCARE INC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 472674951 |
| 20645 PAULA WOLFORD | 628 IRIS ST | | ALTAMONTE SPRINGS | FL | 32714-3117 | 299503997 |
| 20646 APP OF FLORIDA HM LLC | PO BOX 4458 | | HOUSTON | TX | 77210-4458 | 384090465 |
| 20647 CHIROCARE OF FLORIDA | 1600 S FEDERAL HWY STE 811 | | POMPANO BEACH | FL | 33062-7534 | 290805089 |
| 20648 PALM BEACH CHIROPRACTIC & REHABILITATION INC | 5500 S STATE ROAD 7 | | LAKE WORTH | FL | 33449-5451 | 811069996 |
| 20649 MARGARET THEODORE MD PA | 5420 WEBB RD STE B1 | | TAMPA | FL | 33615-3255 | 592111258 |
| 20650 SWAIM INTEGRATED SERVICES | PO BOX 733356 | | DALLAS | TX | 75373-3356 | 814373711 |
| 20651 NORTH PORT PRIMARY CARE ASSOCIATION PL | PO BOX 7825 | | NORTH PORT | FL | 34290-0825 | 270586429 |
| 20652 YEMUNA EMMY SATYA MD LLC | 3231 GULF GATE DR | | SARASOTA | FL | 34231-2406 | 823910209 |
| 20653 RICHARD D POTTS MD PLLC | 332 OAK DR | | ORMOND BEACH | FL | 32176-5770 | 272588838 |
| 20654 THE VILLAGES TRI-COUNTY MEDICAL CENTER | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 593527036 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20655 SALVATORE J MARTINGANO  D C  P A | 1320 PALM BAY RD | | PALM BAY | FL | 32905-3837 | 592620547 |
| 20656 DR ERIC PORITZKY DC | 1897 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-3507 | 263925049 |
| 20657 HENRIETTA VOLUNTEER AMBULANCE SERVICE INC | 8020 E MAIN RD | | LE ROY | NY | 14482-9704 | 166050390 |
| 20658 TRI-COUNTY PRIMARY CARE  INC | 1535 E WADE ST | | TRENTON | FL | 32693-2769 | 593718992 |
| 20659 BROWN  DAVILLA  KHAN ET AL  MDS  P A | 7600 S RED RD STE 229 | | SOUTH MIAMI | FL | 33143-5408 | 590968885 |
| 20660 INTEGRITY FUNERAL SERVICES OF TAMPA FL INC | PO BOX 310014 | | TAMPA | FL | 33680-0014 | 455638576 |
| 20661 GOLDEN LAKES MEDICAL CENTER | 15485 EAGLE NEST LN | | MIAMI LAKES | FL | 33014-2247 | 824783823 |
| 20662 CHANCE CHIROPRACTIC CENTER | 1240 NW 11TH AVE | | GAINESVILLE | FL | 32601-4146 | 593357002 |
| 20663 SANFORD R WERT M D | 13235 41ST RD | | FLUSHING | NY | 11355-4113 | 079381043 |
| 20664 RANDOLPH C  HARDING  D C  P A | 2326 US HIGHWAY 19 | | HOLIDAY | FL | 34691-3939 | 591465247 |
| 20665 MOODY CHIROPRACTIC PLLC | 2909 REYNOLDA RD | | WINSTON SALEM | NC | 27106-3048 | 270747203 |
| 20666 DRAPER CITY AMBULANCE | PO BOX 27768 | | SALT LAKE CITY | UT | 84127-0768 | 870337979 |
| 20667 CARILLON SURGERY CENTER LLC | PO BOX 405830 | | ATLANTA | GA | 30384-5800 | 261116740 |
| 20668 BEYOND BONES HEALTH SOLUTIONS INC | 4115 LITTLE RD | | NEW PRT RCHY | FL | 34655-1717 | 455518258 |
| 20669 CHIROPRACTIC DIAGNOSTIC PC | 2609 E 14TH ST | | BROOKLYN | NY | 11235-3915 | 821263403 |
| 20670 PINELLAS PEDIATRICS PA | 1105 S FORT HARRISON AVE | | CLEARWATER | FL | 33756-3907 | 593372075 |
| 20671 EA CHIROPRACTIC DIAGNOSTICS PC | 2451 E TREMONT AVE | | BRONX | NY | 10461-2801 | 473861432 |
| 20672 CASABONA CHIROPRACTIC PC | 7562 N LA CHOLLA BLVD | | TUCSON | AZ | 85741-2307 | 861019678 |
| 20673 CHIROPRACTIC NATURALLY | 5537 SHELDON RD STE T | | TAMPA | FL | 33615-3173 | 260435452 |
| 20674 BAYHEALTH EMERGENCY PHYSICIAN | PO BOX 829862 | | PHILADELPHIA | PA | 19182-9862 | 823462523 |
| 20675 ROD DAVIS CHIROPRACTIC  P A | 155 E INTERLAKE BLVD | | LAKE PLACID | FL | 33852-9578 | 412054892 |
| 20676 ENCOMPASS CHIRO MED AND INJURY | 5336 S JOHN YOUNG PKWY | | ORLANDO | FL | 32839-7363 | 274003655 |
| 20677 CHEYENNE RADIOLOGY | 2003 BLUEGRASS CIR | | CHEYENNE | WY | 82009-7329 | 830215517 |
| 20678 SOUTH GEORGIA EMERGENCY MEDICINE ASSOCIATES, PC | PO BOX 11755 | | DAYTONA BEACH | FL | 32120-1755 | 582228258 |
| 20679 DYNAMIC AND AQUATIC PHYSICAL THERAPY | PO BOX 18560 | | ENCINO | CA | 91416-8560 | 510843052 |
| 20680 JAMES TRACY DPM PODIATRIC MEDICINE & SURGERY PA | 10860 SW 88TH ST | | MIAMI | FL | 33176-2680 | 273509264 |
| 20681 WELLNESS MEDICAL CENTER | PO BOX 220816 | | DORCHESTER | MA | 02122-0022 | 760782208 |
| 20682 ARTANG REHABILITATION CENTER | PO BOX 228806 | | MIAMI | FL | 33222-8806 | 473351170 |
| 20683 MZY ACUPUNCTURE | PO BOX 830 | | SADDLE RIVER | NJ | 07458-0830 | 834178638 |
| 20684 BETSY E WOODS DO PA | 1100 W STRYKER RD | | AVON PARK | FL | 33825-7300 | 451780103 |
| 20685 JEFFREY J  MCCARTNEY  MD PA | 720 GOODLETTE RD | | NAPLES | FL | 34102-5656 | 592269071 |
| 20686 KUTZTOWN AREA TRANSPORT SERVICE  INC | PO BOX 246A | | KUTZTOWN | PA | 19530 | 232321202 |
| 20687 GENTIVA HEALTH SERVICES  INC | 3350 RIVERWOOD PKWY SE | | ATLANTA | GA | 30339-6401 | 113454105 |
| 20688 NORTH BEACH RADIOLOGY | PO BOX 919281 | | ORLANDO | FL | 32891-0001 | 261489749 |
| 20689 EAST WEST CHIROPRACTIC AND REHAB | 2323 CURLEW RD | | DUNEDIN | FL | 34698-9330 | 204570652 |
| 20690 UPMC PRESBYTERIAN | PO BOX 382007 | | PITTSBURGH | PA | 15251-8007 | 250965480 |
| 20691 PACIFIC MEDICAL INC | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-0001 | 943170060 |
| 20692 JAMES B BARRINGER  D C | 13611 MCGREGOR BLVD STE 1 | | FORT MYERS | FL | 33919-6042 | 592556737 |
| 20693 MYLES STARKMAN  DC  PA | 799 BRICKELL PLZ | | MIAMI | FL | 33131-2816 | 650479028 |
| 20694 BRETT THOMAS DO PA | 1411 EDGEWATER DR STE 200 | | ORLANDO | FL | 32804-6361 | 474030356 |
| 20695 SCOTLAND COUNTY EMERGENCY MED SERVICE | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000339 |
| 20696 SOUTH MIAMI HOSPITAL INC | 8500 117TH AVE | | MIAMI | FL | 33183-4841 | 590872594 |
| 20697 PERTH AMBOY HEALTH CARE LLC | 607 AMBOY AVE | | PERTH AMBOY | NJ | 08861-2595 | 223644961 |
| 20698 RITE SCRIPT RX | PO BOX 740020 | | REGO PARK | NY | 11374-0020 | 833922884 |
| 20699 OCALA HEALTH PRIMARY CARE LLC | PO BOX 741381 | | ATLANTA | GA | 30374-1381 | 800609800 |
| 20700 ARIA HEALTH AND WELLNESS | 115 1ST ST S | | ST PETERSBURG | FL | 33701-4383 | 464561304 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 20701 SHERMAN HOSPITAL | 1425 N RANDALL RD | | ELGIN | IL | 60123-2300 | 362167920 |
| 20702 JOHANNA CASTELLANO PT | 162 SUFFOLK RD | | ISLAND PARK | NY | 11558-1456 | 126980981 |
| 20703 BASIL C THEODOTOU MD PA | 32 SUNTREE PL | | MELBOURNE | FL | 32940-7689 | 593487006 |
| 20704 COMPREHENSIVE PAIN MEDICINE INC | PO BOX 30328 | | PENSACOLA | FL | 32503-1328 | 593129628 |
| 20705 BOSTON UNIVERSITY ORTHOPEDIC | 725 ALBANY ST | | BOSTON | MA | 02118-3549 | 043354360 |
| 20706 LEEROY RAIMUNDO DC | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 048841492 |
| 20707 ALFA DIAGNOSTIC LLC | 21355 E DIXIE HWY | | AVENTURA | FL | 33180-1238 | 814637741 |
| 20708 SOUTHERN PKWY CHIROPRACTIC | 4602 SOUTHERN PKWY | | LOUISVILLE | KY | 40214-1429 | 471273862 |
| 20709 IRVING FRIEDMAN M D | 575 KINGS HWY LOWR LEVEL | | BROOKLYN | NY | 11223-2047 | 133404402 |
| 20710 PHYSIOKINETICS PT PC | 11605 MYRTLE AVE | | RICHMOND HILL | NY | 11418-1749 | 811092640 |
| 20711 DRX PARAMUS LLC | 67 E RIDGEWOOD AVE | | PARAMUS | NJ | 07652-3623 | 270886268 |
| 20712 ACI FH MEMORIAL | PO BOX 281627 | | ATLANTA | GA | 30384-1627 | 464498302 |
| 20713 PEDRO M RAMIREZ MD PLLC | 978 INTERNATIONAL PKWY | | LAKE MARY | FL | 32746-5232 | 832956612 |
| 20714 ST VINCENT S PATHOLOGY ASSOC P A | PO BOX 144333 | | ORLANDO | FL | 32814-4333 | 591295228 |
| 20715 ADVANCED IMAGING CENTER | PO BOX 740189 | | ORANGE CITY | FL | 32774-0189 | 595633298 |
| 20716 CHI P&L ACUPUNCTURE PC | 6707 YELLOWSTONE BLVD | | FOREST HILLS | NY | 11375-2352 | 264416260 |
| 20717 CARE WELLNESS CENTER INC | 5576 W SAMPLE RD | | MARGATE | FL | 33073-3423 | 274649863 |
| 20718 SOMA MEDICAL CENTER PA | 3255 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-5854 | 274373636 |
| 20719 DAVID J SERRA | 40 MAIN ST | | HAMBURG | NY | 14075-4948 | 010725802 |
| 20720 CECILIA CABIESES P A | 140 SW 96TH TER | | PLANTATION | FL | 33324-2348 | 611408567 |
| 20721 NORTH SHORE MEDICAL GROUP | 325 PARK AVE | | HUNTINGTON | NY | 11743-2779 | 113492255 |
| 20722 RESTORATIVE HEALTH REHABILITATION INC | 2804 NE 8TH ST | | HOMESTEAD | FL | 33033-5613 | 272533824 |
| 20723 ELEVATE CHIROPRACTIC INC | 250 N ORANGE AVE | | ORLANDO | FL | 32801-1819 | 832320805 |
| 20724 A TO Z SUPPLY SERVICES | PO BOX 290702 | | BROOKLYN | NY | 11229-0702 | 861397760 |
| 20725 OCEAN VIEW HEALTH CHIROPRACTIC INC | 1650 SAN PABLO RD S | | JACKSONVILLE | FL | 32224-1036 | 813130773 |
| 20726 IRONDEQUOIT VOLUNTEER AMBULANCE | PO BOX 186 | | LE ROY | NY | 14482-0186 | 161179476 |
| 20727 EMERGENCY PHYSICIAN SPECIALISTS INC | PO BOX 12898 | | OKLAHOMA CITY | OK | 73157-2898 | 593612278 |
| 20728 FREEPORT MEDICAL SUPPLY | 75 S MAIN ST | | FREEPORT | NY | 11520-3841 | 562585020 |
| 20729 SEAGROVE BEACH MEDICAL CLINIC PA | 5399 E COUNTY HIGHWAY 30A | | SANTA RSA BCH | FL | 32459-6717 | 593656227 |
| 20730 PARK SLOPE CARDIOLOGY | 348 13TH ST | | BROOKLYN | NY | 11215-6177 | 611816371 |
| 20731 CARTERSVILLE MEDICAL CENTER 08625 | PO BOX 406087 | | ATLANTA | GA | 30384-6087 | 582433438 |
| 20732 NJ SPINE & ORTHOPEDICS | 1200 US HIGHWAY 22 | | BRIDGEWATER | NJ | 08807-2943 | 463849386 |
| 20733 VIRGO CHIROPRACTIC | PO BOX 340264 | | BROOKLYN | NY | 11234-0264 | 832603209 |
| 20734 NOEL GUSTAFON | 236 JOHNSON FERRY RD NE | | ATLANTA | GA | 30328-7401 | 358720527 |
| 20735 MANATEE URGENT CARE LLC | 4647 MANATEE AVE W | | BRADENTON | FL | 34209-3816 | 845098678 |
| 20736 THE KENT CLINIC | 2116 S ORANGE AVE | | ORLANDO | FL | 32806-3055 | 465065439 |
| 20737 STEVEN BERMAN RPT | 18910 UNION TPKE | | FLUSHING | NY | 11366-1862 | 112627772 |
| 20738 CARDIOLOGY PARTNERS P L | 3347 S STATE ROAD 7 | | WELLINGTON | FL | 33449-8148 | 651036209 |
| 20739 ADVANCED SURGERY CENTER OF TAMPA LLC | 1881 W KENNEDY BLVD | | TAMPA | FL | 33606-1611 | 463891843 |
| 20740 P&D MERCHANDISE CORP | PO BOX 740682 | | REGO PARK | NY | 11374-0682 | 821395408 |
| 20741 MERCY MEDICAL WELLNESS CENTER INC | PO BOX 172445 | | TAMPA | FL | 33672-0445 | 201977541 |
| 20742 GHANSHYAM PATEL | 4448 ONORIO ST | | NEW PRT RCHY | FL | 34653-7214 | 592136051 |
| 20743 VILLE CHIROPRACTIC CLINIC | 155 JACKSON AVE | | SATELLITE BEACH | FL | 32937-2972 | 592195523 |
| 20744 ROSE RADIOLOGY CENTERS | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 592698438 |
| 20745 DANA CARE PHYSICAL THERAPY | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 454784902 |
| 20746 QUANTUM CARE SPORTS & INJURY CENTERS LLC | 1151 BLACKWOOD AVE | | OCOEE | FL | 34761-4550 | 472447012 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 20747 ELIZABETH AVENUE CHIROPRACTIC | 925 ELIZABETH AVE | | ELIZABETH | NJ | 07201-2727 | 223751222 |
| 20748 LYNN COUNTY HOSPITAL DISTRICT | PO BOX 1310 | | TAHOKA | TX | 79373-1310 | 751328354 |
| 20749 OPTIMAL PERFORMANCE AND PHYSICAL THERAPIES - NORTHDALE, LLC | 6023 HAMMOCK WOODS DR | | ODESSA | FL | 33556-3330 | 271750663 |
| 20750 LIFE STRATEGIC ACCELERATOR | 1415 BARCLAY CIR SE | | MARIETTA | GA | 30060-2943 | 383976566 |
| 20751 TAGLIARINI CHIROPRACTIC DC | 836 FARMINGTON AVE | | WEST HARTFORD | CT | 06119-1505 | 204630741 |
| 20752 BENJAMIN G MERCKLE CSRA | 1034 MAR WALT DR | | FT WALTON BCH | FL | 32547-6639 | 462079029 |
| 20753 LAKEWOOD RANCH URGENT CARE | 9908 E STATE ROAD 64 | | BRADENTON | FL | 34212-5303 | 223956506 |
| 20754 SPORTSMED OF GLEN ROCK | 266 HARRISTOWN RD | | GLEN ROCK | NJ | 07452-3302 | 473385187 |
| 20755 TAMARAC PHYSICIANS GROUP | 8287 N PINE ISLAND RD | | TAMARAC | FL | 33321-1541 | 650753487 |
| 20756 LEFRANC CHIROPRACTIC LLC | 6849 PEACHTREE DUNWOODY RD # R | | ATLANTA | GA | 30328-1608 | 463208941 |
| 20757 DRYDEN FAMILY MEDICAL | 111 E 14TH ST | | ELMIRA HTS | NY | 14903-1303 | 161353203 |
| 20758 EAST END NEUROLOGY | 1 OAK RIDGE CT | | MANORVILLE | NY | 11949-3240 | 113708845 |
| 20759 INTEGRAL ASSIST MEDICAL | 9941 64TH AVE | | REGO PARK | NY | 11374-2653 | 270417895 |
| 20760 DR MARIA SAN MARTIN | 1905 W BAKER ST | | PLANT CITY | FL | 33563-1601 | 660517340 |
| 20761 MEDICAL ASSOCIATES OF TAMARAC | 7875 W COMMERCIAL BLVD | | TAMARAC | FL | 33351-4353 | 592366641 |
| 20762 MCLEOD REGIONAL MEDICAL CENTER | PO BOX 1597 | | FLORENCE | SC | 29503-1597 | 570370242 |
| 20763 LAKE MARY MEDICAL CONSULTING INC | PO BOX 1924 | | AKRON | OH | 44309-1924 | 274549783 |
| 20764 MANSFIELD TOWNSHIP AMBULANCE CORPS | PO BOX 1016 | | VOORHEES | NJ | 08043-7016 | 237351438 |
| 20765 HECTOR C PAGAN MD PA | 1361 13TH AVE S | | JACKSONVILLE BEACH | FL | 32250-3233 | 593328695 |
| 20766 ISLAND CHIROPRACTIC & ACUPUNCTURE INC | 4625 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6501 | 204767170 |
| 20767 NORTH LINCOLN COUNTY HOSPITAL | PO BOX 579 | | AFTON | WY | 83110-0579 | 830327251 |
| 20768 DRBE DORAL LLC | 175 SW 7TH ST | | MIAMI | FL | 33130-2992 | 854330131 |
| 20769 PREMIER PAIN MEDICAL CENTER | 3399 NW 72ND AVE | | MIAMI | FL | 33122-1349 | 822829020 |
| 20770 DAVENPORT CHIROPRACTIC | 730 BEACH BLVD | | JAX BCH | FL | 32250-5351 | 593357492 |
| 20771 NEW CENTURY SPINE & OUTPATIENT SURGERY | 37 W CENTURY RD | | PARAMUS | NJ | 07652-1466 | 473747923 |
| 20772 TOTAL FOOT CARE | 7331 DR MARTIN LUTHER KIN | | SAINT PETERSBURG | FL | 33702-5201 | 650604738 |
| 20773 BRYANLGH MEDICAL CENTER | 2300 S 16TH ST | | LINCOLN | NE | 68502-3704 | 470376552 |
| 20774 KOTILA CHIROPRACTIC INC | 1336 OAKFIELD DR | | BRANDON | FL | 33511-4851 | 273885342 |
| 20775 ADVENTIST HEALTH SYSTEM | 2600 WESTHALL LN | | MAITLAND | FL | 32751-7102 | 262059029 |
| 20776 CULBERTSON FROID BAINVILLE HEALTH CARE C | PO BOX 419 | | CULBERTSON | MT | 59218-0419 | 810373589 |
| 20777 IRONGATE FAMILY PRACTICE ASSOC | 3 IRONGATE CTR | | GLENS FALLS | NY | 12801-3471 | 141794253 |
| 20778 JAMES C BOYD FUNERAL HOME INC | 2324 NW 6TH ST | | FT LAUDERDALE | FL | 33311-7734 | 650729389 |
| 20779 BERKELEY EMERGENCY MED GRP INC | PO BOX 1258 | | SAN RAMON | CA | 94583-6258 | 943226120 |
| 20780 MANILA CHIROPRACTIC | 4 COURT SQ | | LONG IS CITY | NY | 11101-4351 | 813001410 |
| 20781 BROOKE IWANSKI | 1791 BOY SCOUT DR | | FORT MYERS | FL | 33907-2137 | 594609352 |
| 20782 FLORIDA EMERGENT CARE LLC | 483 N SEMORAN BLVD | | WINTER PARK | FL | 32792-3800 | 364796862 |
| 20783 SOUTHERN DE SPORTS CARE & REHAB LLC | PO BOX 69062 | | BALTIMORE | MD | 21264-9062 | 010605796 |
| 20784 POUND RIDGE LIONS AMBULANCE CO | PO BOX 237 | | POUND RIDGE | NY | 10576-0237 | 136196284 |
| 20785 CHARLESTON NECK AND BACK CENTER | 1835 SAVAGE RD | | CHARLESTON | SC | 29407-4726 | 570921019 |
| 20786 TOTAL MD F | 4623 FOREST HILL BLVD STE 101 | | WEST PALM BEACH | FL | 33415-9120 | 650138884 |
| 20787 MICHAEL O BRODER OD PA | 2165 S TAMIAMI TRL | | VENICE | FL | 34293-5034 | 593351029 |
| 20788 R I S MOBILE DIAGNOSTIC INC | 11965 SW 142ND TER STE 101 | | MIAMI | FL | 33186-6016 | 202848825 |
| 20789 SHANDS LAKE SHORE | PO BOX 741136 | | ATLANTA | GA | 30374-1136 | 272695112 |
| 20790 DR MARC ALLEN MEDICAL PC | 1045 W JERICHO TPKE | | SMITHTOWN | NY | 11787-3205 | 201328606 |
| 20791 FAIRWAY PHYSICAL THERAPY LLC | 7100 FAIRWAY DR STE 42 | | PALM BEACH GARDENS | FL | 33418-3778 | 753131414 |
| 20792 NORTHWEST MICHIGAN EMERGENCY PHYS | PO BOX 72531 | | CLEVELAND | OH | 44192-0002 | 382077248 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 20793 | BOCA NEPHROLOGY  P A | 2900 N MILITARY TRL STE 195 | | BOCA RATON | FL | 33431-6308 | 650158744 |
| 20794 | WEST PARK SURGERY CENTER | 6662 78TH AVE | | PINELLAS PARK | FL | 33781 | 260092101 |
| 20795 | COUNTY WIDE FOOT ANKLE AND WOUND CARE | 1325 S CONGRESS AVE | | BOYNTON BEACH | FL | 33426-5876 | 262025683 |
| 20796 | EZ CARE CHIROPRACTIC CLINIC | 437 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33060-6214 | 863746001 |
| 20797 | BALLARD EMERGENCY PHYSICIANS | PO BOX 96208 | | OKLAHOMA CITY | OK | 73143-6208 | 911270690 |
| 20798 | INTEGRATIVE PHYSICAL MEDICINE | PO BOX 14364 | | BELFAST | ME | 04915-4036 | 471291584 |
| 20799 | UNIVERSAL RADIOLOGY SERVICES | PO BOX 4568 | | HOUSTON | TX | 77210-4568 | 462699363 |
| 20800 | SUBURBAN RADIOLOGIC CONSULTANTS L T D | 4801 W 81ST ST | | MINNEAPOLIS | MN | 55437-1111 | 410969027 |
| 20801 | RADIOLOGY & NUCLEAR MEDICINE  LLC | PO BOX 219995 | | KANSAS CITY | MO | 64121-9995 | 431793813 |
| 20802 | INTEGRATED MEDICINE OF SI | 2052 RICHMOND RD | | STATEN ISLAND | NY | 10306-2583 | 844044011 |
| 20803 | COASTAL CAROLINA MEDICAL CTR | 1000 MEDICAL CENTER DR | | HARDEEVILLE | SC | 29927-3446 | 300151925 |
| 20804 | JOHN R DAOUST DC | 328 EAST ST | | HINGHAM | MA | 02043-2009 | 151564495 |
| 20805 | HEALING OASIS MIAMI CORP | 2500 NW 79TH AVE | | DORAL | FL | 33122-1073 | 465332249 |
| 20806 | LITTLE BEAR RADIOLOGY | 508 OVERLAND CT | | COLUMBIA | MO | 65203-4417 | 472201012 |
| 20807 | WASHINGTON COUNTY EMS | PO BOX 554 | | CHIPLEY | FL | 32428-0554 | 596000899 |
| 20808 | PARK WEST RADIOLOGY  PC | 315 W 57TH ST | | NEW YORK | NY | 10019-3158 | 133143253 |
| 20809 | LEWIS & KLANCKE CARDIOLOGY  PA | 695 N CLYDE MORRIS BLVD | | DAYTONA BEACH | FL | 32114-2321 | 592385440 |
| 20810 | GRAVITY IMAGING LLC | PO BOX 545 | | DEARBORN | MI | 48121-0545 | 474959383 |
| 20811 | ELEVATION HEALTH OF JUPITER INC | 240 W INDIANTOWN RD | | JUPITER | FL | 33458-3548 | 462453862 |
| 20812 | MILLENNIUM MEDICAL IMAGING | 188 CHURCH ST | | SARATOGA SPRINGS | NY | 12866-1010 | 141825546 |
| 20813 | NORTH CUMBERLAND MEMORIAL HOSPITAL | 10 HOSPITAL DR | | BRIDGTON | ME | 04009-1148 | 010130427 |
| 20814 | US ANESTHESIA PARTNERS OF FLORIDA INC | 851 TRAFALGAR CT | | MAITLAND | FL | 32751-4132 | 592905984 |
| 20815 | BACK IN BALANCE CHIROPRACTIC | PO BOX 1168 | | PHOENIX | OR | 97535-1168 | 710898613 |
| 20816 | WELLNESS CONCEPTS OF FLORIDA LLC | 9020 58TH DR E | | BRADENTON | FL | 34202-6107 | 204549981 |
| 20817 | KAREN L  REESE  DC | 1425 CENTRAL AVE | | SAINT PETERSBURG | FL | 33705-1655 | 202172095 |
| 20818 | DRESSELHAUS CHIROPRACTIC CENTER PLLC | 410 DEL PRADO BLVD N | | CAPE CORAL | FL | 33909-2243 | 852027746 |
| 20819 | HUNTER AMBULANCE  INC | 5 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1107 | 111868070 |
| 20820 | HOUSTON METHODIST SAN JACINTO EMERGENCY PHYS | PO BOX 8148 | | FORT WORTH | TX | 76124-0148 | 472648573 |
| 20821 | ADVANCED PHYSICAL THERAPY OF VENICE | 1232 JACARANDA BLVD | | VENICE | FL | 34292-4507 | 650557061 |
| 20822 | PHYSICIANS SURGICAL CARE CENTER | 1245 ORANGE AVE | | WINTER PARK | FL | 32789-4900 | 621625776 |
| 20823 | PARKVIEW HEALTH SYSTEM  INC | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-1450 | 351972384 |
| 20824 | BAY PC PRIME MEDICAL INC | 210 FOREST PARK CIR | | PANAMA CITY | FL | 32405-4915 | 811762797 |
| 20825 | BALANCE DISORDERS CLINIC  INC | 1401 CENTERVILLE RD STE 510 | | TALLAHASSEE | FL | 32308-4640 | 592984100 |
| 20826 | DR  JONATHAN KAZDAN | 808 ALLERTON AVE | | BRONX | NY | 10467-8902 | 091487466 |
| 20827 | DONALD R  WATREN  MD  PA | 1500 N DIXIE HWY STE 102 | | WEST PALM BCH | FL | 33401-2715 | 651137317 |
| 20828 | COMMUNITY MEDICAL ASSOCIATES | PO BOX 35070 | | LOUISVILLE | KY | 40232-5070 | 611276316 |
| 20829 | SOUTHLAND OPTIM | PO BOX 3321 | | INDIANAPOLIS | IN | 46206-3321 | 841888261 |
| 20830 | RADIOLOGY ASSOC  OF THE MAIN LINE | PO BOX 678678 | | DALLAS | TX | 75267-8678 | 232859375 |
| 20831 | WELLNESS WAY LARGO LLC | 13787 BELCHER RD S | | LARGO | FL | 33771-4065 | 824483504 |
| 20832 | RARITAN ANESTHESIA ASSOCIATES LLC | PO BOX 417012 | | BOSTON | MA | 02241-7012 | 262318328 |
| 20833 | NEULIFE NEUROLOGICAL SERVICES LLC | 2725 ROBIE AVE | | MOUNT DORA | FL | 32757-9619 | 461275163 |
| 20834 | PAMELA WHITE | 7866 US HIGHWAY 441 SE | | OKEECHOBEE | FL | 34974-9537 | 590071874 |
| 20835 | WAYPOINT ORTHOPAEDIC | 2805 54TH AVE N | | SAINT PETERSBURG | FL | 33714-2414 | 625358977 |
| 20836 | CHARLES J BARTKUS DC PA | 2705 COUNTRY CLUB DR | | VERO BEACH | FL | 32960-5068 | 650530525 |
| 20837 | NAP ACUPUNCTURE P C | 58 RENKEN BLVD | | FRANKLIN SQ | NY | 11010-2757 | 462778288 |
| 20838 | ROMA MEDICAL ASSOCIATES LLC | 7855 ARGYLE FOREST BLVD | | JACKSONVILLE | FL | 32244-5596 | 472719315 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20839 DOTHAN DIAGNOSTIC IMAGING RADIOLOGY | PO BOX 242848 | | MONTGOMERY | AL | 36124-2848 | 473296778 |
| 20840 ANCIENT POINT ACUPUNCTURE | 100 MERRICK RD STE 430W | | ROCKVILLE CENTRE | NY | 11570-4806 | 842531509 |
| 20841 DR EDDY E BERGES M D | 2706 W SAINT ISABEL ST STE A | | TAMPA | FL | 33607-6384 | 592395635 |
| 20842 EDWARD LAZZARIN MD | 6085 BIRD RD | | MIAMI | FL | 33155-5254 | 593477629 |
| 20843 PEDIATRIC CARE GROUP PA | 7848 LAKE UNDERHILL RD | | ORLANDO | FL | 32822-8227 | 593128808 |
| 20844 UNIVERSITY CHIROPRACTIC CENTER | 5245 UNIVERSITY PKWY | | UNIVERSITY PARK | FL | 34201-3011 | 200157898 |
| 20845 SUNSHINE STATE HEALTH PLAN HMS | 5615 HIGH POINT DR | | IRVING | TX | 75038-2453 | 208937577 |
| 20846 GOOD BUSINESS LLC | 2830 BEE RIDGE RD | | SARASOTA | FL | 34239-7115 | 352358447 |
| 20847 WASHINGTON HOSPITAL CENTER CORP | PO BOX 418304 | | BOSTON | MA | 02241-8304 | 522351736 |
| 20848 HEALTH AT LAST CITRUS MEDICAL LLC | 2202 HIGHWAY 44 W | | INVERNESS | FL | 34453-3855 | 320447472 |
| 20849 DEER PARK ORTHOPEDICS PC | PO BOX 21187 | | NEW YORK | NY | 10087-1187 | 813917383 |
| 20850 MEDSTAR MEDICAL GROUP RADIOLOGY LLC | PO BOX 417932 | | BOSTON | MA | 02241-7932 | 464003552 |
| 20851 HEADLAM MEDICAL PROFESSIONAL CORPORATION | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 815159768 |
| 20852 PROSPECT ROCKVILLE HOSPITAL INC | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-0001 | 812229999 |
| 20853 LONGWATER EMERGENCY PHYSICIANS LLC | PO BOX 37752 | | PHILADELPHIA | PA | 19101 | 463168739 |
| 20854 HEART CENTER OF ST AUGUSTINE PA | 238 FIDDLERS POINT DR | | ST AUGUSTINE | FL | 32080-6133 | 593527613 |
| 20855 QUALITY PATHOLOGY GROUP INC | 15 HARBOUR ISLE DR W | | FORT PIERCE | FL | 34949-2767 | 205291711 |
| 20856 OPEN MRI OR MAITLAND | 668 N ORLANDO AVE | | MAITLAND | FL | 32751-4473 | 205040118 |
| 20857 CHIROPRACTIC SOLUTIONS | PO BOX 9455 | | PENSACOLA | FL | 32513-9455 | 263884783 |
| 20858 ALL CITY FAMILY HEALTH CARE | 3632 NOSTRAND AVE | | BROOKLYN | NY | 11229-5305 | 113423598 |
| 20859 HEALTH MIAMI MEDICAL CENTER CORP | 897 SW 86TH CT | | MIAMI | FL | 33144-4028 | 814939800 |
| 20860 DIANON SYSTEMS INC | PO BOX 8005 | | BURLINGTON | NC | 27216-8005 | 061128081 |
| 20861 LOGAN GENERAL HOSPITAL LLC | PO BOX 742598 | | ATLANTA | GA | 30374-2598 | 050539357 |
| 20862 T J BEGGS JR & SONS INC | 235 NW ORANGE AVE | | MADISON | FL | 32340-2035 | 591524219 |
| 20863 BAYHEALTH MEDICAL CENTER INC | 640 S STATE ST | | DOVER | DE | 19901-3530 | 510064318 |
| 20864 HARRY K VOYAGES | 1904 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1104 | 125429121 |
| 20865 VALLEY CITIZENS FOUNDATION | 310 COUNTY ROAD 14 | | DEL NORTE | CO | 81132-8758 | 841276376 |
| 20866 LUIS JAVIER REATEGUI | 9498 S MILITARY TRL | | BOYNTON BEACH | FL | 33436-2919 | 591538614 |
| 20867 TALLAHASSEE MEDICAL CTR INC | PO BOX 406821 | | ATLANTA | GA | 30384-6821 | 621091430 |
| 20868 ALTERCARE OF PALM BEACH COUNTY LLC | 549 NW LAKE WHITNEY PL | | PORT SAINT LUCIE | FL | 34986-1606 | 113836040 |
| 20869 VEIN SPECIALISTS | 1510 ROYAL PALM SQUARE BLVD | | FORT MYERS | FL | 33919-1068 | 203817830 |
| 20870 CITY OF PLANTATION | PO BOX 918557 | | ORLANDO | FL | 32891-0001 | 596017775 |
| 20871 SOUTH LAKE HOSPITAL | PO BOX 620000 | | ORLANDO | FL | 32891-0007 | 593322533 |
| 20872 SUSSMAN AND STALLER MD PA | 100 NW 170TH ST | | NORTH MIAMI BEACH | FL | 33169-5513 | 650088313 |
| 20873 HUNTSVILLE EMERGENCY MEDICAL | PO BOX 7108 | | HUNTSVILLE | AL | 35807-1108 | 630799285 |
| 20874 HECTOR C PAGAN MD PA | 1361 13TH AVE S STE 210 | | JACKSONVILLE BEACH | FL | 32250-3236 | 593328686 |
| 20875 DOUGLAS L HEBERT | PO BOX 1028 | | INDIAN RIVER | MI | 49749-1028 | 383190167 |
| 20876 COLBY FAMILY CHIROPRACTIC | 1330 SULLIVAN AVE | | SOUTH WINDSOR | CT | 06074-2771 | 454845137 |
| 20877 KDC CHIROPRACTIC LLC | 30 S LAKE AVE | | LAKE BUTLER | FL | 32054-2138 | 851416000 |
| 20878 BAY QUALITY PROSTHETICS LLC | 1049 W 23RD ST | | PANAMA CITY | FL | 32405-3607 | 272373813 |
| 20879 GERGER-FAILLERES PA | 326 N BELCHER RD STE A | | CLEARWATER | FL | 33765-2635 | 593098583 |
| 20880 COMPREHENSIVE HEALTHCARE OF MIAMI LLC | PO BOX 830757 | | MIAMI | FL | 33283-0757 | 202649114 |
| 20881 DELRAY MEDICAL INSTITUTE | 190 CONGRESS PARK DR STE 180 # S | | DELRAY BEACH | FL | 33445-4707 | 841769475 |
| 20882 BETTER HEALTH CHIROPRACTIC P A | 6166 W GULF TO LAKE HWY | | CRYSTAL RIVER | FL | 34429-7558 | 593715820 |
| 20883 MURRAY CHIROPRACTIC NEUROLOGY LLC | 465 2ND AVE N | | ST PETERSBURG | FL | 33701-3201 | 465326539 |
| 20884 OBSTETRICS AND GYNECOLOGY OF DOTHAN | 104 MEDICAL DR | | DOTHAN | AL | 36303-6902 | 631276957 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20885 MEDCOMP SCIENCES LLC | PO BOX 800 | | ZACHARY | LA | 70791-0800 | 460813188 |
| 20886 BODY MECHANIX PHYSIOTHERAPY AND FITNESS LLC | 1114 THOMASVILLE RD | | TALLAHASSEE | FL | 32303-6288 | 824461291 |
| 20887 CALVERT INTERNAL MEDICINE GROUP | 110 HOSPITAL RD STE 120 | | PRNC FREDERCK | MD | 20678-4019 | 521365400 |
| 20888 BAY RIDGE CHIROPRACTIC | 9705 3RD AVE | | BROOKLYN | NY | 11209-7702 | 811962753 |
| 20889 STAT AMBULANCE SERVICE  INC | PO BOX 70436 | | DARTMOUTH | MA | 02747-0436 | 042711686 |
| 20890 DR  DARYANANI  INC | 8216 WORLD CENTER DR | | ORLANDO | FL | 32821-5412 | 593441692 |
| 20891 SOS PHYSIO LLC | 3575 NE 207TH ST | | AVENTURA | FL | 33180-3771 | 811164210 |
| 20892 DESIRABLE CHIROPRACTIC PC | 1656 E 12TH ST | | BROOKLYN | NY | 11229-1012 | 453147013 |
| 20893 SIGILLO CHIROPRACTIC PC | 70 N MAIN ST | | BROCKPORT | NY | 14420-1649 | 470949779 |
| 20894 JACKSONVILLE HEALTH & WELLNESS CTR INC | 9957 MOORINGS DR | | JACKSONVILLE | FL | 32257-2412 | 203216910 |
| 20895 FIRST SUNRISE ACUPUNCTURE PC | 1762 MCDONALD AVE | | BROOKLYN | NY | 11230-6907 | 811685201 |
| 20896 SPACE COAST ORTHOPAEDIC  P L | 220 N SYKES CREEK PKWY STE 200 | | MERRITT IS | FL | 32953-3490 | 593533166 |
| 20897 HEALTHCHECK MEDICAL INC | 5 E COLONIAL DR | | ORLANDO | FL | 32801-1215 | 460781422 |
| 20898 BUFFALO REHAB GROUP PHYSICAL THERAPY PC | 2100 UNION RD | | WEST SENECA | NY | 14224-1400 | 161379851 |
| 20899 CRES RODRIGUEZ MD | 7001 N DALE MABRY HWY | | TAMPA | FL | 33614-3910 | 593022243 |
| 20900 ADVANCED PHYSICAL THERAPY OF MERRICK | 537 BEDFORD AVE | | BELLMORE | NY | 11710-3544 | 263245247 |
| 20901 CITY OF PROVIDENCE | PO BOX 845316 | | BOSTON | MA | 02284-5316 | 056000329 |
| 20902 WEST PALM BEACH PHYSICIAN GROUP INC | 14050 NW 14TH ST | | SUNRISE | FL | 33323-2865 | 650951318 |
| 20903 COBB HOSPITAL  INC | PO BOX 406152 | | ATLANTA | GA | 30384-6152 | 580968382 |
| 20904 GLEN SEGAL PHYSICAL THERAPY | 152 ISLIP AVE | | ISLIP | NY | 11751-3225 | 113572998 |
| 20905 STATE OF MISSISSIPPI | 2500 N STATE ST | | JACKSON | MS | 39216-4500 | 646008520 |
| 20906 CANTONMENT FAMILY MEDICINE PA | PO BOX 553 | | CANTONMENT | FL | 32533-0553 | 260548646 |
| 20907 FLORIDA ORTHO TRAUMA SP | 7544 JACQUE RD | | HUDSON | FL | 34667-7162 | 473039843 |
| 20908 GONZALEZS MEDICAL CENTER INC | 935 W 49TH ST | | HIALEAH | FL | 33012-3436 | 455019996 |
| 20909 CHARLES YANES MD PA | 1533 SUNSET DR | | MIAMI | FL | 33143-5700 | 260029711 |
| 20910 WESTMINSTER ENGINE & HOSE | 71 OMEGA DR | | NEWARK | DE | 19713-2063 | 520527635 |
| 20911 COMPLETE NEUROLOGICAL CARE | 1311 BRIGHTWATER AVE # 181J | | BROOKLYN | NY | 11235-5962 | 454574670 |
| 20912 NORTH FLORIDA SPINE & REHAB | 12525 ORANGE DR | | DAVIE | FL | 33330-4308 | 455073835 |
| 20913 ALEX HOLLANDER DC | 541 E HORATIO AVE | | MAITLAND | FL | 32751-7316 | 595130480 |
| 20914 INPATIENT MEDICINE ASSOC | PO BOX 677879 | | ORLANDO | FL | 32867-7879 | 208458730 |
| 20915 THE MEDICINE STORE INC | 5 CANDLEWOOD RD | | BAY SHORE | NY | 11706-2351 | 260811075 |
| 20916 ADVANCED PHSYCIANS MGMT INC | 2865 ATLANTIC AVE STE 13 | | LONG BEACH | CA | 90806-1740 | 330643694 |
| 20917 PAIN MEDICINE INC | 541 S FLORIDA AVE | | LAKELAND | FL | 33801-5228 | 262725955 |
| 20918 INJURY FINANCE | 4582 S ULSTER ST | | DENVER | CO | 80237-2632 | 200632564 |
| 20919 TOWN OF SEBAGO EMS | PO BOX 1810 | | WINDHAM | ME | 04062-1810 | 016000360 |
| 20920 LARRY R BACHLE DO FACOEP PA | 215 PALMETTO RD E | | NOKOMIS | FL | 34275-2638 | 204457413 |
| 20921 USA CHIROPRACTIC PC | PO BOX 340265 | | BROOKLYN | NY | 11234-0265 | 464550415 |
| 20922 DR GREGORY SAMANO | 2830 CASA ALOMA WAY | | WINTER PARK | FL | 32792-2272 | 591622858 |
| 20923 FIRST AA MEDICAL REHABILITATION LLC | 7815 CORAL WAY | | MIAMI | FL | 33155-6541 | 821101422 |
| 20924 PARTNERS IMAGING CENTER OF NAPLES | 848 N RAINBOW BLVD | | LAS VEGAS | NV | 89107-1103 | 271716994 |
| 20925 NSUH AT PLAINVIEW | 888 OLD COUNTRY RD | | PLAINVIEW | NY | 11803-4914 | 113241243 |
| 20926 JERMAINE D VERNAL | 7843 PINE CROSSINGS CIR | | ORLANDO | FL | 32807-8272 | 959973045 |
| 20927 UNION SPINE & REHABILITATION CENTER | 418 CHESTNUT ST | | UNION | NJ | 07083-9306 | 202136175 |
| 20928 INSTITUTE OF PEDIATRIC NEUROSCIENCES OF FLORIDA PLLC | 1315 SE 25TH LOOP | | OCALA | FL | 34471-1030 | 820819065 |
| 20929 MAX HEALTH WELLNESS CORP | 6105 MEMORIAL HWY | | TAMPA | FL | 33615-4597 | 822369471 |
| 20930 WEST RECEIVABLE SERVICES LLC | 11808 MIRACLE HILLS DR | | OMAHA | NE | 68154-4403 | 201369131 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 20931 VENUS REHABILITATION CENTER | 8249 NW 36TH ST | | DORAL | FL | 33166-6673 | 834586356 |
| 20932 NEIGHBORHOOD MED HEALTH CARE | 1639 E 13TH ST | | BROOKLYN | NY | 11229-1101 | 454214704 |
| 20933 SUNRISE MEDICAL & COMMUNITY MENTAL HEALTH CENTER CORP | 100 NW 82ND AVE | | PLANTATION | FL | 33324-7809 | 811337401 |
| 20934 GLEN ROCK AMBULANCE CLUB | 59 WATER ST | | GLEN ROCK | PA | 17327-1015 | 232208640 |
| 20935 SCHOOLCRAFT MEMORIAL HOSPITAL | 7870 W US HWY 2 | | MANISTIQUE | MI | 49854 | 742517055 |
| 20936 BESTAMERICAN DIAGNOSTICS HCC | 637 E 49TH ST | | HIALEAH | FL | 33013-1963 | 651086798 |
| 20937 PACIFIC RADIOLOGY INC PS | PO BOX 24627 | | TAMPA | FL | 33623-4627 | 460946584 |
| 20938 HEATHER M GUIDEBECK DC | 333 17TH ST | | VERO BEACH | FL | 32960-5670 | 593668937 |
| 20939 STEVE SHAY MD | 6809 174TH ST | | FRESH MEADOWS | NY | 11365-3408 | 204751437 |
| 20940 AMIR AHMADIYAR DC PC | 6521 ARLINGTON BLVD STE 100 | | FALLS CHURCH | VA | 22042-3029 | 541784528 |
| 20941 ADVANTACARE MEDICAL ASSOCIATES LLC | 697 MAITLAND AVE | | ALTAMONTE SPG | FL | 32701-6821 | 460915504 |
| 20942 DANIEL A  SHELDON  MD PA | 601 N FLAMINGO RD | | PEMBROKE PINES | FL | 33028-1015 | 203785737 |
| 20943 ASHLEY REGIONAL MEDICAL CENTER  LLC | 150 W 100 N | | VERNAL | UT | 84078-2036 | 621762532 |
| 20944 PALM BEACH CARDIO PANEL READERS | PO BOX 8063 | | JUPITER | FL | 33468-8063 | 651023987 |
| 20945 CARE ONE PRIMARY CARE INC | 12224 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-2631 | 820569563 |
| 20946 NAPLES CENTER FOR DERMATOLOGY | PO BOX 15852 | | BELFAST | ME | 04915-4053 | 593651253 |
| 20947 BENESSERE SERVICE INC | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 843248576 |
| 20948 ENGLEWOOD ORTHOPEDICS | 55 SMITH ST | | ENGLEWOOD | NJ | 07631-7800 | 821346189 |
| 20949 EP PHYSICIAN SERVICES INC | 4505 SW 152ND AVE | | MIRAMAR | FL | 33027-3357 | 261563904 |
| 20950 DISTRICT CHIROPRACTIC & WELLNESS CENTER INC | 851 S STATE ROAD 434 | | ALTAMONTE SPG | FL | 32714-4811 | 463224987 |
| 20951 BEYOND MEDICAL LLC | 460 E ALTAMONTE DR | | ALTAMONTE SPRINGS | FL | 32701-4612 | 824781317 |
| 20952 HARAVU LOKESH MD | 4804 ROWAN RD | | NEW PRT RCHY | FL | 34653-5609 | 593536282 |
| 20953 ROUND TABLE PHYSICIANS GROUP LLC | PO BOX 4438 | | HOUSTON | TX | 77210-4438 | 463902289 |
| 20954 ANILA SIDDIQUI MD | 380 MERRICK AVE | | EAST MEADOW | NY | 11554-2701 | 120860833 |
| 20955 FLORIDA NEUROLOGY CLINICS | 1258 W BAY DR STE H | | LARGO | FL | 33770-2245 | 113657669 |
| 20956 TC AMBULANCE CORP | 1 METROTECH CTR | | BROOKLYN | NY | 11201-3948 | 113461540 |
| 20957 MW ACUPUNCTURE PC | PO BOX 520668 | | FLUSHING | NY | 11352-0668 | 812076458 |
| 20958 JEFFREY S  YOHAM  DC PA | 11402 NW 41ST ST STE 207 | | DORAL | FL | 33178-4863 | 562382208 |
| 20959 BRANDON RIVERVIEW MEDICAL ASSOCIATE | 519 E BLOOMINGDALE AVE STE A | | BRANDON | FL | 33511-8180 | 452610300 |
| 20960 COUNTY LINE CHIRO PEMBROKE PINES  INC | 6820 DYKES RD | | SOUTHWEST RANCHES | FL | 33331-4663 | 010617423 |
| 20961 RIVERSIDE RADIOLOGY AND INTERVENTIONAL ASSOCIATES INC | PO BOX 182268 | | COLUMBUS | OH | 43218-2268 | 310983140 |
| 20962 BAPTIST OUTPATIENT SERVICES INC | PO BOX 25528 | | MIAMI | FL | 33102-5528 | 562290370 |
| 20963 ESSENTIAL CHIROPRACTIC DIAGNOSTIC PC | 37 HAMILTON PL | | TARRYTOWN | NY | 10591-3425 | 474677893 |
| 20964 RICHARD L  VAN BUSKIRK  DO PA | 1217 S EAST AVE STE 310 | | SARASOTA | FL | 34239-2352 | 650278810 |
| 20965 DEAN A  PERLMAN  D C | 800 CENTRAL PARK AVE | | SCARSDALE | NY | 10583-2589 | 133560028 |
| 20966 SOUTHLAND MEDICAL SOLUTIONS OF EUFAULA | PO BOX 95728 | | OKLAHOMA CITY | OK | 73143-5728 | 263080792 |
| 20967 CONTEXT MEDICAL GROUP | 10550 NW 77TH CT STE 305 | | HIALEAH GARDENS | FL | 33016-2071 | 650920636 |
| 20968 DUDLEY E  BENNETT D O  LTD | 1050 WARWICK AVE | | WARWICK | RI | 02888-3655 | 050383917 |
| 20969 ORLANDO CTR FOR OUTPATIENT | 1405 S ORANGE AVE STE 400 | | ORLANDO | FL | 32806-2147 | 593125869 |
| 20970 INSPIRIT ACUPUNCTURE | 1840 E 14TH ST | | BROOKLYN | NY | 11229-2800 | 822287299 |
| 20971 FREEDOM PAIN MANAGEMENT LLC | PO BOX 311 | | BOYNTON BEACH | FL | 33425-0311 | 823461297 |
| 20972 TAMPA BAY BRACE & LIMB INC | 516 LAKEVIEW RD | | CLEARWATER | FL | 33756-3302 | 200488911 |
| 20973 NORTHAMPTON EMERGENCY SQUAD | PO BOX 90 | | DANVILLE | PA | 17821-0090 | 232390018 |
| 20974 MEDI-CAR AMUBLANCE SERVICE  INC | PO BOX 402079 | | ATLANTA | GA | 30384-2079 | 591892079 |
| 20975 NEWTOWN CHIROPRACTIC HEALTH CENTER INC | 54 S MAIN ST | | NEWTOWN | CT | 06470-5310 | 061087777 |
| 20976 ADVANCED PAIN MANAGEMENT SPECIALISTS | 8255 COLLEGE PKWY | | FORT MYERS | FL | 33919-5119 | 522285763 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20977 LEV SUDAKOV  DC  PA | 3800 S OCEAN DR | | HOLLYWOOD | FL | 33019-2927 | 223980031 |
| 20978 WILLIAM N CAPICOTTO  M D  P C | 6580 MAIN ST STE 3 | | WILLIAMSVILLE | NY | 14221-5898 | 161492737 |
| 20979 FAMILY PRACTICE CENTER | 217 DOTHAN RD | | ABBEVILLE | AL | 36310-2836 | 630848014 |
| 20980 VMD SURGERY LLC | 1447 MEDICAL PARK BLVD STE 407 | | WELLINGTON | FL | 33414-3183 | 300745523 |
| 20981 SUBURBAN HOSPITAL  INC | 8600 OLD GEORGETOWN RD | | BETHESDA | MD | 20814-1422 | 520610545 |
| 20982 ADVANCED REHAB & CONSULTING INC | PO BOX 949 | | ROME | GA | 30162-0949 | 274414647 |
| 20983 IDICULA MEDICAL ASSOCIATES  MD PA | 10065 CORTEZ BLVD | | WEEKI WACHEE | FL | 34613-6389 | 593687303 |
| 20984 INHEALTH IMAGING LLC | PO BOX 1399 | | POULSBO | WA | 98370-0139 | 911886028 |
| 20985 ERIC J COHEN | PO BOX 541107 | | GREENACRES | FL | 33454-1107 | 650117960 |
| 20986 JETHWANI REHABILITATION GROUP  INC | 310 SE 29TH PL # 200 | | OCALA | FL | 34471-0486 | 300079527 |
| 20987 CAPITAL REGION NEUROSURGEY | PO BOX 669 | | SLINGERLANDS | NY | 12159-0669 | 270135198 |
| 20988 NORRIS CHIROPRACTIC | 403 WILLIS AVE | | WILLISTON PK | NY | 11596-2225 | 061637970 |
| 20989 ALEXANDER KOLESNIKOV MEDICAL PC | 5321 FLATLANDS AVE | | BROOKLYN | NY | 11234-2322 | 462230304 |
| 20990 EASTVIEW FAMILY CHIROPRACTIC | 1125 WOODBURY DR | | WOODBURY | MN | 55129-9291 | 455167247 |
| 20991 ATLANTA ORTHOPAEDICS AND SPINE | 5579B CHAMBLEE DUNWOODY RD # R | | ATLANTA | GA | 30338-4128 | 473407362 |
| 20992 ALLAN CARVAJAL | 12934 DEERTRACE AVE | | ORLANDO | FL | 32837-3424 | 022912851 |
| 20993 SPINE & SPORT LAKEWOOD RANCH | 8430 ENTERPRISE CIR | | LAKEWOOD RANCH | FL | 34202-4107 | 651017989 |
| 20994 DR ADDYS CABANAS | 2 LENOX POINTE NE | | ATLANTA | GA | 30324-3167 | 582081345 |
| 20995 CHARLES MYERS | 9050 PINES BLVD | | PEMBROKE PINES | FL | 33024-6455 | 415577691 |
| 20996 INFINITA SALUTEM PA | 2421 HIGHWAY 44 W | | INVERNESS | FL | 34453-3843 | 812755844 |
| 20997 FLORIDA DIAGNOSTICS IMAGING | PO BOX 69 | | EUSTIS | FL | 32727-0069 | 591417353 |
| 20998 TJ HAND AND UPPER EXTREMITY SURGERY | PO BOX 17047 | | PLANTATION | FL | 33318-7047 | 862812198 |
| 20999 REHABILITATION ASSOCIATES  P A | 200 BIDDLE AVE | | NEWARK | DE | 19702-3968 | 510329923 |
| 21000 ACTIVE LIFE WELLNESS | 8320 W SUNRISE BLVD STE 111 | | PLANTATION | FL | 33322-5434 | 650312334 |
| 21001 JEFFREY SCACCIO MD | 1494 MONTAUK HWY | | MASTIC | NY | 11950-2935 | 112569321 |
| 21002 SCAPS MEDICAL LLC | 649 US HIGHWAY 1 | | N PALM BEACH | FL | 33408-4600 | 264649186 |
| 21003 PEOPLES MEDICAL CENTERS PRIMARY CARE INC | 4114 SUNBEAM RD | | JACKSONVILLE | FL | 32257-8847 | 273386219 |
| 21004 ACTIVE CHIROPRACTIC | 28051 US HIGHWAY 19 N STE 106 | | CLEARWATER | FL | 33761-2642 | 383933808 |
| 21005 DESTIN PODIATRY LLC | 10221 US HIGHWAY 98 W | | MIRAMAR BEACH | FL | 32550-4967 | 271695965 |
| 21006 BRONX CHIROPRACTIC HEALTH SERVICES PC | PO BOX 730755 | | ELMHURST | NY | 11373-0755 | 811080676 |
| 21007 RICHARD W MERRITT DC | 1001 TATE DR | | DOTHAN | AL | 36301-4334 | 592619379 |
| 21008 UPTOWN RADIOLOGY ASSOCIATES | PO BOX 46155 | | HOUSTON | TX | 77210-6155 | 825453651 |
| 21009 CAPITOL REHAB | 801 N QUINCY ST STE 130 | | ARLINGTON | VA | 22203-1708 | 232828773 |
| 21010 DOUBLE SPRING ANESTHESIA PROVIDERS LLC | PO BOX 744432 | | ATLANTA | GA | 30374-4432 | 471479363 |
| 21011 RED MOUNTAIN EMERG PHYS LLC | PO BOX 38066 | | PHILADELPHIA | PA | 19101-0831 | 471373834 |
| 21012 PINELLAS COUNTY EMS | PO BOX 31074 | | TAMPA | FL | 33631-3074 | 596000800 |
| 21013 JAMRON, COLIN | 522 LEFFERTS AVE | | BROOKLYN | NY | 11225-4597 | 027649407 |
| 21014 ACCESS 365 URGENT CARE LLC | 2339 SW MARTIN HWY | | PALM CITY | FL | 34990-3222 | 814477803 |
| 21015 CITIHEALTH RX INC | 23 COURT ST | | NEWARK | NJ | 07102-2693 | 474174470 |
| 21016 ROGER VAN SYOC  DC | 1340 TUSKAWILLA RD STE 112 | | WINTER SPGS | FL | 32708-5030 | 380466513 |
| 21017 FAMILY HEALTH CENTER | 800 JESSUP RD | | WEST DEPTFORD | NJ | 08086-9354 | 223840810 |
| 21018 JAMES M YADANZA DC PA | 2705 TAMIAMI TRL | | PUNTA GORDA | FL | 33950-6987 | 273511806 |
| 21019 STEPHEN J NICHOLAS M D  P C | 130 E 77TH ST FL 5 | | NEW YORK | NY | 10075-1851 | 133672812 |
| 21020 DARSHAN AGGARWAL  M D  P A | PO BOX 15129 | | FORT PIERCE | FL | 34979-5129 | 592198642 |
| 21021 BONAVENTURE MEDICAL FOUNDATION  LLC | 2601 NAVISTAR DR BLDG 4 | | LISLE | IL | 60532-3697 | 363978153 |
| 21022 TALLAHASSEE MEMORIAL HEA | 1607 SAINT JAMES CT | | TALLAHASSEE | FL | 32308-5352 | 591917018 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21023 PROFESSIONAL PAIN MANAGEMENT PC | PO BOX 10856 | | NEW BRUNSWICK | NJ | 08906-0856 | 270136517 |
| 21024 APPLETON MEMORIAL HOSPITAL | PO BOX 2759 | | APPLETON | WI | 54912-2759 | 390824015 |
| 21025 ENT SPECIALISTS OF ONEIDA | PO BOX 2003 | | EAST SYRACUSE | NY | 13057-4503 | 261147857 |
| 21026 CHIROPRACTIC CARE CENTRE  PA | 4247 W KENNEDY BLVD | | TAMPA | FL | 33609-2230 | 223895482 |
| 21027 DIAGNOSTICS CENTER OF AMERICA LLP | PO BOX 160251 | | ALTAMONTE SPRINGS | FL | 32716-0251 | 650378614 |
| 21028 CINDI A PRENTISS PT  PC | 59 LANDING AVE | | SMITHTOWN | NY | 11787-2749 | 113577538 |
| 21029 HI-FI HEARING INC | 855 NW 126TH CT | | MIAMI | FL | 33182-2063 | 264767926 |
| 21030 HEALTHWORKS REHABILITATION INC | 1206 SW MAIN BLVD | | LAKE CITY | FL | 32025-6602 | 593694013 |
| 21031 ROCKWOOD MEDICAL HEALTH PC | 411 COLLEGE AVE | | STATEN ISLAND | NY | 10314-2663 | 475036666 |
| 21032 SWF ASSOCIATES IN PODIATRIC MED & SURGER | 8851 BOARDROOM CIR | | FORT MYERS | FL | 33919-4888 | 650895895 |
| 21033 TOWN OF WEST WARWICK | PO BOX 8879 | | CRANSTON | RI | 02920-0879 | 056000583 |
| 21034 DANIEL RIBLEY | 2453 TOWNE LAKE PKWY | | WOODSTOCK | GA | 30189-5525 | 043675072 |
| 21035 KNIGHT NEUROLOGY LLC | 1978 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-3767 | 462800283 |
| 21036 JOSE M PENA MD PA | 13920 SW 47TH ST | | MIAMI | FL | 33175-4405 | 453789473 |
| 21037 BROWN  CALVANESE  CAMERON  LTD | PO BOX 95728 | | OKLAHOMA CITY | OK | 73143-5728 | 880303529 |
| 21038 MIAMI ANESTHESIA SERVICES LLC | 3716 NE 208TH TER | | MIAMI | FL | 33180-3858 | 473150013 |
| 21039 REHABILIATION HOSPITAL OF WESTERN MASS | 222 STATE ST | | LUDLOW | MA | 01056-3437 | 042987822 |
| 21040 GENE A BALIS MD AND KENNETH M LOUIS | 3000 E FLETCHER AVE STE 340 | | TAMPA | FL | 33613-4645 | 592554261 |
| 21041 ASSOCIATED RADIOLOGIST OF INVERNESS | 502 W HIGHLAND BLVD | | INVERNESS | FL | 34452-4720 | 208558999 |
| 21042 INDIANA CLINIC | 5208 RELIABLE PKWY | | CHICAGO | IL | 60686-0052 | 351747218 |
| 21043 CLARKSVILLE HEALTH SYSTEMS GP | PO BOX 403765 | | ATLANTA | GA | 30384-3765 | 203500835 |
| 21044 VILLAGE CHIROPRACTIC CTR OF BOYNTON BCH | 6607 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-3526 | 208616922 |
| 21045 BACK IN ACTION CHIROPRACTIC INC | 212 MOODY BLVD | | FLAGLER BEACH | FL | 32136-3372 | 263804285 |
| 21046 COLQUITT REGIONAL EMERGENCY PHYSICIANS LLC | PO BOX 3697 | | MOULTRIE | GA | 31776-3697 | 352504339 |
| 21047 ALL CARE URGENT CARE LLC | 21750 STATE ROAD 54 | | LUTZ | FL | 33549-6921 | 820871721 |
| 21048 AYAMA PSYCHOTHERAPY LLC | 720 PIKE STREET | | LEMONT | PA | 16851 | 813502183 |
| 21049 CAPITAL CHIROPRACTIC & REHAB | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 832544076 |
| 21050 LOUDOUN HOSPITAL CENTER | PO BOX 17244 | | BALTIMORE | MD | 21297-1244 | 540525802 |
| 21051 STAND UP MRI OF ISLANDIA | PO BOX 127 | | FARMINGDALE | NY | 11735-0127 | 113119655 |
| 21052 FIREMAN FAMILY CHIROPRACTIC, LLC | 1449 W YAMATO RD | | BOCA RATON | FL | 33431-4471 | 090788849 |
| 21053 NAPLES COMMUNITY INJURY CENTER | 1660 MEDICAL BLVD | | NAPLES | FL | 34110-1413 | 821380854 |
| 21054 VASUDEVA G IYER | 2505 BUSH RIDGE DR | | LOUISVILLE | KY | 40245-5885 | 611327096 |
| 21055 PAIN MEDICINE SPECIALIST | 2297 BLOSSOMWOOD DR | | OVIEDO | FL | 32765-6455 | 592856155 |
| 21056 ROBERTS CHIROPRACTIC CENTER  INC | 730 N NEW WARRINGTON RD | | PENSACOLA | FL | 32506-4247 | 593007600 |
| 21057 ACCUPATH DIAG DBA US LABS | 2601 CAMPUS DR | | IRVINE | CA | 92612 | 330731972 |
| 21058 VALENS PHYSICAL THERAPY & SPORTS | 1501 DUKE ST | | ALEXANDRIA | VA | 22314-3468 | 454100134 |
| 21059 REFLECTIONS COUNSELING SERVICES LLC | PO BOX 244 | | BELL | FL | 32619-0244 | 465470618 |
| 21060 MENDONCA CHIROPRACTIC GROUP | 1699 E PROSPERITY AVE | | TULARE | CA | 93274-2344 | 770289025 |
| 21061 DR JAGMOHAN N VIROJA MD | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 339964264 |
| 21062 EXUM CHIROPRACTIC CLINIC  P A | 3541 EDGEWATER DR | | ORLANDO | FL | 32804-2942 | 592120066 |
| 21063 EAST COAST NEURO SPINE CLINIC LLC | PO BOX 26273 | | BELFAST | ME | 04915-2013 | 842417807 |
| 21064 SOUTH PALM ORTHOPEDICS  P A | 4800 LINTON BLVD STE A201 | | DELRAY BEACH | FL | 33445-6596 | 650710981 |
| 21065 RAMIREZ ORTHOPEDIC ASSOC  P A | PO BOX 452335 | | MIAMI | FL | 33245-2335 | 591462468 |
| 21066 INDIAN RIVER HEALTH SERVICES CORP | 1000 36TH ST | | VERO BEACH | FL | 32960-4862 | 650029298 |
| 21067 L & R IMAGING | 2450 W SAMPLE RD | | POMPANO BEACH | FL | 33073-3054 | 271637913 |
| 21068 SACRED HEART HEALTH CARE SYSTEM | 421 CHEW ST | | ALLENTOWN | PA | 18102-3406 | 232328297 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 21069 FLORIDA COAST FOOT & ANKLE CENTER | 1001 37TH ST N | | ST PETERSBURG | FL | 33713-6010 | 208197740 |
| 21070 CERTIFIED MEDICAL SUPPLY | PO BOX 25316 | | BROOKLYN | NY | 11202-5316 | 813886917 |
| 21071 RENATO VESGA | 1818 S AUSTRALIAN AVE STE 104 | | WEST PALM BEACH | FL | 33409-6447 | 474636686 |
| 21072 MANOMEDNET INC | 291 MOODY ST | | LUDLOW | MA | 01056-1246 | 650704564 |
| 21073 KREIDER CHIROPRACTIC | 1218 MILLENNIUM PKWY | | BRANDON | FL | 33511-3895 | 300797332 |
| 21074 COMPLETE OT & OTA SERVICES PLLC | 2545 HEMPSTEAD TPKE | | EAST MEADOW | NY | 11554-2194 | 831957282 |
| 21075 FLORIDA WELLNESS INJURY CENTER | 2412 COMMERCIAL WAY | | SPRING HILL | FL | 34606-3518 | 831194015 |
| 21076 SPORTS MEDICINE ORTHOPEADIC AND SURGERY | 360 TOLLAND TPKE STE 3B | | MANCHESTER | CT | 06042-1770 | 061486391 |
| 21077 HACKENSACK SURGERY CENTER LLC | 19 KOTTE PL | | HACKENSACK | NJ | 07601-6112 | 030455920 |
| 21078 VLAAR INTERNATIONAL PHYSICAL THERAPY INC | 2240 W WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33426-6332 | 651098778 |
| 21079 ANDREW M LERMAN MD PA | 175 SW 7TH ST | | MIAMI | FL | 33130-2992 | 474423469 |
| 21080 BAYSIDE REHAB CLINIC INC | PO BOX 260246 | | TAMPA | FL | 33685-0246 | 453193856 |
| 21081 NU AGE MED SOLUTIONS INC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 474056100 |
| 21082 OPTIMUM HEALTH HIRAM LLC | 2133 LAWRENCEVILLE SUWANEE RD | | SUWANEE | GA | 30024-2648 | 471226230 |
| 21083 WYTHE COUNTY RESCUE SQUAD | 185 W SPRING ST | | WYTHEVILLE | VA | 24382-2649 | 541487074 |
| 21084 MIKI AND ALFONSO HAND AND UPPER EXTREMITIES | 9035 SUNSET DR STE 203 | | MIAMI | FL | 33173-3451 | 371621640 |
| 21085 BUERKER CHIROPRACTIC | 1426 ALTAMONT AVE | | SCHENECTADY | NY | 12303-2980 | 161522714 |
| 21086 PRIME MEDICAL | 1711 RALPH AVE | | BROOKLYN | NY | 11236-3319 | 870778764 |
| 21087 DZ MEDICAL SOLUTIONS  INC | 36 ASHWOOD CT | | STATEN ISLAND | NY | 10308-1881 | 201827612 |
| 21088 J L FELGER  DC  P A | 4020 DEL PRADO BLVD S STE A3 | | CAPE CORAL | FL | 33904-7175 | 591945080 |
| 21089 SUTTER ROSEVILLE MEDICAL CENTER | PO BOX 745881 | | LOS ANGELES | CA | 90074-5881 | 941156621 |
| 21090 DAY KIMBALL HOSPITAL | 320 POMFRET ST | | PUTNAM | CT | 06260-1836 | 060646599 |
| 21091 LAKE WORTH SPINE AND REHAB | 1926 10TH AVE N | | LAKE WORTH BEACH | FL | 33461-3369 | 844082964 |
| 21092 PHYSICIANS GROUP LLC | PO BOX 5427 | | SARASOTA | FL | 34277-5427 | 743234734 |
| 21093 PASCALE ACUPUNCTURE PC | 100 MERRICK RD STE 314W | | ROCKVILLE CENTRE | NY | 11570-4880 | 844229667 |
| 21094 JAQUA CHIROPRACTIC | 6449 38TH AVE N | | ST PETERSBURG | FL | 33710-1655 | 029544060 |
| 21095 GULF COAST CARDIOTHORACIC SRGN | 8010 SUMMERLIN LAKES DR | | FORT MYERS | FL | 33907-1849 | 200690469 |
| 21096 PREFERRED HEALTH OF MARSHALL | 303 S OCONNELL ST | | MARSHALL | MN | 56258-2637 | 411797495 |
| 21097 FLOWER VALLEY EMERGENCY PHYSICIANS | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 200741402 |
| 21098 VOLUSIA ANESTHESIOLOGY ASSOC  PA | 704 OVERLOOK TRL | | PORT ORANGE | FL | 32127-7501 | 204975407 |
| 21099 OPTIMAL MEDICAL ASSOCIATES | 2630 E MARINA BAY DR | | FORT LAUDERDALE | FL | 33312-2340 | 474940426 |
| 21100 GRANITE CITY ILLINOIS HOSPITAL CO LLC | 2100 MADISON AVE | | GRANITE CITY | IL | 62040-4713 | 364460628 |
| 21101 BACK PAIN CHIROPRACTIC PC | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 823390231 |
| 21102 WELLMED MEDICAL MANAGEMENT OF FLORIDA INC | 8637 FREDERICKSBURG RD | | SAN ANTONIO | TX | 78240-1219 | 742797745 |
| 21103 EINSTEIN MEDICAL CENTER  MONTGOMERY | PO BOX 8500-7097 | | PHILADELPHIA | PA | 19178-8500 | 204193243 |
| 21104 HOWARD M BUSCH | 13005 SOUTHERN BLVD | | LOXAHATCHEE | FL | 33470-9206 | 650221006 |
| 21105 NATURAL LIVING CHIROPRACTIC | 2102 S MACDILL AVE STE C | | TAMPA | FL | 33629-5934 | 593549323 |
| 21106 MEADOWS MEDICAL SOLUTIONS & PHYSICAL THERAPY INC | 609 MEDICAL CARE DR | | BRANDON | FL | 33511-5942 | 264822451 |
| 21107 MORALES & MEDINA CARE SOLUTIONS CORP | 1490 W 49TH PL | | HIALEAH | FL | 33012-3148 | 861589330 |
| 21108 MERIDIAN MEDICAL GROUP-PRIMARY CARE PC | PO BOX 416923 | | BOSTON | MA | 02241-6923 | 141981653 |
| 21109 CAPTIVA LAB LLC | PO BOX 744413 | | ATLANTA | GA | 30374-4413 | 472604585 |
| 21110 PUNTA GORDA MEDICAL CENTER  INC | PO BOX 405978 | | ATLANTA | GA | 30384-5900 | 650526360 |
| 21111 PREFERRED INJURY PHYSICIANS OF TOWN & COUNTRY INC | PO BOX 10750 | | DAYTONA BEACH | FL | 32120-0750 | 813716217 |
| 21112 RECOVERY ORTHO SOLUTIONS INC | 6909 164TH ST | | FRESH MEADOWS | NY | 11365-3253 | 852765225 |
| 21113 MEDLINK NOW LLC | PO BOX 4342 | | JUPITER | FL | 33469-1020 | 803702240 |
| 21114 PENN TRAFFORD PHYSICAL THERAPY | 1004 HARRISON CITY EXPORT RD | | HARRISON CITY | PA | 15636-1340 | 010616366 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 21115 | NARIMAN NIKTASH MD PA | PO BOX 495009 | | PT CHARLOTTE | FL | 33949-5009 | 472074424 |
| 21116 | VARIETY CHILDREN S HOSPITAL | 3100 SW 62ND AVE | | MIAMI | FL | 33155-3009 | 590638499 |
| 21117 | ORTHOPEDIC ASSOCIATES OF ST AUGUSTINE | 1 ORTHOPAEDIC PL | | ST AUGUSTINE | FL | 32086-4202 | 593377108 |
| 21118 | ADIRONDACK CHIROPRACTIC | 230 5TH AVE EXT | | GLOVERSVILLE | NY | 12078-1820 | 141784002 |
| 21119 | UMDC-DEPT OF FAMILY MEDICINE | PO BOX 100379 | | ATLANTA | GA | 30384-0379 | 592639530 |
| 21120 | ILINA MEDICAL CARE PC | 2589 CONEY ISLAND AVE | | BROOKLYN | NY | 11223-5536 | 113310866 |
| 21121 | MULLIN CHIROPRACTIC | 5687 SHADOW BEND DR | | LAS VEGAS | NV | 89135-1250 | 200950137 |
| 21122 | ACCESS MEDICAL CONSULTING INC | PO BOX 830123 | | OCALA | FL | 34483-0123 | 364952412 |
| 21123 | ATMED PRIMARY CARE INC | 1526 ATWOOD AVE | | JOHNSTON | RI | 02919-3289 | 050499018 |
| 21124 | ORTIZ HEALTH AND REHAB CTR | 2561 E IBM HWY | | KISSIMMEE | FL | 34744-4993 | 842545163 |
| 21125 | PRIMAL PERFORMANCE SPINE & SPORT LLC | 2117 49TH ST N | | ST PETERSBURG | FL | 33710-5233 | 813881527 |
| 21126 | WILSON PHYSICAL THERAPY P A  INC | 1989 SE FEDERAL HWY STE 202 | | STUART | FL | 34994-3949 | 650839867 |
| 21127 | YES I CAN PHYSICAL THERAPY PC | 1700 GREAT NECK RD | | COPIAGUE | NY | 11726-2723 | 113397596 |
| 21128 | ARIZONA PAIN TREATMENT CENTER | 1301 E MCDOWELL RD | | PHOENIX | AZ | 85006-2621 | 331006816 |
| 21129 | MICHELE JOHNSON-TOWSON  MD PA | 1338 W FLETCHER AVE | | TAMPA | FL | 33612-3366 | 593522013 |
| 21130 | FLORIDA PHYSICAL THERAPY | 2575 KURT ST | | EUSTIS | FL | 32726-6256 | 320119364 |
| 21131 | UPSTATE MEDICAL ANEST  GRP  P C | 163 INTREPID LN STE 100 | | SYRACUSE | NY | 13205-2548 | 161405520 |
| 21132 | HEALTH & SPORTS REHAB INC | 402A BLUE HILL AVE | | DORCHESTER | MA | 02121-4315 | 043364083 |
| 21133 | MONEER M MANSOUR MD PA | 8787 BRYAN DAIRY RD | | SEMINOLE | FL | 33777-1251 | 593524683 |
| 21134 | COMPREHENSIVE SURGER CENTER | 1988 GULF TO BAY BLVD | | CLEARWATER | FL | 33765-3550 | 371780772 |
| 21135 | SYMMETRY & FLOW HEALTHCARE CENTERS | 2731 EXECUTIVE PARK DR | | WESTON | FL | 33331-3657 | 471624946 |
| 21136 | BOLLETTIERI SPORTS MED CTR LLC | 2828 S TAMIAMI TRL | | SARASOTA | FL | 34239-5103 | 593430847 |
| 21137 | TRI-HOSPITAL EMS | 309 GRAND RIVER AVE | | PORT HURON | MI | 48060-3814 | 382485700 |
| 21138 | WEITZ & RITTER  M D   P A | 7190 SW 87TH AVE | | MIAMI | FL | 33173-2507 | 650900871 |
| 21139 | N Y STATE INSURANCE FUND | 375 MCCARTER HWY | | NEWARK | NJ | 07114-2562 | 232146815 |
| 21140 | ABV MEDICAL SUPPLIES | 1850 OCEAN PKWY APT C10 | | BROOKLYN | NY | 11223-3020 | 863776523 |
| 21141 | SCC GROUP HEALTH CLINIC INCORPORATED | 1601 RICKENBACKER DR STE 2 | | SUN CITY CTR | FL | 33573-5332 | 592878713 |
| 21142 | WEST VOLUSIA MEDICAL ASSOCIATES  PA | 1070 N STONE ST STE A | | DELAND | FL | 32720-0824 | 593671314 |
| 21143 | PIEDMONT MEDICAL CARE FOUNDATION | 35 COLLIER RD NW | | ATLANTA | GA | 30309-1613 | 582092768 |
| 21144 | BELTWAY SURGERY CENTER | 3428 RELIABLE PKWY | | CHICAGO | IL | 60686-0001 | 352072586 |
| 21145 | NEURO PAIN CARE PC | 16408 65TH AVE | | FRESH MEADOWS | NY | 11365-1803 | 113634048 |
| 21146 | M I  YAMANI  MD PA | 1745 S HIGHLAND AVE | | CLEARWATER | FL | 33756-1852 | 593644247 |
| 21147 | BRADLEY P  GERHARD DC PA | 823 E OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33334-2752 | 202546614 |
| 21148 | WEST SHORE MEDICAL CENTER | 1465 E PARKDALE AVE | | MANISTEE | MI | 49660-9709 | 380350304 |
| 21149 | HORIZON CHIROPRACTIC CARE INC | 9 DEL PRADO BLVD N | | CAPE CORAL | FL | 33909 | 471700410 |
| 21150 | ANTARCTIC EMERGENCY PHYSICIANS LLC | PO BOX 38041 | | PHILADELPHIA | PA | 19101-0806 | 352517584 |
| 21151 | REJUVENX OF BRADENTON LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 861733518 |
| 21152 | PERFORMANCE PHYSICAL THERAPY NAPLES INC | 4949 TAMIAMI TRL N STE 104 | | NAPLES | FL | 34103-3016 | 061693930 |
| 21153 | MONTGOMERY RADIOLOGY ASSOC  P C | 2055 NORMANDIE DR STE 108 | | MONTGOMERY | AL | 36111-2732 | 630639615 |
| 21154 | ST VINCENT FAMILY CLINIC | 4202 S UNIVERSITY AVE | | LITTLE ROCK | AR | 72204-7841 | 710830696 |
| 21155 | ORLANDO BIENES  D D S  P A | 2734 NW 22ND AVE | | MIAMI | FL | 33142-8433 | 650741704 |
| 21156 | DR  KANE S BEACHSIDE FAMILY PRACTICE | 1024 HIGHWAY A1A # 156-2005 | | SATELLITE BCH | FL | 32937-2342 | 593518361 |
| 21157 | ORTHOPEDIC CENTER OF PALM BEAC | PO BOX 277722 | | ATLANTA | GA | 30384-7722 | 591162559 |
| 21158 | LASER SPINE SURGICAL CENTER | PO BOX 650724 | | DALLAS | TX | 75265-0724 | 680599184 |
| 21159 | ATM HEALTHCARE INC | PO BOX 49307 | | JAX BCH | FL | 32240-9307 | 812703770 |
| 21160 | PLEASANTDALE AMBULATORY CARE | 61 MAIN ST | | WEST ORANGE | NJ | 07052-5352 | 461654217 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21161 ACUPUNCTURE CAREFUL EVALUATION PC | 4161 KISSENA BLVD STE 25A | | FLUSHING | NY | 11355-3131 | 832387867 |
| 21162 CENTRA CARE HEALTH SYSTEM | 1406 6TH AVE N | | SAINT CLOUD | MN | 56303-1900 | 411924645 |
| 21163 ALPHA REHAB & SPINE STRENGTHENING LLC | 1901 SE 18TH AVE | | OCALA | FL | 34471-8215 | 272006692 |
| 21164 CONSOLIDATED PT & REHAB PC | 2031 RIDGE RD | | SYOSSET | NY | 11791-9608 | 453816256 |
| 21165 CENTER NEUROLOGY P C | 6285 GARDEN WALK BLVD STE C | | RIVERDALE | GA | 30274-2625 | 581481502 |
| 21166 NEW KENT CO FIRE & RESCUE | PO BOX 210 | | NEW KENT | VA | 23124-0210 | 546001445 |
| 21167 PERFORMANCE CHIROPRACTIC  PA | 13770 58TH ST N | | CLEARWATER | FL | 33760-3759 | 061747997 |
| 21168 JACKSONVILLE SPINE CENTER  PA | PO BOX 890832 | | CHARLOTTE | NC | 28289-0832 | 200091237 |
| 21169 CHARLOTTE COUNTY E M S | PO BOX 409335 | | ATLANTA | GA | 30384-9335 | 596000541 |
| 21170 METROPOLITAN MEDICAL ASSOCIATES | 1208 CRITTENDEN ST NW | | WASHINGTON | DC | 20011-4431 | 521736275 |
| 21171 MED FIRST URGENT CARE | 3980 SHERIDAN DR | | BUFFALO | NY | 14226-1727 | 364554986 |
| 21172 CAPITAL REGION ORTHOPAEDIC ASSOC PC | 1367 WASHINGTON AVE STE 200 | | ALBANY | NY | 12206-1043 | 141633562 |
| 21173 MOMENTUM FAMILY CHIROPRACTIC LLC | 613 UPTOWN BLVD | | CEDAR HILL | TX | 75104-3511 | 475077001 |
| 21174 CHESTERFIELD REHAB PHYSICIAN | PO BOX 504842 | | SAINT LOUIS | MO | 63150-4842 | 263907161 |
| 21175 THERIAULT CHIROPRACTIC CLINIC | 1868 S TAMIAMI TRL STE 3 | | VENICE | FL | 34293-3160 | 720878807 |
| 21176 TALLAHASSEE NEUROLOGICAL CLINIC PA | 1401 CENTERVILLE RD | | TALLAHASSEE | FL | 32308-4647 | 591288000 |
| 21177 TERESA VELEZ ARNP-C | 42 SEATON VALLEY PATH | | PALM COAST | FL | 32164-5365 | 452647797 |
| 21178 ACC TRUST | PO BOX 951525 | | LAKE MARY | FL | 32795-1525 | 593337645 |
| 21179 HOLMES REGIONAL MEDICAL CENTER  INC | 1350 HICKORY ST | | MELBOURNE | FL | 32901-3224 | 590624371 |
| 21180 SHAQUISE SPARROW | 211 COMPASS ROSE DR | | GROVELAND | FL | 34736-9698 | 590232466 |
| 21181 WESTERN CONNECTICUT MEDICAL GROUP | PO BOX 8932 | | BELFAST | ME | 04915-8932 | 061137531 |
| 21182 MAURICIO CHIRO SOUTH LLC | 12278 E COLONIAL DR STE 600C | | ORLANDO | FL | 32826-4724 | 060589556 |
| 21183 PATIENT DIRECT RX LLC | PO BOX 936447 | | ATLANTA | GA | 31193-6447 | 463537325 |
| 21184 SYRACUSE ORTHO  SPECIALISTS  PC | 5719 WIDEWATERS PKWY | | DE WITT | NY | 13214-1985 | 160992982 |
| 21185 SARASOTA RETINA INSTITUTE | 3400 BEE RIDGE RD | | SARASOTA | FL | 34239-7243 | 592248237 |
| 21186 FOY EDWARD DARK  JR | 32629 BLOSSOM LN | | LEESBURG | FL | 34788-3907 | 731085351 |
| 21187 COASTAL SPINE PC | PO BOX 483 | | BELLMAWR | NJ | 08099-0483 | 010767058 |
| 21188 ORANGE PARK MEDICAL CTR | PO BOX 402369 | | ATLANTA | GA | 30384-2369 | 511269295 |
| 21189 AA ACUPUNCTURE SERVICE PC | PO BOX 340943 | | BROOKLYN | NY | 11234-0943 | 113539031 |
| 21190 Y2K PEDIATRICS INC | 993 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-7048 | 650952081 |
| 21191 GARCON, MICHELET | 1652 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33442-1657 | 823166720 |
| 21192 DAURIS FIGUERAS MD PA | 2625 EXECUTIVE PARK DR STE 1 | | WESTON | FL | 33331-3634 | 262015443 |
| 21193 REVITALIZE CHIROPRACTIC | 3544 CLARK RD | | SARASOTA | FL | 34231-8408 | 814906073 |
| 21194 JOSE MARQUEZ  MD PA | 315 PALERMO AVE | | CORAL GABLES | FL | 33134-6607 | 650422754 |
| 21195 FOCUS FORWARD CHIROPRACTIC INC | 900 N SWALLOW TAIL DR | | PORT ORANGE | FL | 32129-6102 | 822776311 |
| 21196 THE REGENTS OF THE UNIVERSITY OF CALIF | FILE NO 54826 | | LOS ANGELES | CA | 90074-0001 | 330702174 |
| 21197 MANA MEDICAL GROUP LLC | 6909 OLD HIGHWAY 441 S | | MOUNT DORA | FL | 32757-7039 | 471498095 |
| 21198 CEDA ORTHOPEDIC GROUP LLC | PO BOX 261750 | | MIAMI | FL | 33126-0031 | 824257489 |
| 21199 ASSOCIATESMD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 301006072 |
| 21200 ARTHRIT & RHEUMA ASSOC OF PALM BCH INC | 1515 N FLAGLER DR STE 620 | | WEST PALM BCH | FL | 33401-3430 | 200468264 |
| 21201 REGIONAL MED CENTER INC | 7775 NW 48TH ST STE 100 | | DORAL | FL | 33166-5408 | 850542569 |
| 21202 FAMILY FOCUS CHIROPRACTIC LLC | 12641 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-2646 | 320557993 |
| 21203 THOMAS DERBES MD | 100 DOCTORS DR | | PANAMA CITY | FL | 32405-7608 | 811867768 |
| 21204 UNITED MEDICAL GROUP INC | 1401 SW 1ST ST STE A | | MIAMI | FL | 33135-2212 | 800864494 |
| 21205 PRIVATE DIAGNOSTIC CLINIC | PO BOX 63362 | | CHARLOTTE | NC | 28263-3362 | 561029437 |
| 21206 HUGHES RADIOLOGY SERVICES INC | 5800 FOXRIDGE DR STE 240 | | MISSION | KS | 66202-2338 | 204593020 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 21207 SUMMIT INTEGRATIVE HEALTH | 12627 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-2662 | 832381326 |
| 21208 BRAIN TO BODY CHIROPRACTIC INC | 6030 BIRD RD | | MIAMI | FL | 33155-5253 | 813612840 |
| 21209 INNOVA HEALTH  INC | 1200 UNIVERSITY BLVD STE 101 | | JUPITER | FL | 33458-5215 | 650489791 |
| 21210 22 HEALTH GROUP, LLC | 1052 W STATE ROAD 436 | | ALTAMONTE SPRINGS | FL | 32714-2939 | 465609843 |
| 21211 CENTERING MASSAGE INC | 3100 NW BUCKLIN HILL RD | | SILVERDALE | WA | 98383-8358 | 710962315 |
| 21212 YEHUDA FISHFELD MD | 440 E SAMPLE RD | | POMPANO BEACH | FL | 33064-4444 | 592691778 |
| 21213 JOHN A  WORKMAN  DC | 21 W FEE AVE STE A | | MELBOURNE | FL | 32901-4476 | 593662291 |
| 21214 SOUTHERN BLVD CHIROPRACTIC PC | 1767 SOUTHERN BLVD | | BRONX | NY | 10460-4801 | 811027382 |
| 21215 HOFFMAN CHIROPRACTIC CENTRE | 11802 N 56TH ST | | TEMPLE TERRACE | FL | 33617-1652 | 592301277 |
| 21216 EFFECTIVE PHYSICAL THERAPY INC | 2324 S CONGRESS AVE | | PALM SPRINGS | FL | 33406-7669 | 510434399 |
| 21217 PINNACLE EYE CENTER | 1649 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-4169 | 593625013 |
| 21218 ADOLFO N  MILLAN  M D  P A | 5601 CORPORATE WAY STE 301 | | WEST PALM BCH | FL | 33407-2043 | 591783894 |
| 21219 MEADOWBROOK MEDICAL EQUIPMENT | 2611 MERRICK RD | | BELLMORE | NY | 11710-6000 | 475240876 |
| 21220 VISITING NURSE ASSOC OF CENTRAL NY | 1050 W GENESEE ST | | SYRACUSE | NY | 13204-2243 | 150536614 |
| 21221 R & A DRUGS INC | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 852300099 |
| 21222 FLEMING ISLAND FAMILY CHIROPRACTIC  INC | 1835 EASTWEST PKWY | | FLEMING ISLE | FL | 32003-6336 | 593689130 |
| 21223 ACHIEVEMENT REHAB THROUGH THERAPEUTIC INTERVENTION | 130 HEIGHTS AVE | | INVERNESS | FL | 34452-4571 | 270991521 |
| 21224 WORLD CLASS MEDICAL SERVICES LLC | 3036 JOAN CT | | LAND O LAKES | FL | 34639-4608 | 270642345 |
| 21225 DOWNTOWN PAIN MEDICINE PC | 369 E 149TH ST | | BRONX | NY | 10455-3906 | 473468081 |
| 21226 TITUSVILLE CHIROPRACTIC & INJURY CENTER | 6284 PARADISE ISLAND CT | | PORT ORANGE | FL | 32128-6962 | 453135721 |
| 21227 RAVIKANTH CHIRAVURI MD PA | 1150 N 35TH AVE | | HOLLYWOOD | FL | 33021-5424 | 462320088 |
| 21228 SYNERGY HEALTH CHIROPRACTIC PC | 380 N BROADWAY STE 203 | | JERICHO | NY | 11753-2109 | 821907897 |
| 21229 EMERGENCY CARE SPECIALIST PC | 2537 MOMENTUM PL | | CHICAGO | IL | 60689-0001 | 382522953 |
| 21230 TOWN OF ADDISON EMERGENCY PHYSICIANS | PO BOX 98676 | | LAS VEGAS | NV | 89193-8676 | 453508289 |
| 21231 AZ MEDICAL CENTER | PO BOX 342633 | | TAMPA | FL | 33694-2633 | 822426544 |
| 21232 JERY AN GULIMAN DABALOS | 5606 RUTHERFORD PL | | OVIEDO | FL | 32765-3421 | 828947751 |
| 21233 INTERNAL MEDICINE OF BREVARD | 1019 HARVIN WAY STE 120 | | ROCKLEDGE | FL | 32955-3286 | 273052522 |
| 21234 NEW YORK ORTHOPAEDIC HAND SURGERY | 33 PROSPECT PARK W | | BROOKLYN | NY | 11215-2393 | 454225446 |
| 21235 24-7 CHIROPRACTIC WELLNESS & REHAB LLC | 2479 DELTONA BLVD | | SPRING HILL | FL | 34606 | 301127939 |
| 21236 LABBADIA CARROCCIA CHIRO | 909 NEWFIELD ST | | MIDDLETOWN | CT | 06457-1817 | 060916691 |
| 21237 DANVERS FAMILY DOCTORS PC | 140 COMMONWEALTH AVE | | DANVERS | MA | 01923-3629 | 300096336 |
| 21238 ATLANTICARE URGENT CARE | PO BOX 15736 | | LOVES PARK | IL | 61132-5736 | 452761645 |
| 21239 ORTHOPAEDIC AND SPINE ASSOCIATES | 5145 DEER PARK DR | | NEW PRT RCHY | FL | 34653-7013 | 593318959 |
| 21240 MARGATE CHIROPRACTIC CLINIC | 1440 N STATE ROAD 7 | | MARGATE | FL | 33063-2847 | 650906457 |
| 21241 FAMILY FIRST MEDICAL CENTER INC | 33044 US HWY 27 N | | HAINES CITY | FL | 33844-7621 | 593448770 |
| 21242 METRO MEDICAL EQUIPMENT | 15190 SW 136TH ST | | MIAMI | FL | 33196-2604 | 274596490 |
| 21243 EMBASSY WELLNESS INSTITUTE | 855 MOUNT VERNON HWY NE | | ATLANTA | GA | 30328-4249 | 300159026 |
| 21244 FIRST STEP PHYSICAL THERAPY | 560 WALT WHITMAN RD STE 1 | | MELVILLE | NY | 11747-2114 | 273495336 |
| 21245 COASTLINE MEDICAL SERVICES PLLC | 1817 LEWIS TURNER BLVD STE F | | FORT WALTON BEACH | FL | 32547-1349 | 813320059 |
| 21246 KLARA KEPFER | 16600 SW 80TH AVE | | PALMETTO BAY | FL | 33157-3755 | 513137104 |
| 21247 NURIA M LAWSON MD | 7100 W 20TH AVE | | HIALEAH | FL | 33016-1897 | 651059208 |
| 21248 ALIGN YOUR HEALTH CHIROPRACTIC PLLC | 859 S YELLOWSTONE HWY | | REXBURG | ID | 83440-5293 | 270615433 |
| 21249 SPECIFIC CHIROPRACTIC, P.A. | 1 W CAMINO REAL | | BOCA RATON | FL | 33432-5966 | 473330830 |
| 21250 OPTI HEALTH CORP | 9614 63RD DR | | REGO PARK | NY | 11374-2255 | 823204331 |
| 21251 WILFORD HALL MEDICAL CENTER | 1701 KENLY AVE | | JBSA LACKLAND | TX | 78236-5100 | 800370174 |
| 21252 INTEGRATED CHIROPRACTICE OF NY PC | PO BOX 833 | | RED BANK | NJ | 07701-0833 | 821877178 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 21253 MIGUEL MATEOS MORA MD | 445 PINEDA CT | | MELBOURNE | FL | 32940-6500 | 593085773 |
| 21254 DR MARK A BROWN DC PA | 875 LAGUNA DR | | FERNANDINA | FL | 32034-4810 | 651012179 |
| 21255 ENDO SURGICAL CENTER | 999 CLIFTON AVE | | CLIFTON | NJ | 07013-2711 | 223232300 |
| 21256 WALCH MEDICAL PC | 3857 KINGS HWY | | BROOKLYN | NY | 11234-2943 | 822857169 |
| 21257 JOSEPH L BOYLE PA | 441 E AIRPORT BLVD | | SANFORD | FL | 32773-5494 | 593577368 |
| 21258 DR GEORGE BANDLI III DC PA | 1615 COLONIAL BLVD | | FORT MYERS | FL | 33907-1101 | 454110802 |
| 21259 MEADE MEDICAL SOLUTIONS | 18 ARLEEN AVE | | HOLBROOK | NY | 11741-2306 | 834211479 |
| 21260 PRECISION DIAGNOSTIC | 2311 10TH AVE N | | LAKE WORTH | FL | 33461-6605 | 253827047 |
| 21261 PELPHREY CHIROPRACTIC | 616 WELLINGTON WAY | | LEXINGTON | KY | 40503-2895 | 462335655 |
| 21262 JILL FELDHUN | 37 ATLANTIC AVE | | LYNBROOK | NY | 11563-3007 | 113229339 |
| 21263 AVENTURA HOSPITAL | PO BOX 402793 | | ATLANTA | GA | 30384-2793 | 752379807 |
| 21264 ART OF HEALING MEDICINE INC | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 113552139 |
| 21265 ADVANCE SHOULDER KNEE ORTHOPEDICS PC | PO BOX 860 | | FORT LEE | NJ | 07024-0860 | 272321268 |
| 21266 GOLDEN TOUCH PHYSICAL THERAPY INC | 4161 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-9204 | 204308734 |
| 21267 ATLANTIS CLINIC PA INC | 3705 TAMPA RD | | OLDSMAR | FL | 34677-6300 | 650476148 |
| 21268 NORTH STAR FAMILY CHIROPRACTIC | 8380 CITY CENTRE DR | | WOODBURY | MN | 55125-5304 | 273111279 |
| 21269 HEALTHCARE RADIOLOGY | PO BOX 26498 | | NEW YORK | NY | 10087-6498 | 134060672 |
| 21270 BURGER PHYSICAL THERAPY | 1301 E BIDWELL ST STE 101 | | FOLSOM | CA | 95630-3565 | 942744454 |
| 21271 SANDRA L DOMAN DC | 17501 BISCAYNE BLVD | | AVENTURA | FL | 33160-4802 | 271330919 |
| 21272 JASON MASTERS DC | 3005 W LAKE MARY BLVD | | LAKE MARY | FL | 32746-6060 | 592983958 |
| 21273 J A SANTIAGO MD RPT PA | PO BOX 152784 | | TAMPA | FL | 33684-2784 | 611520228 |
| 21274 IMAGING NETWORK GROUP INC | PO BOX 1310 | | ORANGE BEACH | AL | 36561-1310 | 452424760 |
| 21275 PORTER CHIROPRACTIC AND WELLNESS LLC | 1367 BEVILLE RD | | DAYTONA BEACH | FL | 32119-1529 | 463358721 |
| 21276 ALLACCIDENT CHRIOPRACTICCENTER PLLC | 2017 DREW ST | | CLEARWATER | FL | 33765-3116 | 271872320 |
| 21277 ORTHO & SPINE SPECIALISTS OF THE PB | 8925 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 815049176 |
| 21278 CHRYSALIS CHIROPRACTIC OF ALEXANDRIA | 3140 COMMONWEALTH AVE | | ALEXANDRIA | VA | 22305-2712 | 202873546 |
| 21279 HEALTHSOUTH REHABILITATION HOSPITAL OF MARION COUNTY LLC | 2275 SW 22ND LN | | OCALA | FL | 34471-7710 | 273308405 |
| 21280 AMB MEDICAL SERVICES | 6655 FRESH POND RD | | RIDGEWOOD | NY | 11385-3261 | 133460911 |
| 21281 TREASURE COAST CARDIOVASCULAR INSTITUTE | 787 37TH ST | | VERO BEACH | FL | 32960-7305 | 811771630 |
| 21282 RANCOCAS ANESTHESIOLOGY PA | PO BOX 4603 | | LANCASTER | PA | 17604-4603 | 043668120 |
| 21283 ANDREW NGUYEN MD | PO BOX 1219 | | NEWBERRY | FL | 32669-1219 | 592920999 |
| 21284 REHAB DIAGNOSTIC SERVICE | PO BOX 1645 | | NORCROSS | GA | 30091-1645 | 043663215 |
| 21285 RADIOLOGY SOLUTIONS ASSOCIATES PLLC | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 272795874 |
| 21286 BEY LEA CHIROPRACTIC | 683 BAY AVE | | TOMS RIVER | NJ | 08753-3407 | 455330785 |
| 21287 OLEARY CHIRO CENTER | 395 BAY RD | | QUEENSBURY | NY | 12804-1405 | 830404571 |
| 21288 INTERNATIONAL SPINE INSTITUTE | 375 MOUNT PLEASANT AVE | | WEST ORANGE | NJ | 07052-2750 | 371884138 |
| 21289 GEORGE M CHANDLER DC | 516 PARK ST | | TROY | AL | 36081-4122 | 422643403 |
| 21290 PIEDMONT PHYSICIAN GROUP | PO BOX 116984 | | ATLANTA | GA | 30368-6984 | 582540874 |
| 21291 MAYA RESEARCH CENTER INC | 8325 W 24TH AVE | | HIALEAH | FL | 33016-1880 | 455608483 |
| 21292 EMIS CHIROPRACTIC P C | 2184 FLATBUSH AVE | | BROOKLYN | NY | 11234-4326 | 471273337 |
| 21293 TAMAYO URGENT CARE INC | 9037 BISCAYNE BLVD | | MIAMI SHORES | FL | 33138-3221 | 460566748 |
| 21294 HARRIS REGIONAL HOSPITAL | 68 HOSPITAL RD | | SYLVA | NC | 28779-2722 | 560714394 |
| 21295 PHYSICIAN BUSINESS ALLIANCE | 2020 OAKLEY SEAVER DR | | CLERMONT | FL | 34711-1902 | 593464291 |
| 21296 KHURANA RADIOLOGY MD PA | 2821 US HIGHWAY 27 N | | SEBRING | FL | 33870-1626 | 202434203 |
| 21297 HEALTHSOUTH OF FT LAUD LIMITED PTNSP | 4399 N NOB HILL RD | | SUNRISE | FL | 33351-5813 | 631134714 |
| 21298 MARTIN A WILLMITCH DC | 2801 W BUSCH BLVD | | TAMPA | FL | 33618-4500 | 593749734 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21299 MEMORIAL MEDICAL CENTER | 7 ATKINSON DR | | LUDINGTON | MI | 49431-1953 | 381359266 |
| 21300 WEST FL SPECIALTY PHYSICIANS | PO BOX 402609 | | ATLANTA | GA | 30384-2609 | 320294565 |
| 21301 SAFECARE MEDICAL CENTER | 1117 E HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-4488 | 592744806 |
| 21302 CYPRESS CREEK EMERGENCY AMBULANCE | 7111 FIVE FORKS DR | | SPRING | TX | 77379-4101 | 741912510 |
| 21303 URMAS MEDICAL P C | 9701 101ST AVE | | OZONE PARK | NY | 11416-2523 | 463477302 |
| 21304 INTERNAL MEDICINE ASSOCIATES | 25115 UNION TPKE | | BELLEROSE | NY | 11426-2650 | 753075644 |
| 21305 MELANIE HILL OD PA | 234 SW RANGE AVE | | MADISON | FL | 32340-2323 | 010549271 |
| 21306 RENAMED LLC | PO BOX 31966 | | WEST PALM BCH | FL | 33420-1966 | 473085739 |
| 21307 GENE A PERKINS DC | 2323 NE 26TH AVE | | POMPANO BEACH | FL | 33062-1147 | 651082543 |
| 21308 SURGICAL MONITORING SERVICES | 3 MARYLAND FARMS STE 200 | | BRENTWOOD | TN | 37027-5780 | 841328305 |
| 21309 OCALA REGIONAL MED CTR | 1431 SW 1ST AVE | | OCALA | FL | 34471-6500 | 591479052 |
| 21310 DR SEAN JOHNSON PA | 14147 US HIGHWAY 1 | | JUNO BEACH | FL | 33408-1427 | 262068793 |
| 21311 DISTINGUISHED DIAGNOSTIC IMAGING PC | 1484 WILLIAMSBRIDGE RD | | BRONX | NY | 10461-2505 | 030377345 |
| 21312 VININGS CHIROPRACTIC | 1675 CUMBERLAND PKWY SE | | SMYRNA | GA | 30080-6359 | 582575775 |
| 21313 MERCY HAMILTON FAIRFIELD | 3000 MACK RD | | FAIRFIELD | OH | 45014-5335 | 310538532 |
| 21314 NEW JERSEY SPINE | 504 VALLEY RD | | WAYNE | NJ | 07470-3534 | 810569631 |
| 21315 DOCTORS RADIOLOGY GROUP GAINESVILLE LLC | PO BOX 147026 | | GAINESVILLE | FL | 32614-7026 | 203972695 |
| 21316 UNIVERSITY EMERGENCY MEDICAL | PO BOX 4423 | | HOUSTON | TX | 77210-4423 | 274583771 |
| 21317 Z SURGICAL SUPPLY INC | 6811 BAY PKWY | | BROOKLYN | NY | 11204-5507 | 851166794 |
| 21318 REBECCA J ROBERTS DO | 2650 BAHIA VISTA ST | | SARASOTA | FL | 34239-2635 | 650767217 |
| 21319 BARDISA MEDICAL CENTER INC | 7374 SW 93RD AVE STE 202 | | MIAMI | FL | 33173-3246 | 264158848 |
| 21320 MICHIGAN PREMIER GERIATRICS PLLC | 29877 TELEGRAPH RD STE 200 | | SOUTHFIELD | MI | 48034-7659 | 463857474 |
| 21321 DR KAREN B SCHICK | 601 S FLORIDA AVE | | LAKELAND | FL | 33801-5237 | 592576776 |
| 21322 MC CREADY OUTPATIENT CENTER | 201 HALL HWY | | CRISFIELD | MD | 21817-1237 | 520607921 |
| 21323 DR SCOTT H HENSLEY DC | 406 TOMPKINS ST | | INVERNESS | FL | 34450-4139 | 593068038 |
| 21324 ADIO HEALTH CHIROPRACTIC | 2714 28TH ST | | BOULDER | CO | 80301-1222 | 471272280 |
| 21325 MANUAL AND SPORTS PHYSICAL THERAPY | 141 MARK TREE RD | | CENTEREACH | NY | 11720-2221 | 112975407 |
| 21326 RICHARD G ABOOD M D P A | 1514 IMMOKALEE RD UNIT 114 | | NAPLES | FL | 34110-1454 | 651068337 |
| 21327 WOODLANDS CHIROPRACTIC AND REHABILITATION PLLC | 800 TARPON WOODS BLVD | | PALM HARBOR | FL | 34685-2011 | 831903333 |
| 21328 CHIROPRACTIC HEALTH INC | 1025 N CONGRESS AVE STE A | | WEST PALM BCH | FL | 33409-5144 | 650301116 |
| 21329 GRAPPIN CLINIC PA | 12511 TAMIAMI TRL S | | NORTH PORT | FL | 34287-1446 | 892427514 |
| 21330 CENTER FOR ADVANCED ORTHOPAEDICS LLC | PO BOX 79831 | | BALTIMORE | MD | 21279-0831 | 454852156 |
| 21331 ANDERSON CHIROPRACTIC LTD | 2105 W DIVISION ST | | CHICAGO | IL | 60622-2979 | 010609761 |
| 21332 DESTINATION SPINE CARE | 205 KELLY AVE NE | | FORT WALTON BEACH | FL | 32548-4414 | 854372162 |
| 21333 M&G MEDICAL LLC | PO BOX 347 | | NEW MILFORD | NJ | 07646-0347 | 455215898 |
| 21334 FIRST COAST CHIROPRACTIC INC | 1550 ROBERTS DR | | JACKSONVILLE BEACH | FL | 32250-3222 | 593739086 |
| 21335 BENKAY INC D B A | 375 NE 10TH AVE | | CRYSTAL RIVER | FL | 34429-4456 | 593371762 |
| 21336 SPINECARE ASSOCIATES LLC | PO BOX 17328 | | CLEARWATER | FL | 33762-0328 | 030411884 |
| 21337 SCOTT SKOLKIN D C | 85 AVENUE U | | BROOKLYN | NY | 11223-3640 | 113014510 |
| 21338 NEURO INTERVENTIONAL & DIAGNOSTIC ASSOC | PO BOX 843709 | | KANSAS CITY | MO | 64184-3709 | 260376717 |
| 21339 PALM MEDICAL LLC | 777 E 25TH ST | | HIALEAH | FL | 33013-3825 | 841882863 |
| 21340 GLEN OAKS VOLUNTEER AMBULANCE CORPS | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 237336330 |
| 21341 LEWIS BAY CHIROPRACTIC | 83 MAIN ST | | HYANNIS | MA | 02601-3134 | 463666250 |
| 21342 ONE HEALTH GROUP INC | 3383 NW 7TH ST | | MIAMI | FL | 33125-4164 | 815484113 |
| 21343 JNS PHYSICIANS GROUP LLC | PO BOX 627 | | ORANGE PARK | FL | 32067-0627 | 465113534 |
| 21344 BP THERAPY CENTER INC | 7480 SW 40TH ST | | MIAMI | FL | 33155-6600 | 833090243 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21345 C & M CHIROPRACTIC PC | 2510 WESTCHESTER AVE | | BRONX | NY | 10461-3585 | 821434748 |
| 21346 SILVI JANTUNEN PSYD LLC | 2393 S CONGRESS AVE | | WEST PALM BCH | FL | 33406-7628 | 460655843 |
| 21347 NEW YORK SPORTS AND JOINTS | 12510 QUEENS BLVD | | KEW GARDENS | NY | 11415-1519 | 464614889 |
| 21348 ORTHO SPORTS PHYSICAL THERAPY LLC | 11205 S DIXIE HWY | | PINECREST | FL | 33156-4447 | 850669834 |
| 21349 ANTONIO DEL-ROSARIO | 415 TERRACE RIDGE CIR | | DAVENPORT | FL | 33896-5261 | 147179384 |
| 21350 PALMER CHIROPRACTIC CENTER | 108 HEXHAM DR | | LYNCHBURG | VA | 24502-3011 | 261412947 |
| 21351 CONNECQUOT CHIROPRACTIC PC | 2805 VETERANS MEMORIAL HWY | | RONKONKOMA | NY | 11779-7647 | 113366862 |
| 21352 SOUTH SHORE OSTEOPATHIC MEDICINE PC | 2388 OCEAN AVE | | BROOKLYN | NY | 11229-3564 | 453047033 |
| 21353 HAINES CITY HMA  INC | PO BOX 281360 | | ATLANTA | GA | 30384-1360 | 593184672 |
| 21354 MEDICAL PAIN MANAGEMENT SERVICES | 116 EVERETT RD | | ALBANY | NY | 12205-1427 | 141806863 |
| 21355 RICHARD NUNZIATA DC PC | 495 W END AVE | | NEW YORK | NY | 10024-4351 | 113348307 |
| 21356 SWFL DIGNOSTIC EMC SERVICE LLC | 4532 TAMIAMI TRL E | | NAPLES | FL | 34112-6713 | 842750320 |
| 21357 THE WRIST & HAND CTR | 4728 N HABANA AVE STE 204 | | TAMPA | FL | 33614-7147 | 593038804 |
| 21358 UNION DME | 16216 UNION TPKE | | FLUSHING | NY | 11366-1958 | 831466255 |
| 21359 OCEAN DR CHIRO WELLNESS | 3800 S OCEAN DR STE 230 | | HOLLYWOOD | FL | 33019-2930 | 222980031 |
| 21360 MCGOWAN SPINAL REHABILITATION | PO BOX 17809 | | JACKSONVILLE | FL | 32245-7809 | 030601943 |
| 21361 SYNERGY HEALTH PARTNERS LLC | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 825512893 |
| 21362 SUNIL N  LALLA M D  P A | 14171 METROPOLIS AVE STE 202 | | FORT MYERS | FL | 33912-4335 | 650714124 |
| 21363 ORANGE PARK MEDICAL CENTER INC | PO BOX 402369 | | ATLANTA | GA | 30384-2369 | 611269295 |
| 21364 TRACY RILEY COUNSELING LLC | 10151 DEERWOOD PARK BLVD | | JACKSONVILLE | FL | 32256-0566 | 264106342 |
| 21365 PACIFIC GENOMICS LLC | 14661 FRANKLIN AVE STE 125 | | TUSTIN | CA | 92780-7261 | 810845551 |
| 21366 ROSA A  MARRON-FERNANDEZ  M D P A | 12788 FOREST HILL BLVD | | WELLINGTON | FL | 33414-4703 | 592107731 |
| 21367 DORRETT BRYAN | PO BOX 290092 | | BROOKLYN | NY | 11229-0092 | 655091838 |
| 21368 TELEEMC LLC | 4800 N FEDERAL HWY | | BOCA RATON | FL | 33431-5188 | 831498691 |
| 21369 NAEEM HAIDER | 4131 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4326 | 201702746 |
| 21370 FIRSTPATH LABORATORY SERV LLC | PO BOX 890 | | BLUEFIELD | WV | 24701-0890 | 264583077 |
| 21371 TILLMAN CREMATION SERVICES | 108 HALSEMA RD N | | JACKSONVILLE | FL | 32220-1604 | 811688819 |
| 21372 AUBREY MADDOX | PO BOX 10004 | | TAMPA | FL | 33679-0004 | 632104435 |
| 21373 EYE SURGEONS OF INDIANA PC | 8103 CLEARVISTA PKWY | | INDIANAPOLIS | IN | 46256-5628 | 352020403 |
| 21374 MEDAID RADIOLOGY LLC | 481 N 13TH ST | | NEWARK | NJ | 07107-1317 | 831738297 |
| 21375 CENTRAL FLORIDA PRIMARY PHYSICIAN | 1565 SAXON BLVD | | DELTONA | FL | 32725-5876 | 383771612 |
| 21376 ELITE SPINE AND SPORTS PHYSICAL THERAPY LLC | 182 BUTLER ST | | WILKES BARRE | PA | 18702-4465 | 454324913 |
| 21377 SPARK LABORATORY | 101 NE 54TH ST | | MIAMI | FL | 33137-2415 | 384039285 |
| 21378 SYMED INC | PO BOX 4947 | | CAROL STREAM | IL | 60122-4947 | 364417116 |
| 21379 OCEANS BREEZE PHYSICAL MED | 170 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-6714 | 831947651 |
| 21380 BIOS | 4400 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3514 | 820532857 |
| 21381 PEAK HEALTH AND WELLNESS | 1525 S ALAFAYA TRL | | ORLANDO | FL | 32828-8926 | 810805424 |
| 21382 POSTELL MORTUARY LLC | 811 N POWERS DR | | ORLANDO | FL | 32818-6870 | 593587321 |
| 21383 PERRY P LITTLE | 827 N HAIRSTON RD STE C | | STONE MTN | GA | 30083-3441 | 582312265 |
| 21384 FLORIDA SUNSHINE TRANSPORT INC | PO BOX 5361 | | SARASOTA | FL | 34277-5361 | 208062508 |
| 21385 EVERETT H WELLS DC | 2205 PARKVIEW AVE | | ORANGE CITY | FL | 32763-7757 | 592119172 |
| 21386 JENNY CHARNO | 3 BREWSTER ST | | GLEN COVE | NY | 11542-2510 | 073382250 |
| 21387 ALPHA MEDICINE AND REHAB | PO BOX 100845 | | CAPE CORAL | FL | 33910-0845 | 833733180 |
| 21388 JAMES F WATT DO PA | 1034 MAR WALT DR | | FT WALTON BCH | FL | 32547-6639 | 455242636 |
| 21389 NEW PATH DIAGNOSTICS LLC | 4211 PARSONS BLVD | | FLUSHING | NY | 11355-2150 | 263783624 |
| 21390 KISHNA SISCA PHYSICAL THERAPY | 18313 JUPITER LANDINGS DR | | JUPITER | FL | 33458-3359 | 475081404 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 21391 SAXON REHAB MANAGEMENT LLC | 5341 GRAND BLVD | | NEW PRT RCHY | FL | 34652-4004 | 264617644 |
| 21392 EXTRA MEDICAL CLINIC INC | 4160 W 16TH AVE | | HIALEAH | FL | 33012-5830 | 650954319 |
| 21393 HOMOSASSA OPEN MRI INC | 8464 W AQUADUCT ST | | HOMOSASSA | FL | 34448-2724 | 300118132 |
| 21394 DR VARUN BHASKAR MD | 307 SIGNATURE TER | | SAFETY HARBOR | FL | 34695-5415 | 593735860 |
| 21395 ERX GROUP LLC | 9724 KINGSTON PIKE | | KNOXVILLE | TN | 37922-3347 | 621696734 |
| 21396 MAINE CHIROPRACTIC HEALTH CLINIC | 120 RUSSELL ST | | LEWISTON | ME | 04240-6053 | 205184745 |
| 21397 CHIROPRACTIC PHYSICIANS REHAB NETWORK | PO BOX 452272 | | KISSIMMEE | FL | 34745-2272 | 593559465 |
| 21398 NEURO NETWORKS PARTNERS | 3200 SW 60TH CT | | MIAMI | FL | 33155-4000 | 650631182 |
| 21399 DR JILL STROMINGER | 23 CLEMSON LN | | WOODBURY | NY | 11797-2205 | 113380490 |
| 21400 CITY OF GOOSE CREEK | 519 N GOOSE CREEK BLVD | | GOOSE CREEK | SC | 29445-2962 | 576008064 |
| 21401 DANIEL M BARR D C | 4361 AIDAN LN | | NORTH PORT | FL | 34287-4917 | 592494362 |
| 21402 SIMPLE BILLING SERVICES LLC | 15476 NW 77TH CT | | HIALEAH | FL | 33016-5823 | 472223536 |
| 21403 DAVID | 622 SE 40TH AVE | | OCALA | FL | 34471-3142 | 346807240 |
| 21404 LOWER SOMERSET AMBULANCE SQUAD | PO BOX 406 | | CRISFIELD | MD | 21817-0406 | 521217479 |
| 21405 EKG ASSOCIATES OF SMH HOMEST | PO BOX 970252 | | MIAMI | FL | 33197-0252 | 650458432 |
| 21406 STEPHENSON CHIROPRACTIC | 58 N COLLIER BLVD APT 2202 | | MARCO ISLAND | FL | 34145-3761 | 591771101 |
| 21407 LUKE A PRZYBYLA D C | 1796 CLINTON ST | | BUFFALO | NY | 14206-3126 | 161501170 |
| 21408 FRANKLIN MEDICAL GROUP P C | PO BOX 74008-790 | | CHICAGO | IL | 60674-8790 | 061470493 |
| 21409 KERSHAW COUNTY MEDICAL CTR | 1315 ROBERTS ST | | CAMDEN | SC | 29020-3737 | 576005963 |
| 21410 TESLA MRI | 3350 NW BOCA RATON BLVD # 810 | | BOCA RATON | FL | 33431-6657 | 842255481 |
| 21411 FAMILY CHIROPRACTIC OF HEATHROW LLC | 1130 TOWNPARK AVE | | LAKE MARY | FL | 32746-4787 | 452873313 |
| 21412 ROBERT BRIGGS DO | 5400 S BISCAYNE DR | | NORTH PORT | FL | 34287-1932 | 137320099 |
| 21413 OCONTO HOSPITAL AND MEDICAL | PO BOX 1866 | | GREEN BAY | WI | 54305-1866 | 061745397 |
| 21414 THE METHODIST HOSPITALS INC | 27383 NETWORK PL | | CHICAGO | IL | 60673-1273 | 350868133 |
| 21415 STEWART CHIROPRACTIC & WELLNESS | 220 W BRANDON BLVD | | BRANDON | FL | 33511-5104 | 832795873 |
| 21416 SPRINGS AMBULANCE SERVICES INC | FILE# 55416-2 | | LOS ANGELES | CA | 90074-0001 | 952426613 |
| 21417 SUTPHIN PHYSICAL THERAPY P C | 11024 SUTPHIN BLVD | | JAMAICA | NY | 11435-5716 | 473865506 |
| 21418 UNITED HEALTH GROUP INC | 1504 S COMMERCIAL ST | | NEENAH | WI | 54956-4802 | 391509362 |
| 21419 VINCENT DI CARLO MD & ASSOCIA | 2835 W DE LEON ST STE 205 | | TAMPA | FL | 33609-4130 | 596067346 |
| 21420 BELLEAIR PROFESSIONAL SERVICES | 1009 VARONA ST | | BELLEAIR | FL | 33756-1065 | 460736096 |
| 21421 JSM MEDICAL PC | 20817 JAMAICA AVE | | QUEENS VILLAGE | NY | 11428-1546 | 833049638 |
| 21422 RELIEF PHYSICAL THERAPY PT | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 843556044 |
| 21423 ACUTE SURGICAL CARE SPEC LLP | DEPT 41681 | PO BOX 650823 | DALLAS | TX | 75265-0823 | 201717072 |
| 21424 MUNROE REGIONAL MEDICAL CENTER | 1500 SW 1ST AVE | | OCALA | FL | 34471-6504 | 592390209 |
| 21425 EPHRAIM MCDOWELL REGIONAL MEDICAL CTR | 217 S 3RD ST | | DANVILLE | KY | 40422-1823 | 610492356 |
| 21426 BRECKENRIDGE REHAB SPECIALIST LLC | PO BOX 4869 | | BRECKENRIDGE | CO | 80424-4869 | 460950085 |
| 21427 G S TORRES | 11805 CARROLLWOOD VILLAGE CV | | TAMPA | FL | 33618-8604 | 581742034 |
| 21428 ARLETA ANNA KITLAS MD PA | 5015 MANATEE AVE W | | BRADENTON | FL | 34209-3835 | 275191932 |
| 21429 RADIOLOGY ADVANTAGE NEW JERSEY | PO BOX 782548 | | PHILADELPHIA | PA | 19178-2548 | 472719201 |
| 21430 SPINAL DECOMPRESSION OF SOUTH FLORIDA LLC | 2632 W INDIANTOWN RD | | JUPITER | FL | 33458-5889 | 264091384 |
| 21431 PARK PLACE MEDICAL IMAGING PC | 3620 E TREMONT AVE | | BRONX | NY | 10465-2038 | 455225171 |
| 21432 ROSELL & ROSELL MEDICAL DIAG CENTER | 8356 BIRD RD | | MIAMI | FL | 33155-3356 | 800565968 |
| 21433 WYTHE COUNTY COMMUNITY HOSPITAL LLC | 600 W RIDGE RD | | WYTHEVILLE | VA | 24382-1044 | 202468795 |
| 21434 CITY OF COSTA MESA | 1517 W BRADEN CT | | ORANGE | CA | 92868-1125 | 956005030 |
| 21435 SUMMIT CHIROPRACTIC | 11547 LAKE UNDERHILL RD | | ORLANDO | FL | 32825-5001 | 462106419 |
| 21436 HENRY LIN KIM MD | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 861614802 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21437 JOY HEALTH AND WELLNESS LLC | PO BOX 11717 | | NAPLES | FL | 34101-1717 | 331167863 |
| 21438 SOUTH FLORIDA EMERGENCY ASSESSMENTS, LLC | 1729 SE DOMINIC AVE | | PORT SAINT LUCIE | FL | 34952-5815 | 248301617 |
| 21439 HUGO LLANES MD | 12771 SW 104TH AVE | | MIAMI | FL | 33176-4764 | 650726823 |
| 21440 EVAN SORKIN | 3000 OCEAN PKWY APT 2G | | BROOKLYN | NY | 11235-8344 | 113457516 |
| 21441 SHI KEYS LLC | PO BOX 11854 | | DAYTONA BEACH | FL | 32120-1854 | 853811409 |
| 21442 ROCHESTER KNEE AND SPORTS MEDICINE | 3100 CROSS CREEK PKWY | | AUBURN HILLS | MI | 48326-2774 | 382222250 |
| 21443 ADVANCED KIDNEY CARE | 4425 MILITARY TRL STE 212 | | JUPITER | FL | 33458-4817 | 650262435 |
| 21444 WATERMAN COMMUNITIES | 300 BROOKFIELD AVE | | MOUNT DORA | FL | 32757-9562 | 592867652 |
| 21445 UPTOWN PEMIER MEDICAL REHAB | 8422 OAK ST | | NEW ORLEANS | LA | 70118-2046 | 721412124 |
| 21446 FORT LAUDERDALE MEDICAL CENTER INC | 437 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33060-6214 | 275305874 |
| 21447 RADIOLOGY & IMAGING SPEC  OF LAKELAND | PO BOX 20027 | | TAMPA | FL | 33622-0027 | 591262719 |
| 21448 ROANE COUNTY EMERGENCY SQUAD | PO BOX 975 | | SPENCER | WV | 25276-0975 | 550604773 |
| 21449 INNER POINT ACUPUNCTURE PC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 862705786 |
| 21450 MAGPIE EMERGENCY PHYSICIANS PLLC | PO BOX 38010 | | PHILADELPHIA | PA | 19101 | 465434829 |
| 21451 RADIOLOGY ASSOC DOTHAN PA | PO BOX 1851 | | DOTHAN | AL | 36302-1851 | 630577764 |
| 21452 LIFEBRIDGE COMMUNITY PHYSICIANS INC | PO BOX 62643 | | BALTIMORE | MD | 21264-2643 | 800719005 |
| 21453 SS & S SUPPLE INC | PO BOX 89264 | | TAMPA | FL | 33689-0404 | 061642426 |
| 21454 ZILAHY CHIROPRACTIC | 35 CANDEE HILL RD | | WATERTOWN | CT | 06795-3101 | 061069482 |
| 21455 FRANCISCO A VAQUERO PC | 455 NIAGARA ST | | BUFFALO | NY | 14201-1834 | 582507915 |
| 21456 KENNETH M MATTOS AP LLC | 8315 N SAULRAY ST | | TAMPA | FL | 33604-2770 | 271656131 |
| 21457 RANDALL EMERGENCY PHYSICIANS | PO BOX 13130 | | PHILADELPHIA | PA | 19101-3130 | 752659561 |
| 21458 SCHLEIN & SHINDER PLLC | PO BOX 21790 | | BELFAST | ME | 04915-4114 | 815357143 |
| 21459 CANTON HOLLOW EMERGENCY PHYSICIANS PLLC | PO BOX 80225 | | PHILADELPHIA | PA | 19101-1225 | 825344527 |
| 21460 FARZAD N RABBANY | 206 S ROBERTSON BLVD | | BEVERLY HILLS | CA | 90211-2811 | 260048442 |
| 21461 GOOD SAMARITAN HOSPITAL | PO BOX 404310 | | ATLANTA | GA | 30384-4310 | 131740104 |
| 21462 KANSAS IMAGING CONSULTANTS PA | PO BOX 645 | | WICHITA | KS | 67201-0645 | 481191854 |
| 21463 FOX CHASE EMERGENCY PHYSICIANS LLC | PO BOX 80154 | | PHILADELPHIA | PA | 19101-1154 | 812993907 |
| 21464 ROBERT M DEAN MD | 3830 TAMPA RD STE 500 | | PALM HARBOR | FL | 34684-5620 | 650711269 |
| 21465 INTERMAUNTAIN MEDICAL GROUP PC | 610 WYOMING AVE | | KINGSTON | PA | 18704-3702 | 232929807 |
| 21466 PERSONAL REHABILITATION CENTER INC | 1936 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6500 | 205693558 |
| 21467 NEW YORK PRESBYTERIAN HOSP | 525 E 68TH ST | | NEW YORK | NY | 10065-4870 | 133957095 |
| 21468 SIEGFRIED K  HOLZ  MD  PA | 7512 DR PHILLIPS BLVD | | ORLANDO | FL | 32819-5131 | 593278844 |
| 21469 HALL MURTHY MD PA | 8600 SW 92ND ST STE 102 | | MIAMI | FL | 33156-7377 | 592340813 |
| 21470 EGLESTON CHILDRENS HOSPITAL | PO BOX 116293 | | ATLANTA | GA | 30368-6293 | 580572412 |
| 21471 GASTRO INTESTINAL CONSULTANTS | 4613 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33067-4602 | 800006481 |
| 21472 FRANCIS A  ASHIE  MD PA | 1004 BEVERLY DR STE D | | ROCKLEDGE | FL | 32955-2851 | 593634848 |
| 21473 MAINE COAST REGIONAL HEALTH FACILITIES | 50 UNION ST | | ELLSWORTH | ME | 04605-1534 | 010198331 |
| 21474 KISSIMMEE | 339 CYPRESS PKWY | | KISSIMMEE | FL | 34759-3302 | 141635585 |
| 21475 NATURAL HEALTH CHIROPRACTIC | 827 N HAIRSTON RD | | STONE MTN | GA | 30083-3441 | 814044553 |
| 21476 NORTHLAND RADIOLOGY INC | PO BOX 419380 | | KANSAS CITY | MO | 64141-6380 | 431041516 |
| 21477 FERNANDO SUAREZ  P T | 7215 GRAND AVE | | MASPETH | NY | 11378-1575 | 113234151 |
| 21478 THE CARDIOLOGY CENTER OF ENGLEWOOD PA | 601 MEDICAL DR | | ENGLEWOOD | FL | 34223-3976 | 651092014 |
| 21479 RX MASTERS INC | 212 W 35TH ST | | NEW YORK | NY | 10001-2508 | 272556197 |
| 21480 JOHN P BASKETT DC PA | 3800 SAINT JOHNS AVE | | PALATKA | FL | 32177-3902 | 595656712 |
| 21481 VAN DAM CHIROPRACTIC | 2701 9TH AVE S | | FARGO | ND | 58103-8712 | 203271938 |
| 21482 SULLIVAN CHIROPRACTIC LLC | 6239 SAVANNAH BREEZE CT APT 305 | | TAMPA | FL | 33625-4099 | 815131387 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21483 HALL THERAPY SERVICE | 3090 DAUPHIN SQ CONNECTOR | | MOBILE | AL | 36607-2500 | 271865863 |
| 21484 PATHOLOGY ASSOCIATES OF SEBRING  PA | 2691 LAKEVIEW DR | | SEBRING | FL | 33870-4996 | 650679341 |
| 21485 RIBLEY CHIROPRACTIC FAMILY CENTER LLC | 8525 W HILLSBOROUGH AVE | | TAMPA | FL | 33615-3809 | 593536979 |
| 21486 LAKEVIEW REGIONAL MEDICAL CENTER LLC | 95 JUDGE TANNER BLVD | | COVINGTON | LA | 70433-7500 | 621762416 |
| 21487 LAMOILLE AMBULANCE SERVICE | PO BOX 352 | | JOHNSON | VT | 05656-0352 | 030309636 |
| 21488 VOLUSIA HOSPITALIST LLC | PO BOX 730426 | | ORMOND BEACH | FL | 32173-0426 | 204556637 |
| 21489 CHIEFLAND CHIROPRACTIC CENTER | 410 N MAIN ST STE 11 | | CHIEFLAND | FL | 32626-0866 | 874744083 |
| 21490 PZB CHIROPRACTIC PC | PO BOX 290762 | | BROOKLYN | NY | 11229-0762 | 263547152 |
| 21491 FIRST OPTION CHIROPRACTIC | 907 25TH DR E | | ELLENTON | FL | 34222-2053 | 471647586 |
| 21492 RICHICHI FAMILY HEALTH LLC | 1726 MEDICAL BLVD STE 101 | | NAPLES | FL | 34110-1426 | 203798903 |
| 21493 TOUCH OF LIFE FAMILY CHIROPRACTIC | 3655 MARKETPLACE BLVD | | EAST POINT | GA | 30344-5750 | 462550786 |
| 21494 PAUL D  SOVRAN  MD PA | 211 RUBY AVE STE A | | KISSIMMEE | FL | 34741-5679 | 593087159 |
| 21495 DOBBS FERRY EMERGENCY MEDICINE  P C | PO BOX 36157 | | NEWARK | NJ | 07188-6106 | 222972317 |
| 21496 JOY BOOTH | 1709 PRIMA LAGO TER | | LAKELAND | FL | 33810-3065 | 594465877 |
| 21497 BELTLINE MEDICAL ASSOCIATES | 4221 MEDICAL PKWY STE 500 | | CARROLLTON | TX | 75010-4549 | 760733469 |
| 21498 ONSHORE THERAPY PLC | 92410 OVERSEAS HWY | | TAVERNIER | FL | 33070 | 900398038 |
| 21499 NEW SMYRNA BEACH AMBULATORY | 612 PALMETTO ST | | NEW SMYRNA | FL | 32168-7327 | 593136683 |
| 21500 AFTER CARE CENTER | 8142 BELLARUS WAY | | TRINITY | FL | 34655-1799 | 471210830 |
| 21501 GEPP PSYCHOLOGICAL SERVICES PLLC | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 861900382 |
| 21502 KINGSTON EMERGENCY MED ASSOC | 94 OLD SHORT HILLS RD | | LIVINGSTON | NJ | 07039-5672 | 271461591 |
| 21503 BRONX COUNTY ACUPUNCTURE PC | 6743 MYRTLE AVE # 301 | | GLENDALE | NY | 11385-7063 | 831735133 |
| 21504 PEAK PERFORMANCE LTD | 1825 MAIN ST | | COLORADO SPRINGS | CO | 80911-1156 | 352656027 |
| 21505 KNAPP MEDICAL CENTER | 1401 E 8TH ST | | WESLACO | TX | 78596-6640 | 741393060 |
| 21506 INSTITUTE OF CARDIOVASCULAR EXCELLENCE | 4730 SW 49TH RD | | OCALA | FL | 34474-6262 | 263999808 |
| 21507 KENNETH C FISCHER MD | 1801 NE 123RD ST STE 314 | | NORTH MIAMI | FL | 33181-2883 | 650320362 |
| 21508 MILLENIUM MEDICAL GROUP CORP | 2740 SW 97TH AVE | | MIAMI | FL | 33165-2681 | 822896297 |
| 21509 RIVAS MEDICAL CENTER  INC | 2707 N HIMES AVE | | TAMPA | FL | 33607-2113 | 593466190 |
| 21510 ELITE MEDICAL GROUP LLC | 280 PATTERSON RD | | HAINES CITY | FL | 33844-6261 | 852774335 |
| 21511 REPSHER JOHN PT | 121 EVERETT RD | | ALBANY | NY | 12205-1474 | 562540968 |
| 21512 GROUP HEALTH PLAN INC | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-1450 | 410797853 |
| 21513 PHYSICAL MEDICINE SOLUTIONS LLC | 7810 LANCELOT DR | | PENSACOLA | FL | 32514-6432 | 271321614 |
| 21514 LONGWOOD CHIROPRACTIC | 1250 W STATE ROAD 434 STE 1000 | | LONGWOOD | FL | 32750-4969 | 473052724 |
| 21515 BCBSM  INC | PO BOX 64560 | | SAINT PAUL | MN | 55164-0560 | 410984460 |
| 21516 TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS | 206 2ND ST E | | BRADENTON | FL | 34208-1042 | 371932687 |
| 21517 NEW YORK RESOURCE MEDICINE PLLC | 111 JOHN ST | | NEW YORK | NY | 10038-3101 | 472940370 |
| 21518 DIVERSITY MRI LLC | 801 S UNIVERSITY DR | | PLANTATION | FL | 33324-3336 | 822469834 |
| 21519 COMPREHENSIVE PAIN CENTER OF SARASOTA | PO BOX 111600 | | NAPLES | FL | 34108-0127 | 263558494 |
| 21520 RAMON J SANTIAGO MD PA | 13250 N 56TH ST | | TEMPLE TERRACE | FL | 33617-1168 | 593575383 |
| 21521 MCV ASSOCIATED PHYSICIANS | PO BOX 91734 | | RICHMOND | VA | 23291-9734 | 541581185 |
| 21522 DR JARED SIMON | 1758 CENTURY BLVD NE STE A | | ATLANTA | GA | 30345-3392 | 810558014 |
| 21523 MATRIX MEDICAL LLC | 408 N ALEXANDER ST | | PLANT CITY | FL | 33563-4306 | 201606430 |
| 21524 HOWARD R LYBOLDT DMD | 301 EBBTIDE DR | | N PALM BEACH | FL | 33408-4907 | 650239257 |
| 21525 UNITED REHAB PHYSICAL THERAPY PC | 3075 VETERANS MEMORIAL HWY | | RONKONKOMA | NY | 11779-7666 | 262161459 |
| 21526 CLAIMPAY INC | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 812828635 |
| 21527 CENTRAL FL CARDIOLOGY INTERPRETATIONS | PO BOX 5940 | | JACKSONVILLE | FL | 32247-5940 | 450503571 |
| 21528 EXCELLENT THERAPY INC | 4790 NW 7TH ST STE 102 | | MIAMI | FL | 33126-2200 | 832275833 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 21529 GERARDO E GARCIA MD LLC | 3300 TAMIAMI TRL | | PORT CHARLOTTE | FL | 33952-8054 | 611520703 |
| 21530 CFL DIAGNOSTIC LLC | 1405 W COLONIAL DR | | ORLANDO | FL | 32804-7118 | 823581273 |
| 21531 COHEN CHIROPRACTIC CENTRE | 2233 PEACHTREE RD NE | | ATLANTA | GA | 30309-1181 | 270255373 |
| 21532 BACK TO HEALTH | 3355 MAIN ST | | STRATFORD | CT | 06614-4845 | 262467900 |
| 21533 CORNERSTONE MED  ASSOCIATES  LLC | PO BOX 8818 | | WARNER ROBINS | GA | 31095-8818 | 593514857 |
| 21534 DEAN A NEWMAN | 1139 INDEPENDENCE BLVD | | VIRGINIA BEACH | VA | 23455-5545 | 541747373 |
| 21535 MILAM FUNERAL HOME | 311 S MAIN ST | | GAINESVILLE | FL | 32601-6537 | 590312320 |
| 21536 SUNSET WELLNESS & REHAB CENTER LLC | 7000 SW 97TH AVE | | MIAMI | FL | 33173-1494 | 463156979 |
| 21537 RTJ  DC INC | 2535 LANDMARK DR | | CLEARWATER | FL | 33761-3934 | 202655816 |
| 21538 MERIWEATHER HEALTHCARE LLC | PO BOX 8 | | WARM SPRINGS | GA | 31830-0008 | 870764535 |
| 21539 SOMERSET EMERGENCY MEDICAL ASSOCISATES | 3 CENTURY DR STE 2 | | PARSIPPANY | NJ | 07054-4610 | 200899178 |
| 21540 MERRITT, SCOTT S. MD | 38032 POSTAL DR | | ZEPHYRHILLS | FL | 33539-7001 | 822878620 |
| 21541 ENGLEWOOD HOSPITAL | PO BOX 48304 | | NEWARK | NJ | 07101-8504 | 221487173 |
| 21542 PROTESTANT MEMORIAL MEDICAL CTR  INC | 4500 MEMORIAL DR | | BELLEVILLE | IL | 62226-5360 | 370635502 |
| 21543 ZULFIQAR FAZAL MD | PO BOX 2463 | | CRYSTAL RIVER | FL | 34423-2463 | 054822174 |
| 21544 PRECISION HEALTHCARE | 1000 PEACHTREE INDUSTRIAL BLVD | | SUWANEE | GA | 30024-6737 | 201464935 |
| 21545 PRECISION PAIN CARE AND REHABILITATION | 1300 UNION TPKE | | NEW HYDE PARK | NY | 11040-1764 | 472126819 |
| 21546 EDEN ORTHO SUPPLY LTD | 24 N TYSON AVE | | FLORAL PARK | NY | 11001-1550 | 464298964 |
| 21547 MARIANNE LUDWIG  D C | 2000 W WICKENBURG WAY STE 300 | | WICKENBURG | AZ | 85390-1215 | 860961189 |
| 21548 ONECARE SPINE AND INJURY CENTERS LLC | 755 WESTMORELAND RD | | DAYTONA BEACH | FL | 32114-1626 | 821378333 |
| 21549 BAY CENTER CHIROPRACTIC CLINIC | 2627 CAPITAL MALL DR SW STE 3B | | OLYMPIA | WA | 98502-8613 | 911824283 |
| 21550 FLORIDA SUNCOAST CLINIC PA | 10858 109TH LN | | LARGO | FL | 33778-4048 | 270805241 |
| 21551 BAY PHARMACOKINETIC ASSOCIATES  LLC | 760 AIRPORT RD | | PANAMA CITY | FL | 32405-4003 | 731703961 |
| 21552 JOSETTE BOUKHALIL LAKLAK MD PA | 18430 S DIXIE HWY | | CUTLER BAY | FL | 33157-6816 | 813041410 |
| 21553 PHYSICIAN ASSISTANT SERVICES | 505 ELEUTHERA LN | | INDIAN HARBOUR BEACH | FL | 32937-4414 | 593614710 |
| 21554 EAST MIDWOOD AMBULANCE | 744 CONEY ISLAND AVE | | BROOKLYN | NY | 11218-4333 | 112655466 |
| 21555 UNIVERSITY OF ROCHESTER NEUROLOGY DEPT | 601 ELMWOOD AVE | | ROCHESTER | NY | 14642-0001 | 161329462 |
| 21556 PHYSICAL THERAPY INTERNET PA | 7993 STEEPLECHASE CT | | PORT SAINT LUCIE | FL | 34986-3120 | 650805926 |
| 21557 DR ARNALDO V LOPEZ MD PA | 1545 SW 1ST ST | | MIAMI | FL | 33135-2163 | 591689635 |
| 21558 JOSEPH A  WEST  MD  LMHC | 4901 SW LEIGHTON FARM AVE | | PALM CITY | FL | 34990-5630 | 650166229 |
| 21559 TREASURE COAST CENTER FOR SURGERY | 1155 SE MONTEREY ROAD EXT | | STUART | FL | 34994-4617 | 260480394 |
| 21560 BONGIOVI CHIROPRACTIC CENTER | 764 JEFFERSON AVE | | RAHWAY | NJ | 07065-2616 | 223712063 |
| 21561 HEALTH ADVANTAGES  PA | 2575 COUNTY ROAD 220 STE 108 | | MIDDLEBURG | FL | 32068-6542 | 200112866 |
| 21562 DURRETT CHIROPRACTIC & NATURAL HEALTHCARE A WELLNESS CENTER | 736 CYPRESS CREEK PKWY | | HOUSTON | TX | 77090-3402 | 760130899 |
| 21563 WESTCHESTER MEDICAL CENTER CORP | 939 SW 87TH AVE | | MIAMI | FL | 33174-3206 | 814551219 |
| 21564 PIN POINT RADIOLOGY PRACTICE GROUP PA | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 203512969 |
| 21565 LECONTE RADIOLOGY | 742 MIDDLE CREEK RD | | SEVIERVILLE | TN | 37862-5019 | 621868986 |
| 21566 ROYAL CHIROPRACTIC CENTER | 532 N MCPHERSON CHURCH RD | | FAYETTEVILLE | NC | 28303-0278 | 010570113 |
| 21567 NEUROSPINAL INSTITUTE OF FLORIDA INC | 5311 SPRING HILL DR | | SPRING HILL | FL | 34606-4558 | 464314606 |
| 21568 MUNDAY CHIROPRACTIC CLINIC PA | 6645 N SOCRUM LOOP RD | | LAKELAND | FL | 33809-4182 | 010640278 |
| 21569 OAK ANESTHESIA LLC | 4015 BAYSHORE BLVD APT 17A | | TAMPA | FL | 33611-1701 | 461040354 |
| 21570 BLUECROSS BLUESHIELD OF TN  INC | 1 CAMERON HILL CIR | | CHATTANOOGA | TN | 37402-9815 | 620427913 |
| 21571 MEDCARE LLC | 9858 CLINT MOORE RD # C111274 | | BOCA RATON | FL | 33496-1034 | 841747238 |
| 21572 HERESCO CHIROPRACTIC ASSOCIATES | 408 NW 7TH ST | | CORVALLIS | OR | 97330-6308 | 911748636 |
| 21573 BROWN MEDICAL CENTER CORP | 913 SW 87TH AVE | | MIAMI | FL | 33174-3206 | 822572512 |
| 21574 PELLEGRINO CHIROPRACTIC CTR | 4223 NORTHLAKE BLVD | | PALM BCH GDNS | FL | 33410-6251 | 650568338 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21575 HACKETTSTOWN EMERGENCY MEDICAL ASSOCIATES | PO BOX 5483 | | PARSIPPANY | NJ | 07054-6483 | 472299656 |
| 21576 FIFTH AVENUE SURGERY CENTER | 1049 5TH AVE | | NEW YORK | NY | 10028-0115 | 263834925 |
| 21577 LADY LAKE NH  LLC | 3922 COCONUT PALM DR STE 102 | | TAMPA | FL | 33619-1394 | 134118702 |
| 21578 ALL INJURY & DIAGNOSTIC LLC | 125 MASON AVE | | DAYTONA BEACH | FL | 32117-5017 | 832933244 |
| 21579 STRIDE PHYSICAL THERAPY & REHABILITATION | PO BOX 2090 | | TARRYTOWN | NY | 10591-9090 | 453752763 |
| 21580 GORDON H  ZUERNDORFER  MD | PO BOX 1411 | | PORT RICHEY | FL | 34673-1411 | 593501897 |
| 21581 SOUTHLAND MEDICAL SOLUTIONS OF OPP PLLC | PO BOX 95728 | | OKLAHOMA CITY | OK | 73143-5728 | 364773606 |
| 21582 DANIEL L  BURKHEAD  M D  LTD | 9920 W CHEYENNE AVE | | LAS VEGAS | NV | 89129-7725 | 880510658 |
| 21583 JURGENS CHIROPRACTIC INC | 9855 ERMA RD | | SAN DIEGO | CA | 92131-3001 | 200278985 |
| 21584 FERNANDEZ-BRAVO AND ASSOCIATES PA | 201 NW 82ND AVE | | PLANTATION | FL | 33324-7808 | 591292612 |
| 21585 SPOKANE OCCUPATIONAL & HAND THERAPY INC | 601 W 5TH AVE STE 304 | | SPOKANE | WA | 99204-2714 | 911681681 |
| 21586 OPTIMIZED PRECISION CHIROPRACTIC | 10233 OKEECHOBEE BLVD | | ROYAL PALM BEACH | FL | 33411-1406 | 811027850 |
| 21587 PREFERRED INJURY PHYSICIANS OF TEMPLE TERRACE INC | 12110 N 56TH ST | | TEMPLE TERRACE | FL | 33617-1658 | 853802520 |
| 21588 THERAKINEMATIC PTPC | PO BOX 222 | | BRONX | NY | 10471-0222 | 472228909 |
| 21589 MIAMI PAIN CENTER INC | PO BOX 441087 | | MIAMI | FL | 33144-1087 | 300838811 |
| 21590 LEONARD J PIANKO MD | 20305 BISCAYNE BLVD | | MIAMI | FL | 33180-1512 | 651012246 |
| 21591 KARL SMILEY MD | 9979 SW 52ND AVE | | CORAL GABLES | FL | 33156-3403 | 267607025 |
| 21592 SONORAN RADIOLOGY | PO BOX 208599 | | DALLAS | TX | 75320-8599 | 845116186 |
| 21593 JMC ASSOC  INC | 400 3RD AVE | | KINGSTON | PA | 18704-5816 | 233006402 |
| 21594 COLUMBIA COUNTY HOSPITAL DISTRICT | 1012 S 3RD ST | | DAYTON | WA | 99328-1606 | 910741968 |
| 21595 MARK SPINA | 21 MILL ST | | LIBERTY | NY | 12754-2010 | 141629393 |
| 21596 AVENUES CANCER CARE INSTITUTE | PO BOX 57946 | | JACKSONVILLE | FL | 32241-7946 | 450705233 |
| 21597 KSENIA PAVLOVA DO | PO BOX 290760 | | BROOKLYN | NY | 11229-0760 | 079825353 |
| 21598 SPORTS MEDICINE PHYSICAL THERAPY ASSOC | 1405 S ORANGE AVE | | ORLANDO | FL | 32806-2154 | 208441741 |
| 21599 FLORIDA WEST COAST PHYSICAL THERAPY | 1332 OAK POINT CT | | VENICE | FL | 34292-1632 | 592218142 |
| 21600 MEDICAL IMAGING OF COLORADO LLC | PO BOX 223856 | | PITTSBURGH | PA | 15251-2856 | 840897126 |
| 21601 TRI-COUNTY JOINT AMBULANCE | 530 S COLLEGE ST | | NEWCOMERSTOWN | OH | 43832-1420 | 341366212 |
| 21602 303 EMERGENCY PHYSICIANS PLLC | PO BOX 98802 | | LAS VEGAS | NV | 89193-8802 | 464102898 |
| 21603 SUFFOLK CHIROPRACTIC REHAB AN | 439 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 11967-3466 | 834021775 |
| 21604 BRADLEY CHIROPRACTIC & PT | 151515 ROBIN LN | | WAUSAU | WI | 54401-6645 | 391713876 |
| 21605 MARK RUBENSTEIN  M D   P A | PO BOX 8354 | | JUPITER | FL | 33468-8354 | 651040477 |
| 21606 WRIGHT STATE PHYSICIANS | 30 E APPLE ST | | DAYTON | OH | 45409-2939 | 311352092 |
| 21607 Q PHARMACY RX INC | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 844654934 |
| 21608 ASSOCIATES IN FAMILY PRACTICE OF BROWARD | 4780 SW 64TH AVE | | DAVIE | FL | 33314-4400 | 261337493 |
| 21609 ROBERT G  ROTH  M D | 12 MEDICAL DR | | PORT JEFF STA | NY | 11776-1588 | 112881257 |
| 21610 EMERGENCY MEDICINE PHYSICIANS OF ROCKINGHAM PLLC | PO BOX 18933 | | BELFAST | ME | 04915-4084 | 463344002 |
| 21611 ORANGE ANESTHESIA ASSOC | PO BOX 743835 | | ATLANTA | GA | 30374-3835 | 475644019 |
| 21612 HARBOR HOSPITAL CENTER INC | PO BOX 418706 | | BOSTON | MA | 02241-8706 | 520491660 |
| 21613 WH MED MGMT DBA MED PLUS CENT | 3000 SW 148TH AVE | | MIRAMAR | FL | 33027-4169 | 172665341 |
| 21614 COMEY CHIROPRACTIC CLINIC | 10225 ULMERTON RD | | LARGO | FL | 33771-3538 | 595669852 |
| 21615 PENRAD IMAGING | PO BOX 2989 | | COLORADO SPGS | CO | 80901-2989 | 841072619 |
| 21616 LIBERTY MEDICAL SERVICES  P C | 12511 LIBERTY AVE | | SOUTH RICHMOND HILL | NY | 11419-2233 | 113276392 |
| 21617 REDDY CARE PHYSICAL THERAPY P C | 475 NORTHERN BLVD STE 11 | | GREAT NECK | NY | 11021-4802 | 562342288 |
| 21618 CHARLOTTE CHIROPRACTIC | 1341 E MOREHEAD ST | | CHARLOTTE | NC | 28204-2937 | 811486838 |
| 21619 GOOD CARE CHIROPRACTIC PC | PO BOX 541606 | | FLUSHING | NY | 11354-7606 | 473975116 |
| 21620 NORTH LAKE PHYSICAL THERAPY AND REHAB | 101 S STATE ST | | LAKE OSWEGO | OR | 97034-3900 | 900964749 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21621 DOUGLAS L KOLB DC | PO BOX 553 | | KIMBERLING CY | MO | 65686-0553 | 431309357 |
| 21622 MAX HEALTH WELLNESS CORP | 6105 MEMORIAL HWY | | TAMPA | FL | 33615-4597 | 822569471 |
| 21623 JACKSONVILLE BEACH CHIROPRACTIC | 2441 3RD ST S | | JAX BCH | FL | 32250-4024 | 900511839 |
| 21624 UNDERWRITERS SAFETY AND CLAIMS  INC | PO BOX 436499 | | LOUISVILLE | KY | 40253-6499 | 610489172 |
| 21625 SOUTHPARK DENTAL GROUP | 8801 COMMODITY CIR | | ORLANDO | FL | 32819-9053 | 593284768 |
| 21626 ED ONEILL DC | 16517 VANDERBILT DR STE 1 | | BONITA SPGS | FL | 34134-7550 | 593654916 |
| 21627 SOUTHWEST GENERAL ER PHYSICIAN PLLC | 7400 BARLITE BLVD | | SAN ANTONIO | TX | 78224-1308 | 030427714 |
| 21628 LP CARES LLC | 2 8TH ST | | HAMMONTON | NJ | 08037-3347 | 262130086 |
| 21629 MERCY MEDICAL CENTER | 1301 15TH AVE W | | WILLISTON | ND | 58801-3821 | 450231183 |
| 21630 UNIVERSITY HEALTHCARE PHYSICIANS | PO BOX 1049 | | MORGANTOWN | WV | 26507-1049 | 900893455 |
| 21631 BAPTIST MEMORIAL HOSPITAL - UNION CO | 200 HWY 30 W | | NEW ALBANY | MS | 38652-3112 | 630997281 |
| 21632 LIFE EMS INC | 1275 CEDAR ST NE | | GRAND RAPIDS | MI | 49503-1378 | 383244971 |
| 21633 SHAMROCK MEDICAL P C | 522 LEFFERTS AVE | | BROOKLYN | NY | 11225-4597 | 814600586 |
| 21634 MANATEE COUNTY RURAL HEALTH SVS INC | PO BOX 997 | | PALMETTO | FL | 34220-0997 | 591773262 |
| 21635 NRS PT | 2502 86TH ST | | BROOKLYN | NY | 11214-4440 | 821763244 |
| 21636 NEW LIFE REHAB MEDICAL CENTER | 3017 38TH ST SW | | LEHIGH ACRES | FL | 33976-4355 | 320578285 |
| 21637 SUPERIOR PAIN SOLUTIONS LLC | 8200 SW 117TH AVE STE 312 | | MIAMI | FL | 33183-4826 | 274701345 |
| 21638 CONNECTICUT EMERGENCY MEDICINE SPEC  LLC | PO BOX 2699 | | HARTFORD | CT | 06146-2699 | 061468467 |
| 21639 CHILDRENS HEALTH ALLIANCE LLC | PO BOX 742036 | | ATLANTA | GA | 30374-2036 | 453584282 |
| 21640 PREMIER ATHLETIC REHAB CENTER LLC | 2801 SW 31ST AVE | | MIAMI | FL | 33133-3504 | 454969686 |
| 21641 MANLI LI | 7110 FORT HAMILTON PKWY | | BROOKLYN | NY | 11228-1137 | 821316379 |
| 21642 MOBILE ANESTHESIA ASSOCIATES INC | PO BOX 917110 | | ORLANDO | FL | 32891-0001 | 650499574 |
| 21643 GRUSKY CHIROPRACTIC HEALTH | 3836 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-9413 | 651008109 |
| 21644 BAPTIST HEALTH MEDICAL GROUP INC | PO BOX 734839 | | CHICAGO | IL | 60673-4839 | 205497203 |
| 21645 VOLUSIA MEDICAL SUPPLY INC | 591 BEVILLE RD | | SOUTH DAYTONA | FL | 32119-2062 | 161624137 |
| 21646 HARTLEY CHIROPRACTIC CENTER CO | 4200 4TH ST N | | ST PETERSBURG | FL | 33703-4735 | 261748562 |
| 21647 SENSE PHYSICAL THERAPY | 20019 46TH AVE | | BAYSIDE | NY | 11361-3018 | 473382606 |
| 21648 TERRY GOLDEN  D C  PL | 1202 66TH ST N | | ST PETERSBURG | FL | 33710-6226 | 200592660 |
| 21649 T&T CHIROPRACTIC | 535 BROADHOLLOW RD STE A10 | | MELVILLE | NY | 11747-3701 | 352600678 |
| 21650 STAR MEDICAL DIAGNOSTIC PC | 234 W MERRICK RD | | VALLEY STREAM | NY | 11580-5532 | 844556557 |
| 21651 AMBULATORY ANESTHESIA PROVIDERS  LLC | 1890 LPGA BLVD STE 210 | | DAYTONA BEACH | FL | 32117-7138 | 550841264 |
| 21652 KEVIN J KESSLER MD PA | PO BOX 16979 | | BELFAST | ME | 04915-4064 | 201388210 |
| 21653 GERARDO GUARCH MD LLC | 1002 N ATLANTIC DR | | LANTANA | FL | 33462-1932 | 842598170 |
| 21654 COMMUNITY HOSPITAL ASSOC  INC | PO BOX 98378 | | PHOENIX | AZ | 85038-0378 | 860096775 |
| 21655 JIM HALFPENNY | 13036 OLD GLENN HWY | | EAGLE RIVER | AK | 99577-7566 | 568721417 |
| 21656 EASTERN NEURODIAGNOSTIC ASSOCIATES PC | 2301 E EVESHAM RD | | VOORHEES | NJ | 08043-4501 | 223169947 |
| 21657 CHARLOTTE HEART & VASCULAR INC | 3340 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-8088 | 650903800 |
| 21658 EAST CAROLINA UNIVERSITY | PO BOX 751069 | | CHARLOTTE | NC | 28275-1069 | 566000403 |
| 21659 IN HOUSE DIAGNOSTIC SERVICES INC | 1489 N MILITARY TRL | | WEST PALM BCH | FL | 33409-6029 | 364719102 |
| 21660 FAMILY CHIROPRACTIC OF CENTRAL FLORIDA | 830 E STATE ROAD 434 | | LONGWOOD | FL | 32750-5362 | 600001750 |
| 21661 TRIDENT ANESTHESIA GROUP | 9263 MEDICAL PLAZA DR | | CHARLESTON | SC | 29406-7109 | 570623155 |
| 21662 ATRIUM HEALTH | PO BOX 71108 | | CHARLOTTE | NC | 28272-1108 | 310537492 |
| 21663 H MIAMI MEDICAL CENTER INC | 3990 W FLAGLER ST | | CORAL GABLES | FL | 33134-1644 | 833474395 |
| 21664 GRAND CHIROPRACTIC PA | 6145 GRAND BLVD | | NEW PRT RCHY | FL | 34652-2605 | 824899606 |
| 21665 SAINT CLARE HOSPITAL | PO BOX 31001 | | PASADENA | CA | 91110-0001 | 911487485 |
| 21666 MILLENNIUM HEALTH LLC | PO BOX 841773 | | DALLAS | TX | 75284-1773 | 261565558 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21667 KENTUCKY ORTHOPEDIC REHAB TEAM | 708 WESTPORT RD | | ELIZABETHTOWN | KY | 42701-3819 | 232980115 |
| 21668 RADCITI IMAGING | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 821754984 |
| 21669 MEDTECH ENTERPRISES | 2158 NORTHGATE PARK LN | | CHATTANOOGA | TN | 37415-6911 | 264508550 |
| 21670 ADVANCED FOOT & ANKLE OF CENTRAL FLORIDA LLC | 1140 KELTON AVE | | OCOEE | FL | 34761-3175 | 263424480 |
| 21671 COMPLETE CARE CENTERS, LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 900883948 |
| 21672 ALLIANCE SPINE & JOINT I INC | 815 SE 1ST AVE | | HALLANDALE BEACH | FL | 33009-7102 | 472137109 |
| 21673 JACKSONVILLE NATURAL HEALING CENTER LLC | 1550 HENDRICKS AVE | | JACKSONVILLE | FL | 32207-3108 | 824047635 |
| 21674 RICHARD BADER PHYSICAL THERAPY | 154 MAIN ST | | BRIDGTON | ME | 04009-1247 | 010540969 |
| 21675 MEDIX URGENT CARE CENTER LLC | 2331 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33313-3748 | 261563670 |
| 21676 HILLSIDE CHIROPRACTIC | 25020 HILLSIDE AVE | | BELLEROSE | NY | 11426-2149 | 472012993 |
| 21677 LIFE BLUE MEDICAL CENTER CORP | 12260 SW 8TH ST | | MIAMI | FL | 33184-1551 | 820879873 |
| 21678 DR BIGGS CHIROPRACTIC INC | PO BOX 7896 | | MARIETTA | GA | 30065-1896 | 611558945 |
| 21679 DEVONTREA LATYLER | 3018 SE BROWN RD | | ARCADIA | FL | 34266-7624 | 590452779 |
| 21680 GEORGE IBRAHEIM | 2202 SE 23RD RD | | HOMESTEAD | FL | 33035-1904 | 146888734 |
| 21681 PENNSYLVANIA CHIROPRACTIC SERVICE CORP | 1245 ADAMS ST | | DORCHESTR CTR | MA | 02124-5799 | 460965475 |
| 21682 KLVDC PA | 275 TONEY PENNA DR | | JUPITER | FL | 33458-5752 | 462615163 |
| 21683 ANNA JAQUES HOSPITAL | 25 HIGHLAND AVE | | NEWBURYPORT | MA | 01950-3867 | 042104338 |
| 21684 EAST CAROLINA ANESTHESIA ASSOC | 2430 EMERALD PL STE 201 | | GREENVILLE | NC | 27834-5743 | 201442673 |
| 21685 DR GREGORY MONALBANO MD PLLC | 32 LAMBERTS LN | | STATEN ISLAND | NY | 10314-7207 | 134018887 |
| 21686 HEALTH FOCUS | 224 W LAUREL AVE | | FOLEY | AL | 36535-1919 | 631259517 |
| 21687 QI LIN ACUPUNCTURE | 13431 MAPLE AVE | | FLUSHING | NY | 11355-4527 | 462032665 |
| 21688 MIRAMAR EKG READERS INC | PO BOX 919008 | | ORLANDO | FL | 32891-0001 | 202968915 |
| 21689 TARA CONNOR DO PA | 2401 FOREST DR | | INVERNESS | FL | 34453-3720 | 200859797 |
| 21690 OASIS MEDICAL AND SURGICAL WELLNESS GROUP LLC | 85 HARRISTOWN RD | | GLEN ROCK | NJ | 07452-3329 | 463500730 |
| 21691 COMPLETE CHIROPRACTIC HEALTH | 6237 SUNSET DR | | SOUTH MIAMI | FL | 33143-4848 | 650899368 |
| 21692 MANHATAN BEACH PHARMACY INC | 1224 AVENUE U | | BROOKLYN | NY | 11229-4107 | 203083484 |
| 21693 FOXWORTH CHIROPRACTIC | 2470 FLOWOOD DR | | FLOWOOD | MS | 39232-9019 | 640708430 |
| 21694 MCLAREN MEDICAL MANAGEMENT INC | 401 S BALLENGER HWY | | FLINT | MI | 48532-3638 | 382988086 |
| 21695 OGDEN ORTHODONTICS OF LAKE COUNTY LLC | PO BOX 2850 | | WINDERMERE | FL | 34786-2850 | 810890867 |
| 21696 LIFE LINE MEDICAL GROUP INC | 12595 SW 137TH AVE | | MIAMI | FL | 33186-4220 | 843205836 |
| 21697 ST LUKES PHYSICIAN GROUP | PO BOX 5386 | | BETHLEHEM | PA | 18015-0386 | 232380812 |
| 21698 DONALD B & RICHARD W CAMPBELL D C | 1639 SOUTHSIDE BLVD | | JACKSONVILLE | FL | 32216-1923 | 592532469 |
| 21699 NEXT LEVEL CHIROPRACTIC | 8199 TOURIST CENTER DR | | BRADENTON | FL | 34201-2014 | 832133975 |
| 21700 EDWARD M LAI MD A MEDICAL CORP | 5700 SOUTHWYCK BLVD | | TOLEDO | OH | 43614-1509 | 954657615 |
| 21701 UNIVERSITY OF ROCHESTER STRONG MEMORIAL | PO BOX 6772 | | NEW YORK | NY | 10249-6772 | 160743209 |
| 21702 REGENERATIVE MEDICAL GROUP | 615 E CHAPMAN AVE | | ORANGE | CA | 92866-1643 | 465313655 |
| 21703 KIMS ACUPUNCTURE & CHIROPRACTIC | 2005 BOGGS RD | | DULUTH | GA | 30096-4601 | 264004629 |
| 21704 BRAIN & SPINE NEUROSURGICAL INSTITUTE | 1526 ATWOOD AVE | | JOHNSTON | RI | 02919-3289 | 562331703 |
| 21705 KEITH NIELSEN | 2225 KEYSTONE AVE | | MELBOURNE | FL | 32904-6148 | 261693209 |
| 21706 EMERGENCY SERVICES OF IOWA | PO BOX 639635 | | CINCINNATI | OH | 45263-9635 | 833241858 |
| 21707 STONE ACUPUNCTURE PC | 12 DEVONSHIRE LN | | GREAT NECK | NY | 11023-1338 | 271433194 |
| 21708 SPORTS AND FAMILY CHIROPRACTIC | 7002 LITTLE RIVER TPKE | | ANNANDALE | VA | 22003-5966 | 461003450 |
| 21709 QHG OF GADSDEN INC | 1007 GOODYEAR AVE | | GADSDEN | AL | 35903-1195 | 631102774 |
| 21710 TRACY KEIM CHIROPRACTIC LLC | 1000 RIVER RD | | EUGENE | OR | 97404-3230 | 261551428 |
| 21711 LOWELL GENERAL HOSPITAL | PO BOX 1819 | | LOWELL | MA | 01853-1819 | 042103590 |
| 21712 DAVID J LEWIS DC PC | 6612 LINCOLN AVE | | LOCKPORT | NY | 14094-6109 | 203474062 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 21713 | ALEMAN CHIROPRACTIC SERVICES | PO BOX 290612 | | BROOKLYN | NY | 11229-0612 | 832193054 |
| 21714 | BASTOS CHIROPRACTIC LLC | 7121 GRAND NATIONAL DR | | ORLANDO | FL | 32819-8384 | 475383561 |
| 21715 | ATLANTIC EAR NOSE & THROAT  P A | PO BOX 953577 | | LAKE MARY | FL | 32795-3577 | 593599451 |
| 21716 | RICHARD A DUBE MD INC | 2854 SE FEDERAL HWY | | STUART | FL | 34994-5738 | 271538583 |
| 21717 | WEST FL  PAIN MANAGEMENT  P A | 603 7TH ST S | | ST PETERSBURG | FL | 33701-4719 | 593414818 |
| 21718 | MANUEL V  FEIJOO  M D | 8370 SW 8TH ST | | MIAMI | FL | 33144-4180 | 650409050 |
| 21719 | MELVILLE SURGERY CENTER | 1895 WALT WHITMAN RD | | MELVILLE | NY | 11747-3031 | 203487522 |
| 21720 | HEALTHSOUTH TREASURE CHEST REHAB | 1600 37TH ST | | VERO BEACH | FL | 32960-4863 | 631105921 |
| 21721 | JUNIPER ACUPUNCTURE PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 813195841 |
| 21722 | EXTREME SPORTS AND REHAB | 14125 NW 80TH AVE | | MIAMI LAKES | FL | 33016-2350 | 462846802 |
| 21723 | EMUNA INC | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 113465936 |
| 21724 | APPLETREE BAY PHYSICAL THERAPY | 1205 NORTH AVE | | BURLINGTON | VT | 05408-2804 | 260002236 |
| 21725 | OPTIMAL FAMILY CARE LLC | 11419 W PALMETTO PARK RD | | BOCA RATON | FL | 33497-2501 | 844594872 |
| 21726 | EARL RECTANUS-PHD | 2335 TAMIAMI TRL N | | NAPLES | FL | 34103-4456 | 650397665 |
| 21727 | WESTFORD INTERNAL MEDICINE | 133 LITTLETON RD | | WESTFORD | MA | 01886-3115 | 043530726 |
| 21728 | MGROUP PHYSICIAN SERVICES OF FLORIDA PLLC | 1103 GULF WAY | | ST PETE BEACH | FL | 33706-4223 | 842402346 |
| 21729 | VINMED LLC | 19411 NW 2ND AVE | | MIAMI | FL | 33169-3314 | 463042514 |
| 21730 | INJURY CARE CLINIC  INC | 415 SOUTH ST APT 904 | | HONOLULU | HI | 96813-5089 | 990328882 |
| 21731 | HEART OF TEXAS PHYSICAL THERAPY PLLC | 5016 W WACO DR | | WACO | TX | 76710-7022 | 811074770 |
| 21732 | PROVIDENCE HEALTH & SERVICES MT | PO BOX 12 | | LIBERTY LAKE | WA | 99019-0012 | 810231793 |
| 21733 | LUKEV INTERVENTIONAL PAIN MEDICINE PC | 6555 WOODHAVEN BLVD | | REGO PARK | NY | 11374-5048 | 270574658 |
| 21734 | PGA CHIROPRACTIC HEALTH CTR  P A | 10800 N MILITARY TRL STE 111 | | WEST PALM BCH | FL | 33410-6527 | 650177767 |
| 21735 | MEDCROSS IMAGING PC | 842 PROFESSIONAL CENTER DR | | EASTMAN | GA | 31023-6734 | 581393150 |
| 21736 | GOLDEN ACUPUNCTURE | PO BOX 290446 | | BROOKLYN | NY | 11229-0446 | 800913864 |
| 21737 | COMMUNITY RADIOLOGY SERVICES | 545 ELMONT RD | | ELMONT | NY | 11003-4002 | 474241638 |
| 21738 | LIFEXL LLC | 5602 MARQUESAS CIR | | SARASOTA | FL | 34233-3310 | 812971160 |
| 21739 | DR BECK GOLDENSTATE CHIROPRACTIC INC | 1895 E ROSEVILLE PKWY | | ROSEVILLE | CA | 95661-7976 | 811225206 |
| 21740 | ROBERT IWANIEC | 133 COLUMBIA TPKE | | RENSSELAER | NY | 12144-3521 | 161535767 |
| 21741 | JACKSONVILLE SURGERY CONSULTANTS | 4401 EMERSON ST | | JACKSONVILLE | FL | 32207-4962 | 825399516 |
| 21742 | EVERGREEN EMERGENCY PHYSICIANS | PO BOX 34738 | | SEATTLE | WA | 98124-1738 | 912149865 |
| 21743 | NORTH TRAIL CHIROPRACTIC CLINIC | 4530 TAMIAMI TRL N STE 2 | | NAPLES | FL | 34103-3011 | 593413870 |
| 21744 | BODIES IN MOTION | 803 W BROAD ST | | FALLS CHURCH | VA | 22046-3130 | 043679248 |
| 21745 | MAGICAL CENTURY & DENTAL CENTER | 260 AVENUE X | | BROOKLYN | NY | 11223-5940 | 651166987 |
| 21746 | ATLANTIC AUDIOLOGY LLC | 1175 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-4741 | 474954387 |
| 21747 | AMERICARE HOME HEALTH SERVICES INC | 5020 TAMIAMI TRL N | | NAPLES | FL | 34103-2807 | 753168709 |
| 21748 | DESALY MONTILLA MD LLC | 8525 SW 92ND ST STE B4 | | MIAMI | FL | 33156-7374 | 200246417 |
| 21749 | WHC PHYSICIAN GROUP LLC | PO BOX 417480 | | BOSTON | MA | 02241-7480 | 454019056 |
| 21750 | BERMAX II LLC | 707 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-5958 | 264768296 |
| 21751 | TRINITY PAIN MANAGEMENT PL | 8115 STATE ROAD 54 | | NEW PRT RCHY | FL | 34655-3000 | 203912279 |
| 21752 | ATLANTIS SURGERY CENTER LLC | PO BOX 825782 | | PHILADELPHIA | PA | 19182-5782 | 852202466 |
| 21753 | CARSON CHIROPRACTIC | 201 W ADAMS ST | | CARSON CITY | NV | 89703-2970 | 880145829 |
| 21754 | RIOS MEDICAL CENTER | 330 SW 27TH AVE | | MIAMI | FL | 33135-2961 | 753265172 |
| 21755 | DR RAY BRANT DC PC | 1809 HARDEMAN AVE | | MACON | GA | 31201-1164 | 581830243 |
| 21756 | COASTAL HEALTHCARE PARTNERS | 50 LEANNI WAY UNIT D1 | | PALM COAST | FL | 32137-4756 | 812989276 |
| 21757 | NEXT STEP PHYSICAL THERAPY PLLC | 131 W OLD COUNTRY RD | | HICKSVILLE | NY | 11801-4007 | 030416495 |
| 21758 | GRZEGORZ WOLSKI PT | 11115 75TH AVE | | FOREST HILLS | NY | 11375-6327 | 203838920 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21759 DRAYER PHYSICAL THERAPY INSTITUTE | 746 E AURORA RD | | MACEDONIA | OH | 44056-2732 | 465047524 |
| 21760 OCEANS MEDICAL GROUP, LLC | 1685 LEE RD | | WINTER PARK | FL | 32789-2262 | 843275474 |
| 21761 CHEN S LU | 3 W DORIS DR | | CHERRY HILL | NJ | 08003-2955 | 258904808 |
| 21762 LIFE HOMESTEAD MEDICAL CENTER CORP | 8660 W FLAGLER ST | | MIAMI | FL | 33144-2031 | 472785756 |
| 21763 KEVIN DIBELLA PC | 528 UNION RD | | GASTONIA | NC | 28054-4450 | 562127245 |
| 21764 TAMPA ORTHOPAEDIC GROUP PA | 602 S HOWARD AVE | | TAMPA | FL | 33606-2413 | 591295027 |
| 21765 WINCHESTER PHYSICIAN ASSOC | 41 MALL RD | | BURLINGTON | MA | 01805-0001 | 043262963 |
| 21766 NORTH SHORE MEDICAL AND SURGICAL EYE GROUP PLLC | 260 E MAIN ST | | SMITHTOWN | NY | 11787-2982 | 464449523 |
| 21767 ADVENTIST HEALTH SYSTEMS SUNBELT | PO BOX 100402 | | ATLANTA | GA | 30384-0402 | 593209688 |
| 21768 BOULDER RADIOLOGISTS INC  PC | 42 GARDEN CTR | | BROOMFIELD | CO | 80020-1730 | 840595690 |
| 21769 SULLIVAN URGENT AID CENTERS | 6701 159TH ST | | TINLEY PARK | IL | 60477-1758 | 363861752 |
| 21770 THERAPY CONSULTANTS  DBA | 1831 E CAYMAN RD | | VERO BEACH | FL | 32963-4534 | 592550810 |
| 21771 JEFFREY P JOHNSON | 401 JOHNSON LN STE 101 | | VENICE | FL | 34285-6369 | 592677819 |
| 21772 MIND AND BODY WELLNESS STUDIO | 8603 S DIXIE HWY | | PINECREST | FL | 33156-1107 | 454310368 |
| 21773 BACK TO HEALTH REHAB & WELLNESS | 13901 US HIGHWAY 1 | | JUNO BEACH | FL | 33408-1612 | 650818865 |
| 21774 DIAGNOSTIC SYSTEMS  INC | 1103 FOUNTAIN LAKE DR | | BRUNSWICK | GA | 31525-3039 | 582294773 |
| 21775 AMERCIAN ANESTHESIOLOGY OF NEW YORK PC | PO BOX 535770 | | ATLANTA | GA | 30353-5510 | 061692041 |
| 21776 MOHAMMAD FARSAKH MD PA | PO BOX 357612 | | GAINESVILLE | FL | 32635-7612 | 844546949 |
| 21777 ALBERT COHEN MD PA | PO BOX 20269 | | WEST PALM BCH | FL | 33416-0269 | 591607348 |
| 21778 ACTION PHYSICAL THERAPY LLC | 4971 LE CHALET BLVD | | BOYNTON BEACH | FL | 33436-1418 | 371595005 |
| 21779 TAMPA GENERAL MEDICAL GROUP INC | 409 BAYSHORE BLVD | | TAMPA | FL | 33606-2707 | 274749421 |
| 21780 RX DEVELOPMENT ASSOCIATES INC | PO BOX 844624 | | DALLAS | TX | 75284-4624 | 272361899 |
| 21781 JOHN HARRISON | 2298 LAWRENCEVILLE HWY | | DECATUR | GA | 30033-3101 | 437694703 |
| 21782 COMPREHENSIVE BREAST CARE CENTERS INC | 1380 NE MIAMI GARDENS DR | | MIAMI | FL | 33179-4707 | 650475152 |
| 21783 VITA CHIROPRACTIC CLINIC | 7250 ULMERTON RD | | LARGO | FL | 33771-4825 | 475663441 |
| 21784 J DEAN COLE  M D | 2501 N ORANGE AVE STE 340 | | ORLANDO | FL | 32804-4601 | 593393111 |
| 21785 REHABILITATION AND ELECTRODIAGNOSTICS PA | 625 E TWIGGS ST STE 103 | | TAMPA | FL | 33602-3925 | 591262282 |
| 21786 CLARA MAASS MEDICAL CENTER | PO BOX 29948 | | NEW YORK | NY | 10087-9948 | 221500556 |
| 21787 MEDICAL ASSOC OF HUDSON VALLEY | 360 WASHINGTON AVE | | KINGSTON | NY | 12401-3702 | 161535755 |
| 21788 DR. JOHN WAGNER | 125 MASON AVE | | DAYTONA BEACH | FL | 32117-5017 | 270877432 |
| 21789 MIAMI LAKES FAMILY CHIROPRACTIC | 16383 NW 67TH AVE | | MIAMI LAKES | FL | 33014-6044 | 273559542 |
| 21790 WNY ACUPUNCTURE WORKS PC | 1961 WEHRLE DR | | WILLIAMSVILLE | NY | 14221-8460 | 462535306 |
| 21791 BEACH MEDICAL SPECIALISTS LLC | 2033 S PATRICK DR | | INDIAN HARBOUR BEACH | FL | 32937-4418 | 204364668 |
| 21792 ALL-N HEALTHCARE NETWORK LLC | 14111 E ALAMEDA AVE | | AURORA | CO | 80012-2546 | 464061562 |
| 21793 MONOCACY HEALTH PARTNERS IMMEDIATE CARE | PO BOX 37086 | | BALTIMORE | MD | 21297-3086 | 453007639 |
| 21794 MEDWELL WELLNESS AND REHABIL | 290 NW 165TH ST | | MIAMI | FL | 33169-6482 | 462851802 |
| 21795 DIAGNOSTIC CARDIOLOGY ASSOC  P A | PO BOX 19709 | | JACKSONVILLE | FL | 32245-0709 | 591451063 |
| 21796 FLEUR DE LIS LLC | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 820710457 |
| 21797 A R S MEDICAL P C | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 463291396 |
| 21798 LONG ISLAND MRI | 369 E MAIN ST STE 18 | | EAST ISLIP | NY | 11730-2800 | 113135947 |
| 21799 JASON OREAR CHIROPRACTIC LLC | 27250 PERDIDO BEACH BLVD | | ORANGE BEACH | AL | 36561-3205 | 814238904 |
| 21800 ZEN CHIRO LLC | PO BOX 547992 | | ORLANDO | FL | 32854-7992 | 464726114 |
| 21801 DR LU S ACUPUNCTURE & MASSAGE CLINIC LLC | 12778 SE STARK ST | | PORTLAND | OR | 97233-1539 | 264801157 |
| 21802 EMPIRE MEDICINE & REHAB  P C | 261 SMITHTOWN BLVD | | NESCONSET | NY | 11767-2089 | 201193629 |
| 21803 SD CHIROPRACTIC DIAGNOSTICS PC | 2377 MCDONALD AVE | | BROOKLYN | NY | 11223-4738 | 464308801 |
| 21804 GRAND VALLEY HEALTH PLAN | PO BOX 30516-4022 | | LANSING | MI | 48909 | 382396958 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21805 CENTER FOR PEDIATRIC REHAB | 1108 AIRPORT BLVD | | PENSACOLA | FL | 32504-8628 | 593593243 |
| 21806 GAINESVILLE SPINE & INJURY | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 821896595 |
| 21807 JUBRAN A  HOCHE MD PA | 3800 JOHNSON ST | | HOLLYWOOD | FL | 33021-6030 | 592715358 |
| 21808 PRECISION CHIROPRACTIC PC | 900 E TREMONT AVE | | BRONX | NY | 10460-4355 | 352423822 |
| 21809 AETNA HOSE HOOK & LADDER CO | PO BOX 3348 | | SPARTANBURG | SC | 29304-3348 | 516017164 |
| 21810 TAMPA BAY IMAGING PINELLAS | 7800 66TH ST N STE 106 | | PINELLAS PARK | FL | 33781-2101 | 293718425 |
| 21811 BAY CLINIC OF CHIROPRACTIC | PO BOX 1083 | | LYNN HAVEN | FL | 32444-1083 | 383884992 |
| 21812 SAYLOR PHYSICAL THERAPY OF LAKE MARY LLC | 745 PRIMERA BLVD | | LAKE MARY | FL | 32746-2186 | 460784716 |
| 21813 WELLNESS MEDICAL IMAGING PC | 858 E TREMONT AVE | | BRONX | NY | 10460-4201 | 871060058 |
| 21814 BLUE SKIES CHIROPRACTIC HEALTH CENTER | 219 W WALNUT ST | | LANCASTER | PA | 17603-2930 | 461382408 |
| 21815 UNION SCRIPTS LLC | 18030 UNION TPKE | | FRESH MEADOWS | NY | 11366-1620 | 811103166 |
| 21816 KEY WEST ANESTHESIA SERVICES | PO BOX 1547 | | SEDALIA | MO | 65302-1547 | 371881564 |
| 21817 TOWN OF TIVERTON RESCUE | 85 MAIN RD | | TIVERTON | RI | 02878-1125 | 056000534 |
| 21818 MURRAY CHIROPRACTIC PC | 295 MADISON AVE | | NEW YORK | NY | 10017-6434 | 134195673 |
| 21819 NEW JERSEY NECK & BACK INSTITUTE | PO BOX 5686 | | TRENTON | NJ | 08638-0686 | 271359911 |
| 21820 CANTRELL MEDICAL CLINIC LLC | PO BOX 50670 | | JAX BCH | FL | 32240-0670 | 202809022 |
| 21821 G CLEF MRI PLUS | PO BOX 5564 | | FORT LAUDERDALE | FL | 33310-5564 | 851093919 |
| 21822 LUMINA DENTAL | 225 BRANDON TOWN CENTER DR | | BRANDON | FL | 33511-4728 | 822489473 |
| 21823 FLORIDA SNORING & APNEA SOLUTIONS LLC | 555 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-9485 | 453357696 |
| 21824 VICTOR DANIEL TRICOCHE DC | 305 W HIBISCUS BLVD | | MELBOURNE | FL | 32901-2720 | 453190910 |
| 21825 ACCESS FAMILY CHIRO | 770 CAREW ST | | SPRINGFIELD | MA | 01104-1948 | 800002904 |
| 21826 COMPREHENSIVE ORTHOPAEDICS | 7401 104TH AVE | | KENOSHA | WI | 53142-7845 | 391685161 |
| 21827 SUSQUEHANNA PHYSICIAN SERVICES | 1205 GRAMPIAN BLVD | | WILLIAMSPORT | PA | 17701-1978 | 232449454 |
| 21828 RAPID REHABILTATION INC | 8910 MIRAMAR PKWY STE 115 | | MIRAMAR | FL | 33025-4187 | 148177827 |
| 21829 SHANA WRIGHT | 1175 PINELLAS POINT DR S | | ST PETERSBURG | FL | 33705-6771 | 594040129 |
| 21830 CALIXTO ALFONSO JR DC | 8660 W FLAGLER ST | | MIAMI | FL | 33144-2031 | 262115572 |
| 21831 STOLTENBERG CHIROPRACTIC | 7472 N FRESNO ST | | FRESNO | CA | 93720-2459 | 260180297 |
| 21832 MILLENIUM HEALTHCARE DIAGN | 2929 S CARAWAY RD STE 6 | | JONESBORO | AR | 72401-7335 | 272918529 |
| 21833 LORRAINE RIOTTO | 3063 BRIGHTON 8TH ST | | BROOKLYN | NY | 11235-6592 | 873021113 |
| 21834 WH MED MGMT | 8320 W SUNRISE BLVD | | PLANTATION | FL | 33322-5435 | 472665341 |
| 21835 INTEGRATED SPECIALTY ASC LLC | PO BOX 824901 | | PHILADELPHIA | PA | 19182-4901 | 814094159 |
| 21836 BEYOND THE SPINE SOLUTIONS INC | 5785A NW 151ST ST | | MIAMI LAKES | FL | 33014-2490 | 834389385 |
| 21837 FAST RESPONSE PORTABLE IMAGING | 9498 S MILITARY TRL | | BOYNTON BEACH | FL | 33436-2919 | 273110701 |
| 21838 LE VAN TRAN | 520 BERGEN AVE | | JERSEY CITY | NJ | 07304-2507 | 770668002 |
| 21839 QUALITY MEDICAL TRANSPORT INC | PO BOX 320 | | BAYVILLE | NJ | 08721-0429 | 223186218 |
| 21840 COASTAL PLAINS PHYSICIANS ASSOCIATES | PO BOX 602147 | | CHARLOTTE | NC | 28260-2147 | 571088306 |
| 21841 PREMIER WELLNESS CENTERS PSL | 7043 S US HIGHWAY 1 | | PORT SAINT LUCIE | FL | 34952-1401 | 861820693 |
| 21842 ADVANCED SPINE & PAIN MNGT | 1360 CLIFTON AVE | | CLIFTON | NJ | 07012-1453 | 271501679 |
| 21843 SMI IMAGING LLC | PO BOX 842776 | | LOS ANGELES | CA | 90084-2776 | 264000683 |
| 21844 ALPINE SPINAL HEALTH | 3325 N UNIVERSITY AVE | | PROVO | UT | 84604-4465 | 462592585 |
| 21845 INTERNAL MEDICINE AND AESTHETICS | 8805 TAMIAMI TRL N | | NAPLES | FL | 34108-2525 | 814247956 |
| 21846 TIELING ACUPUNCTURE | 4161 KISSENA BLVD STE 25A | | FLUSHING | NY | 11355-3131 | 821914066 |
| 21847 TOLL GATE RADIOLOGY II LLC | 215 TOLL GATE RD | | WARWICK | RI | 02886-4458 | 273636322 |
| 21848 RESTORE HEALTH MANAGEMENT LLC | 1840 ELDRON BLVD SE | | PALM BAY | FL | 32909-6871 | 472726221 |
| 21849 GOLDEN CHIROPRACTIC | 230 SE 23RD AVE | | BOYNTON BEACH | FL | 33435-7620 | 650645443 |
| 21850 KIRKWOOD PAIN & INJURY CHIROPRACTIC CENTER | PO BOX 685 | | MILFORD | DE | 19963-0685 | 464398176 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21851 TAMPA BAY MED INC | 7500 4TH ST N | | ST PETERSBURG | FL | 33702-5400 | 464611213 |
| 21852 PARK AVE RADIOLOGISTS PC | 525 PARK AVE | | NEW YORK | NY | 10065-8141 | 133628017 |
| 21853 OCALA REGIONAL MED CTR | PO BOX 406549 | | ATLANTA | GA | 30384-6549 | 591479653 |
| 21854 VITAL CHIROPRACTIC WELLNESS CENTER | 3543 SW CORPORATE PKWY | | PALM CITY | FL | 34990-8151 | 562515350 |
| 21855 ALLEGHENY CLINIC RADIOLOGY | PO BOX 645367 | | PITTSBURGH | PA | 15264-5251 | 300868541 |
| 21856 SUNSHINE RADIOLOGY LLC | 529 E CENTRAL AVE | | WINTER HAVEN | FL | 33880-3054 | 261923656 |
| 21857 GRACE MEDICAL HEALTH PROVIDER PC | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 863747402 |
| 21858 NORTH BREVARD MEDICAL SUPPORT | 951 N WASHINGTON AVE | | TITUSVILLE | FL | 32796-2163 | 593074052 |
| 21859 PITTS CHIRO CLINIC KW | 801 NE 25TH AVE | | OCALA | FL | 34470-6319 | 832009890 |
| 21860 WEST VIRGINIA UNIVERSITY MEDICAL CORP | PO BOX 897 | | MORGANTOWN | WV | 26507-0897 | 550492006 |
| 21861 MCKINNIE FUNERAL HOME LLC | PO BOX 187 | | CAMPBELLTON | FL | 32426-0187 | 208517875 |
| 21862 NORTH FLORIDA REG MED CT | PO BOX 406407 | | ATLANTA | GA | 30384-6407 | 511269294 |
| 21863 GIFFORD MEMORIAL HOSPITAL | PO BOX 2000 | | RANDOLPH | VT | 05060-2000 | 030179418 |
| 21864 BETHESDA CT SCAN | 200 KNUTH RD STE 200 | | BOYNTON BEACH | FL | 33436-4693 | 592332741 |
| 21865 FORREST ENTERPRISES LLC | 3906 TAMPA RD | | OLDSMAR | FL | 34677-3100 | 811638747 |
| 21866 DUCARMEL AUGUSTIN MD PA | 612 S STATE ROAD 7 | | MARGATE | FL | 33068-1734 | 650068271 |
| 21867 JFK PEDIATRICS | 160 JOHN F KENNEDY DR | | ATLANTIS | FL | 33462-6632 | 205623371 |
| 21868 PAUL OLIVER MEMORIAL HOSPITAL | PO BOX 1063 | | TRAVERSE CITY | MI | 49685-1063 | 381415623 |
| 21869 CENTRAL FLORIDA ACCIDENT & INJURY | 1611 N MAIN ST | | KISSIMMEE | FL | 34744-3304 | 451350509 |
| 21870 NEURO PSYCHOLOGICAL ASSOC OF SO FL PA | 12600 CREEKSIDE LN | | FORT MYERS | FL | 33919-3353 | 562462537 |
| 21871 HEFFERNAN PHYSICAL THERAPY  INC | 2335 STATE AVE STE E | | PANAMA CITY | FL | 32405-4379 | 593601390 |
| 21872 RENEW CHIROPRACTIC | 2314 BELLMORE AVE | | BELLMORE | NY | 11710-5627 | 862494002 |
| 21873 SCLTGIJZ | 12021 PENNSYLVANIA ST | | THORNTON | CO | 80241-3150 | 472294770 |
| 21874 LEWIS FUNERAL HOME INC | 6405 HIGHWAY 90 | | MILTON | FL | 32570-4575 | 591420510 |
| 21875 SURGICAL CENTER OF PONTE VEDRA BEACH LLC | 1030 A1A N | | PONTE VEDRA | FL | 32082-4019 | 472133947 |
| 21876 BALANCE DISORDERS CLINIC | 1401 CENTERVILLE RD STE 510 | | TALLAHASSEE | FL | 32308-4640 | 593984100 |
| 21877 ORLANDO PHYSICAL THERAPY | 1321 WASHINGTON ST | | HOBOKEN | NJ | 07030-5517 | 223848349 |
| 21878 HERNANDO GIRALDO MD PA | 200 E HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-5525 | 651029452 |
| 21879 FIDEL S GOLDSON  D C  P A | 734 N STATE ROAD 7 | | PLANTATION | FL | 33317-2129 | 650387194 |
| 21880 JOSEPH A  RAIA  M D   P C | 825 57TH ST | | BROOKLYN | NY | 11220-3648 | 113300960 |
| 21881 THE HOPE REHABILITATION INC | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 510434692 |
| 21882 METRO EMERGENCY PHYSICIANS | PO BOX 78009 | | SAINT LOUIS | MO | 63178-8009 | 431832147 |
| 21883 FLORIDA SPECIALTY SURGERY CTR LLC | 6333 54TH AVE N | | SAINT PETERSBURG | FL | 33709-1703 | 203672687 |
| 21884 KAREN A PROESCHOLDT | 1025 E CHAPMAN AVE | | ORANGE | CA | 92866-2110 | 330565782 |
| 21885 VILLAGES HEALTHCARE SERVICES | 163 SEABREEZE CIR | | INLET BEACH | FL | 32461-7006 | 842266947 |
| 21886 FOOT AND ANKLE CARE OF THE ISLAND COAST PA | 13761 MCGREGOR BLVD | | FORT MYERS | FL | 33919-6120 | 650212967 |
| 21887 ISHRAT SOHAIL  M D  P A | 2702 N ORANGE AVE | | ORLANDO | FL | 32804-4665 | 593043515 |
| 21888 MEDICAL MRI GROUP LLC | 7999 PHILIPS HWY | | JACKSONVILLE | FL | 32256-4443 | 453735491 |
| 21889 CENTRAL QUEENS DAY SURGICAL CENTER INC | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 061337652 |
| 21890 SUNRISE MOUNTAINVIEW INC | PO BOX 409422 | | ATLANTA | GA | 30384-9422 | 621600397 |
| 21891 MIRACA LIFE SCIENCES INC | PO BOX 844117 | | DALLAS | TX | 75284-4117 | 621637129 |
| 21892 MIDDLE VILLAGE DIAGNOSTIC IMAGING PC | 6243 WOODHAVEN BLVD | | REGO PARK | NY | 11374-3731 | 202478727 |
| 21893 INTRACOASTAL SURGERY CENTER LLC | 2200 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-3165 | 824525706 |
| 21894 DIEGO MARMANILLO DC | 29 BROADWAY | | LYNBROOK | NY | 11563-2528 | 134647499 |
| 21895 FORUM CHIROPRACTIC PA | 3398 FORUM BLVD | | FORT MYERS | FL | 33905-5577 | 464362677 |
| 21896 ELITE LIFE CHIROPRACTIC | 2320 NORTH BLVD W STE B | | DAVENPORT | FL | 33837-8961 | 473642034 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21897 ACCURATE HEALTHCARE PALM COAST | 401 CANAL ST | | NEW SMYRNA | FL | 32168-7009 | 455029189 |
| 21898 VALLEY MEDICAL GROUP | PO BOX 34876 | | SEATTLE | WA | 98124-1876 | 271209674 |
| 21899 SMART PHARMACY | 14003 BEACH BLVD | | JACKSONVILLE | FL | 32250-1585 | 711012955 |
| 21900 B3 DIAGNOSTIC LABORATORY | 24555 SOUTHFIELD RD | | SOUTHFIELD | MI | 48075-2738 | 474207174 |
| 21901 T S CHIROPRACTIC WELLNESS PC | 1541 212TH ST | | BAYSIDE | NY | 11360-1109 | 273726283 |
| 21902 TIMOTHY D DOUGLASS | 4421 COMMONS DR E | | DESTIN | FL | 32541-3484 | 270294138 |
| 21903 MARIA KARABASSIS | 1460 WATERVIEW DR | | DELTONA | FL | 32738-6253 | 070628284 |
| 21904 CHANDRA LLC | PO BOX 2590 | | MELBOURNE | FL | 32902-2590 | 264122824 |
| 21905 LOMPOC HOSPITAL DISTRICT | 508 E HICKORY AVE | | LOMPOC | CA | 93436-7318 | 956001880 |
| 21906 INTEGRATIVE PHYSICIANS ASSOCIATES | 4431 PARK BLVD N | | PINELLAS PARK | FL | 33781-3540 | 813901820 |
| 21907 NEW YORK SPINE & PAIN MANAGEMENT PC | 15144 82ND ST | | HOWARD BEACH | NY | 11414-1777 | 205336954 |
| 21908 ORNA AESTHETICS LLC | 6735 CONROY RD | | ORLANDO | FL | 32835-3565 | 842878215 |
| 21909 TOWN OF EAST BRIDGEWATER AMBULANCE | 19 NORFOLK AVE | | SOUTH EASTON | MA | 02375-1911 | 046001137 |
| 21910 FITNESS QUEST - NORTH PORT  LLC | 2530 BOBCAT VILLAGE CENTER RD | | NORTH PORT | FL | 34288-8475 | 510595721 |
| 21911 NEUROLOGY AND PAIN MEDICINE | 1380 N KROME AVE | | FLORIDA CITY | FL | 33034-2410 | 270366507 |
| 21912 SIEGEL CHIROPRACTIC CENTER | PO BOX 740688 | | BOYNTON BEACH | FL | 33474-0688 | 711041063 |
| 21913 UNICORN ACUPUNCTURE PC | 410 DITMAS AVE | | BROOKLYN | NY | 11218-4920 | 474694694 |
| 21914 LEADING EDGE PHY THERAPY & SPORTS  INC | 4406 S FLORIDA AVE | | LAKELAND | FL | 33813-2172 | 611414091 |
| 21915 TRIPLER AMC MCHK-JA | 1 JARRETT WHITE RD | | TRIPLER ARMY MEDICAL CENTER | HI | 96859-5001 | 990308832 |
| 21916 DR  JEFFREY S  HOFFMAN | 6542 NEWPORT LAKE CIR | | BOCA RATON | FL | 33496-3001 | 650054809 |
| 21917 CORNPLANTER TOWNSHIP VOL FIRE DEPT | PO BOX 726 | | NEW CUMBERLAND | PA | 17070-0726 | 251824072 |
| 21918 SAINT VINCENT INSTITUTE | PO BOX 645712 | | PITTSBURGH | PA | 15264-5255 | 251679140 |
| 21919 CARE MEDICAL CENTERS OF BOYNTON BEACH INC | 6607 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-3526 | 473626364 |
| 21920 FRED A LIEBOWITZ MD PA D B A HEADACHE & | 6150 DIAMOND CENTRE CT | | FORT MYERS | FL | 33912-4367 | 650414632 |
| 21921 MELISSA A DUNLAP DC | 10440 N CENTRAL EXPY | | DALLAS | TX | 75231-2221 | 463348017 |
| 21922 UNIVERSAL PAIN MANAGEMENT | 50 VALLEY LN W | | VALLEY STREAM | NY | 11581-3633 | 264350795 |
| 21923 POTHEN C KORUTH MD LLC | 758 N SUN DR | | LAKE MARY | FL | 32746-2599 | 341983236 |
| 21924 PAIN RELIEF CHIROPRACTIC | 10912 COLONEL GLENN RD | | LITTLE ROCK | AR | 72204-8010 | 471701889 |
| 21925 THE DOCTORS OFFICE PC | 1070 STATE ROUTE 34 | | MATAWAN | NJ | 07747-3469 | 223220278 |
| 21926 CAREFREE CHIROPRACTIC | 1416 JERUSALEM AVE | | N MERRICK | NY | 11566-1305 | 112871460 |
| 21927 ST MARYS MEDICAL CTR | 800 S WASHINGTON AVE | | SAGINAW | MI | 48601-2551 | 380997730 |
| 21928 LUCKY PROFESSIONAL SERVICES | 8660 W FLAGLER ST | | MIAMI | FL | 33144-2031 | 473254573 |
| 21929 PARTNERS COMMUNITY HEALTHCARE INC | PO BOX 417904 | | BOSTON | MA | 02241-7904 | 043236175 |
| 21930 ROBERT PARKS DC | 4311 50TH TER S | | ST PETERSBURG | FL | 33711-4629 | 272264874 |
| 21931 INDIANA PHYSICIANS MANAGEMENT HANCOCK | 4685 RELIABLE PARWAY | | CHICAGO | IL | 60686-0001 | 203172473 |
| 21932 MONMOUTH CHIROPRACTIC NEUROLOGY CTR | 145 WYCKOFF RD FL 3 | | EATONTOWN | NJ | 07724-1894 | 542074716 |
| 21933 AILEEN DANKO MD LLC | 8130 ROYAL PALM BLVD | | CORAL SPRINGS | FL | 33065-5703 | 452474884 |
| 21934 AXIAL CHIROPRACTIC | 200 OLD COUNTRY RD | | MINEOLA | NY | 11501-4235 | 275040085 |
| 21935 ULTRA CARE MEDICAL GROUP INC | 27 HOMESTEAD RD N | | LEHIGH ACRES | FL | 33936-6672 | 824139959 |
| 21936 PEDRO L GELIGA MD PA | PO BOX 492330 | | LEESBURG | FL | 34749-2330 | 593134797 |
| 21937 COLONIAL MEDICAL CENTER  INC | PO BOX 531143 | | ORLANDO | FL | 32853-1143 | 593552719 |
| 21938 COURTNEY RENEE PEARCE | 321 RUNAWAY CIR | | PONTE VEDRA | FL | 32082-1256 | 240834517 |
| 21939 AP PHYSICAL THERAPY PC | 611 E 76TH ST | | BROOKLYN | NY | 11236-3314 | 812727422 |
| 21940 W  PATRICK DANZEY  DC PA | 1590 US HIGHWAY 27 N | | AVON PARK | FL | 33825-2151 | 592782684 |
| 21941 DR RAYMOND SYKES | 6809 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-1434 | 592737014 |
| 21942 RIVERVIEW HOSPITAL | PO BOX 220 | | NOBLESVILLE | IN | 46061-0220 | 351128943 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21943 ALLISON ZAK DC LLC | 220 1ST ST SE | | LITTLE FALLS | MN | 56345-3004 | 271956423 |
| 21944 APEX HEALTHCARE LAWRENCEVILLE | 860 DULUTH HWY | | LAWRENCEVILLE | GA | 30043-5326 | 371538968 |
| 21945 ADVOCATE SOUTH SUBURBAN HOSPITAL | 3075 HIGHLAND PKWY | | DOWNERS GROVE | IL | 60515-1288 | 362169147 |
| 21946 FLORIDA TOTAL HEALTH CENTER | 100 N STATE ROAD 7 | | MARGATE | FL | 33063-4520 | 271638273 |
| 21947 ROGER M  ROMANO D C | 1400 CATTLEMEN RD | | SARASOTA | FL | 34232-6246 | 650004436 |
| 21948 ROBERT J DECUBELLIS DC PA | 2546 BEE RIDGE RD | | SARASOTA | FL | 34239-6413 | 650686975 |
| 21949 J WATKINS | PO BOX 937 | | OKMULGEE | OK | 74447-0937 | 208058095 |
| 21950 FREEPORT FAMILY CHIROPRACTIC CLINIC | 40 WASHINGTON ST | | FREEPORT | FL | 32439-3505 | 204994667 |
| 21951 WAGID F GUIRGIS MD | 3000 S PENINSULA DR | | DAYTONA BEACH | FL | 32118-5912 | 592179815 |
| 21952 STATEN ISLAND CHIRO ASSOC PLLC | 1163 FOREST AVE | | STATEN ISLAND | NY | 10310-2408 | 134100089 |
| 21953 DISTRICT HOSP  PARTNERS  L P | PO BOX 100507 | | ATLANTA | GA | 30384-0507 | 232896725 |
| 21954 MARK DELMONTE DC | 1410 PINE AVE | | NIAGARA FALLS | NY | 14301-1922 | 161324468 |
| 21955 VINSANT ORTHO GRP OF SOUTH FLORDIA PA | 2607 POLK ST | | HOLLYWOOD | FL | 33020-4822 | 650874571 |
| 21956 TAMPA BAY IMAGING LLC | 7800 66TH ST N STE 106 | | PINELLAS PARK | FL | 33781-2101 | 593718425 |
| 21957 NEUROLOGY CARE INC | 140 HISTORIC BRICK LN | | SAINT AUGUSTINE | FL | 32095-8020 | 593668841 |
| 21958 MIRAMAR PAIN MEDICINE PA | 1991 W 60TH ST | | HIALEAH | FL | 33012-7504 | 461973857 |
| 21959 MUQEET SIDDIQUI MD  PA | 724 CHARLES ST | | ORLANDO | FL | 32808-7509 | 593150943 |
| 21960 MICHAEL A CRAVEN DC PA | 5420 LAND O LAKES BLVD | | LAND O LAKES | FL | 34639-3401 | 592473249 |
| 21961 TOUCHSTONE IMAGING OF PENSACOLA LLC | PO BOX 116135 | | ATLANTA | GA | 30368-6135 | 463805118 |
| 21962 POINCIANA MEDICAL AND INJURY CLINIC | 280 S STATE ROAD 434 | | ALTAMONTE SPG | FL | 32714-3816 | 811435765 |
| 21963 EMERGENCY PHYS OF VERO BEACH LLC | 1000 36TH ST | | VERO BEACH | FL | 32960-4862 | 260284262 |
| 21964 RJG COASTAL CHIROPRACTIC PA | 3999 COMMONS DR W | | DESTIN | FL | 32541-8445 | 461280393 |
| 21965 JOHN D  STRAUSBAUGH  D O   P A | 15790 COOK RD | | FORT MYERS | FL | 33908-1783 | 043624441 |
| 21966 FUE LEE CHIROPRACTIC INC | 3901 NORWOOD AVE | | SACRAMENTO | CA | 95838-3307 | 261866698 |
| 21967 MAGNETIC RESONANCE IMAG OF HUNTINGTON PC | 214 WALL ST | | HUNTINGTON | NY | 11743-7804 | 112771615 |
| 21968 EAST GREENBUSH CHIROPRACTIC | 569 COLUMBIA TPKE | | EAST GREENBUSH | NY | 12061-1621 | 821768616 |
| 21969 DR KEITH BRICKELL | 5975 N FEDERAL HWY STE 121 | | FT LAUDERDALE | FL | 33308-2661 | 650881221 |
| 21970 QUALITY DRIVE EMERG PHYSICIANS | PO BOX 37708 | | PHILADELPHIA | PA | 19101-5008 | 261541258 |
| 21971 MAGIC SUPPLY INC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 863103610 |
| 21972 KUTIKOFF  KAREN R  M  D  P A | 13005 SOUTHERN BLVD STE 121 | | LOXAHATCHEE | FL | 33470-9231 | 650693274 |
| 21973 GAIL & WYNN S MORTUARY  INC | 1300 BRUTON BLVD | | ORLANDO | FL | 32805-4224 | 593399162 |
| 21974 GLOBAL ORTHO SPINAL INSTITUTE INC | 5040 NW 7TH ST | | MIAMI | FL | 33126-3422 | 814557434 |
| 21975 FLORIDA HOSPITAL DADE CITY | PO BOX 865667 | | ORLANDO | FL | 32886-5667 | 822567308 |
| 21976 PHYSICIANS CARE INC | 132 E MADISON ST | | STARKE | FL | 32091-4043 | 593021926 |
| 21977 PEAK INJURY & ORTHOPEDIC INC | 820 PALMWAY ST | | KISSIMMEE | FL | 34744-4542 | 823010363 |
| 21978 UNIVERSITY PATHOLOGY LAB | 224 HARRISON ST | | SYRACUSE | NY | 13202-3056 | 166066162 |
| 21979 VIA AFFILIATES | 595 W STATE ST | | DOYLESTOWN | PA | 18901-2554 | 232368197 |
| 21980 OMAR DAVID HUSSAMY MD PA | 845 37TH PL | | VERO BEACH | FL | 32960-6564 | 593402468 |
| 21981 BOSTON MEDICAL CENTER | PO BOX 419873 | | BOSTON | MA | 02241-9873 | 043314093 |
| 21982 WASHINGTON WELLNESS PHYSICAL THERAPY | 1100 H ST NW | | WASHINGTON | DC | 20005-5476 | 453174572 |
| 21983 A BATISTA THERAPY CORP | 10250 SW 56TH ST | | MIAMI | FL | 33165-7069 | 853615246 |
| 21984 BRONX URGENT CARE PC | 26 FIREMENS MEMORIAL DR | | POMONA | NY | 10970-3553 | 820850870 |
| 21985 DR BOJUN CHEN MED REHAB | 13237 41ST RD | | FLUSHING | NY | 11355-4235 | 208511730 |
| 21986 MEDICAL AND SPINE ASSOCIATES INC | PO BOX 5 | | GOTHA | FL | 34734-0005 | 463033657 |
| 21987 REVOLUTION CHIROPRACTIC LLC | 14866 OLD SAINT AUGUSTINE RD | | JACKSONVILLE | FL | 32258-2401 | 810847877 |
| 21988 XCELL MEDICAL GROUP | 710 LEONA ST | | ELYRIA | OH | 44035-2349 | 471072469 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 21989 URGENT CARE EXPRESS LLC | 6182 GUNN HWY | | TAMPA | FL | 33625-4014 | 275477249 |
| 21990 INTERNAL MEDICINE & KIDNEY ASSOCIATES PA | 1111 12TH ST | | KEY WEST | FL | 33040-4088 | 264642473 |
| 21991 UMDC-DIV PEDI CRITICAL CARE | PO BOX 281835 | | ATLANTA | GA | 30384-1835 | 592579927 |
| 21992 CHIROPRACTIC UNLIMITED INC | 7401 MIAMI LAKES DR | | MIAMI LAKES | FL | 33014-6818 | 753061665 |
| 21993 ARSENAULT CHIROPRACTIC CENTER | 29 LAFAYETTE RD | | NORTH HAMPTON | NH | 03862-2436 | 261252172 |
| 21994 SYMBION ANESTHESIA SERVICES LLC | 6094 14TH ST W | | BRADENTON | FL | 34207-4104 | 463930961 |
| 21995 BLUE CROSS BLUE SHIELD | 1 CAMERON HILL CIR | | CHATTANOOGA | TN | 37402-9815 | 260427913 |
| 21996 BRUCE D BARTON M D P A | 9980 CENTRAL PARK BLVD N STE 112 | | BOCA RATON | FL | 33428-1703 | 650284301 |
| 21997 OASIS CHIROPRACTIC | 4100 S HOSPITAL DR | | PLANTATION | FL | 33317-2813 | 472572615 |
| 21998 SOUTH LAKE PRIMARY CARE | 17445 US HIGHWAY 192 STE 2 | | CLERMONT | FL | 34714-7016 | 593588622 |
| 21999 RIVER CITY MEDICINE LLC | 339 MCINTOSH AVE | | ORANGE PARK | FL | 32073-4831 | 813919960 |
| 22000 NORTH NASSAU ACUPUNCTURE LLC | 107 NORTHERN BLVD | | GREAT NECK | NY | 11021-4311 | 270949328 |
| 22001 UPSTATE RADIOLOGY | 192 TOWER DR STE 500 | | MIDDLETOWN | NY | 10941-2062 | 263464147 |
| 22002 SYNERGY SPINE CARE REHABILITATION PC | 3107 JOHN F KENNEDY BLVD | | NORTH BERGEN | NJ | 07047-2378 | 475466735 |
| 22003 DESIGNER BODY INC | 4331 N FEDERAL HWY | | BOCA RATON | FL | 33431-5127 | 650164305 |
| 22004 ARNOLD GREENBERG | 5810 JAMESON CT | | CARMICHAEL | CA | 95608-0881 | 943270301 |
| 22005 LUCAS BOTTCHER D C | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 053789226 |
| 22006 PROVIDENCE HOSPITAL | PO BOX 850429 | | MOBILE | AL | 36685-0429 | 630288861 |
| 22007 BAYWEST CHIROPRACTIC | 1446 COURT ST | | CLEARWATER | FL | 33756-6147 | 462265659 |
| 22008 FIRST SERVICES FACILITY INC | 7811 CORAL WAY | | MIAMI | FL | 33155-6540 | 815146307 |
| 22009 JOHNSON-OVERTURE FUNERAL HOME INC | 307 S PALM AVE | | PALATKA | FL | 32177-4143 | 593222177 |
| 22010 WHELAN CHIROPRACTIC | 602 ABERCORN ST | | SAVANNAH | GA | 31401-5702 | 582528018 |
| 22011 SUTPHIN SUPPLY INC | 11112 SUTPHIN BLVD | | JAMAICA | NY | 11435-5839 | 824863888 |
| 22012 BRIAN V BECKER | 500 PORTION RD | | RONKONKOMA | NY | 11779-4587 | 113600937 |
| 22013 SAFEWAY PSYCHOLOGICAL SERVICES | 16230 W MAYFLOWER DR | | NEW BERLIN | WI | 53151-6596 | 383928876 |
| 22014 TRINITY HEALTH OF NEW ENGLAND PROVIDER NETWORK ORGANIZATION | PO BOX 74008773 | | CHICAGO | IL | 60674-8773 | 061450168 |
| 22015 SANCTUARY SURGICAL CENTER 11 INC | 5503 N FEDERAL HWY | | BOCA RATON | FL | 33487-4043 | 205769074 |
| 22016 M K MURPHY D C P A | 460 W CENTRAL PKWY | | ALTAMONTE SPG | FL | 32714-2415 | 593220075 |
| 22017 JOSHUA LANDA MD | 630 E PALISADE AVE | | ENGLEWD CLFS | NJ | 07632-1842 | 463877236 |
| 22018 ALLAN H MATCHT P A | 575 S CHARLES ST | | BALTIMORE | MD | 21201-2428 | 520902753 |
| 22019 WELLSPRING FAMILY CHIROPRACTIC PLLC | 8811 S TACOMA WAY STE 104 | | LAKEWOOD | WA | 98499-4595 | 465558768 |
| 22020 ADVANCED WELLNESS & REHAB CENTER | 14934 N FLORIDA AVE | | TAMPA | FL | 33613-1632 | 800363842 |
| 22021 COMMUNITY MEDICAL CARE OF NY PC | 2134 MIDDLE COUNTRY RD | | CENTEREACH | NY | 11720-3519 | 260234244 |
| 22022 STRACAR MEDICAL SERVICES | 2050 EASTCHESTER RD | | BRONX | NY | 10461-2200 | 550808963 |
| 22023 CARNAU SERVICES INC | 6505 BLACKFIN WAY | | APOLLO BEACH | FL | 33572-3027 | 263058108 |
| 22024 BARRY UNIVERSITY INC | 11300 NE 2ND AVE | | MIAMI | FL | 33161-6628 | 590624364 |
| 22025 DISCOVERY HEALTH PARTNERS AKA MULTI PLAN | 500 PARK BLVD | | ITASCA | IL | 60143-3121 | 013306897 |
| 22026 DEREK FINGER DC PA | 505 PALISADES RD | | PENSACOLA | FL | 32504-7912 | 593703571 |
| 22027 ADVANCED HEALTH & WELLNESS | 8567 CORAL WAY | | MIAMI | FL | 33155-2335 | 263000204 |
| 22028 DPI OF NORTH BROWARD | 6808 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-4304 | 800100892 |
| 22029 DUVIEL IRIZARRY LLC | PO BOX 12304 | | BELFAST | ME | 04915-4014 | 461956258 |
| 22030 VICTORIA EMERGENCY PARTNERS | PO BOX 203949 | | DALLAS | TX | 75320-3949 | 455637445 |
| 22031 SUNCOAST PATHOLOGY INC | 4064 COLONY RD | | CHARLOTTE | NC | 28211-5028 | 650541347 |
| 22032 DIRECT PT CARE | PO BOX 60700 | | STATEN ISLAND | NY | 10306-0700 | 273246909 |
| 22033 SPINE AND ORTHOPEDIC SURGICAL | 2656 S LOOP W | | HOUSTON | TX | 77054-2664 | 472668118 |
| 22034 PENDLETON STAR PHARMACY | 6503 CAMPBELL BLVD | | LOCKPORT | NY | 14094-9210 | 463252210 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22035 EHT CHIRO GROUP LLC | 11710 BROADWAY ST | | PEARLAND | TX | 77584-4014 | 830695564 |
| 22036 MK SUPPLY & TECH INC | PO BOX 825377 | | PHILADELPHIA | PA | 19182-5377 | 843908320 |
| 22037 UNIVERSAL X-RAYS CORPORATION | PO BOX 441082 | | MIAMI | FL | 33144-1082 | 550835356 |
| 22038 PHYSICIAN S HEALTH INC | 2707 N HIMES AVE | | TAMPA | FL | 33607-2113 | 593530904 |
| 22039 CLINCIA CAMPESINA | 1701 W 72ND AVE | | DENVER | CO | 80221-2721 | 840743432 |
| 22040 SOUTHFIELD REHABILITATION COMPANY | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 383162435 |
| 22041 SAN MARCOS MEDICAL IMAGING PLLC | PO BOX 1005 | | SAN MARCOS | TX | 78667-1005 | 742900160 |
| 22042 NORTHEASTERN ANESTHESIA INST | PO BOX 441 | | ORADELL | NJ | 07649-0441 | 813303209 |
| 22043 ERMI INC | 2872 WOODCOCK BLVD | | ATLANTA | GA | 30341-4015 | 582018675 |
| 22044 RESPONSE THERAPY SERVICES INCORPORATED | PO BOX 52767 | | SARASOTA | FL | 34232-0323 | 270019248 |
| 22045 CITY OF MANISTIQUE AMBULANCE | PO BOX 415 | | ESCANABA | MI | 49829-0415 | 386004571 |
| 22046 MARQUIS PHYS THERAPY SPINE REHAB PC | 601 N 1ST AVE | | STAYTON | OR | 97383-1704 | 203622957 |
| 22047 PHILIP A PENEPENT JR MD | 5196 GENESEE ST | | BOWMANSVILLE | NY | 14026-1038 | 161201400 |
| 22048 WINKLER REHAB SPECIALISTS INC | 10299 SOUTHERN BLVD | | ROYAL PALM BEACH | FL | 33411-4337 | 842808908 |
| 22049 SCOTT R BRAUN DC | 18300 CLEAR BROOK CIR | | BOCA RATON | FL | 33498-1947 | 954466533 |
| 22050 JAMES G HANKERSON PA | 301 S MAGNOLIA AVE | | TAMPA | FL | 33606-2237 | 208577169 |
| 22051 RAHWAY EMERGENCY MEDICAL ASSOC | 865 STONE ST | | RAHWAY | NJ | 07065-2742 | 271409294 |
| 22052 MICHELLE CARILLO MASSA MDPA | 240 W INDIANTOWN RD | | JUPITER | FL | 33458-3548 | 810799112 |
| 22053 CARO COMMUNITY HOSPITAL | 220 E FRANK ST | | CARO | MI | 48723-1635 | 261176887 |
| 22054 TRI HEALTH G LLC | 4600 WESLEY AVE STE N | | CINCINNATI | OH | 45212-2274 | 202305158 |
| 22055 COMMUNITY HEALTHCARE DOUGLAS | 2174 W OAK AVE | | DOUGLAS | AZ | 85607-6003 | 860983474 |
| 22056 SPECTRUM HEALTH HOSPITAL | PO BOX 2127 | | GRAND RAPIDS | MI | 49501-2127 | 381360529 |
| 22057 PALM ORTHOPAEDIC INSTITUTE INC | 1501 FOREST HILL BLVD STE 101 | | WEST PALM BCH | FL | 33406-6081 | 550791030 |
| 22058 BEAU R SMITH DC | 719 NE 1ST TER | | CRYSTAL RIVER | FL | 34429-4307 | 291746484 |
| 22059 CAREN B SINGER MD | 255 SE 14TH ST | | FORT LAUDERDALE | FL | 33316-1852 | 650130728 |
| 22060 CITY OF LONG BEACH NY EMERGENCY | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 116000351 |
| 22061 ORTHOSPORTS PHYSICAL THERAPY & REHABILITATION | 1060 BROAD ST | | NEWARK | NJ | 07102-2397 | 472658035 |
| 22062 PRIMARY CARE ASSOC OF WESTERN PA | 477 ROUTE 28 | | BROOKVILLE | PA | 15825-7159 | 251877444 |
| 22063 CORAL SQUARE HEALTH AND WELLNESS | 736 RIVERSIDE DR | | CORAL SPRINGS | FL | 33071-7006 | 453834701 |
| 22064 DR JAWAD A SHAH MD PC | 4800 S SAGINAW ST | | FLINT | MI | 48507-2677 | 383678304 |
| 22065 NEPHROLOGY ASSOCIATES OF SOUTH MIAMI PA | 9193 SW 72ND ST | | MIAMI | FL | 33173-3456 | 591837768 |
| 22066 POSITIVE CHIRO SOLUTIONS | 9200 NAVARRE PKWY | | NAVARRE | FL | 32566-2977 | 472732420 |
| 22067 HARMONY GROVE EMERGENCY PHYSICIANS CMEE | PO BOX 37715 | | PHILADELPHIA | PA | 19101-5015 | 262187521 |
| 22068 ALLEN CHIROPRACTIC PC | 18 E 116TH ST APT 1R | | NEW YORK | NY | 10029-1066 | 270141654 |
| 22069 MODERN FOOT AND ANKLE PLLC | 1005 DALE MABRY HWY | | LUTZ | FL | 33548-3021 | 812752044 |
| 22070 WHITE SANDS ANESTHESIA&PAIN MED | PO BOX 1968 | | PANAMA CITY | FL | 32402-1968 | 202214491 |
| 22071 CAMP HILL EMERGENCY PHYSICIANS | PO BOX 13693 | | PHILADELPHIA | PA | 19101-3693 | 204667340 |
| 22072 ABRAHAM R TOTAH MD PA | 1399 HAMLET AVE | | CLEARWATER | FL | 33756-3331 | 593707345 |
| 22073 OKALOOSA PAIN CONSULTANTS PA | 150 E REDSTONE AVE STE A | | CRESTVIEW | FL | 32539-5322 | 200770577 |
| 22074 DAVID C CLINE DC | 3703 SW 13TH ST | | GAINESVILLE | FL | 32608-3507 | 593418392 |
| 22075 AMERICAN KINETICS LAB | 87 4TH AVE | | BROOKLYN | NY | 11217-4571 | 462825658 |
| 22076 THE PEDIATRIC CENTER INC | 1447 MEDICAL PARK BLVD | | WELLINGTON | FL | 33414-3164 | 650214457 |
| 22077 CARDIAC INSTITUTE OF THE PALM BEACHES PA | 3355 BURNS RD | | PALM BEACH GARDENS | FL | 33410-4353 | 203317868 |
| 22078 TENET FLORIDA PHYSICIANS SERVICES | 1445 ROSS AVE | | DALLAS | TX | 75202-2711 | 205733575 |
| 22079 SANTOS PRIMARY CARE MEDICAL CLINICS | PO BOX 23573 | | BELFAST | ME | 04915-4486 | 830787459 |
| 22080 GLOBAL DIAGNOSTIC IMAGING | 6349 BEACH BLVD | | JACKSONVILLE | FL | 32216-2707 | 611740812 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22081 CHARLES SROUR DC | 1948 NE 123RD ST | | NORTH MIAMI | FL | 33181-2800 | 208810107 |
| 22082 GURAVTAR SIDHU | 1645 S RANCHO SANTA FE RD | | SAN MARCOS | CA | 92078-5188 | 610114083 |
| 22083 SOUTHERN TIER SURGICAL CLINIC | 30 HARRISON ST | | JOHNSON CITY | NY | 13790-2161 | 460779331 |
| 22084 OPEN IMAGING OF THE SOUTH  LLC | 3434 HOUMA BLVD STE 100 | | METAIRIE | LA | 70006-4277 | 721379521 |
| 22085 PRICE CHOPPER PHARMACY | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 140556165 |
| 22086 NORTH JERSEY TRAUMA & CRITICAL CARE | PO BOX 96 | | WESTWOOD | NJ | 07675-0096 | 262045908 |
| 22087 THE WELLNESS EXPERIENCE OF WELLINGTON | 9180 FOREST HILL BLVD | | WELLINGTON | FL | 33411-6564 | 141936988 |
| 22088 CESAR R GAMERO MD | 9401 SW HIGHWAY 200 | | OCALA | FL | 34481-9612 | 753227205 |
| 22089 LAKE COUNTY NEUROSURGERY LLC | 712 S MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048-3279 | 141907790 |
| 22090 ASSOCIATED PHYSICIANS OF WESTERN NY | 1616 KENSINGTON AVE | | BUFFALO | NY | 14215-1433 | 161336844 |
| 22091 ACTIVE RECOVERY BOSTON LLC | 111 DEVONSHIRE ST | | BOSTON | MA | 02109-5407 | 462415857 |
| 22092 ORLANDO EPILEPSY CENTER INC | PO BOX 568305 | | ORLANDO | FL | 32856-8305 | 272751524 |
| 22093 MINNEAPOLIS RADIOLOGY ASSOCIATES LTD | 2800 CAMPUS DR | | PLYMOUTH | MN | 55441-2645 | 410960371 |
| 22094 THE NEW CITY MEDICAL CENTER  INC | 4118 W 12TH AVE | | HIALEAH | FL | 33012-4107 | 043685284 |
| 22095 TERRE HAUTE REGIONAL | PO BOX 406250 | | ATLANTA | GA | 30384-6250 | 351461805 |
| 22096 NATURE COAST MEDICAL GROUP  PA | 130 SW 7TH ST | | WILLISTON | FL | 32696-2404 | 593467439 |
| 22097 APAK CHIROPRACTIC PC | 40 OCEANA DR W # 46 | | BROOKLYN | NY | 11235-6665 | 461719430 |
| 22098 CUTLER RIDGE FAMILY CHIROPRACTIC CNTR | 10700 CARIBBEAN BLVD STE 206 | | CUTLER BAY | FL | 33189-1230 | 650530718 |
| 22099 HEALTH ADVANTAGE REHAB SERVICES | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 472219694 |
| 22100 CLEVELAND WELLNESS MEDICAL LLC | 4066 EVANS AVE | | FORT MYERS | FL | 33901-9384 | 841892238 |
| 22101 CHA ACUPUNCTURE PC | PO BOX 240117 | | BROOKLYN | NY | 11224-0117 | 851230061 |
| 22102 AETH PLLC | 215 10TH AVE E | | SEATTLE | WA | 98102-6127 | 811960856 |
| 22103 SKY MEDICAL ASSOCIATES  PC | 5801 CHEW AVE | | PHILADELPHIA | PA | 19138-1727 | 201603397 |
| 22104 OMNICARE MEDICAL CENTER INC | 1805 W COLONIAL DR | | ORLANDO | FL | 32804-7011 | 593616020 |
| 22105 NORTH AMERICAN PARTNERS IN ANESTH | PO BOX 275 | | GLEN HEAD | NY | 11545-0275 | 204721272 |
| 22106 FLORIDA MEDICAL CLINIC  PA | 38135 MARKET SQUARE DR | | ZEPHYRHILLS | FL | 33542-7505 | 593156212 |
| 22107 CRESCENT BEACH CARE LLC | 6573 A1A S | | ST AUGUSTINE | FL | 32080-7504 | 462354352 |
| 22108 DENVER BACK PAIN SPECIALIST | 7730 E BELLEVIEW AVE | | GREENWOOD VILLAGE | CO | 80111-2603 | 452189156 |
| 22109 COLORADO IMAGING ASSOC P C | PO BOX 223897 | | PITTSBURGH | PA | 15251-2897 | 840592164 |
| 22110 SADDLE SURGERY CENTER CORP | 8 SADDLE RD | | CEDAR KNOLLS | NJ | 07927-1902 | 464293577 |
| 22111 DESOTO INJURY REHAB | 509 N HAMPTON RD | | DESOTO | TX | 75115-4970 | 472349254 |
| 22112 UNITED MEDICAL IMAGING HEALTHCARE | PO BOX 491149 | | LOS ANGELES | CA | 90049-9149 | 205386244 |
| 22113 ELITE EMERGENCY SERVICES | 1840 GREY POINTE DR | | BRENTWOOD | TN | 37027-8143 | 900756616 |
| 22114 SHANDS UF | PO BOX 100005 | | ATLANTA | GA | 30348-0005 | 591943502 |
| 22115 PROFORM PHYSICAL THERAPY LLC | 1212 STATE ROUTE 34 | | ABERDEEN | NJ | 07747-1903 | 462260985 |
| 22116 DAVID D COSTA DC | 161 WILLIAM ST | | NEW BEDFORD | MA | 02740-6043 | 272462923 |
| 22117 AVALON CHIROPRACTIC PA | 16400 NE 19TH AVE | | NORTH MIAMI BEACH | FL | 33162-4115 | 843324539 |
| 22118 MILENIUM MEDICALCTR | 2721 SW 137TH AVE STE 118 | | MIAMI | FL | 33175-6319 | 842435486 |
| 22119 KME CHIRO INC | 3202 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33704-1202 | 814750381 |
| 22120 ELEVATE PSYCHIATRY LLC | PO BOX 24048 | | BELFAST | ME | 04915-4491 | 815004100 |
| 22121 DR  FRANK LAURENZANO  PA | 7750 OKEECHOBEE BLVD STE 17 | | WEST PALM BCH | FL | 33411-2122 | 300201841 |
| 22122 HC DAVENPORT DME INC | 108 PARK PLACE BLVD | | DAVENPORT | FL | 33837-6876 | 822404606 |
| 22123 EMERGENCY PHYSICIANS INC | PO BOX 13811 | | PHILADELPHIA | PA | 19101-3811 | 621389438 |
| 22124 RUSSELL COUNTY COMMUNITY HOSPITAL | 4401 RIVERCHASE DR | | PHENIX CITY | AL | 36867-7483 | 331058243 |
| 22125 FLORIDA MOBILE IMAGING SERVICES  INC | 974 SW 82ND AVE | | MIAMI | FL | 33144-4271 | 650910289 |
| 22126 NEIL S ROTH MD PC | 130 E 77TH ST FL 8 | | NEW YORK | NY | 10075-1851 | 651200694 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22127 WELLBODY PHYSICAL THERAPY LLC | 951 PRIM AVE | | GRACEVILLE | FL | 32440-2505 | 472305897 |
| 22128 YIN & YANG HEALTHCARE | 903 S FRIENDSWOOD DR | | FRIENDSWOOD | TX | 77546-4855 | 271625177 |
| 22129 MEMORIAL HOSPITAL OF JACKSONVILLE | 3625 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4207 | 591839948 |
| 22130 IDAHO JOINT AND SPINE PC | 1760 N MITCHELL ST | | BOISE | ID | 83704-6542 | 464577866 |
| 22131 PREMIER HEALTH CLINIC & REHAB CENTER | 2820 REMINGTON GREEN CIR | | TALLAHASSEE | FL | 32308-1547 | 593664249 |
| 22132 NGEN HEALTH SOLUTIONS LLC | 16517 VANDERBILT DR | | BONITA SPRINGS | FL | 34134-7550 | 833504237 |
| 22133 CORAM RX LTD | 35 MIDDLE COUNTRY RD STE H | | CORAM | NY | 11727-4478 | 113138536 |
| 22134 RADIOLOGY IMAGING ASSOCIATES LLC | PO BOX 28513 | | MIAMI | FL | 33102-8513 | 591289892 |
| 22135 MD 4 ER | PO BOX 743501 | | ATLANTA | GA | 30374-3501 | 472660438 |
| 22136 GOOD SPACE ACUPUNCTURE PC | 1674 E 22ND ST STE 2 | | BROOKLYN | NY | 11229-1500 | 843173706 |
| 22137 ADVANCEDCARE CHIROPRACTIC PA | 115 MARGARET ST | | BRANDON | FL | 33511-5257 | 223927986 |
| 22138 KPW HEALTH LLC | 2410 NORTHSIDE DR | | CLEARWATER | FL | 33761-2236 | 824467054 |
| 22139 ROBERT MARTINEZ  M D | 402 W DR ML KING BLVD | | TAMPA | FL | 33603 | 591944553 |
| 22140 DR KENYON M FORT DDS | 7135 DR MARTIN LUTHER KIN | | SAINT PETERSBURG | FL | 33702-5819 | 203898464 |
| 22141 RUTH LANDO | 4360 TRAILS DR | | SARASOTA | FL | 34232-3445 | 160421214 |
| 22142 DRPV LLC | 1 W RIDGEWOOD AVE | | PARAMUS | NJ | 07652-2359 | 830702429 |
| 22143 PEARSON CHIROPRACTIC | 13003 SE KENT KANGLEY RD | | KENT | WA | 98030-7919 | 912150231 |
| 22144 MEMORIAL HERMANN HOSPITAL SYSTEM | PO BOX 301208 | | DALLAS | TX | 75303-1208 | 741152597 |
| 22145 MARK A  MESSINESE  MD PA | 1795 MARSHSIDE DR | | JACKSONVILLE BEACH | FL | 32250-7600 | 010562597 |
| 22146 NEWARK BETH ISRAEL EMERGENCY MEDICAL ASSOCIATES LLC | PO BOX 80241 | | PHILADELPHIA | PA | 19101-1241 | 461588948 |
| 22147 JOHN M CIANCIOLA | 500 ORANGE ST | | NEW HAVEN | CT | 06511-3808 | 061263592 |
| 22148 NICHOLAS A FORTE DC | 16 WATERBURY RD | | PROSPECT | CT | 06712-1255 | 061125884 |
| 22149 GORDON FAMILY CHIROPRACTIC INC | 228 PONTE VEDRA PARK DR | | PONTE VEDRA | FL | 32082-6613 | 814949317 |
| 22150 SAND PIT CHIROPRACTIC CENTER | 50 FEDERAL RD # 1 | | DANBURY | CT | 06810-6129 | 201472278 |
| 22151 WELLBRIDGE REHABILITATION INC | 8242 22ND AVE N | | ST PETERSBURG | FL | 33710-3614 | 271973535 |
| 22152 PATRICK R GRECO | 650 PONCE DE LEON AVE NE | | ATLANTA | GA | 30308-1804 | 582598763 |
| 22153 MARYLAND PRIMARY CARE PHYSICI | PO BOX 1590 | | MILLERSVILLE | MD | 21108-4590 | 591923448 |
| 22154 MONTVILLE MEDICAL LLC | PO BOX 22290 | | BELFAST | ME | 04915-4473 | 820887332 |
| 22155 OB ACUPUNCTURE PC | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 113618720 |
| 22156 STERLING MEDICAL PC | 8003 211TH ST | | QUEENS VILLAGE | NY | 11427-1012 | 263787336 |
| 22157 ANEW COUNSELING LLC | 50 LEANNI WAY | | PALM COAST | FL | 32137-4751 | 264648331 |
| 22158 ROSE HEALTHCARE CENTRE | 6638 OLD WINTER GARDEN RD | | ORLANDO | FL | 32835-1231 | 593072064 |
| 22159 HARMON FUNERAL HOME INC | PO BOX 310337 | | TAMPA | FL | 33680-0337 | 593022099 |
| 22160 CHIRO ONE WELLNESS | 4214 CLINTON ST | | BUFFALO | NY | 14224-1606 | 275056351 |
| 22161 MARIO INTRONA  D C  P C | 2052 RICHMOND RD | | STATEN ISLAND | NY | 10306-2583 | 134034104 |
| 22162 NORTHWEST ACUTE CARE SPECIALISTS PC | 825 NE MULTNOMAH ST | | PORTLAND | OR | 97232-2135 | 911828806 |
| 22163 NEURO AND ORTHO MONITORING AND | PO BOX 633 | | ITHACA | NY | 14851-0633 | 474828067 |
| 22164 JEANNE CARPENTER | 635 EUCLID AVE | | MIAMI BEACH | FL | 33139-8665 | 221449794 |
| 22165 S & S PODIATRY LLC | 1108 KANE CONCOURSE | | BAY HARBOR ISLANDS | FL | 33154-2016 | 201528591 |
| 22166 RADIOLOGY ASSOCIATES PC | PO BOX 53 | | EUGENE | OR | 97440-0053 | 930593725 |
| 22167 JUDITH QUATTRONE | 2371 CALEDONIAN ST | | CLERMONT | FL | 34711-6474 | 109389068 |
| 22168 NICA ACUPUNCTURE PC | 214 HOLTEN AVE | | STATEN ISLAND | NY | 10309-3739 | 455376859 |
| 22169 TOTAL VITALITY MEDICAL | 24945 US HWY 19 N | | CLEARWATER | FL | 33763-3927 | 043774559 |
| 22170 HEALTHCARE SPECIALIST OF NORTH CENTRAL | 1411 S CREASY LN STE 120 | | LAFAYETTE | IN | 47905-7433 | 351948578 |
| 22171 HEREDIA HEALTH CLINIC | 910 N PINE HILLS RD | | ORLANDO | FL | 32808-7247 | 593503654 |
| 22172 ACTION MEDICAL PC | 3400 NESCONSET HWY | | EAST SETAUKET | NY | 11733-3327 | 471164622 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 22173 CV REHABDR PREZIOSI | 7210 CURRY FORD RD | | ORLANDO | FL | 32822-5806 | 591489115 |
| 22174 ANESTHESIA AND PAIN | PO BOX 568581 | | ORLANDO | FL | 32856-8581 | 562507462 |
| 22175 DR JAMES DESTEPHENS | 2341 NW 41ST ST | | GAINESVILLE | FL | 32606-7494 | 592459240 |
| 22176 MARTI CHIROPARACTIC LLC | 2013 LIVE OAK BLVD | | SAINT CLOUD | FL | 34771-8408 | 811072584 |
| 22177 THE INTEGRATIVE HEALTH SOLUTION | 5822 S SEMORAN BLVD | | ORLANDO | FL | 32822-4812 | 364753828 |
| 22178 XYJ ACUPUNCTURE PC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 471632068 |
| 22179 CRAIG BRESLAUER DPM PA | 3428 N ROOSEVELT BLVD | | KEY WEST | FL | 33040-4224 | 650810560 |
| 22180 NORTHEAST RADIOLOGY ASSOC | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 042706540 |
| 22181 MEDICAL REHAB SERVICE OF LI | PO BOX 144 | | RONKONKOMA | NY | 11779-0144 | 113513798 |
| 22182 JULIAN F NARANJO MD PA | PO BOX 223187 | | HOLLYWOOD | FL | 33022-3187 | 800033689 |
| 22183 PHYSICAL MEDICINE REHAB ASSOC OF SI | 361 EDISON ST | | STATEN ISLAND | NY | 10306-3058 | 133882708 |
| 22184 ORANGE COUNTY EMS | PO BOX 8181 | | HILLSBOROUGH | NC | 27278-8181 | 566000327 |
| 22185 LAWNWOOD REGIONAL MEDICAL CENTER INC | PO BOX 402781 | | ATLANTA | GA | 30384-2781 | 591764486 |
| 22186 BAY AREA ANESTHESIA  LLC | PO BOX 417191 | | BOSTON | MA | 02241-7191 | 593552855 |
| 22187 NORTHEAST ALABAMA REGIONAL | 400 E 10TH ST | | ANNISTON | AL | 36207-4716 | 636000090 |
| 22188 JOHNS HEALTH INC | 12353 US HIGHWAY 301 N | | PARRISH | FL | 34219-8469 | 820767877 |
| 22189 NEUROLOGY ASSOCIATES PLLC | 4020 TAYLORSVILLE RD | | LOUISVILLE | KY | 40220-1569 | 454769726 |
| 22190 WITHIN NORMAL LIMITS PT | 18 TIMBER RIDGE DR | | HUNTINGTON | NY | 11743-4898 | 263624180 |
| 22191 WHOLE HEALTH CHIROPRACTIC & WELLNESS INC | 2760 SW 97TH AVE | | MIAMI | FL | 33165-2684 | 650874905 |
| 22192 SILVERMAN WENDER KOONIN EPSTEIN&GARCIA | 21000 NE 28TH AVE | | AVENTURA | FL | 33180-1421 | 650357304 |
| 22193 BALA FAMILY PRACTICE | 2021B EMMORTON RD | | BEL AIR | MD | 21015-8980 | 263691299 |
| 22194 CMA PSYCHOLOGY PC | PO BOX 90420 | | BROOKLYN | NY | 11209-0420 | 823483729 |
| 22195 DOUGLAS PRICE  P A | PO BOX 4090 | | TAMPA | FL | 33677-4090 | 593731006 |
| 22196 WILSON EMER PHYS PLLC | PO BOX 731099 | | DALLAS | TX | 75373-1099 | 270184932 |
| 22197 FT  LAUDERDALE EYE INSTITUTE | PO BOX 31796 | | TAMPA | FL | 33631-3796 | 650560968 |
| 22198 BARRY J SNYDER MD PC | 1609 WOODBOURNE RD | | LEVITTOWN | PA | 19057-1500 | 222294624 |
| 22199 NATHAN T. BROGHAMMER | 214 BLAIRS FERRY RD NE | | CEDAR RAPIDS | IA | 52402-1602 | 474107141 |
| 22200 DG & LEEDS INC | 7655 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-6903 | 030457191 |
| 22201 MORTON HOSPITAL | 88 WASHINGTON ST | | TAUNTON | MA | 02780-2465 | 451209304 |
| 22202 SIMON GROSECLOSE DC LLC | 2020 ASHLEY OAKS CIR STE 101 | | WESLEY CHAPEL | FL | 33544-6410 | 811646876 |
| 22203 MASTERS FUNERAL HOME PA | 3015 CRILL AVE | | PALATKA | FL | 32177-5399 | 591509325 |
| 22204 OLYMPIC PHYSICAL THERAPY & | 1181 AQUIDNECK AVE | | MIDDLETOWN | RI | 02842-5255 | 050511546 |
| 22205 YANNI CHIROPRACTIC | 115 W JONES ST | | TRENTON | NC | 28585-7599 | 800030723 |
| 22206 LIDA PHYSICAL THERAPY & ACUPUNCTURE | PO BOX 520568 | | FLUSHING | NY | 11352-0568 | 821258262 |
| 22207 HEALTH FIRST | 25 BROADWAY | | NEW YORK | NY | 10004-1010 | 133714932 |
| 22208 LISA FRIEDMAN PT | PO BOX 682 | | KAPAA | HI | 96746-0682 | 043821534 |
| 22209 NEUROLOGY ASSOCIATES OF STARKE INC | 5000-18 US HWY 17S #65 | | FLEMING ISLAND | FL | 32003 | 454007344 |
| 22210 NVAP REHAB LLC | 19300 BROAD SHORE WALK | | LOXAHATCHEE | FL | 33470-2106 | 821838180 |
| 22211 CRAIG NEWMAN DC PA | 3305 W KENNEDY BLVD | | TAMPA | FL | 33609-2903 | 592298283 |
| 22212 WESTCHASE ORTHOPAEDICS INC | 11603 SHELDON RD | | TAMPA | FL | 33626-4306 | 020629157 |
| 22213 GAETANO SCUDERI  MD & ASSOCIATES  PA | 1935 COMMERCE LN | | JUPITER | FL | 33458-5858 | 650441060 |
| 22214 LUIS E OROZCO DC PA | 2645 SW 37TH AVE | | MIAMI | FL | 33133-2754 | 205622293 |
| 22215 467 COOPER ST OPERATING COMPANY LLC | 467 COOPER ST | | WOODBURY | NJ | 08096-2519 | 471459494 |
| 22216 WINTER PARK INTERNAL MEDICINE | 1855 HOLLYWOOD AVE | | WINTER PARK | FL | 32789-4093 | 591797355 |
| 22217 QUANTUM CHIROPRACTIC LLC | 1840 NW 122ND TER | | PEMBROKE PINES | FL | 33026-1966 | 263985067 |
| 22218 MARY FREE BED MEDICAL GROUP | PO BOX 9253 | | BELFAST | ME | 04915-9253 | 271589392 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22219 SHORE CHIROPRACTIC PA | 245 SE 5TH AVE | | DELRAY BEACH | FL | 33483-5206 | 550797140 |
| 22220 ECS NORTHERN MICHIGAN PC | PO BOX 30516 | | LANSING | MI | 48909-8016 | 821075601 |
| 22221 BOCA SPINE & WELLNESS CENTER | 299 CAMINO GARDENS BLVD STE 103 | | BOCA RATON | FL | 33432-5822 | 562336078 |
| 22222 MCD GRAND CENTRAL ACUPUNCTURE PC | 1762 MCDONALD AVE | | BROOKLYN | NY | 11230-6907 | 473909552 |
| 22223 IOM BILLING PARTNERS LLC | PO BOX 682687 | | FRANKLIN | TN | 37068-2687 | 452061919 |
| 22224 ACCURATE MONITORING LLC | PO BOX 5347 | | CAROL STREAM | IL | 60197-5347 | 205795855 |
| 22225 MERCY EMS | PO BOX 776071 | | CHICAGO | IL | 60677-6071 | 440552485 |
| 22226 STEPHEN CLIFFORD MD | 12996 W DIXIE HWY | | NORTH MIAMI | FL | 33161-4810 | 592463042 |
| 22227 CITY OF RICHMOND HEIGHTS | PO BOX 842055 | | KANSAS CITY | MO | 64184-2055 | 431137507 |
| 22228 WESLEY CHAPEL SPINE & REHAB LLC | 20433 BRUCE B DOWNS BLVD | | TAMPA | FL | 33647-2759 | 862845050 |
| 22229 749 OCEAN CHIROPRACTIC PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 812177040 |
| 22230 ADVANCED SCANS & IMAGING CENTER | 2453 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33313-3723 | 834640599 |
| 22231 COASTAL CARE CHIROPRACTIC  P C | 170 E MAIN ST | | BABYLON | NY | 11702-3510 | 421674058 |
| 22232 PEDRO DAVID RODRIGUEZ | 507 SW 147TH AVE | | PEMBROKE PINES | FL | 33027-6104 | 183295182 |
| 22233 WASHINGTON REGIONAL MEDICAL SYSTEM | PO BOX 550 | | LOWELL | AR | 72745-0550 | 710664686 |
| 22234 MOUNT SINAI HOSPITAL MEDICAL | 1500 S FAIRFIELD AVE | | CHICAGO | IL | 60608-1782 | 361509000 |
| 22235 ARTHUR AVENUE MEDICAL OFFICE | 2309 ARTHUR AVE | | BRONX | NY | 10458-8103 | 464256330 |
| 22236 CHELSEA DIAGNOSTIC RADIOLOGY | 230 W 17TH ST | | NEW YORK | NY | 10011-5325 | 133676723 |
| 22237 EMERALD COAST PMR ASSOCIATES | 707 E CERVANTES ST | | PENSACOLA | FL | 32501-3286 | 352375537 |
| 22238 SUN ORTHOPEDIC SURGERY  P C | PO BOX 826 | | STONY BROOK | NY | 11790-0826 | 651236171 |
| 22239 UNIHEALTH OF SOUTH FLORIDA | 640 NW 183RD ST | | MIAMI | FL | 33169-4470 | 650716440 |
| 22240 MORTON PLANT HEALTH SERVICES  INC | PO BOX 404841 | | ATLANTA | GA | 30384-4841 | 592600684 |
| 22241 KASEMAN FAMILY CHIROPRACTIC | 3505 E TREMONT AVE | | BRONX | NY | 10465-2049 | 201101673 |
| 22242 DAVINA MEDICAL CARE PA | 925 NE 30TH TER | | HOMESTEAD | FL | 33033-7613 | 341997606 |
| 22243 BRIGHTON VOLUNTEER AMBULANCE INC | 5530 SHERIDAN DR STE 3B | | WILLIAMSVILLE | NY | 14221-3730 | 222482619 |
| 22244 NEW YORK PAIN MANAGEMENT ASSOCIATES | 1400 5TH AVE | | NEW YORK | NY | 10026-2584 | 831016360 |
| 22245 BROWN CAVETT CHIROPRACTIC | 4111 CALL FIELD RD | | WICHITA FALLS | TX | 76308-2516 | 752186678 |
| 22246 JEFFREY LYNN MITCHLL | 2408 PARSONS AVE | | MELBOURNE | FL | 32901-5238 | 231960365 |
| 22247 VISUM MANAGEMENT LLC | 3000 GULF TO BAY BLVD | | CLEARWATER | FL | 33759-4321 | 461734458 |
| 22248 GERALD M GERRISH | 276 STATE HIGHWAY 3 | | BAR HARBOR | ME | 04609-7539 | 050580048 |
| 22249 SUNSHINE STATE ANESTHESIA | PO BOX 10390 | | BROOKSVILLE | FL | 34603-0390 | 263492428 |
| 22250 DR BADAWY PAIN & SPINE CENTER LLC | 4351 HUNTERS PARK LN | | ORLANDO | FL | 32837-7614 | 800939392 |
| 22251 MANHATTAN ORTHO & SPORTS MED GROUP | 2731 CRESCENT ST | | ASTORIA | NY | 11102-4293 | 132886106 |
| 22252 JIGISH M PATEL MD | 3232 E 15TH ST | | PANAMA CITY | FL | 32405-7423 | 252811514 |
| 22253 NORTHEAST RADIOLOGY CT | PO BOX 810 | | HARTFORD | CT | 06142-0810 | 061469720 |
| 22254 BRUNO C DA ROCHA DC PA | 2100 E HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-3765 | 473305852 |
| 22255 INTERVENTIONAL REHAB OF SO  FLORIDA  INC | PO BOX 452439 | | SUNRISE | FL | 33345-2439 | 650867955 |
| 22256 WILLIAM BEAUMONT ARMY MEDICAL CTR | 5005 N PIEDRAS ST | | EL PASO | TX | 79920 | 741146946 |
| 22257 ERNEST MARTONE | 49 NEW WATER OAK DR | | PALM COAST | FL | 32137-6956 | 266139347 |
| 22258 MEL WALDMAN WMNY CO | PO BOX 230217 | | BROOKLYN | NY | 11223-0217 | 853667508 |
| 22259 CHRISTOPHER RURAL HLTH PLAN CORP | PO BOX 155 | | CHRISTOPHER | IL | 62822-0155 | 371041283 |
| 22260 DOCTORS PLUS MEDICAL CENTER  INC | 501 NW 179TH AVE | | PEMBROKE PINES | FL | 33029-2807 | 134281815 |
| 22261 EMERGENCY SERVICES OF ZEPHYRHILLS PA | PO BOX 635799 | | CINCINNATI | OH | 45263-5799 | 260419006 |
| 22262 SMART TOUCH PT PC | PO BOX 940166 | | ROCKAWAY PARK | NY | 11694-0166 | 472617748 |
| 22263 PALM BEACH MEDI-CHIRO CENTER | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 853722492 |
| 22264 ELMWOOD PARK MEDICAL GROUP PC | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 832148646 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22265 WELLMAX MEDICAL CENTER INC | 5736 W NORTH AVE | | CHICAGO | IL | 60639-4152 | 364283269 |
| 22266 PRESTIGE MEDICAL BILLING INC | 6526 S KANNER HWY | | STUART | FL | 34997-6396 | 364804173 |
| 22267 DANVILLE REGIONAL MEDICAL CENTER LLC | PO BOX 742401 | | ATLANTA | GA | 30374-2401 | 202028539 |
| 22268 NOVAMED SURG CTR OF ALTAMONTE SPRINGS | 1184 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0011 | 522441418 |
| 22269 PEDRO TORRES-JIMENEZ MD PC | 150 BROADHOLLOW RD | | MELVILLE | NY | 11747-4905 | 844897819 |
| 22270 BRIDGE REHABILITATION THERAPIES INC | 714 MANATEE AVE E | | BRADENTON | FL | 34208-1235 | 273647019 |
| 22271 SHANE C HERNESMAN MD PA | 1395 N COURTENAY PKWY | | MERRITT IS | FL | 32953-4400 | 061630576 |
| 22272 UMATILLA COUNTY FIRE DISTRICT | 320 S 1ST ST | | HERMISTON | OR | 97838-2360 | 812661780 |
| 22273 ADVENTH HEALTH CELEBRATION | 400 CELEBRATION PL | | CELEBRATION | FL | 34747-4970 | 592219301 |
| 22274 HIGH FIELD MRI OF MIAMI DADE LLC | 9290 SW 72ND ST | | MIAMI | FL | 33173-3236 | 262382021 |
| 22275 MCLEOD HEALTH BCLARENDON BILLING | PO BOX 550 | | MANNING | SC | 29102-0550 | 812772554 |
| 22276 CAMPBELL COUNTY EMS | 136 N MASSACHUSETTS AVE | | LA FOLLETTE | TN | 37766-2827 | 626000506 |
| 22277 FREEMAN ORTHODONTICS PA | 1712 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6090 | 550881045 |
| 22278 CHAMBERS MEDICAL GROUP PSC | 1052 E BRANDON BLVD | | BRANDON | FL | 33511-5509 | 202635593 |
| 22279 NORTH COMMON CHIROPRACTIC PC | 199 N COMMON ST | | LYNN | MA | 01905-2516 | 870749722 |
| 22280 SUPERIOR QUALITY PT | 8847 241ST ST | | BELLEROSE | NY | 11426-1238 | 272950029 |
| 22281 NEUREPAIR BRAIN AND SPINE WELLNESS CENTERS PLLC | 14000 FIVAY RD | | HUDSON | FL | 34667-7103 | 852489951 |
| 22282 PHYSICAL THERAPY ASSOC OF SO FL | 934 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-7029 | 650415839 |
| 22283 OS TIGRIS ACUPUNCTURE PC | 1410 MADISON AVE APT 5S | | NEW YORK | NY | 10029-6966 | 352235249 |
| 22284 STAR MEDICAL IMAGING PC | 141 E MERRICK RD | | VALLEY STREAM | NY | 11580-5925 | 843665970 |
| 22285 SCRIPPS HEALTH | 10150 SORRENTO VALLEY RD | | SAN DIEGO | CA | 92121-1635 | 951684089 |
| 22286 CEDAR CO MEMORIAL HOSPITAL | 1401 S PARK ST | | EL DORADO SPG | MO | 64744-2037 | 440645325 |
| 22287 FAIRVIEW HOSPITAL COMMUNITY HEALTH | 29 LEWIS AVE | | GREAT BARRINGTON | MA | 01230-1713 | 042582119 |
| 22288 GARRETT S BODE DC PA | 13694 W HILLSBOROUGH AVE | | TAMPA | FL | 33635-9638 | 593612595 |
| 22289 OREM SPORTS MEDICINE CENTER | 524 W 300 N | | PROVO | UT | 84601-2667 | 870543675 |
| 22290 RAJ PHYSICAL REHAB CENTER PA | 6200 ATLANTIC AVE STE 201 | | DELRAY BEACH | FL | 33484-3506 | 760734546 |
| 22291 ERICA FLORES | 1214 JASMINE WAY | | CLEARWATER | FL | 33756-4212 | 123123328 |
| 22292 MORGAN JONES | 2548 NORTHBROOKE PLAZA DR | | NAPLES | FL | 34119-7960 | 589438200 |
| 22293 HEALTH QUEST MEDICAL PRACTICE PC | 54 PAGE PARK DR | | POUGHKEEPSIE | NY | 12603-2584 | 562669185 |
| 22294 FALLON EMERGENCY MEDICAL SERVICES | PO BOX 56011 | | BOSTON | MA | 02205-6011 | 262804477 |
| 22295 DAVIS CHIROPRACTIC INC | 20461 DUPONT BLVD STE 1 | | GEORGETOWN | DE | 19947-3174 | 481198143 |
| 22296 GEORGETOWN MEMORIAL HOSPITAL | PO BOX 421718 | | GEORGETOWN | SC | 29442-4203 | 570341194 |
| 22297 NATIONAL SURGICAL CENTERS OF AMERICA LLC | 1693 LEE RD | | WINTER PARK | FL | 32789-2260 | 264278807 |
| 22298 SOUTHWEST MICHIGAN CHIROPRACTIC | 72 N MAIN ST | | THREE RIVERS | MI | 49093-1532 | 454630246 |
| 22299 DAVID BOHN CHIROPRACTIC SERVICE INC | 359 NATIONAL HWY | | LAVALE | MD | 21502-7156 | 204457642 |
| 22300 CALADIUM PEDIATRICS PL | 403 W INTERLAKE BLVD | | LAKE PLACID | FL | 33852-0701 | 203173338 |
| 22301 KINGDOM CHIROPRACTIC | PO BOX 153072 | | TAMPA | FL | 33684-3072 | 842873362 |
| 22302 FY MEDICAL INSTITUTE | 1790 SW 27TH AVE | | MIAMI | FL | 33145-2418 | 464747982 |
| 22303 OFD SERVICE GROUP | 2500 NW 79TH AVE | | MIAMI | FL | 33122-1073 | 812123490 |
| 22304 FRESNO COMMUNITY HOSPITAL & MEDICAL CENTER | 2823 FRESNO ST | | FRESNO | CA | 93721-1324 | 941156276 |
| 22305 QUEENS ALL CITY MEDICAL P.C. | 10825 MERRICK BLVD | | JAMAICA | NY | 11433-2906 | 474107935 |
| 22306 RADIOLOGY ASSOCIATES OF WYOMING | PO BOX 197 | | STATE COLLEGE | PA | 16804-0197 | 200114570 |
| 22307 MARC R GERBER MD PA | 1507 S HIAWASSEE RD | | ORLANDO | FL | 32835-5718 | 861122118 |
| 22308 COMMUNITY MEDICAL CENTER INC | PO BOX 29968 | | NEW YORK | NY | 10087-9968 | 223452306 |
| 22309 OSCAR MENDEZ M D PA | 2951 NW 49TH AVE | | LAUDERDALE LAKES | FL | 33313-1600 | 260654479 |
| 22310 MIAMI OPEN MRI | 7404 SW 48TH ST | | MIAMI | FL | 33155-4415 | 472230876 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 22311 FIRST CARE MEDICAL CENTERS  PA | 623 SW 53RD TER | | CAPE CORAL | FL | 33914-6549 | 650291420 |
| 22312 WEST ORLANDO CHIROPRACTIC CARE LLC | 5401 ALHAMBRA DR | | ORLANDO | FL | 32808-7081 | 474588428 |
| 22313 CHIROPRACTIC HEALTH CENTER OF PATERSON | 191 OLIVER ST # 193 | | PATERSON | NJ | 07501-1818 | 223386509 |
| 22314 METRO KNOXVILLE HMA LLC | PO BOX 743764 | | ATLANTA | GA | 30374-3764 | 452535623 |
| 22315 DOUGLAS RAPID REHAB | 4140 NW 12TH ST | | LAUDERHILL | FL | 33313-5816 | 650341210 |
| 22316 SPECIFIC CARE CHIROPRACTIC  INC | 3020 LEE BLVD STE 11 | | LEHIGH ACRES | FL | 33971-2438 | 650620894 |
| 22317 DANIEL B DANIELS DC | 2609 RAPIDS DR | | RACINE | WI | 53404-1741 | 261686070 |
| 22318 COASTAL ORTHO & SPORTS MED OF SW FL  PA | 6015 POINTE WEST BLVD | | BRADENTON | FL | 34209-5525 | 591466615 |
| 22319 TODD RODENTHAL | PO BOX 320311 | | TAMPA | FL | 33679-2311 | 592476535 |
| 22320 MANUEL F FERNANDEZ MD | 8420 W FLAGLER ST | | MIAMI | FL | 33144-2045 | 650705799 |
| 22321 WEST FLORIDA ORTHO REHAB INC | 3842 W HUMPHREY ST | | TAMPA | FL | 33614-1955 | 593089271 |
| 22322 DAVID A  ADKINS  DC | 4507 CURRY FORD RD | | ORLANDO | FL | 32812-2710 | 262676407 |
| 22323 PARTNERS IMAGIN CENTER OF CHAR | 12225 GREENVILLE AVE | | DALLAS | TX | 75243-9362 | 271716899 |
| 22324 HOURGLASS MEDICAL | 4287 KATONAH AVE | | BRONX | NY | 10470-2122 | 811274883 |
| 22325 MEDICAL SPECIALISTS OF THE PALM BCHS INC | 140 JOHN F KENNEDY DR | | ATLANTIS | FL | 33462-6608 | 650580501 |
| 22326 MERRITT ISLAND FOOT & ANKLE  INC | 2404 N COURTENAY PKWY | | MERRITT IS | FL | 32953-4127 | 593578763 |
| 22327 HEALTHY BODIES LLC | 6890 N FLORIDA AVE | | HERNANDO | FL | 34442-3500 | 821397311 |
| 22328 DOCTORS DIET PROGRAM OF SOUTH FLORIDA PLLC | 6800 N DALE MABRY HWY | | TAMPA | FL | 33614-3997 | 823078201 |
| 22329 KNOXVILLE HMA PHYSICIANS | PO BOX 23740 | | KNOXVILLE | TN | 37933-1740 | 452535719 |
| 22330 MEMPHIS NEUROLOGY | 7645 WOLF RIVER CIR | | GERMANTOWN | TN | 38138-1751 | 205604845 |
| 22331 A PLUS CENTRAL FLORIDA HEALTH CARE LLC | 425 S HUNT CLUB BLVD | | APOPKA | FL | 32703-4947 | 471336950 |
| 22332 DUVAL EMERGENCY GROUP LLC | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 271036057 |
| 22333 BARTON BLUMBERG | 1503 BUENOS AIRES BLVD | | THE VILLAGES | FL | 32159-6821 | 680222480 |
| 22334 CENTURY CLINICAL LAB INC | 1730 MAIN ST STE 206 | | WESTON | FL | 33326-3677 | 264239338 |
| 22335 DR  RAMIN SAEEDPOUR | 2416 21ST AVE S | | NASHVILLE | TN | 37212-5316 | 621814023 |
| 22336 SOUTH FLORIDA INTERNATIONAL ORTHO | 925 NE 30TH TER | | HOMESTEAD | FL | 33033-7613 | 273378728 |
| 22337 MERIDIA HEALTH SYSTEM | 6780 MAYFIELD RD | | MAYFIELD HTS | OH | 44124-2203 | 340714593 |
| 22338 ROBERT J RODRIGUEZ DC PA | 4407 KELLY RD | | TAMPA | FL | 33615-5203 | 592371599 |
| 22339 HUDSON FAMILY CHIROPRACTIC LLC | 51 NEWARK ST STE 203 | | HOBOKEN | NJ | 07030-4543 | 201128667 |
| 22340 SUMMIT RADIOLOGY PC | 27356 NETWORK PL | | CHICAGO | IL | 60673-1273 | 351140337 |
| 22341 AFC OF TEMPE PLLC | 1839 S ALMA SCHOOL RD | | MESA | AZ | 85210-3023 | 814814518 |
| 22342 SAN JOSE CHIROPRACTIC LLC | 12276 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-8628 | 472022461 |
| 22343 YOUR GOOD HEALTH MEDICAL GROUP | 11000 PROSPERITY FARMS RD | | PALM BCH GDNS | FL | 33410-3462 | 204134045 |
| 22344 BOSTON UNIV MED CTR RADIOLOGISTS | PO BOX 414407 | | BOSTON | MA | 02241-4407 | 043283573 |
| 22345 HUNTERS AMBULANCE SERVICES | 450 W MAIN ST | | MERIDEN | CT | 06451-2766 | 060789464 |
| 22346 STEPHEN PRUDEN DC LLC | 55 BRYANT AVE | | ROSLYN | NY | 11576-1139 | 743071666 |
| 22347 SHIV AGGARWAL MD | 5522 TROUBLE CREEK RD | | NEW PRT RCHY | FL | 34652-5171 | 593220596 |
| 22348 NATIONAL RADIOLOGY CONSULTANTS PA | 550 FAIRWAY DR STE 101 | | DEERFIELD BEACH | FL | 33441-1818 | 470931931 |
| 22349 ESM REHAB PT PC | PO BOX 60700 | | STATEN ISLAND | NY | 10306-0700 | 830699306 |
| 22350 SOUTH GEORGIA RADIOLOGY CONSULTANTS | 1125 TROUPE ST | | AUGUSTA | GA | 30904-4480 | 582184858 |
| 22351 SOUTH LAKE ANESTHESIA SVCS  PA | PO BOX 100024 | | ATLANTA | GA | 30348-0024 | 593613830 |
| 22352 PRO MEDICAL INSTITUTE INC | 330 SW 27TH AVE | | MIAMI | FL | 33135-2961 | 821484778 |
| 22353 RHN CLARK MEMORIAL HOSPITAL LLC | PO BOX 69 | | JEFFERSONVLLE | IN | 47131-0600 | 474000401 |
| 22354 AHN EMERGENCY GROUP OF PITTSBURGH | PO BOX 6384-8 | | CINCINNATI | OH | 45263-0001 | 464837698 |
| 22355 AMERICAN RADIOLOGY CONSULTANTS PLLC | PO BOX 678253 | | DALLAS | TX | 75267-8253 | 450480099 |
| 22356 AHMC GEMCH INC | 1701 SANTA ANITA AVE | | SOUTH EL MONTE | CA | 91733-3411 | 510519165 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 22357 ROY MORRELL | 3480 FANNIN ST STE C | | BEAUMONT | TX | 77701-3804 | 760717382 |
| 22358 SILVER NEEDLE ACUPUNCTURE | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 202829754 |
| 22359 ALZUGARAYS THERAPIST CENTER | 6595 NW 36TH ST | | VIRGINIA GARDENS | FL | 33166-6979 | 453556431 |
| 22360 GLENWOOD MEDICAL  PC | 11572 FRANCIS LEWIS BLVD | | CAMBRIA HTS | NY | 11411-1028 | 113350890 |
| 22361 PENN STATE UNIVERSITY | 215 RITENOUR BLDG | | UNIVERSITY PK | PA | 16802 | 246000376 |
| 22362 JAMES R MILNE  DO  PA | 5333 N DIXIE HWY STE 204 | | OAKLAND PARK | FL | 33334-3454 | 650528159 |
| 22363 RUGGIERO FAMILY CHIRO & REHAB CENTER | 1047 MAIN ST | | MANCHESTER | CT | 06040-6013 | 203456230 |
| 22364 MACCABI PHARMACY RX INC | 9954 62ND DR | | REGO PARK | NY | 11374-1938 | 832734436 |
| 22365 HOLMES REGIONAL ENTERPRISE | 3300 S FISKE BLVD | | ROCKLEDGE | FL | 32955-4306 | 592109953 |
| 22366 ASSOCIATE CHIROPRACTIC | 222 WATSON GLEN SHOPPING CTR | | FRANKLIN | TN | 37064 | 621500483 |
| 22367 SAINT THOMAS RIVER PARK | PO BOX 406277 | | ATLANTA | GA | 30384-6277 | 474063149 |
| 22368 ANTHONY J ISELBORN DC PA | 3355 HENDRICKS AVE | | JACKSONVILLE | FL | 32207-5301 | 592718880 |
| 22369 THE HEALTH PLACE | PO BOX 2396 | | OLDSMAR | FL | 34677-2193 | 592328697 |
| 22370 SURGIMED CARE INC | 15935 102ND ST | | HOWARD BEACH | NY | 11414-3515 | 862751842 |
| 22371 CHIROCORP | 3650 NW 82ND AVE | | DORAL | FL | 33166-6658 | 650835245 |
| 22372 JOHN B  CRESCITELLI  D O  PA | 10255 NW 60TH PL | | PARKLAND | FL | 33076-2523 | 030412818 |
| 22373 CATHOLIC CEMETERIES OF THE ARCHDIOCESE OF MIAMI | 11411 NW 25TH ST | | SWEETWATER | FL | 33172-1704 | 590862834 |
| 22374 THE VILLAGES HEALTH SYSTEM LLC | 1020 LAKE SUMTER LNDG | | THE VILLAGES | FL | 32162-2699 | 383876436 |
| 22375 HUDSON VALLEY CHIRO HEALTH SERVICES PC | PO BOX 38429 | | ELMONT | NY | 11003-8429 | 843420083 |
| 22376 BACK&NECK PAIN CLINIC  LLC | 321 WESTGATE PKWY STE 1 | | DOTHAN | AL | 36303-3072 | 631271186 |
| 22377 WAKEMED FACULTY PRACTICE PLAN | 3024 NEW BERN AVE | | RALEIGH | NC | 27610-1247 | 237169178 |
| 22378 UNIVERSITY OF UTAH ADULT SERVICES | PO BOX 841450 | | LOS ANGELES | CA | 90074-0001 | 471497384 |
| 22379 FERNHILL FAMILY MEDICINE LLC | 4601 N HIGHWAY 19A | | MOUNT DORA | FL | 32757-2039 | 510508741 |
| 22380 DR LEZAMIZ | 8229 153RD AVE | | HOWARD BEACH | NY | 11414-1751 | 113217419 |
| 22381 PRESTON MEDICAL CENTER LLC | 401 W MAIN ST | | LOUISVILLE | KY | 40202-2948 | 454226689 |
| 22382 CORAL MEDICAL CENTER CORP | 10758 SW 24TH ST | | MIAMI | FL | 33165-2493 | 813567559 |
| 22383 NORTHWEST CHIROPRACTIC | 205 NE 181ST AVE | | PORTLAND | OR | 97230-6615 | 462108153 |
| 22384 SOUTHERN NEW HAMPSHIRE RADIOLOGY | 703 RIVERWAY PL | | BEDFORD | NH | 03110-6768 | 020485921 |
| 22385 MILA REHAB PROFESSIONAL CENTER INC | 5600 SW 135TH AVE | | MIAMI | FL | 33183-5182 | 852945881 |
| 22386 OASIS CHIROPRACTIC AND WEL | 8980 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-3482 | 461680609 |
| 22387 ACTIVE ORTHOPEDICS LLC | 775 COUNTY ROAD 1 | | PALM HARBOR | FL | 34683-6306 | 453306267 |
| 22388 UNION HOSPITAL OF CECIL COUNTY | 106 BOW ST | | ELKTON | MD | 21921-5544 | 520607945 |
| 22389 BEXAR COUNTY HOSPITAL DISTRICT | 4502 MEDICAL DR | | SAN ANTONIO | TX | 78229-4402 | 746002164 |
| 22390 JKC PAIN MANAGEMENT LLC | 3144 JOHN F KENNEDY BLVD | | JERSEY CITY | NJ | 07306-3524 | 472737955 |
| 22391 BOCA MEDICAL THERAPY  INC | 1000 E HILLSBORO BLVD | | DEERFIELD BCH | FL | 33441-3628 | 650673252 |
| 22392 PHYSICIANS CARE OF THOMASVILLE | 33621 HIGHWAY 43 | | THOMASVILLE | AL | 36784-3310 | 200685462 |
| 22393 RRR HEALTH LLC | 4308 ALTON RD | | MIAMI BEACH | FL | 33140-4556 | 812524482 |
| 22394 ROBINSON & HENRY HOLDINGS LLC | 500 VONDERBURG DR STE 306 EAST TOWERS | | BRANDON | FL | 33511 | 204083678 |
| 22395 ST JOHNS CHIROPRACTIC PLLC | 2220 COUNTY ROAD 210 W | | JACKSONVILLE | FL | 32259-4058 | 853841767 |
| 22396 BROOKLYN DIAGNOSTIC IMAGING LLC | 2525 KINGS HWY | | BROOKLYN | NY | 11229-1705 | 823533787 |
| 22397 ADVANCED ORTHOPEDIC SRGY OF CELBRTN LLC | PO BOX 490 | | EAGLE LAKE | FL | 33839-0490 | 200116087 |
| 22398 KARLI COOKE APRN LLC | 360 W 27TH ST | | RIVIERA BEACH | FL | 33404-4451 | 873488213 |
| 22399 TACTILE SYSTEMS TECHNOLOGY INC | PO BOX 855350 | | MINNEAPOLIS | MN | 55485-5350 | 411801204 |
| 22400 GREENHEALTH LLC | PO BOX 330544 | | ATLANTIC BCH | FL | 32233-0544 | 272529287 |
| 22401 MILLENNIUM AMBULATORY SURGERY CENTER | 1408 OCEAN AVE | | BROOKLYN | NY | 11230-3814 | 412107901 |
| 22402 LENOX HILL RADIOLOGY & MEDICAL IMAGING | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 133425028 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 22403 | SSM HEALTH CARE | 1145 CORPORATE LAKE DR | | SAINT LOUIS | MO | 63132-2907 | 731534336 |
| 22404 | LAKESIDE NEUROLOGIC | 1962 VANDOLAH RD | | WAUCHULA | FL | 33873-8726 | 853765038 |
| 22405 | GERARDO ZLOCZOVER MD PA | PO BOX 770 | | BOYNTON BEACH | FL | 33425-0770 | 263139702 |
| 22406 | DS COLLECTION OF MIAMI | PO BOX 441916 | | MIAMI | FL | 33144-1916 | 814078385 |
| 22407 | WEST FLORIDA - MHT LLC | PO BOX 742631 | | ATLANTA | GA | 30374-2631 | 364764806 |
| 22408 | SMART CHOICE MRI | 10532 N PORT WASHINGTON RD # R | | MEQUON | WI | 53092-5563 | 205054269 |
| 22409 | MRI ASSOCIATES OF LAKELAND LLC | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 272366208 |
| 22410 | BREVARD PATHOLOGY SERVICES PA | PO BOX 865192 | | ORLANDO | FL | 32886-5192 | 472534028 |
| 22411 | KIDNEY PLUS PLLC | 2500 E HALLANDALE BEACH BLVD STE B | | HALLANDALE BEACH | FL | 33009-4833 | 813265568 |
| 22412 | CENTRAL FLORIDA IMAGING CENTER  INC | 6801 US HIGHWAY 27 N STE A1 | | SEBRING | FL | 33870-1000 | 043802590 |
| 22413 | ADVANCED FLORIDA MEDICAL GROUP | 3900 BROADWAY | | FORT MYERS | FL | 33901-8193 | 810768372 |
| 22414 | RANDALL THOMPSON DC PA | 292 NW 54TH ST | | MIAMI | FL | 33127-1718 | 812337168 |
| 22415 | KALTER PHYSICAL MEDICINE & REHABILITATION PC | 496 SMITHTOWN BYP | | SMITHTOWN | NY | 11787-5005 | 815263887 |
| 22416 | SALVATORE ROMANO D C | 7301A W PALMETTO PARK RD STE 203C | | BOCA RATON | FL | 33433-3466 | 650357348 |
| 22417 | CENTURY AMBULANCE SERVICE  INC | 740 GREELAND AVE | | JACKSONVILLE | FL | 32221-4404 | 592060042 |
| 22418 | NW MEDICAL CENTER | PO BOX 409351 | | ATLANTA | GA | 30384-9351 | 612259843 |
| 22419 | PAYNE CHIROPRACTIC LIFE CENTER  PA | 4014 COMMONS DR W | | DESTIN | FL | 32541-8423 | 593426410 |
| 22420 | SREENIVASA R ALLA MD | 1801 SE HILLMOOR DR | | PORT ST LUCIE | FL | 34952-7553 | 651047633 |
| 22421 | MARIO MARSILIO  D C | 3580 ALOMA AVE STE 3 | | WINTER PARK | FL | 32792-4011 | 593076417 |
| 22422 | ANESTHESIA SERVICES GROUP LLC | PO BOX 162225 | | ALTAMONTE SPRINGS | FL | 32716-2225 | 274643041 |
| 22423 | HUNTERDON ORTHOPAEDIC ASSOC | 8100 WESCOTT DR | | FLEMINGTON | NJ | 08822-4671 | 222175464 |
| 22424 | ORTHOPEDIC SPECIALISTS OF SW FLORIDA | PO BOX 63265 | | CHARLOTTE | NC | 28263-3265 | 651011457 |
| 22425 | MINSU HEALING OASIS | 12595 SW 137TH AVE | | MIAMI | FL | 33186-4220 | 454471685 |
| 22426 | SUNNYVALE PHYSICAL THERAPY | 6860 AUSTIN ST | | FOREST HILLS | NY | 11375-4245 | 471963075 |
| 22427 | ALL COUNTY LLC | 16105 HORACE HARDING EXPY | | FRESH MEADOWS | NY | 11365-1426 | 550828520 |
| 22428 | A SHOKOOHI MD | 7480 ALOMA AVE | | WINTER PARK | FL | 32792-9102 | 161037881 |
| 22429 | NEWPORT HOSPITAL | PO BOX 1241 | | PROVIDENCE | RI | 02901-1241 | 050258914 |
| 22430 | BAKER FAMILY CHIROPRACTIC | 4625 RED BANK RD | | CINCINNATI | OH | 45227-1500 | 311455322 |
| 22431 | CRAIG A PRUITT DC | 42 VALLEY RD | | MIDDLETOWN | RI | 02842-6400 | 300059665 |
| 22432 | SOUTH FLORIDA PHYSIATRY LLC | 777 E 25TH ST | | HIALEAH | FL | 33013-3825 | 820751822 |
| 22433 | GENOTOX LABORATORIES | 5566 MAIN ST | | FRISCO | TX | 75033-3669 | 900863464 |
| 22434 | WHEELER PEAK EMERGENCY PHYSICIANS LLC | PO BOX 38081 | | PHILADELPHIA | PA | 19101-0846 | 471381670 |
| 22435 | GOTHAM CHIROPRACTIC LLC | PO BOX 429 | | LEVITTOWN | NY | 11756-0429 | 833316114 |
| 22436 | EDWARD C  DOLCI  D C | 1341 N RAILROAD AVE | | STATEN ISLAND | NY | 10306-2348 | 110609434 |
| 22437 | JUST LIKE FAMILY CONCIERGE MEDICAL TRANSPORT SERVICES LLC | 3200 BAILEY LN STE 117 | | NAPLES | FL | 34105-8506 | 474035850 |
| 22438 | COASTAL IMAGING ASSOCIATES INC | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 042678759 |
| 22439 | R D RICE CHIROPRACTIC | 2888 S 8TH ST | | FERNANDINA | FL | 32034-4462 | 451186941 |
| 22440 | OCALA NEUROSURGICAL CENTER INC | 1901 SE 18TH AVE STE 101 | | OCALA | FL | 34471-8211 | 593178177 |
| 22441 | CARE SPINE CHIROPRACTIC | 33915 1ST WAY S STE 106 | | FEDERAL WAY | WA | 98003-6396 | 831760532 |
| 22442 | RADIOLOGY IMAGING SPECIALIST | PO BOX 865394 | | ORLANDO | FL | 32886-5394 | 811981130 |
| 22443 | MARCEL YASUSDA | 4638 N FEDERAL HWY | | LIGHTHOUSE POINT | FL | 33064-6511 | 454246646 |
| 22444 | DR JAMES VOLPE DO PC | 2417 WELSH RD | | PHILADELPHIA | PA | 19114-2213 | 710900379 |
| 22445 | RADIOLOGICAL ASSOC  OF HEMPSTEAD LLP | 1034 N BROADWAY | | YONKERS | NY | 10701-1328 | 116136424 |
| 22446 | GEORGIA HMA PHYSICIAN MANAGEMENT | PO BOX 11417 | | BELFAST | ME | 04915-4005 | 202660181 |
| 22447 | SHAWN D DOERRFELD DC PL | 1475 PALM COAST PKWY NW | | PALM COAST | FL | 32137-4735 | 260813598 |
| 22448 | S FL NEUROSURGERY | 5503 S CONGRESS AVE | | ATLANTIS | FL | 33462-6625 | 600962250 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22449 CUSTOM ORTHOTICS  LTD C O SANDERS & G | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 820570545 |
| 22450 CITY OF LITTLETON | 2255 W BERRY AVE | | LITTLETON | CO | 80120-1151 | 846000688 |
| 22451 SHAM MOHAMMED DC C/O EQUITABLE SERVICES | 10151 UNIVERSITY BLVD | | ORLANDO | FL | 32817-1904 | 452570151 |
| 22452 NORTH ATLANTA CHIRO  OF GWINNETT | 1533 PLEASANT HILL RD STE 100 | | DULUTH | GA | 30096-9099 | 582206676 |
| 22453 JAGANNATHAN NEUROSURGICAL | PO BOX 77000 | | DETROIT | MI | 48277-2000 | 461935114 |
| 22454 DYNAMIC SPINE & REHAB CENTER | 6266 S CONGRESS AVE | | LANTANA | FL | 33462-2375 | 474372207 |
| 22455 WEST COAST WELLNESS | 9040 FRIARS RD | | SAN DIEGO | CA | 92108-5859 | 204514764 |
| 22456 TRANSCARE MEDICAL TRANSPORTATION HILL CO | PO BOX 280059 | | TAMPA | FL | 33682-0059 | 591785265 |
| 22457 GULF COAST SPINE INSTITUTE  PA | PO BOX 1540 | | HERNANDO | FL | 34441-1540 | 320071549 |
| 22458 FIVE TOWN TOTAL MED CARE | 275 ROCKAWAY TPKE | | LAWRENCE | NY | 11559-1272 | 113581704 |
| 22459 DR  JASON L  INSERA | 10624 S EASTERN AVE STE Q | | HENDERSON | NV | 89052-2975 | 880495441 |
| 22460 TRI COUNTY CHIROPRACTIC OF PHOENIXVILLE | 1954 E HIGH ST | | POTTSTOWN | PA | 19464-9209 | 844512240 |
| 22461 ORTHOPAEDIC & NEUROSURGERY SPECIALIST | 6 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831-5151 | 061043480 |
| 22462 DONALD J KRIPPENDORF | 4641 PARK ST N | | ST PETERSBURG | FL | 33709-4023 | 650421314 |
| 22463 OPELOUSAS GENERAL HOSPITAL | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 680500237 |
| 22464 JOHN G ATWATER MD PA | PO BOX 643408 | | VERO BEACH | FL | 32964-3408 | 822292838 |
| 22465 TARA SAINI | 7710 NW 71ST CT | | TAMARAC | FL | 33321-2973 | 592751408 |
| 22466 BODY IN BALANCE PHYSICAL THERAPY | 3063 38TH ST | | ASTORIA | NY | 11103-4172 | 830392162 |
| 22467 ALTERNATE REHAB CENTER INC | 6965 PIAZZA GRANDE AVE | | ORLANDO | FL | 32835-8779 | 850721131 |
| 22468 BAYSIDE LAKES FAMILY CHIROPRACTIC CLINIC | 5201 BABCOCK ST NE | | PALM BAY | FL | 32905-4637 | 753181111 |
| 22469 SPECIALTY MEDICAL SERVICES | PO BOX 8209 | | SADDLE BROOK | NJ | 07663-8209 | 262157623 |
| 22470 AUBURNDALE CHIROPRACTIC LLC | 214 MAIN ST | | AUBURNDALE | FL | 33823-3461 | 300535940 |
| 22471 HAND REHAB ASSOC INC | 2000 W COMMERCIAL BLVD STE 101 | | FT LAUDERDALE | FL | 33309-3060 | 592090303 |
| 22472 VITAL CHIROPRACTIC | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 843510366 |
| 22473 DUVALL CHIROPRACTIC CENTER | 2802 GARTH RD | | BAYTOWN | TX | 77521-3900 | 760842962 |
| 22474 HOSPITAL SPECIALISTS INC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 593520851 |
| 22475 HEALTH SOLUTION CENTERS OF LORAIN INC | 1980 COOPER FOSTER PARK RD W # R | | LORAIN | OH | 44053-3600 | 263946804 |
| 22476 ADVANCED AMBULATORY ANES | PO BOX 343 | | MIDLAND PARK | NJ | 07432-0343 | 223683554 |
| 22477 MOBILE LIFE SUPPORT SERVICES INC | PO BOX 471 | | NEWBURGH | NY | 12551-0471 | 141627069 |
| 22478 WT JOHNSON CHIROPRACTIC & WELLNESS LLC | 1002 MAGNOLIA AVE | | PORT NECHES | TX | 77651-4136 | 274402929 |
| 22479 DMH EMERGENCY PHYSICIAN GROUP LLC | PO BOX 96288 | | OKLAHOMA CITY | OK | 73143-6288 | 263065308 |
| 22480 REGIONS ALL CARE HEATLH CENTER LLC | 6001 VINELAND RD | | ORLANDO | FL | 32819-7829 | 813948835 |
| 22481 JPF MEDICAL SERVICEW PC | PO BOX 290092 | | BROOKLYN | NY | 11229-0092 | 813991522 |
| 22482 COMMUNITY HOSPITAL OF ANDALUSIA INC | PO BOX 742543 | | ATLANTA | GA | 30374-2543 | 621081822 |
| 22483 DR KELLY WALLIS DC | 6309 CORPORATE CT | | FORT MYERS | FL | 33919-3538 | 463680011 |
| 22484 MICHAEL AHUJA MD LLC | PO BOX 111329 | | NAPLES | FL | 34108-0123 | 822710733 |
| 22485 SAND LAKE FAMILY CARE  P A | PO BOX 690871 | | ORLANDO | FL | 32869-0871 | 861064309 |
| 22486 TENET HEALTHSYSTEM NORTH SHORE INC | PO BOX 740926 | | ATLANTA | GA | 30374-0926 | 752671592 |
| 22487 FLORIDA INJURY AND WELLNESS CENTER | 27454 CASHFORD CIR | | WESLEY CHAPEL | FL | 33544-8199 | 352573133 |
| 22488 ADVANCED IMAGING CONCEPTS PL | 13470 TAFT ST | | BROOKSVILLE | FL | 34613-6820 | 831108735 |
| 22489 PANHANDLE ORTHOPAEDICS  PA | PO BOX 740434 | | ATLANTA | GA | 30374-0434 | 200925400 |
| 22490 SOUTH FLORIDA EMERGENCY ASSESSMENTS LLC | 1729 SE DOMINIC AVE | | PORT ST LUCIE | FL | 34952-5815 | 841911157 |
| 22491 JEFFREY L  PRESSER | 13205 US HIGHWAY 1 | | JUNO BEACH | FL | 33408-2222 | 650563102 |
| 22492 CANTON POTSDAM HOSPITAL | 50 LEROY ST | | POTSDAM | NY | 13676-1786 | 161012691 |
| 22493 PROCARE REHAB | 4 WALTER E FORAN BLVD | | FLEMINGTON | NJ | 08822-4664 | 861069056 |
| 22494 MIGUEL J TEPEDINO MD PA | PO BOX 3123 | | ST AUGUSTINE | FL | 32085-3123 | 270548001 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22495 BRUCE GOLDBERG DC | 10887 N MILITARY TRL | | PALM BCH GDNS | FL | 33410-6528 | 464558348 |
| 22496 CASCADE SPINAL REHAB CTR LLC | 75 S 200 E | | PROVO | UT | 84606-3146 | 870657170 |
| 22497 ROBERT A SCHLAMPP LLC | 5755 N POINT PKWY | | ALPHARETTA | GA | 30022-1142 | 474623996 |
| 22498 KINDRED HOSPITAL OF ST LOUIS | 4930 LINDELL BLVD | | SAINT LOUIS | MO | 63108-1510 | 522085555 |
| 22499 JONES PHYSICAL THERAPY | 389 HIGHWAY 21 | | MADISONVILLE | LA | 70447-3441 | 203206868 |
| 22500 CLEAR VIEW DIAGNOSTICS | 8076 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-7670 | 824568343 |
| 22501 COMPREHENSIVE PAIN MANAGEMENT | 75 MAIDEN LN | | NEW YORK | NY | 10038-4810 | 134163235 |
| 22502 EVOLVE WELLNESS CENTERS LLC | 10050 SW INNOVATION WAY | | PORT ST LUCIE | FL | 34987-2117 | 821309510 |
| 22503 TURNSTONE EMERGENCY PHYSICIANS | PO BOX 38036 | | PHILADELPHIA | PA | 19101-0801 | 471703459 |
| 22504 DONNA MALKOVICH | 11925 MANDARIN CT | | SEMINOLE | FL | 33772-3435 | 834709714 |
| 22505 MNAD MEDICAL INC | 14437 S DIXIE HWY | | MIAMI | FL | 33176-7924 | 810685699 |
| 22506 GREENWICH HOSPITAL | PO BOX 8297 | | NEW HAVEN | CT | 06530-0297 | 060646659 |
| 22507 MOBILITYORTHOSUPPL | 287 BUFFALO AVE | | BROOKLYN | NY | 11213-4105 | 811255809 |
| 22508 NOKOMIS NATURAL HEALING CENTER OF NOKOMIS INC. | 303 TAMIAMI TRL S | | NOKOMIS | FL | 34275-3104 | 452882174 |
| 22509 RADIOLOGY ASSOCIATES OF BURLINGTON | PO BOX 329 | | HAINESPORT | NJ | 08036-0329 | 221968836 |
| 22510 WILLIAM STAGER | 311 GOLF RD | | WEST PALM BCH | FL | 33407-5501 | 650502761 |
| 22511 BOISE RADIOLOGY GROUP PLLC | PO BOX 1108 | | CORVALLIS | OR | 97339-1108 | 820301061 |
| 22512 PAUL M SCHWARTZ M D P A | 6290 LINTON BLVD | | DELRAY BEACH | FL | 33484-6409 | 650613527 |
| 22513 PATRICK LAYTON JR | PO BOX 202 | | MARCO ISLAND | FL | 34146-0202 | 352212175 |
| 22514 GABRIELLA BONAMO MD PA | 500 UNIVERSITY BLVD | | JUPITER | FL | 33458-2773 | 061682946 |
| 22515 SHREE HARIKRUSHAN PHYSICAL THERAPY PC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 825178316 |
| 22516 PORT ARTHUR EMERGENCY PHYSICIANS | 300 S PARK RD | | HOLLYWOOD | FL | 33021-8593 | 205989493 |
| 22517 ONE ON ONE PHYSICAL THERAPY SERVICES PLL | PO BOX 51057 | | NEWARK | NJ | 07101-5157 | 264626741 |
| 22518 HAINES CITY HMA URGENT CARE LLC | PO BOX 11395 | | BELFAST | ME | 04915-4004 | 264221931 |
| 22519 CHRISTOPHER MACLAREN DC | 5850 W CYPRESS ST STE A | | TAMPA | FL | 33607-1738 | 204875838 |
| 22520 PEDIATRIC SURGERY CENTER - ODESSA LLC | 10080 BALAYE RUN DR | | TAMPA | FL | 33619-7902 | 651274446 |
| 22521 PLANTATION OPEN MRI LLC | 4373 W SUNRISE BLVD | | PLANTATION | FL | 33313-6749 | 203725622 |
| 22522 UNIVERSITY RADIOLOGY GROUP PC | PO BOX 1075 | | E BRUNSWICK | NJ | 08816-1075 | 221894941 |
| 22523 OMNIA INJURY CENTER LLC | PO BOX 618084 | | ORLANDO | FL | 32861-8084 | 834028773 |
| 22524 JEFFREY L KUGLER M D P A | 3618 LANTANA RD | | LAKE WORTH | FL | 33462-2246 | 800095911 |
| 22525 DELMARVA CHIROPRACTIC PC | 1324 BELMONT AVE | | SALISBURY | MD | 21804-4584 | 205824463 |
| 22526 NAFEZ KHADER MUHTASEB | 7125 DICKENS AVE | | MIAMI BEACH | FL | 33141-3080 | 120681271 |
| 22527 MAXIMUM CHIROPRACTIC PC | 2020 CORTELYOU RD | | BROOKLYN | NY | 11226-5904 | 113532256 |
| 22528 MARK R DULBERG D C | 244 CIVIC CENTER ST | | RICHMOND | CA | 94804-1817 | 680105388 |
| 22529 GAYOUNG KIM | 1786 FLATBUSH AVE | | BROOKLYN | NY | 11210-4203 | 071672924 |
| 22530 APEX IMAGING LLC | PO BOX 638498 | | CINCINNATI | OH | 45263-0001 | 273406495 |
| 22531 KIM CHIROPRACTIC | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 822316548 |
| 22532 PENDLETON STAR PHARMACY | 6503 CAMPBELL BLVD | | LOCKPORT | NY | 14094-9210 | 453252210 |
| 22533 JOHNSTON CHIROPRACTIC LLC | 1230 SEMINOLA BLVD | | CASSELBERRY | FL | 32707-3523 | 814236913 |
| 22534 BETHEL CHIROPRACTIC AND REHABILITATION CENTER LLC | 1719 W FLETCHER AVE | | TAMPA | FL | 33612-1820 | 844794422 |
| 22535 NEW YORK SPINE & SPORT REHAB | 2008 EASTCHESTER RD | | BRONX | NY | 10461-2252 | 113596099 |
| 22536 MARTIN PLUTINO DC | 1819 MERRICK AVE | | MERRICK | NY | 11566-2718 | 113128293 |
| 22537 NALLURI PLATIC SURGERY | 6118 S TAMIAMI TRL | | SARASOTA | FL | 34231-4029 | 475341865 |
| 22538 WALTER ZETUSKY PHD | 33150 SCHOOLCRAFT RD STE 108 | | LIVONIA | MI | 48150-1646 | 383327681 |
| 22539 UCHEALTH ER | PO BOX 733158 | | DALLAS | TX | 75373-3158 | 473455146 |
| 22540 JOHN ZASO DO | 611 MERRICK AVE | | EAST MEADOW | NY | 11554-3703 | 113386787 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22541 ORTHOMED PAIN RELIEF CENTER | 4071 BEE RIDGE RD | | SARASOTA | FL | 34233-2542 | 260848710 |
| 22542 HOME PARK CHIROPRACTIC | 410 14TH ST NW | | ATLANTA | GA | 30318-7902 | 474696225 |
| 22543 PHYSIOFIT PHYSICAL THERAPY LLC | 6397 LEE HWY | | CHATTANOOGA | TN | 37421-2564 | 320397069 |
| 22544 AMICA | PO BOX 9690 | | PROVIDENCE | RI | 02940-9690 | 050340166 |
| 22545 NY DOCTOR ALTATMEDICAL PC | 1865 AMSTERDAM AVE | | NEW YORK | NY | 10031-1716 | 461361499 |
| 22546 JOSE R FORADADA III MD PA | 4710 N HABANA AVE STE 307 | | TAMPA | FL | 33614-7151 | 593499487 |
| 22547 WELLSPAN SPECIALTY SERVICES | PO BOX 2767 | | YORK | PA | 17405-2767 | 232899911 |
| 22548 LONG ISLAND PSYCHOLOGICAL | 6801 43RD AVE FL 1 | | WOODSIDE | NY | 11377-5154 | 113283040 |
| 22549 JEFFREY L KATZELL MD PA | 7408 LAKE WORTH RD STE 100 | | LAKE WORTH | FL | 33467-2518 | 650334113 |
| 22550 ARCTURUS HEALTHCARE | 1701 SOUTH BLVD E | | ROCHESTER HILLS | MI | 48307-6122 | 462854201 |
| 22551 INTERVENTIONAL SPINE & SPORTS MEDICINE | 1579 STRAITS TPKE | | MIDDLEBURY | CT | 06762-1841 | 271981759 |
| 22552 SMITH CHIRO HEALTH & WELLNESS CTR PA | 12300 ALTERNATE A1A STE 119 | | PALM BCH GDNS | FL | 33410-2211 | 203128888 |
| 22553 RIGHT CHOICE CHIROPRACTIC | 14440 CHERRY LANE CT | | LAUREL | MD | 20707-4946 | 020659301 |
| 22554 EMPIRE CITY LABORATORIES INC | 4306 3RD AVE | | BROOKLYN | NY | 11232-6508 | 203734391 |
| 22555 DOCTORS MEDICAL GROUP INC | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 472399633 |
| 22556 MEDCARE LLC | PO BOX 93580 | | LAKELAND | FL | 33804-3580 | 204314876 |
| 22557 JOSE M BIRRIEL MD | PO BOX 144662 | | CORAL GABLES | FL | 33114-4662 | 650158326 |
| 22558 MID-SOUTH HOME HEALTH AGENCY INC | PO BOX 28115 | | ATLANTA | GA | 30358-0115 | 630772385 |
| 22559 SAMUEL CHIROPRACTIC PA | 2757 LAUREL ST | | COLUMBIA | SC | 29204-2037 | 141980013 |
| 22560 AHMAD RASHID MD | 2215 NEBRASKA AVE | | FORT PIERCE | FL | 34950-4864 | 591923037 |
| 22561 BRAD SANTELLI DDS PA | 9930 CLINT MOORE RD | | BOCA RATON | FL | 33496-1038 | 208793584 |
| 22562 ORLANDO HEALTH ORLANDO RE | PO BOX 620000 | | ORLANDO | FL | 32891-0007 | 591762673 |
| 22563 PERRY J CICCHINI DC | 805 S BLACK HORSE PIKE | | BLACKWOOD | NJ | 08012-2813 | 222891811 |
| 22564 SUMMIT MEDICAL GROUP P A | PO BOX 8549 | | BELFAST | ME | 04915-8549 | 223487984 |
| 22565 MEDICAL REHAB CLINIC OF BROWARD LLC | 1528 NE 4TH AVE | | FT LAUDERDALE | FL | 33304-1036 | 202545768 |
| 22566 UNIVERSITY HOSPITAL | PO BOX 731605 | | DALLAS | TX | 75373-1605 | 841179794 |
| 22567 HEALTHWAY CHIROPRACTIC | 2277 CONEY ISLAND AVE # 83 | | BROOKLYN | NY | 11223-3337 | 113450818 |
| 22568 ORTHOPAEDIC CLINIC OF DAYTONA BEACH PA | PO BOX 15381 | | BELFAST | ME | 04915-4048 | 591281292 |
| 22569 BETHLEHEM VOLUNTEER FIRE | 1919 8TH ST | | BETHLEHEM | PA | 18020-5803 | 256287066 |
| 22570 CORE HEALTH WELLNESS & REHABILITATION INC | 555 POST RD | | DARIEN | CT | 06820-3609 | 453547651 |
| 22571 MEDICAL CENTRAL LLC | 3351 MARINATOWN LN | | NORTH FORT MYERS | FL | 33903-7066 | 823061040 |
| 22572 SPINAL HEALTH CARE OF ORLA | 1206 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-4206 | 563304926 |
| 22573 GREGORY OH DO | 499 E CENTRAL PKWY | | ALTAMONTE SPG | FL | 32701-3402 | 272266741 |
| 22574 CHC PAIN MANAGEMENTCENTER PA | 1 FEDERAL ST | | CAMDEN | NJ | 08103-1088 | 223419259 |
| 22575 PARK PLACE SURGERY CENTER LLC | PO BOX 636659 | | CINCINNATI | OH | 45263-6659 | 721567148 |
| 22576 LONG ISLAND SPINE REHAB MEDICINE | 801 MERRICK AVE | | EAST MEADOW | NY | 11554-4748 | 030596066 |
| 22577 CELPA CLINIC | 3306 W SPRUCE ST # A | | TAMPA | FL | 33607-4225 | 593125149 |
| 22578 ALFRED STEINERGER MD | 309 ENGLE ST | | ENGLEWOOD | NJ | 07631-1824 | 222478733 |
| 22579 JEFFREY NAZAR | 189 MAIN RD STE A | | RIVERHEAD | NY | 11901-1957 | 208489661 |
| 22580 CYPRESS CARE | PO BOX 741975 | | ATLANTA | GA | 30374-1975 | 260080565 |
| 22581 SG CHIROPRACTIC HEALTH CARE PC | 5763 SENECA ST STE 7 | | ELMA | NY | 14059-9801 | 812334429 |
| 22582 ALPHA VECTOR, LLC | 5900 COLLEGE RD | | KEY WEST | FL | 33040-4342 | 473800619 |
| 22583 PHYSICIANS OF CENTRAL FLORIDA | 18550 US HIGHWAY 441 STE A | | MOUNT DORA | FL | 32757-6751 | 550836056 |
| 22584 WATERS MEDICAL REHAB INC | 8019 N HIMES AVE STE 202 | | TAMPA | FL | 33614-2760 | 522457496 |
| 22585 ADVANCED RADIOLOGY IMAGING ASSC | 13300 S CLEVELAND AVE | | FORT MYERS | FL | 33907-3886 | 201881934 |
| 22586 HH HEALTH SYSTEMS-MORGAN LLC | 1201 7TH ST SE | | DECATUR | AL | 35601-3337 | 460928982 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22587 GAINESVILLE WELLNESS AND PERFORMANCE LLC | 4650 NW 39TH PL | | GAINESVILLE | FL | 32606 | 475417297 |
| 22588 HIGHLAND HOSPITAL OF ROCHESTER | 601 ELMWOOD AVE | | ROCHESTER | NY | 14642-0001 | 160743037 |
| 22589 FLORIDA ORTHOPAEDIC ASSOCIATES  PA | 740 W PLYMOUTH AVE | | DELAND | FL | 32720-3282 | 591361697 |
| 22590 MEDICAL ASSOC OF BREVARD | PO BOX 361095 | | MELBOURNE | FL | 32936-1095 | 593360315 |
| 22591 UNITED HOSPITAL CENTER  INC | 327 MEDICAL PARK DR | | BRIDGEPORT | WV | 26330-9006 | 550525724 |
| 22592 WILLIAM V LONGSTRETH DC | 824 SE 9TH ST | | DEERFIELD BCH | FL | 33441-5632 | 650747340 |
| 22593 GENESIS SPORTS MEDICINE & REHAB | 3890 REDWINE RD SW | | ATLANTA | GA | 30331-5582 | 562654655 |
| 22594 COUNTY OF CHARLESTON | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 576001289 |
| 22595 LYNN A MIGDAL DC | 112 S FEDERAL HWY | | BOYNTON BEACH | FL | 33435-4939 | 090480553 |
| 22596 EXCELLENT HEALTH SERVICES | 7231 CORAL WAY | | MIAMI | FL | 33155-1401 | 203936404 |
| 22597 UPMC COMMUNITY MEDICINE  INC | PO BOX 382046 | | PITTSBURGH | PA | 15251-8046 | 251727721 |
| 22598 RADIOLOGY OF MSMC LLC | PO BOX 11550 | | MIAMI | FL | 33101-1550 | 453473216 |
| 22599 JACK GREENWOOD  M D | 120 N COUNTRY RD | | PRT JEFFERSON | NY | 11777-2604 | 112606510 |
| 22600 MILLVILLE VOLUNTEER FIRE COMPANY | 71 OMEGA DR | | NEWARK | DE | 19713-2063 | 510206209 |
| 22601 OSCEOLA PATHOLOGY ASSOCIATES  PA | PO BOX 198700 | | ATLANTA | GA | 30384-8700 | 593741621 |
| 22602 NICHOLAS R  HALPER | 55 MAPLE AVE | | ROCKVILLE CTR | NY | 11570-4274 | 112572826 |
| 22603 MONTGOMERY GENERAL HOSPITAL INC | PO BOX 418392 | | BOSTON | MA | 02241-8392 | 520646893 |
| 22604 BIR JV LLP | 909 N WASHINGTON AVE | | DALLAS | TX | 75246-1520 | 274586141 |
| 22605 TERRY L WATTS | 2751 ENTERPRISE RD STE 103 | | ORANGE CITY | FL | 32763-8257 | 148807980 |
| 22606 LEAVENGOOD CHIROPRACTIC PC | 1238 S HOUSTON LAKE RD STE 3 | | WARNER ROBINS | GA | 31088-0724 | 421603617 |
| 22607 DRUZBIK FAMILY CHIROPRACTIC | 1835 DAVIE AVE | | STATESVILLE | NC | 28677-3578 | 562279504 |
| 22608 EASLEY PHYSICIANS | PO BOX 975213 | | DALLAS | TX | 75397-5213 | 264801357 |
| 22609 SOUTHERN MEDICAL PARTNERS | PO BOX 731109 | | DALLAS | TX | 75373-1109 | 611329886 |
| 22610 ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | PO BOX 29905 | | NEW YORK | NY | 10087-9905 | 464023734 |
| 22611 TRADITIONS HEALTH AND REHABILITATION LLC | PO BOX 616249 | | ORLANDO | FL | 32861-6249 | 832096546 |
| 22612 NORTHEAST HOSP CORPORATION | 41 MALL RD | | BURLINGTON | MA | 01805-0001 | 042121317 |
| 22613 RIZOS REHAB CENTER LLC | PO BOX 152644 | | TAMPA | FL | 33684-2644 | 273637323 |
| 22614 BROOKSVILLE CHIROPRACTIC INC | 813 S BROAD ST | | BROOKSVILLE | FL | 34601-3106 | 205857317 |
| 22615 ST  RITAS MEDICAL CTR | 730 W MARKET ST | | LIMA | OH | 45801-4602 | 341105619 |
| 22616 LEXAR LAB AND ANALYSIS LLC | 11312 TOP WALNUT LOOP | | LOUISVILLE | KY | 40229-2482 | 460672192 |
| 22617 SOUND CARDIOLOGY PC | 40 E MAIN ST | | BAY SHORE | NY | 11706-8301 | 320348808 |
| 22618 DR  RICHARD A  BOMBACH | 10 WARREN RD STE 250 | | COCKEYSVILLE | MD | 21030-2500 | 550615593 |
| 22619 BISOMA PHARMACY INC | 1510 ELM AVE | | BROOKLYN | NY | 11230-5209 | 851052275 |
| 22620 SCOTT SPINE AND THERAPY INC | 5750 E 91ST ST | | INDIANAPOLIS | IN | 46250-1380 | 205867774 |
| 22621 ORLANDO MEDICAL GROUP  LLC | 6388 SILVER STAR RD STE 2H | | ORLANDO | FL | 32818-3235 | 203808315 |
| 22622 TRINITY BEHAVIORAL HEALTH INC | 905 E MARTIN LUTHER KING JR DR STE 211 | | TARPON SPRINGS | FL | 34689-4827 | 371510146 |
| 22623 TRINITY CHIROPRACTIC  PA | 2515 NORTHBROOKE PLAZA DR STE 200 | | NAPLES | FL | 34119-8088 | 650564477 |
| 22624 FIT PT LLC | 2900 SALERNO WAY | | DELRAY BEACH | FL | 33445-7148 | 824210320 |
| 22625 GHORI LLC | 1118 ROSS CLARK CIR | | DOTHAN | AL | 36301-3001 | 203552467 |
| 22626 CHILD HEALTH FOUNDATION OF BOSTON | PO BOX 414150 | | BOSTON | MA | 02241-4150 | 042472758 |
| 22627 SHAP MEDICAL | 4 COURT SQ FL 4 | | LONG ISLAND CITY | NY | 11101-4351 | 822801486 |
| 22628 CLINTON HOSPITAL CORPORATION | PO BOX 503847 | | SAINT LOUIS | MO | 63150-3847 | 900003715 |
| 22629 INTERVENTIONAL PAIN LLC | 2031 PALM BEACH LAKES BLVD STE 100 | | WEST PALM BEACH | FL | 33409-6525 | 453692646 |
| 22630 CITY OF LA PORTE EMS | PO BOX 1539 | | LA PORTE | TX | 77572 | 746001552 |
| 22631 CONYERS CHIROPRACTIC | 2239 HIGHWAY 20 SE | | CONYERS | GA | 30013-2091 | 550914962 |
| 22632 MARK A NOWICK MD | 7011 1ST AVE S | | ST PETERSBURG | FL | 33707-1203 | 593617364 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22633 MICROSURGERY INC | 875 MEADOWS RD | | BOCA RATON | FL | 33486-2349 | 593647898 |
| 22634 SUNRISE BODY REVIVAL CHIROPRACTIC & MASSAGE | 3117 W COLUMBUS DR | | TAMPA | FL | 33607-1866 | 811975272 |
| 22635 PALM BEACH BRAIN & SPINE LLC | 1397 MEDICAL PARK BLVD | | WELLINGTON | FL | 33414-3186 | 030577493 |
| 22636 MID-OHIO FUNERAL SERVICES LLC | 2652 BROADWAY | | LORAIN | OH | 44052-4834 | 341882592 |
| 22637 JAMESON PRIMARY CARE SERVICES | PO BOX 5100 | | NEW CASTLE | PA | 16105-0100 | 260462696 |
| 22638 STEWARD SEBASTIAN RIVER MEDICAL CENTER INC | PO BOX 419733 | | BOSTON | MA | 02241-9733 | 815437273 |
| 22639 CHIROCARE REHABILITATION CENTER | 9374 S MAIN ST | | JONESBORO | GA | 30236-6022 | 471418006 |
| 22640 REGENERATIVE MEDICINE OF SOUTH FLORIDA II LLC | 8280 S JOG RD | | BOYNTON BEACH | FL | 33472-2938 | 831038168 |
| 22641 SALEM HOSPITAL | PO BOX 2747 | | PORTLAND | OR | 97208-2747 | 930579722 |
| 22642 DYNAMIC MOTION PHYSICAL THERAPY PC | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 851065481 |
| 22643 LOMIBO LLC | 1 MUNROE ST | | LYNN | MA | 01901-1533 | 202796738 |
| 22644 PLANTATION SPINAL CARE CENTER INC | 1614 SHERIDAN ST | | HOLLYWOOD | FL | 33020-2306 | 453418377 |
| 22645 NORTHERN INTERVENTIONAL MEDICAL PC | 15001 NORTHERN BLVD | | FLUSHING | NY | 11354-3896 | 832081028 |
| 22646 REJUVENATIONS INCORPORATED | 7071 SUGAR MAGNOLIA CIR | | NAPLES | FL | 34109-7833 | 061647658 |
| 22647 APPLETON CHIROPRACTIC CENTER | 1215 SW 26TH AVE | | POMPANO BEACH | FL | 33069-4311 | 850436147 |
| 22648 GENTLE CARE ACUPUNCTURE PC | 1656 E 12TH ST | | BROOKLYN | NY | 11229-1012 | 113584860 |
| 22649 DAISY BORROTO MD PA | PO BOX 832944 | | MIAMI | FL | 33283-2944 | 463661008 |
| 22650 PALM BEACH BOTOX | 16244 S MILITARY TRL | | DELRAY BEACH | FL | 33484-6534 | 364836428 |
| 22651 GREAT FALLS CHIROPRACTIC CLINIC PLLC | 400 13TH AVE S STE 104 | | GREAT FALLS | MT | 59405-4300 | 204009516 |
| 22652 CEC LAKEWAY ER PHYSICIANS PLLC | PO BOX 92396 | | SOUTHLAKE | TX | 76092-0104 | 812880063 |
| 22653 ROY A  HORN  DC  PA | 9030 W FORT ISLAND TRL STE 10A | | CRYSTAL RIVER | FL | 34429-8001 | 202289210 |
| 22654 CAEP DUNLAP LLC | 601 WASHINGTON AVE | | NEWPORT | KY | 41071-1986 | 271254834 |
| 22655 SETH M FRIEDMAN | 406 LINDA VISTA RD | | SANTA FE | NM | 87505-1630 | 093406554 |
| 22656 BUFFALO MRI & CT | 4925 MAIN ST | | AMHERST | NY | 14226-4000 | 262448643 |
| 22657 CHAMPIONS WELLNESS CENTER | 800 W MLK BLVD | | TAMPA | FL | 33603-3320 | 844154154 |
| 22658 OUR LADY OF LOURDES MEDICAL CENTER | PO BOX 822099 | | PHILADELPHIA | PA | 19182-2099 | 223612265 |
| 22659 DEERFIELD BEACH OUTPATIENT SU | 250 SW NATURA AVE | | DEERFIELD BCH | FL | 33441-3026 | 262505505 |
| 22660 ACCESS HEALTH CARE PHYSICIAN | 14690 SPRING HILL DR | | SPRING HILL | FL | 34609-8102 | 451444883 |
| 22661 PHYSICAL THERAPY GROUP OF FLORIDA LLC | 2800 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-4229 | 270281054 |
| 22662 PULMONARY AND SLEEP SPECIALISTS OF FL | 1 W SAMPLE RD | | DEERFIELD BEACH | FL | 33064-3547 | 591803105 |
| 22663 CORA MILLAN | 8012 NW 107TH TER | | TAMARAC | FL | 33321-1130 | 240996462 |
| 22664 SOUTHERN BAY ANESTHESIA & PAIN MGMT PA | 206 BUNKERS COVE RD | | PANAMA CITY | FL | 32401-3910 | 201555816 |
| 22665 LEGACY EMANUEL HOSP & HEALTH CTR | 300 N GRAHAM ST | | PORTLAND | OR | 97227-1683 | 930386823 |
| 22666 MONONGAHELA VALLEY HOSPITAL | 1163 COUNTRY CLUB RD | | MONONGAHELA | PA | 15063-1013 | 237218917 |
| 22667 WILLIAM SALCEDO DPM PA | 1331 SE PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34952-5331 | 650943065 |
| 22668 COMPREHENSIVE NEURO BEHAVIORAL INSTITUTE | 4330 W BROWARD BLVD | | PLANTATION | FL | 33317-3775 | 271628716 |
| 22669 KERRY NEMBHARD | 5860 HAMPTON HILLS BLVD | | TAMARAC | FL | 33321-4181 | 083828176 |
| 22670 CLYMER FUNERAL HOME | 39 OLD KINGS RD N | | PALM COAST | FL | 32137-8258 | 421611111 |
| 22671 RURAL HEALTH CARE INC | 1302 RIVER ST | | PALATKA | FL | 32177-5042 | 591792958 |
| 22672 INVERNESS FAMILY PRACTICE PA | 2222 HIGHWAY 44 W | | INVERNESS | FL | 34453-3860 | 593201091 |
| 22673 HILLEARY C  ROCKWELL  MD PA | 2360 PARK ST | | JACKSONVILLE | FL | 32204-4318 | 593499973 |
| 22674 ROWAN REGIONAL MEDICAL | PO BOX 751588 | | CHARLOTTE | NC | 28275-1588 | 560547479 |
| 22675 DENNIS PRZYBYLA D C | 1796 CLINTON ST | | BUFFALO | NY | 14206-3126 | 160982553 |
| 22676 PEAK PERFORMANCE MEDICAL | 3800 W EAU GALLIE BLVD | | MELBOURNE | FL | 32934-3203 | 823039292 |
| 22677 EXECUTIVE PARK PT | 1034 N BROADWAY | | YONKERS | NY | 10701-1328 | 204915264 |
| 22678 NY IOM LLC | PO BOX 680306 | | FRANKLIN | TN | 37068-0306 | 451864846 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22679 HUDSON PAIN MANAGEMENT | 400 ROUTE 211 E STE 12 | | MIDDLETOWN | NY | 10940-2123 | 831152933 |
| 22680 WELLCARE MED GROUP CORP | 14750 NW 77TH CT | | MIAMI LAKES | FL | 33016-1510 | 823268032 |
| 22681 MOUNT ELBERT INPATIENT SERVICES | PO BOX 80144 | | PHILADELPHIA | PA | 19101-1144 | 471553916 |
| 22682 GUNDERSEN LUTHERAN MED  CTR  INC | PO BOX 4444 | | LA CROSSE | WI | 54602-4444 | 390813416 |
| 22683 TOTAL HEALTH AND REHAB CENTER OF SOUTH FLORIDA INC | 8903 GLADES RD | | BOCA RATON | FL | 33434-4074 | 274590238 |
| 22684 AZHAR DALAL DO PL | 15358 SW 37TH ST | | DAVIE | FL | 33331-2743 | 271208753 |
| 22685 WILMINGTON CHIROPRACTIC | 910 N UNION ST | | WILMINGTON | DE | 19805-5334 | 201522964 |
| 22686 SPINECARE OF ARKANSAS | 14918 CANTRELL RD | | LITTLE ROCK | AR | 72223-4248 | 450526693 |
| 22687 POLESTAR PILATES CENTER | 1500 MONZA AVE | | CORAL GABLES | FL | 33146-3087 | 650867725 |
| 22688 SPIKE MEDICAL PC | 15916 UNION TPKE STE 22307 | | FRESH MEADOWS | NY | 11366-1954 | 453192028 |
| 22689 DREXEL SPINE & REHAB | 3701 GARRETT RD | | DREXEL HILL | PA | 19026-3046 | 261563150 |
| 22690 TRAVERSO HAND INC | 3100 CORAL HILLS DR | | CORAL SPRINGS | FL | 33065-4137 | 471277139 |
| 22691 PROMPT MEDICAL TRANSP | 2429 45TH ST | | HIGHLAND | IN | 46322-2604 | 352058342 |
| 22692 PRECISION CHIRO DIAGNOSTIC TESTING | 4645 WHITE PLAINS RD | | BRONX | NY | 10470-1612 | 113805778 |
| 22693 COMPREHENSIVE MED SERV | 265 SUNRISE HWY | | ROCKVILLE CTR | NY | 11570-4912 | 943455368 |
| 22694 ADVANCED HAND AND REHAB CENTER INC | 4844 SUN N LAKE BLVD | | SEBRING | FL | 33872-2110 | 274449262 |
| 22695 DAVID PICK MD PA | 2512 EAGLE RUN CIR | | WESTON | FL | 33327-1529 | 841691068 |
| 22696 SUNRISE INJURY CENTER | 1037 W BUSCH BLVD | | TAMPA | FL | 33612-7703 | 810735731 |
| 22697 ANTOINETTE PATTERSON MD PC | 3321 PLANTATION DR | | VALDOSTA | GA | 31605-1071 | 203078123 |
| 22698 HALIFAX MEDICAL CENTER AUXILIARY  INC | 303 N CLYDE MORRIS BLVD | | DAYTONA BEACH | FL | 32114-2709 | 237052230 |
| 22699 SIESTA KEY PHYSICAL THERAPY LLC | 5147 OCEAN BLVD | | SARASOTA | FL | 34242-1674 | 900620774 |
| 22700 FAMILY FIRST MEDICAL LLC | 1507 N STATE ROAD 7 | | MARGATE | FL | 33063-5736 | 824592346 |
| 22701 MARK FIGLER | 525 NORTHLAKE BLVD | | N PALM BEACH | FL | 33408-5419 | 200052047 |
| 22702 GROSSINGER NEUROPAIN SPECIALISTS PA | PO BOX 199 | | RIDLEY PARK | PA | 19078-0199 | 260318941 |
| 22703 SOUTHERN BAPTIST HOSPITAL OF FLORIDA INC | PO BOX 45094 | | JACKSONVILLE | FL | 32232-5094 | 590747311 |
| 22704 WEIRTON MEDICAL CENTER | 601 COLLIERS WAY | | WEIRTON | WV | 26062-5014 | 550387249 |
| 22705 JEFFREY I KURIZKY | 440 E 57TH ST | | NEW YORK | NY | 10022-3045 | 089541555 |
| 22706 JOSEPH J  MAZZELLA  D C | 825 AVENUE W | | BROOKLYN | NY | 11223-5558 | 086348914 |
| 22707 MIRACLE MILE THERAPY LLC | 2780 N FLORIDA AVE | | HERNANDO | FL | 34442-4390 | 814894218 |
| 22708 FINE TOUCH CHIROPRACTIC PC | PO BOX 541358 | | FLUSHING | NY | 11354-7358 | 465647623 |
| 22709 NETWORK CHIROPRACTIC OF ACTON | 274 GREAT RD | | ACTON | MA | 01720-4799 | 141858714 |
| 22710 POLK COUNTY BOCC-EMS | PO BOX 917734 | | ORLANDO | FL | 32891-0001 | 596000809 |
| 22711 COLLIER CHIROPRACTIC AND ACC REHAB | 2180 IMMOKALEE RD | | NAPLES | FL | 34110-1421 | 450422723 |
| 22712 GULF COAST PAIN CONSULTANTS PLLC | PO BOX 744737 | | ATLANTA | GA | 30374-4737 | 462054352 |
| 22713 W J WELLNESS ACUPUNCTURE, PC | 84 MOHAWK TRL | | ALBRIGHTSVILLE | PA | 18210-3925 | 472528841 |
| 22714 FRED PADOVANO | PO BOX 535 | | ISLAND HGTS | NJ | 08732-0535 | 154505043 |
| 22715 ON THE MOVE CHIROPRACTIC LLC | 827 DELFINO PL | | LAKE MARY | FL | 32746-2367 | 852927169 |
| 22716 SUNSHINE WALK-IN CLINIC  INC | 3260 MURRELL RD | | ROCKLEDGE | FL | 32955-4596 | 900278061 |
| 22717 CALVERT MEMORIAL HOSP  OF CALVERT | PO BOX 741463 | | ATLANTA | GA | 30374-1463 | 520619000 |
| 22718 A&E ANESTHESIA ASSOCIATES | 2090 ROUTE 27 STE 103 | | N BRUNSWICK | NJ | 08902-1142 | 455447518 |
| 22719 SUPERIOR PAIN SOLUTIONS LLC | 8200 SW 117TH AVE | | MIAMI | FL | 33183-3856 | 274701245 |
| 22720 MALONE EMS INC | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 272439210 |
| 22721 SOCH MEDICAL GROUP | 1140 ROUTE 72 W | | MANAHAWKIN | NJ | 08050-2412 | 271412183 |
| 22722 COAST DENTAL PA | 2502 N ROCKY POINT DR STE 1000 | | TAMPA | FL | 33607-1449 | 593508140 |
| 22723 TRIBECA MEDICAL SERVICES PC | 281 BROADWAY FL 2 | | NEW YORK | NY | 10007-2056 | 473804855 |
| 22724 SPINALIGN PD | 5432 LINCOLNWAY E | | OSCEOLA | IN | 46561-1960 | 351903403 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22725 ST PETERS HEALTH PARTNERS MED ASSOC | PO BOX 1484 | | ALBANY | NY | 12201-1484 | 461177336 |
| 22726 STRONGLIFE PHYSICAL THERAPY | 5618 FISHHAWK CROSSING BLVD | | LITHIA | FL | 33547-5900 | 812357245 |
| 22727 BROCKTON RADIOLOGICAL | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 042489155 |
| 22728 HOSPITAL AUTHORITY OF VALDOSTA & LOWNDES | PO BOX 70 | | VALDOSTA | GA | 31603 | 586004467 |
| 22729 SDS EXPRESS INC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 384058309 |
| 22730 PHYSICAL THERAPY REHAB & WELLNESS NORTH MIAMI BEAC | 16600 NE 7TH AVE | | N MIAMI BEACH | FL | 33162 | 474530209 |
| 22731 ONEIDA HEALTHCARE CENTER | 321 GENESEE ST | | ONEIDA | NY | 13421-2611 | 161492011 |
| 22732 ZARETT REHABILITATION ASSOC | 520 S 19TH ST | | PHILADELPHIA | PA | 19146-1449 | 232795346 |
| 22733 NEW DAY WELLNESS LLC | 7701 SW 56TH AVE | | GAINESVILLE | FL | 32608-4406 | 205443089 |
| 22734 YANETH TRUJILLO MD PA | 2300 N COMMERCE PKWY | | WESTON | FL | 33326-3254 | 262538604 |
| 22735 UPMC BEDFORD | PO BOX 371724 | | PITTSBURGH | PA | 15250-7724 | 231396795 |
| 22736 DR YOM CHIROPRACTIC AND ALTERNATIVE CARE | 15301 NORTHERN BLVD STE 2G | | FLUSHING | NY | 11354-5038 | 113586283 |
| 22737 CHANGING TIDES CHIROPRACTIC AND WELLNESS | 1000 PLANTATION ISLAND DR S | | SAINT AUGUSTINE | FL | 32080-3106 | 832842971 |
| 22738 EMERGENCY MEDICAL PHYSICIANS OF FRANKLIN COUNTY LTD | PO BOX 18918 | | BELFAST | ME | 04915-4084 | 341822821 |
| 22739 SURGICAL GROUP OF GAINESVILLE  PA | 1143 NW 64TH TER | | GAINESVILLE | FL | 32605-4218 | 593471854 |
| 22740 KEVIN USRY DC LLC | 1541 PROSPERITY FARMS RD | | LAKE PARK | FL | 33403-2025 | 464773883 |
| 22741 DR  L  F  DIDONATO DC | 811 CALLISTA CAY LOOP | | TARPON SPRINGS | FL | 34689-0002 | 593142786 |
| 22742 WESTSIDE CHIROPRACTIC AND INJURY CENTER LLC | 220 SW 84TH AVE | | PLANTATION | FL | 33324-2754 | 872367519 |
| 22743 STAT DIAGNOSTIC IMAGING  INC | 8181 NW 36TH ST STE 5A | | DORAL | FL | 33166-6628 | 030467419 |
| 22744 BUCKHEAD SPINE SPECIALIST AND ACCIDENT CENTER | 2690 BUFORD HWY NE | | ATLANTA | GA | 30324-5453 | 205828343 |
| 22745 EXCEPTIONAL MEDICAL TRANSPORTATION | 5179 RTE 9 | | HOWELL | NJ | 07731-3751 | 223702071 |
| 22746 FAIRFIELD MEDICAL CENTER | 401 N EWING ST | | LANCASTER | OH | 43130-3372 | 310645626 |
| 22747 SIMI VALLEY HOSPITAL & HEALTH CARE SERVICES | PO BOX 888873 | | LOS ANGELES | CA | 90088-8873 | 956064971 |
| 22748 PAUL HOBEIKA  M D | 1090 AMSTERDAM AVE | | NEW YORK | NY | 10025-1737 | 223487066 |
| 22749 LITTLE PINE PEDIATRICS PLLC | 1702 S JEFFERSON ST | | PERRY | FL | 32348-5611 | 264385452 |
| 22750 ISLAND PT & CHIROPRACTIC | 740 VETERANS HWY | | HAUPPAUGE | NY | 11788-2329 | 843099165 |
| 22751 HENNEPIN COUNTY MEDICAL CENTER | 701 PARK AVE | | MINNEAPOLIS | MN | 55415-1623 | 421707837 |
| 22752 KALEMERIS AND BABBIN MD PA | 1620 MEDICAL LN | | FORT MYERS | FL | 33907-1143 | 822178304 |
| 22753 REID PHYSICIANS GROUP OF JACKSONVILLE | 1205 MONUMENT RD | | JACKSONVILLE | FL | 32225-7406 | 475161700 |
| 22754 DR OFFENBACHER MEDICAL IMAGING | 3852 NOSTRAND AVE | | BROOKLYN | NY | 11235-2013 | 831606088 |
| 22755 ORTHOPAEDIC MULTISPECIALTY NETWORK INC | 4760 BELPAR ST NW | | CANTON | OH | 44718-3603 | 341108985 |
| 22756 SUMMIT REHABILITATION  LLC | 171 DANIEL WEBSTER HWY | | BELMONT | NH | 03220-3053 | 020518761 |
| 22757 OCCUPATIONAL MEDICINE SOUTH | 691 MILL CREEK RD STE 1 | | MANAHAWKIN | NJ | 08050-3531 | 201709636 |
| 22758 CONN  FAMILY CHIROPRACTIC | 132 FEDERAL RD | | DANBURY | CT | 06811-4047 | 061335685 |
| 22759 MIDSTATE RADIOLOGY ASSOC | 101 N PLAINS INDUSTRIAL RD STE 1A | | WALLINGFORD | CT | 06492-2360 | 061522306 |
| 22760 RETINA GROUP OF FLORIDA | PO BOX 402064 | | ATLANTA | GA | 30384-2064 | 650017482 |
| 22761 CITY OF PGH EMS BILLING | PO BOX 2480 | | PITTSBURGH | PA | 15230-2480 | 256000879 |
| 22762 SEVIER CO AMB SERVICE | 735 MIDDLE CREEK RD | | SEVIERVILLE | TN | 37862-5016 | 620902926 |
| 22763 QUANTUM HOSPITAL PATHOLOGY LLC | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 460563060 |
| 22764 SWEDISH MEDICAL CENTER | 747 BROADWAY | | SEATTLE | WA | 98122-4379 | 202048959 |
| 22765 CARLOS A  VIZCARRA  MD  PA | 13825 US HIGHWAY 1 | | SEBASTIAN | FL | 32958-3232 | 205117679 |
| 22766 THE CHILDRENS HOSPITAL OF PHILADELPHIA | PO BOX 787802 | | PHILADELPHIA | PA | 19178-7802 | 231352166 |
| 22767 THE INJURY CARE CENTER LLC | 901 W ASHLAND AVE | | GLENOLDEN | PA | 19036-1101 | 273191684 |
| 22768 FAMILY MEDICINE RUTOVIC PC | 5119 CLAIRTON BLVD | | PITTSBURGH | PA | 15236-2708 | 141861835 |
| 22769 ADDITION ACUPUNCTURE PC | 188 MONTAGUE ST | | BROOKLYN | NY | 11201-3605 | 462643789 |
| 22770 NEW YORK PAIN MEDICINE ASSOC | PO BOX 441 | | ORADELL | NJ | 07649-0441 | 871163278 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22771 WEIGHT AND BODY SOLUTIONS LLC | 5414 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4120 | 352314444 |
| 22772 MID ATLANTIC ORTHOPAEDIC ASSOCIATES | 557 CRANBURY RD | | E BRUNSWICK | NJ | 08816-5419 | 010707804 |
| 22773 BHS AMBULATORY SURGICAL CTR AT BAPTIST | 6855 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-3647 | 650663357 |
| 22774 LISA ANN FLAHERTY  D O  P C | 5800 49TH ST N # S-204S | | ST PETERSBURG | FL | 33709-2146 | 383432126 |
| 22775 TAMPA BAY RADIOLOGY ASSOC | PO BOX 743850 | | ATLANTA | GA | 30374-3850 | 205564853 |
| 22776 DALLAS EP PLLC | PO BOX 3070 | | BELLAIRE | TX | 77402-3070 | 471692221 |
| 22777 PAIN INTERVENTION ASSOCIATES LLC | 777 37TH ST | | VERO BEACH | FL | 32960-4873 | 853738755 |
| 22778 BEEDLE CHIROPRACTIC HEALTH CARE INC | PO BOX 205 | | ZEBULON | NC | 27597-0205 | 562150272 |
| 22779 IRONTON PHYSICAL THERAPY | 711 S 3RD ST | | IRONTON | OH | 45638-1854 | 311553083 |
| 22780 BEGUM INTERNAL MEDICINE LLC | 1283 SW STATE ROAD 47 STE 101 | | LAKE CITY | FL | 32025-0490 | 462499499 |
| 22781 BONES CHIROPRACTIC | 2488 GRAND CONCOURSE | | BRONX | NY | 10458-5203 | 811665939 |
| 22782 MERCY HOSPITAL OKLAHOMA CITY INC | PO BOX 776066 | | CHICAGO | IL | 60677-6066 | 730579285 |
| 22783 BRETT A OSBORN DO PLLC | 600 HERITAGE DR | | JUPITER | FL | 33458-3000 | 472884774 |
| 22784 CENTRAL STATES HEALTH & WELLNESS | 550 NEWARK AVE | | JERSEY CITY | NJ | 07306-1326 | 223964686 |
| 22785 R J F  CHIROPRACTIC CENTERS  INC | 415 GLENSPRINGS DR STE 305 | | CINCINNATI | OH | 45246-2354 | 311200514 |
| 22786 DR  AVRUM I MUSNIK | 8808 151ST AVE | | HOWARD BEACH | NY | 11414-1440 | 112435909 |
| 22787 ST PAUL PLACE SPECIALTIES | PO BOX 824173 | | PHILADELPHIA | PA | 19182-4173 | 521495113 |
| 22788 LILIA M BEER MD | 1505 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-8921 | 592580094 |
| 22789 NORTH FLORIDA MEDICAL GROUP LLC | 1702 OHIO AVE | | LYNN HAVEN | FL | 32444-4290 | 272485819 |
| 22790 SPINE & INJURY ASSOCIATES | 280 S STATE ROAD 434 | | ALTAMONTE SPRINGS | FL | 32714-3816 | 811680391 |
| 22791 CARTER CHIROPRACTIC & WELL | 1205 PIPER BLVD | | NAPLES | FL | 34110-1387 | 205764299 |
| 22792 LIFE CHIROPRACTIC OF GAITHERS | 461 S FREDERICK AVE | | GAITHERSBURG | MD | 20877-2326 | 452696442 |
| 22793 MUSCULOSKELETAL MED & PAIN MGT ASSOC PC | 645 FARMINGTON AVE | | HARTFORD | CT | 06105-2907 | 473991266 |
| 22794 OMNI PHYSICAL & AQUATIC THERAPY | 8 RESEARCH PKWY | | WALLINGFORD | CT | 06492-1930 | 061412712 |
| 22795 SELEM MEDICAL CENTER CORP | 4800 W FLAGLER ST | | CORAL GABLES | FL | 33134-1446 | 650885663 |
| 22796 FIRST AT HOME INC | 5055 S CONGRESS AVE | | LAKE WORTH | FL | 33461-4722 | 651136122 |
| 22797 EVERGLADES CHIROPRACTIC LLC | 5441 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33067-4640 | 821442777 |
| 22798 PROHEALTH DORAL MEDICAL INC | 8247 NW 36TH ST | | DORAL | FL | 33166-6613 | 813702992 |
| 22799 ORTHO & RHEUMATOLOGY ASSOCIATES P C | 2300 53RD AVE | | BETTENDORF | IA | 52722-7564 | 362691642 |
| 22800 ATLANTIS OUTPATIENT CENTER  LLC | 5645 S MILITARY TRL | | LAKE WORTH | FL | 33463-6978 | 651131285 |
| 22801 TIDALHEALTH SPECIALTY CARE LLC | 100 E CARROLL ST | | SALISBURY | MD | 21801-5422 | 850529460 |
| 22802 VARGO PHYSICAL THERAPY | 18039 SHERMAN WAY | | RESEDA | CA | 91335-4630 | 954783602 |
| 22803 CAPITAL REGIONAL MED CTR | PO BOX 406821 | | ATLANTA | GA | 30384-6821 | 521091430 |
| 22804 PULMONARY CARE OF CENTRAL FLORIDA PA | 1110 N KENTUCKY AVE | | WINTER PARK | FL | 32789-4741 | 651188872 |
| 22805 NEIGHBORHOOD MEDICAL CENTER INC | 438 W BREVARD ST | | TALLAHASSEE | FL | 32301-1004 | 237422549 |
| 22806 SERENITY LIFE COUNSELING CENTER LLC | 1200 N CENTRAL AVE | | KISSIMMEE | FL | 34741-4450 | 832001319 |
| 22807 LAURA MCCHESENEY | 2341 NW 41ST ST | | GAINESVILLE | FL | 32606-7494 | 591746632 |
| 22808 PATCHOGUE OPEN MRI  P C | 591 STEWART AVE STE 400 | | GARDEN CITY | NY | 11530-4702 | 113537437 |
| 22809 RAF SPORTS CHIROPRACTIC PC | PO BOX 38429 | | ELMONT | NY | 11003-8429 | 834587471 |
| 22810 VALANT ANESTHESIA SERVICES LLC | PO BOX 740485 | | ATLANTA | GA | 30374-0485 | 820699261 |
| 22811 MEDICAL ASSOCIATES LLC | 10238 SW 86TH CIR UNIT 200 | | OCALA | FL | 34481-7625 | 272972945 |
| 22812 LEGACY HEALTHCARE  INC | PO BOX 1156 | | ELLENTON | FL | 34222-1156 | 331016695 |
| 22813 MARK T MALONE | 6000 S MOPAC EXPY | | AUSTIN | TX | 78749-1113 | 331043094 |
| 22814 TAYLOR BILES | 16 NORTH SWINTON CIRCLE | | DELRAY BEACH | FL | 33444 | 147945994 |
| 22815 DR DOCTOR DISC INJURY AND SPINAL CARE CLINIC PA | 115 W 8TH ST | | JACKSONVILLE | FL | 32206-3657 | 273050878 |
| 22816 BERKS COUNTY ORTHOPEDICS  PC | PO BOX 63959 | | PHILADELPHIA | PA | 19147-7959 | 202173349 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22817 TAMIAMI REHAB CENTER CORP | 14335 SW 120TH ST | | MIAMI | FL | 33186-7294 | 820609774 |
| 22818 PEMBROKE COMMONS CHIROPRACTIC CENTER PA | 3021 NW 10TH PL | | GAINESVILLE | FL | 32605-5041 | 650258014 |
| 22819 EMERGENCY SERVICES  P C | PO BOX 319 | | DUNMORE | PA | 18512-0319 | 232945376 |
| 22820 POMPANO BEACH PAIN AND REHAB | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 262454411 |
| 22821 ADVANCED PAIN CARE  INC | PO BOX 152017 | | TAMPA | FL | 33684-2017 | 593513759 |
| 22822 SOUTHERN MADISON CO AMBULANCE | PO BOX 453 | | HAMILTON | NY | 13346-0453 | 222753658 |
| 22823 NEW LEAF CHIROPRACTIC WELLNESS CENTER LLC | 326 W BEARSS AVE | | TAMPA | FL | 33613-1266 | 464180696 |
| 22824 FOX VISION DEVELOPMENT | 1202 TROY SCHENECTADY RD | | LATHAM | NY | 12110-1096 | 464352101 |
| 22825 ORLANDO SURGERY CENTER LLC | 3435 PINEHURST AVE | | ORLANDO | FL | 32804-4049 | 821428367 |
| 22826 V & V REHABILITATION CENTER | 1209 S MILITARY TRL | | WEST PALM BCH | FL | 33415-4628 | 271431789 |
| 22827 COGNITIVE CARE PA | 1279 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4603 | 474326893 |
| 22828 WESTCHESTER MEDICAL CENTER ADV | 100 WOODS RD | | VALHALLA | NY | 10595-1530 | 264709927 |
| 22829 FLORIDA HEALTHCARE NETWORK INC | 8585 SUNSET DR | | MIAMI | FL | 33143-3746 | 043735927 |
| 22830 EARL MOORE  D C | 502B S FERDON BLVD | | CRESTVIEW | FL | 32536-4238 | 203465709 |
| 22831 NES GEORGIA INC | PO BOX 936428 | | ATLANTA | GA | 31193-6428 | 561919748 |
| 22832 HOME AND HOSPITAL MEDICAL SUPPLIES AND SERV | 44 NEW HARTFORD SHOPPING CTR | | NEW HARTFORD | NY | 13413-2144 | 161325719 |
| 22833 NORTH AMERICAN MEDICAL TECH LLC | PO BOX 34 | | MARLBORO | NJ | 07746-0034 | 203674889 |
| 22834 MANATEE CARDIOLOGY ASSOCIATES LLC | 316 MANATEE AVE W | | BRADENTON | FL | 34205-8805 | 455367757 |
| 22835 NORTHWELL HEALTH | PO BOX 4317 | | MANHASSET | NY | 11030-4317 | 111633487 |
| 22836 ORTHO ASSOCIATES OF SOUTHERN DELAWARE | 17005 OLD ORCHARD RD | | LEWES | DE | 19958-4828 | 510370286 |
| 22837 MEDICAL AND CHIRO CLINIC | 1312 E GIDDENS AVE | | TAMPA | FL | 33603-2425 | 650447629 |
| 22838 STEPHANIE M BAYNER MD | PO BOX 701176 | | EAST ELMHURST | NY | 11370-3176 | 066481301 |
| 22839 INDIANA UNIC EYE CARE INC | PO BOX 6069 | | INDIANAPOLIS | IN | 46206-6069 | 351725377 |
| 22840 SOUTH DEAN ORTHOPAEDICS LLC | 54 S DEAN ST | | ENGLEWOOD | NJ | 07631-3514 | 273829713 |
| 22841 FOOT ANKLE & LEG VEIN CENTER | 670 GLADES RD | | BOCA RATON | FL | 33431-6461 | 522455463 |
| 22842 MIAMI NEUROLOGY & REHAB SPECIALISTS INC | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 300117432 |
| 22843 RS JOINT VENTURE LLC | 1780 N MARKET ST | | FREDERICK | MD | 21701-4300 | 272976464 |
| 22844 MAGELLAN | 5615 HIGH POINT DR | | IRVING | TX | 75038-2453 | 581076937 |
| 22845 ST VINCENTS EAST FAMILY PRACTICE | PO BOX 935532 | | ATLANTA | GA | 31193-5532 | 630578923 |
| 22846 CHRIS D  CHANCE  DC | 1240 NW 11TH AVE | | GAINESVILLE | FL | 32601-4146 | 592125417 |
| 22847 DAVIS SPINE AND ORTHOPEDICS LLC | 10845 PHILADELPHIA RD | | WHITE MARSH | MD | 21162-1717 | 832950548 |
| 22848 PROFESSIONAL ANES PROVIDERS | PO BOX 1587 | | KINGSTON | PA | 18704-0587 | 232943098 |
| 22849 CHIROMOTION LLC | 111 BRINY AVE | | POMPANO BEACH | FL | 33062-5612 | 823284972 |
| 22850 MODERN REMEDIES LLC | 2823 NOSTRAND AVE | | BROOKLYN | NY | 11229-1816 | 822182502 |
| 22851 ADVENTHEALTH ZEPHYRHILLS | PO BOX 862310 | | ORLANDO | FL | 32886-2310 | 592108037 |
| 22852 KURT R STEFFENSMEIER DC PLLC | 655 WALNUT ST | | DES MOINES | IA | 50309-3906 | 275253056 |
| 22853 UPSTATE AFFILIATE ORGANIZATION | 300 E MCBEE AVE | | GREENVILLE | SC | 29601-2842 | 811723202 |
| 22854 SPINE RX MANAGEMENT | 4000 INDIANOLA AVE | | COLUMBUS | OH | 43214-3158 | 311425770 |
| 22855 UMR INC | 5151 PFEIFFER RD | | BLUE ASH | OH | 45242-4872 | 391995276 |
| 22856 TBHC EMERGENCY MEDICINE PC | PO BOX 13568 | | PHILADELPHIA | PA | 19101-3568 | 112833587 |
| 22857 ASSOCIATES BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 301006942 |
| 22858 OCEANSIDE WELLNESS PLLC | 3516 S ATLANTIC AVE | | NEW SMYRNA | FL | 32169-3628 | 473550228 |
| 22859 HEALTHQUEST CHIROPRACTIC | 8393 KINGSLEY DR | | REYNOLDSBURG | OH | 43068-6754 | 311488794 |
| 22860 SOUTHCOAST HOSPITALS GROUP INC | PO BOX 11357 | | BOSTON | MA | 02211-1357 | 222592333 |
| 22861 TOTAL HEALTH CARE OF FLORIDA | 4651 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3457 | 650866915 |
| 22862 LAKEWOOD RANCH ANESTHESIA  PL | 206 2ND ST E | | BRADENTON | FL | 34208-1042 | 743088660 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|--------------------------|
| 22863 ATLANTIC COAST MEDICAL CARE | 12187 BEACH BLVD STE 2 | | JACKSONVILLE | FL | 32246-0620 | 593714187 |
| 22864 SOUTH JERSEY RADIOLOGY ASSOC  PA | PO BOX 1710 | | VOORHEES | NJ | 08043-7710 | 221899118 |
| 22865 REHABILITATION MANAGEMENT SPECIALISTS | 2134 W UNION BLVD | | BETHLEHEM | PA | 18018-2011 | 233046549 |
| 22866 THE MILTON S  HERSHEY MEDICAL CENTER | PO BOX 856 | | HERSHEY | PA | 17033-0856 | 251854772 |
| 22867 MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | COLUMBIA | TN | 38401-4802 | 626002623 |
| 22868 SOUTHERNMOST FOOT & ANKLE SPECIALISTS PA | 13550 SW 120TH ST | | MIAMI | FL | 33186-7397 | 650237108 |
| 22869 SAI THANMYE ASSOCIATES LLC | 418 WYNFIELD CIR | | ROCKLEDGE | FL | 32955-5390 | 263305439 |
| 22870 PHOENIX EMERGENCY SERVICES OF INV | PO BOX 934952 | | ATLANTA | GA | 31193-4952 | 263169744 |
| 22871 INTERCOASTAL URGENT CARE ASSOCIATES LLC | 1530 4TH ST N | | ST PETERSBURG | FL | 33704-4412 | 273267300 |
| 22872 RUN 2 RAHN LLC | 12333 NW 18TH ST | | PEMBROKE PINES | FL | 33026-4386 | 823463068 |
| 22873 BAYSHORE REHABILITATION INC | 6088 14TH ST W | | BRADENTON | FL | 34207-4104 | 650892040 |
| 22874 RANBOW SUPPLY OF NY  INC | 9106 63RD DR | | REGO PARK | NY | 11374-3870 | 841683075 |
| 22875 ORTHOPAEDIC SURGICAL CONSULTANT  PC | 9921 4TH AVE | | BROOKLYN | NY | 11209-8351 | 133678139 |
| 22876 LYSANDRO O TAPNIO DMD PA | 10909 ATLANTIC BLVD | | JACKSONVILLE | FL | 32225-2940 | 593149600 |
| 22877 GOAL PHYSICAL THERAPY PC | 6 GRAMATAN AVE | | MOUNT VERNON | NY | 10550-3208 | 301182609 |
| 22878 NY PHYSICAL THERAPY & WELLNESS | 325 MERRICK AVE STE 2 | | EAST MEADOW | NY | 11554-1556 | 161719136 |
| 22879 AA SOUTH FLORIDA DENTISTRY PA | 6280 SUNSET DR | | SOUTH MIAMI | FL | 33143-4827 | 453505700 |
| 22880 ENGLEWOOD COMMUNITY HOSPITAL  INC | PO BOX 281522 | | ATLANTA | GA | 30384-1522 | 351611050 |
| 22881 DR MICHAEL HURLEY | 2850 SAW MILL RUN BLVD | | PITTSBURGH | PA | 15227-1714 | 593777890 |
| 22882 HEALTHMARK OF WALTON  INC | 4413 US HIGHWAY 331 S | | DEFUNIAK SPGS | FL | 32435-6307 | 593102445 |
| 22883 KIDNEY DISEASE CONSULTANTS OF BRADENTON PA | 508 MANATEE AVE E | | BRADENTON | FL | 34208-1146 | 592827769 |
| 22884 DEEPTHI S CULL MD PA | 4225 LINCOLNSHIRE DR | | MOUNT VERNON | IL | 62864-2157 | 861863305 |
| 22885 KAROL B WOODLING DC | 6942 WINTON BLOUNT BLVD | | MONTGOMERY | AL | 36117-3556 | 631192883 |
| 22886 GROVE STREET CHIROPRACTIC | 232 CHANDLER ST | | WORCESTER | MA | 01609-2940 | 260335465 |
| 22887 ANCHOR RX PHARMACY INC | 3110 LONG BEACH RD | | OCEANSIDE | NY | 11572-3200 | 831282263 |
| 22888 FIRST 2 AID EMS INC | 3700 COMMERCE BLVD | | KISSIMMEE | FL | 34741-4656 | 824503842 |
| 22889 ADRIAN KOCHNO DO | PO BOX 4898 | | WINTER PARK | FL | 32793-4898 | 340849574 |
| 22890 NATHANIEL RAY TUCK JR  D C   P C | PO BOX 1433 | | CHRISTIANSBRG | VA | 24068-1433 | 113657932 |
| 22891 BEST EMPIRE MEDICAL PC | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 842110840 |
| 22892 ORLANDO WELLNESS CENTER INC | 1650 E COLONIAL DR | | ORLANDO | FL | 32803-4804 | 371575347 |
| 22893 WHITE OAK EMS | 2800 STATE ST | | WHITE OAK | PA | 15131-1331 | 251481574 |
| 22894 SUNSHINE REHABILITATION INC | 6710 WINKLER RD | | FORT MYERS | FL | 33919-7274 | 651151258 |
| 22895 MURALI M  ANGIREKULA  M D   P A | PO BOX 641506 | | BEVERLY HILLS | FL | 34464-1506 | 020602865 |
| 22896 LEGNOLA MARCUSSEN CHIROPRACTIC ASSOCIATES | 1717 SWEDE RD | | BLUE BELL | PA | 19422-3375 | 232909905 |
| 22897 CHIRO CENTER OF POMPANO LLC | 18205 BISCAYNE BLVD | | AVENTURA | FL | 33160-2106 | 475253384 |
| 22898 CULPEPER MEMORIAL HOSPITAL  INC | PO BOX 592 | | CULPEPER | VA | 22701-0500 | 540622371 |
| 22899 STEVEN NEHMER | 2121 MORRIS AVE | | UNION | NJ | 07083-6043 | 222588994 |
| 22900 DBA TOWN HEALTH AND REHAB | 1440 CORAL RIDGE DR # 308 | | CORAL SPRINGS | FL | 33071-5433 | 592521724 |
| 22901 GRANDVIEW RADIOLOGY | 711 LAWN AVE | | SELLERSVILLE | PA | 18960-1575 | 231743865 |
| 22902 RADIOLOGY ASSOCIATED OF NEW HARTFORD LLP | PO BOX 678421 | | DALLAS | TX | 75267-8421 | 161201211 |
| 22903 PARAMOUNT SURGERY CENTER LLC | PO BOX 63170 | | CHARLOTTE | NC | 28263-3170 | 452232749 |
| 22904 HERNANDEZ CHIROPRACTIC  INC | 125 S STATE ROAD 7 | | WELLINGTON | FL | 33414-4385 | 650688531 |
| 22905 UNIVERSITY OF MIAMI HOSPITAL | PO BOX 100407 | | ATLANTA | GA | 30384-0407 | 260228571 |
| 22906 GAUSE FUNERAL HOME INC | 625 S HOLLAND PKWY | | BARTOW | FL | 33830-5313 | 592687191 |
| 22907 CONRAD WINIARSKI DC | 3102 N FEDERAL HWY | | LIGHTHOUSE POINT | FL | 33064-6738 | 452498550 |
| 22908 ROBERT P  FEDOR DO PA | 1811 SHORE DR S | | SOUTH PASADENA | FL | 33707-4701 | 592202414 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 22909 DALE GIESSMAN  D C | 1120 2ND ST | | BRENTWOOD | CA | 94513-2295 | 680214089 |
| 22910 WELLNESS PLAZA ACUPUNCTURE PC | PO BOX 140178 | | BROOKLYN | NY | 11214-0178 | 455071481 |
| 22911 MAURICIO CHIROPRACTIC NORTH LLC | 4747 CONWAY RD STE A | | ORLANDO | FL | 32812-1245 | 020617688 |
| 22912 WHOLE HEALTH  LLC | PO BOX 832078 | | DELRAY BEACH | FL | 33483 | 203173905 |
| 22913 J PIETER HOMMEN MD FAAOS | PO BOX 166477 | | MIAMI | FL | 33116-6477 | 270201200 |
| 22914 INTEGRATED WELLNESS LLC | 6202 N 9TH AVE STE 1A | | PENSACOLA | FL | 32504-8291 | 824075405 |
| 22915 CHESAPEAKE OPEN MRI | PO BOX 43130 | | BALTIMORE | MD | 21236-0130 | 522274294 |
| 22916 STAGES OF LIFE MEDICAL INSTITUTE INC | 1917 BOOTHE CIR | | LONGWOOD | FL | 32750-6708 | 593698456 |
| 22917 BORCIK PHYSICAL THERAPY AND SPORTS MEDICINE CLINIC INC | 5700 SCHERTZ PKWY | | SCHERTZ | TX | 78154-1495 | 271778064 |
| 22918 CITY OF LONGWOOD | 175 W WARREN AVE | | LONGWOOD | FL | 32750-4107 | 591008196 |
| 22919 SPORTS AND SPINE INC | 4975 ROYAL GULF CIR | | FORT MYERS | FL | 33966-7006 | 473371409 |
| 22920 LIVE EVERY DAY | 138 HOPMEADOW ST | | WEATOGUE | CT | 06089-9793 | 260643331 |
| 22921 PULMONOLOGY AND SLEEP CENTER LLC | PO BOX 550 | | BOYNTON BEACH | FL | 33425-0550 | 651157149 |
| 22922 CLIFTON PAIN & REHAB LLC | PO BOX 2954 | | CLIFTON | NJ | 07015-2954 | 271920816 |
| 22923 CHARLOTTE ORTHOPEDIC CLINIC  P A | 4161 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-9204 | 591563145 |
| 22924 CLINKA | 4011 W FLAGLER ST | | CORAL GABLES | FL | 33134-1643 | 821954893 |
| 22925 UNITED SPINE & PAIN PLLC | 547 N MONROE ST | | TALLAHASSEE | FL | 32301-0619 | 842716883 |
| 22926 CENTRAL HEALTH ASSOCIATES  PA | 4925 OLD ROAD 37 | | LAKELAND | FL | 33813-2035 | 593565250 |
| 22927 MEDGLOB LLC | 305 JOHN ALDEN DR | | BUENA | NJ | 08310-1334 | 842066619 |
| 22928 EDWARD J  ARSLANIAN M D | 1080 S DILLARD ST | | WINTER GARDEN | FL | 34787-3914 | 592141854 |
| 22929 ORTHO-ONE LLC | 1045 RIVERSIDE AVE | | JACKSONVILLE | FL | 32204-4127 | 464665153 |
| 22930 DYNAMIC SPINE & WELLNESS CENTER | 1395 CROSS CREEK CIR | | TALLAHASSEE | FL | 32301-3729 | 472639457 |
| 22931 KOTILA CHIROPRACTIC INC | 1367 OAKFIELD DR | | BRANDON | FL | 33511-4841 | 273885432 |
| 22932 DAVID B FRIEDMAN | 1340 MORRIS AVE | | UNION | NJ | 07083-3312 | 201042164 |
| 22933 WEST GABLES REHAB HOSPITA  L L C | 2525 SW 75TH AVE | | MIAMI | FL | 33155-2800 | 202971876 |
| 22934 INSTA HEALTH CORP | 2742 SW 8TH ST | | MIAMI | FL | 33135-4650 | 815029982 |
| 22935 THERAPIES 4 KIDS INC | 2010 NW 150TH AVE STE 120 | | PEMBROKE PINES | FL | 33028-2888 | 202288131 |
| 22936 SEASIDE SURGERY CENTER | 1879 VETERANS PARK DR | | NAPLES | FL | 34109-0500 | 472399984 |
| 22937 HEALING SERVICES INC | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 833813871 |
| 22938 VOGEL CHIROPRACTIC CLINIC LLC | 1780 S NOVA RD | | SOUTH DAYTONA | FL | 32119-1776 | 593700573 |
| 22939 BL PAIN MANAGEMENT PLLC | 257 W 17TH ST APT 6C | | NEW YORK | NY | 10011-5365 | 824527752 |
| 22940 NEURAL INTEGRATION INC | 3533 DEER CREEK PALLADIAN CIR | | DEERFIELD BCH | FL | 33442-7985 | 202677797 |
| 22941 INTEGRIS CANADIAN VLY HOSPITAL | 1201 HEALTH CENTER PKWY | | YUKON | OK | 73099-6381 | 731605613 |
| 22942 DR BASHIR AHMED MD PLLC | 1305 MIDDLE COUNTRY RD | | SELDEN | NY | 11784-2554 | 462552244 |
| 22943 ACCOUNTABLE CARE HOSPITALIST GROUP LLC | 11101 S CROWN WAY | | WELLINGTON | FL | 33414-8792 | 453976574 |
| 22944 DANIEL MARCUS FRICKE PROFESSIONAL SERVICE CORPORATION | 16708 BOTHELL EVERETT HWY | | MILL CREEK | WA | 98012-6345 | 550916031 |
| 22945 ON 2 FEET LLC | PO BOX 470118 | | LAKE MONROE | FL | 32747-0118 | 462303267 |
| 22946 WELLINGTON INTERNAL | 10131 FOREST HILL BLVD | | WELLINGTON | FL | 33414-6156 | 650586817 |
| 22947 COUNTY OF CARBON | 2221 ELM ST | | RAWLINS | WY | 82301-5108 | 836000025 |
| 22948 REDONDO FAMILY CHIROPRACTIC | 28815 PACIFIC HWY S | | FEDERAL WAY | WA | 98003-3906 | 911956281 |
| 22949 MARK PERROTTI | 251 W MAIN ST | | BRANFORD | CT | 06405-4047 | 204735542 |
| 22950 YOUR BEST YOU PA | PO BOX 17956 | | BELFAST | ME | 04915-4074 | 811470526 |
| 22951 ROSLYN EINBINDER | 60 TEMPLE ST STE 4E | | NEW HAVEN | CT | 06510-2716 | 061249684 |
| 22952 ROBERT J COSTANZA  DC | 19 N ELM ST | | WATERBURY | CT | 06702-1502 | 061416223 |
| 22953 RELIABLE HEALTH CARE CTR | 7200 LAKE ELLENOR DR STE 243 | | ORLANDO | FL | 32809-5788 | 851094329 |
| 22954 UCH-MHS | PO BOX 732029 | | DALLAS | TX | 75373-2029 | 460796114 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22955 ALLA KORENNAYA MD | PO BOX 8391 | | BELFAST | ME | 04915-8300 | 038600510 |
| 22956 COASTAL EMPIRE CHIROPRACTIC | 2 PARK OF COMMERCE BLVD | | SAVANNAH | GA | 31405-7410 | 462482822 |
| 22957 DEEPIKA BAJAJ | 5814 JUNCTION BLVD | | ELMHURST | NY | 11373-5155 | 112699628 |
| 22958 FOUNTAINS THERAPY CENTER  INC | 817 S UNIVERSITY DR STE 105 | | PLANTATION | FL | 33324-3345 | 201290441 |
| 22959 WAYPOINT HOME HEALTH | 500 N WASHINGTON AVE STE 108 | | TITUSVILLE | FL | 32796-2759 | 208870522 |
| 22960 ANDRES PATRIN  D O   P A | 601 N FLAMINGO RD STE 416 | | PEMBROKE PNES | FL | 33028-1012 | 050560236 |
| 22961 JOSEPH C FLYNN  JR  M D | 1131 S ORANGE AVE | | ORLANDO | FL | 32806-1226 | 592986223 |
| 22962 ALL INJURY & DIAGNOSTIC CLINIC | 125 MASON AVE | | DAYTONA BEACH | FL | 32117-5017 | 832937244 |
| 22963 ROBERT V  CARIDA  II  MD  PA | 5150 LINTON BLVD STE 220 | | DELRAY BEACH | FL | 33484-6525 | 542063621 |
| 22964 QUALITY HEALTH SUPPLY CORP | 2071 FLATBUSH AVE | | BROOKLYN | NY | 11234-4340 | 474192599 |
| 22965 BAPTIST MEDICAL PARK SURGERY CNTR LC | 9400 UNIVERSITY PKWY | | PENSACOLA | FL | 32514-5752 | 593535262 |
| 22966 SOUTHEAST GEORGIA INJURY CENTER | PO BOX 1869 | | FAYETTEVILLE | GA | 30214-6507 | 455333709 |
| 22967 ROBERT M  FABER  M D   P A | 100 W GORE ST | | ORLANDO | FL | 32806-1044 | 592101831 |
| 22968 SHAW CHIROPRACTIC  LLC | 8705 PERIMETER PARK BLVD | | JACKSONVILLE | FL | 32216-6344 | 208306243 |
| 22969 TARRANT COUNTY HOSPITAL DISTRICT | PO BOX 916046 | | FORT WORTH | TX | 76191-6046 | 756000439 |
| 22970 RICHARD L STEPHENS D C | 1727 16TH ST N | | ST PETERSBURG | FL | 33704-4023 | 592555388 |
| 22971 CHEATWOOD CHIROPRACTIC OFFICE | 737 S MISSOURI AVE | | LAKELAND | FL | 33815-4737 | 592292369 |
| 22972 BRONSON FAMILY CHIROPRACTIC  P A | 11000 PROSPERITY FARMS RD | | N PALM BEACH | FL | 33410-3462 | 200080442 |
| 22973 BEAM CHIROPRACTIC HEALTH CENTER | 703 CANDLEWOOD CMNS | | HOWELL | NJ | 07731-2174 | 223735835 |
| 22974 HAMPTON REGIONAL MED  CENTER | PO BOX 338 | | VARNVILLE | SC | 29944-0338 | 571017988 |
| 22975 JACQUELINE DELGADILLO LAC | 154 HARRISON AVE | | FRANKLIN SQ | NY | 11010-3805 | 300712112 |
| 22976 J C MEDICAL SERVICES INC | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 453646649 |
| 22977 NORTH JERSEY REHAB LLC | 510 HAMBURG TPKE | | WAYNE | NJ | 07470-2025 | 200177591 |
| 22978 ELIZABETH CARPENTER | 237 NE 86TH ST | | EL PORTAL | FL | 33138-3075 | 593982773 |
| 22979 ANTONIO SOTO  JR  D C | 1212 W ROBINHOOD DR STE 1F | | STOCKTON | CA | 95207-5505 | 680035036 |
| 22980 CARLOS CARRANZA | 2500 SW 107TH AVE | | MIAMI | FL | 33165-2470 | 253987107 |
| 22981 ACHIEVING HEALTH | 40020 FIVE MILE RD | | PLYMOUTH | MI | 48170-2764 | 263074015 |
| 22982 PRIME HEALTHCARE SERVICES | PO BOX 536363 | | PITTSBURGH | PA | 15253-5905 | 472819044 |
| 22983 GARRETT OLIVER | 2700 LONGWOOD DR | | LAKELAND | FL | 33811-3123 | 595919416 |
| 22984 PRIMARY ZONE CHIRO | 14242 41ST AVE | | FLUSHING | NY | 11355-2474 | 161651646 |
| 22985 CENTRAL INDIANA ORTHOPEDICS  PC | 3600 W BETHEL AVE | | MUNCIE | IN | 47304-5407 | 351709418 |
| 22986 HEALY CHIROPRACTIC AND WELLNESS CENTER LLC | 214 S DILLARD ST | | WINTER GARDEN | FL | 34787-3523 | 841866086 |
| 22987 CITADEL CHIROPRACTIC | 660 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33426-3637 | 651077561 |
| 22988 RICHARD RUIZZOTTO CHIROPARTNERS | 21040 MIFLIN RD | | FOLEY | AL | 36535-9296 | 870718355 |
| 22989 AMERICAN HEALTH NETWORK OF INDIANA  LLC | 6720 PARKDALE PL | | INDIANAPOLIS | IN | 46254-4668 | 352108729 |
| 22990 MARK H  BARNETT  PH D   P A | 4362 NORTHLAKE BLVD STE 200 | | PALM BCH GDNS | FL | 33410-6269 | 650631433 |
| 22991 COMPREHENSIVE HEALTH X2 INC | 3218 HILLSDALE LN | | KISSIMMEE | FL | 34741-7562 | 822523733 |
| 22992 DEAN WELLNESS CENTER | 3535 MILITARY TRL | | JUPITER | FL | 33458-5009 | 830394611 |
| 22993 ADVANCED MEDICAL OF FLORIDA LLC | 1528 LAKEVIEW RD | | CLEARWATER | FL | 33756-3648 | 465268738 |
| 22994 NEW GENERATION REHABILITATION CENTER INC | 7805 CORAL WAY | | MIAMI | FL | 33155-6539 | 813206105 |
| 22995 OMNI HEALTHCARE | 270 CARPENTER DR | | ATLANTA | GA | 30328-4931 | 463689862 |
| 22996 KINGS PHYSICIAN SERVICES | PO BOX 18421 | | BELFAST | ME | 04915-4079 | 462333282 |
| 22997 BLUE WATER THERAPY | 821 CANAL ST | | NEW SMYRNA | FL | 32168-6938 | 383898690 |
| 22998 WESTERLEIGH CHIRO ASSOCIATES D C | 464 MANOR RD | | STATEN ISLAND | NY | 10314-2956 | 134182508 |
| 22999 PRECISION CARE MEDICAL PC | 2781 SHELL RD | | BROOKLYN | NY | 11223-6142 | 813427800 |
| 23000 KIMBALL EMERGENCY MEDICAL ASSOC | 3 CENTURY DR STE 2 | | PARSIPPANY | NJ | 07054-4610 | 264467651 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 23001 ALLEN H BEZNER M D | 3505 S OCEAN BLVD APT 6S | | HIGHLAND BEACH | FL | 33487-3331 | 592575414 |
| 23002 RADIOLOGY ASSOC OF DEKALB | PO BOX 1316 | | INDIANAPOLIS | IN | 46206 | 581304565 |
| 23003 HERNANDO COUNTY BOCC | 60 VETERANS AVE | | BROOKSVILLE | FL | 34601-3206 | 591155276 |
| 23004 NAPLES INJURY TREATMENT CENTER | 671 GOODLETTE RD | | NAPLES | FL | 34102-5469 | 251906328 |
| 23005 HEALTH VILLAGE IMAGING | 1301 ROUTE 72 W | | MANAHAWKIN | NJ | 08050-2483 | 203411350 |
| 23006 KORUNDA MEDICAL LLC | PO BOX 110820 | | NAPLES | FL | 34108-0114 | 261204361 |
| 23007 WILLIAM FOCAZIO | 1664 E 14TH ST LOWR LEVEL | | BROOKLYN | NY | 11229-1155 | 061783385 |
| 23008 BLC PHYSICAL THERAPY PC | 15 MONMOUTH ST | | DEER PARK | NY | 11729-2514 | 811798003 |
| 23009 ANESTHESIA ASSOCIATES OF GREATER ORLANDO | 1507 S HIAWASSEE RD STE 105 | | ORLANDO | FL | 32835-5706 | 813669644 |
| 23010 CHIROPRACTIC ASSOCIATES RI INC | 1196 ELMWOOD AVE | | PROVIDENCE | RI | 02907-3716 | 472418550 |
| 23011 SPINAL CARE AND WELLNESS CLINIC | PO BOX 1319 | | WINFIELD | AL | 35594-1319 | 651166024 |
| 23012 JORDI X KELLOGG MD PC | 9200 SE 91ST AVE STE 340 | | HAPPY VALLEY | OR | 97086-3756 | 931302354 |
| 23013 MAURICIO CHIROPRACTIC EAST COLONIAL LLC | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 204082639 |
| 23014 UNIVERSITY DIAGNOSTIC MEDICAL IMAGING | 1200 WATERS PL | | BRONX | NY | 10461-2728 | 133337807 |
| 23015 BLUEBIRD HEALTH & WELLNESS LLC | PO BOX 682149 | | ORLANDO | FL | 32868-2149 | 472587803 |
| 23016 XPRESS URGENT CARE PSL | PO BOX 69 | | JUPITER | FL | 33468-0069 | 454463075 |
| 23017 HILLCREST EMERGENCY SERVICES PC | 1000 RIVER RD | | CONSHOHOCKEN | PA | 19428-2439 | 204429976 |
| 23018 BARNHILL CLINIC P A | 5270 NW 34TH BLVD | | GAINESVILLE | FL | 32605-1154 | 593019790 |
| 23019 MICHELE GRUNDSTEIN MD LLC | 1261 S PINE ISLAND RD | | PLANTATION | FL | 33324-4418 | 273595547 |
| 23020 MAIN STREET MEDICAL IMAGING PC | 591 STEWART AVE FL 4 | | GARDEN CITY | NY | 11530-4764 | 821010510 |
| 23021 FIRST CHOICE MEDICAL GROUP OF BREVARD | PO BOX 13495 | | BELFAST | ME | 04915-4025 | 453336287 |
| 23022 KLINGENSMITH HEALTHCARE | 404 FORD ST | | FORD CITY | PA | 16226-1230 | 251375204 |
| 23023 JACK GABBARD | 19604 UTOPIA LN | | ESTERO | FL | 33928-6619 | 364607740 |
| 23024 HUGH HEALTH SERVICES LLC | 8631 S US HIGHWAY 1 | | PORT SAINT LUCIE | FL | 34952-3331 | 822957362 |
| 23025 CITY OF ST PAUL | 15 KELLOGG BLVD W | | SAINT PAUL | MN | 55102-1635 | 416005521 |
| 23026 VALLEY CHIROPRACTIC & REHAB | 850 HIGH ST | | HOLYOKE | MA | 01040-3739 | 043496434 |
| 23027 WITTEN & WITTEN PA | 223 W ADAMS ST | | JACKSONVILLE | FL | 32202-4301 | 591225912 |
| 23028 PINELLAS COUNTY PRIMARY CARE & HOSPITALISTS PLLC | 516 LAKEVIEW RD | | CLEARWATER | FL | 33756-3302 | 474594025 |
| 23029 ANGELO M ALVES MD PA | 1646 S BELCHER RD | | CLEARWATER | FL | 33764-6517 | 591488950 |
| 23030 LERON COLLINS JR DC | PO BOX 340264 | | BROOKLYN | NY | 11234-0264 | 259595763 |
| 23031 PATIENTS FIRST RAYMOND DIEHL MED CTR PA | 3401 CAPITAL CIR NE | | TALLAHASSEE | FL | 32308-3711 | 201756462 |
| 23032 DR BRUCE MARK DC | 750 S FEDERAL HWY | | HOLLYWOOD | FL | 33020-5424 | 270914901 |
| 23033 SSM MEDICAL GROUP | 6828 STATE ROUTE 162 STE A | | MARYVILLE | IL | 62062-8558 | 431664107 |
| 23034 DALLAS MULTI DISCIPLINARY CLINIC | 9669 N CENTRAL EXPY STE 200 | | DALLAS | TX | 75231-5054 | 204160018 |
| 23035 LI INTEGRATED DC PT & LAC | 2805 VETERANS MEMORIAL HWY | | RONKONKOMA | NY | 11779-7647 | 822810866 |
| 23036 GOLDMAN CHIROPRACTIC PL | 1001 CROSSPOINTE DR | | NAPLES | FL | 34110-0946 | 264416765 |
| 23037 PECONIC BAY PRIMARY MEDICAL CARE PC | 185 OLD COUNTRY RD STE 2 | | RIVERHEAD | NY | 11901-2121 | 113265111 |
| 23038 SUNCOAST CHEST PHYSICIANS LLC | 1345 W BAY DR | | LARGO | FL | 33770-2282 | 814516188 |
| 23039 ANESTHESIOLOGY ASSOCIATES OF BORO PARK | 931 48TH ST | | BROOKLYN | NY | 11219-2919 | 112893257 |
| 23040 COMMUNITY LIFE TEAM INC | PO BOX 8 | | INDIANA | PA | 15701-0008 | 231890444 |
| 23041 A BAYOU CHIROPRACTIC CENTER P A | 4761 BAYOU BLVD STE 6 | | PENSACOLA | FL | 32503-2600 | 593036330 |
| 23042 CLAIRE L FADELY DC LLC | 4155 CLARK RD | | SARASOTA | FL | 34233-2403 | 813058307 |
| 23043 SULLIVAN PARAMEDICINE INC | 266 MAIN ST | | HURLEYVILLE | NY | 12747-5431 | 161529605 |
| 23044 NELSON CHIROPRACTIC REHAB | 905 W VENTURA AVE | | CLEWISTON | FL | 33440-3411 | 800577261 |
| 23045 MEMON HEALTH ASSOCIATES LLC | PO BOX 16892 | | BELFAST | ME | 04915-4063 | 473895436 |
| 23046 EAST CHILDRENS HOSPITAL | PO BOX 15010 | | KNOXVILLE | TN | 37901-5010 | 626002604 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 23047 | CROSSWINDS PHYSICIAN SERVICES  INC | 2205 TYRONE BLVD N | | ST PETERSBURG | FL | 33710 | 593461111 |
| 23048 | LAROCCA CHIROPRACTIC CENTER | 2017 DREW ST | | CLEARWATER | FL | 33765-3116 | 320339321 |
| 23049 | CLEVELAND MEDICAL CENTER LLC | 35 BARKLEY CIR | | FORT MYERS | FL | 33907-7601 | 824607382 |
| 23050 | KINE VIP MIAMI INC | 7235 SW 24TH ST | | MIAMI | FL | 33155-1466 | 815098241 |
| 23051 | PROFICIENT NP LLC | 6154 BANGALOW DR | | LAKE WORTH | FL | 33463-7512 | 833411448 |
| 23052 | FLORIDA ANESTHESIOLOGY & PAIN CLINIC PA | PO BOX 862622 | | ORLANDO | FL | 32886-2622 | 650657321 |
| 23053 | PEDIATRIC WIZARDS  PA | 1310 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-5351 | 412138363 |
| 23054 | TRINITY FAMILY AND SPORTS | 1807 SHORT BRANCH DR | | NEW PORT RICHEY | FL | 34655-4424 | 208685586 |
| 23055 | JOHN L  COSSU DO | 6120 WINKLER RD STE E | | FORT MYERS | FL | 33919-8191 | 650144337 |
| 23056 | TLC URGENT CARE PLC | 10205 W HILLSBOROUGH AVE | | TAMPA | FL | 33615-3671 | 800436314 |
| 23057 | LSL MOBILE INC | 9707 3RD AVE | | BROOKLYN | NY | 11209-7751 | 863328409 |
| 23058 | IHOME REHAB LLC | 344 JERICHO TPKE | | FLORAL PARK | NY | 11001-2173 | 472994838 |
| 23059 | ORANGE PARK MEDICAL CENTER | 2001 KINGSLEY AVE | | ORANGE PARK | FL | 32073-5148 | 592248556 |
| 23060 | ALLIANCE PEDIATRICS  P A | 4627 NW 53RD AVE | | GAINESVILLE | FL | 32653-4857 | 113658974 |
| 23061 | MDJ CHIROPRACTIC WELLNESS | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 822295927 |
| 23062 | PURE ALIGNMENT CHIROPRACTIC PLLC | 121 VICTORIA COMMONS BLVD | | DELAND | FL | 32724-7772 | 844791080 |
| 23063 | IDY LIANG | PO BOX 290092 | | BROOKLYN | NY | 11229-0092 | 056764144 |
| 23064 | ARIZONA MEDICAL & INJURY PLLC | 8440 W THUNDERBIRD RD | | PEORIA | AZ | 85381-4803 | 464528250 |
| 23065 | SOUTH FLORIDA PERINATAL MEDICINE PL | 6200 SUNSET DR | | SOUTH MIAMI | FL | 33143-4828 | 650368302 |
| 23066 | NJ PAIN MANAGEMENT | 845 BROAD AVE | | RIDGEFIELD | NJ | 07657-1055 | 473178367 |
| 23067 | HNI MED SERVICES | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 800725733 |
| 23068 | PALMETO LAKES MEDICAL AND REHAB | 1700 NW 119TH TER | | PEMBROKE PINES | FL | 33026-1940 | 454965358 |
| 23069 | MICHAEL A DUVAL  DC  PA | 500 S MAITLAND AVE | | MAITLAND | FL | 32751-5622 | 592315789 |
| 23070 | JAY OLSSON PA | 401 N WICKHAM RD | | MELBOURNE | FL | 32935-8627 | 320100081 |
| 23071 | REQUEST PHYSICAL THERAPY INC | 2601 MANATEE AVE W | | BRADENTON | FL | 34205-4942 | 202960136 |
| 23072 | IRBO MEDICAL SUPPLY INC | 1635 BATH AVE 2ND FL | | BROOKLYN | NY | 11214-4507 | 872343226 |
| 23073 | ST  JOSEPH S SAME DAY SURGERY  LTD | PO BOX 403910 | | ATLANTA | GA | 30384-3910 | 592820953 |
| 23074 | AZZAM ADHAL MD | PO BOX 15909 | | PANAMA CITY | FL | 32406-5909 | 592349627 |
| 23075 | EMERALD COAST PEDIATRICS & ADOLESCENTS INC | 621 W BALDWIN RD | | PANAMA CITY | FL | 32405-3364 | 452662997 |
| 23076 | FOUNDATION RADIOLOGY GROUP  PC | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 208639828 |
| 23077 | SUNCOAST GENERAL AND VASCULAR SURGERY PLC | PO BOX 5477 | | SPRING HILL | FL | 34611-5477 | 263047100 |
| 23078 | FRIEDMAN CHIROPRACTICCENTER DC | 4839 SW 148TH AVE # 702 | | DAVIE | FL | 33330-2129 | 050947981 |
| 23079 | HAND REHAB CTR OF SARASOTA | 2831 RINGLING BLVD STE 120 | | SARASOTA | FL | 34237-5334 | 650237466 |
| 23080 | FAMILY CHIROPRACTIC WORKS  INC | 10882 W COLONIAL DR | | OCOEE | FL | 34761-2981 | 020565049 |
| 23081 | EAST CAROLINA HEALTH | PO BOX 5083 | | GREENVILLE | NC | 27835-5083 | 452436270 |
| 23082 | MASTERCARE P T INC | 5560 BEE RIDGE RD STE D7 | | SARASOTA | FL | 34233-1508 | 650774300 |
| 23083 | TIMBER RIDGE IMAGING CENTER  LLP | PO BOX 25612 | | MIAMI | FL | 33102-5612 | 570978847 |
| 23084 | MARTECH INVESTMENT CORP | 1024 FLORIDA AVE S | | ROCKLEDGE | FL | 32955-2127 | 593216654 |
| 23085 | NOVA INTERVENTIONAL PAIN MGMT | 1952 PULASKI HWY | | EDGEWOOD | MD | 21040-1658 | 208331211 |
| 23086 | CINCINNATI IMAGING LEASING LTD | 5400 KENNEDY AVE | | CINCINNATI | OH | 45213-2664 | 311500084 |
| 23087 | MARYANN KEZMARSKY | PO BOX 325 | | HO HO KUS | NJ | 07423-0325 | 593768033 |
| 23088 | SARASOTA PRIMARY CARE LLC | 3333 CLARK RD | | SARASOTA | FL | 34231-8432 | 473154229 |
| 23089 | VIRTUAL RADIOLOGIC PHYSICIANS | PO BOX 4246 | | CAROL STREAM | IL | 60197-4246 | 412007905 |
| 23090 | PROFIT REHAB P T PLLC | PO BOX 720548 | | JACKSON HTS | NY | 11372-0548 | 473695422 |
| 23091 | WELLSTAR KENNESTONE HOSPITAL | PO BOX 406163 | | ATLANTA | GA | 30384-6163 | 582032904 |
| 23092 | HANDS PROFESSIONAL CENTER CORP | 330 SW 27TH AVE | | MIAMI | FL | 33135-2961 | 452922861 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 23093 DESTIN SURGERY CENTER  LTD | 4485 FURLING LN | | DESTIN | FL | 32541-5331 | 593723179 |
| 23094 HALLANDALE SPINE INSTITUTE LLC | 2100 E HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-3765 | 271261122 |
| 23095 HMA SANTA ROSA MEDICAL CENTER  INC | PO BOX 281416 | | ATLANTA | GA | 30384-1416 | 680045270 |
| 23096 DELRAY AMBULATORY SURGICAL | 4800 LINTON BLVD | | DELRAY BEACH | FL | 33445-6584 | 843067076 |
| 23097 DEPT  OF OTORHINOLARYNGOLOGY | 750 E ADAMS ST | | SYRACUSE | NY | 13210-2306 | 166076901 |
| 23098 LAKESIDE CHIROPRACTIC CLINIS  P C | 2162 N MERIDIAN ST | | INDIANAPOLIS | IN | 46202-1300 | 352126343 |
| 23099 HARRIS COUNTY EMERGENCY MEDICAL SERVICES | PO BOX 365 | | HAMILTON | GA | 31811-0365 | 586000839 |
| 23100 ANABELLA DONES | PO BOX 948075 | | MAITLAND | FL | 32794-8075 | 334607696 |
| 23101 JASON SANDERS MD | 3702 WASHINGTON ST | | HOLLYWOOD | FL | 33021-8282 | 270219176 |
| 23102 TIFT GENERAL HOSPITAL | PO BOX 807 | | TIFTON | GA | 31793-0807 | 586001719 |
| 23103 RIVERSIDE PHYSICIAN SERVICES INC | 1148 OLD DENBIGH BLVD | | NEWPORT NEWS | VA | 23602-2081 | 541519724 |
| 23104 LEESBURG CHIROPRACTIC CENTER  INC | PO BOX 895477 | | LEESBURG | FL | 34789-5477 | 593307666 |
| 23105 MICHAEL FAMILY CHIROPRACTIC | 3246 ATLANTA RD SE | | SMYRNA | GA | 30080-8200 | 465458904 |
| 23106 NORMA I SANCHEZ PA | 11 1ST AVE | | ENGLEWOOD | FL | 34223-3658 | 592443044 |
| 23107 WILSON CHIROPRACTIC THERAPY | 16104 SEXTON CT | | TAMPA | FL | 33647-1204 | 863035093 |
| 23108 CENTER FOR SIGHT OF NORTHWEST FLA  PA | 6160 N DAVIS HWY | | PENSACOLA | FL | 32504-6994 | 593037958 |
| 23109 PALM BEACH CARDIOLOGY CENTER INC | PO BOX 11737 | | BELFAST | ME | 04915-4008 | 650320253 |
| 23110 LINDEN ORTHOPAEDICS PC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 853378606 |
| 23111 YOUR CHIRO NSB LLC | 1970 STATE ROAD 44 | | NEW SMYRNA BEACH | FL | 32168-8349 | 831948774 |
| 23112 CLEVELAND CLINIC FLORIDA | PO BOX 538021 | | ATLANTA | GA | 30353-8021 | 650544880 |
| 23113 WEST READING RADIOLOGY ASSOCIATES | 2 MERIDIAN BLVD FL 2 | | WYOMISSING | PA | 19610-3202 | 231732947 |
| 23114 YOUR FAMILY CHIROPRACTOR  CO | 2100 WAVERLY PL | | MELBOURNE | FL | 32901-5447 | 203048770 |
| 23115 MOINA PROPERTY INVESTMENTS LLC | 8929 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 464128406 |
| 23116 MIDWEST DIVISION - OPRMC - LLC | PO BOX 404171 | | ATLANTA | GA | 30384-4171 | 450503116 |
| 23117 GREENACRES INJURY CENTER INC | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 460538590 |
| 23118 GAETA CHIROPRACTIC | 2344 BEE RIDGE RD STE 110 | | SARASOTA | FL | 34239-6276 | 650713743 |
| 23119 VIVA HEALTH CENTERS OF LCS INC | 1441 FOREST HILL BLVD | | LAKE CLARKE | FL | 33406-6095 | 822845990 |
| 23120 BIGLEY & ASSOC DBA | PREMIER ORTHOPEDIC OF ORLANDO | | ORLANDO | FL | 32804 | 593496970 |
| 23121 D & K REHAB CENTER INC | 8370 W FLAGLER ST | | MIAMI | FL | 33144-2094 | 272528823 |
| 23122 QUEST DIAGNOSTICS CLINICAL LAB  INC | PO BOX 822546 | | PHILADELPHIA | PA | 19182-2546 | 382084239 |
| 23123 DANADA INTERNAL MEDICINE | 15702 NORTHERN BLVD | | FLUSHING | NY | 11354-5036 | 464248657 |
| 23124 PREMIER SURGERY CENTER O | 983 S BENEVA RD | | SARASOTA | FL | 34232-2401 | 203757623 |
| 23125 JEFF DAVIS HOSPITAL | PO BOX 1690 | | HAZLEHURST | GA | 31539-1690 | 580903829 |
| 23126 BOCA PAIN INC | 851 MEADOWS RD | | BOCA RATON | FL | 33486-2348 | 822563861 |
| 23127 SOUTH MIAMI CARDIOLOGY PA | 7330 SW 62ND PL | | SOUTH MIAMI | FL | 33143-4825 | 262337011 |
| 23128 SHANT WELLNESS | 3840 E SEMORAN BLVD | | APOPKA | FL | 32703-6197 | 264146287 |
| 23129 JACWEIRD BRESLIN | 4360 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33410-6274 | 850804905 |
| 23130 LIVING WELL HEALTH GROUP | 6001 VINELAND RD | | ORLANDO | FL | 32819-7829 | 831658302 |
| 23131 MIRIAM M LARA MD | PO BOX 17190 | | BELFAST | ME | 04915-4066 | 454045465 |
| 23132 JAMAICA HOSPITAL NURSING HOME | 9028 VAN WYCK EXPY | | JAMAICA | NY | 11418-2898 | 237216197 |
| 23133 BAGNELL CHIROPRACTIC CENTER  INC | 9044 SW 152ND ST | | PALMETTO BAY | FL | 33157-1928 | 650499556 |
| 23134 SUNCOAST PREMIER MEDICAL | PO BOX 470459 | | KISSIMMEE | FL | 34747-0459 | 223977314 |
| 23135 WYNWELLNESS LLC | 56 NW 29TH ST | | MIAMI | FL | 33127-3928 | 832590387 |
| 23136 WRMC HOSPITAL OPERATING CORP | PO BOX 609 | | N WILKESBORO | NC | 28659-0609 | 830343789 |
| 23137 ZYNEX MEDICAL INC | 9655 MAROON CIR | | ENGLEWOOD | CO | 80112-5914 | 841451963 |
| 23138 URGENT TEAM OF ARKANSAS | 222 E DAVE WARD DR | | CONWAY | AR | 72032-7120 | 461235939 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 23139 ST VINCENTS MEDICAL CENTER-CLAY COUNTY INC | PO BOX 45167 | | JACKSONVILLE | FL | 32232-5167 | 461523194 |
| 23140 RADIOLOGY ASSOC OF TREASURE COAST PA | 200 KNUTH RD STE 200 | | BOYNTON BEACH | FL | 33436-4693 | 010574210 |
| 23141 HSJ CHIROPRACTIC LLC | 825 S US HIGHWAY 1 | | JUPITER | FL | 33477-5976 | 800689922 |
| 23142 JACK LYONS | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 815402507 |
| 23143 OSTEOPATHIC HEATHCARE OF MAINE | 98 CLEARWATER DR | | FALMOUTH | ME | 04105-1398 | 010517825 |
| 23144 EMERGENCY MEDICINE PHYSICIANS OF MECKLENBURG COUNTY PLLC | PO BOX 18905 | | BELFAST | ME | 04915-4084 | 270892198 |
| 23145 KISHWAUKEE COMMUNITY HOSPITAL | PO BOX 846 | | CAROL STREAM | IL | 60132-0846 | 237087041 |
| 23146 MCHENRY RADIOLOGY AND IMAGING ASSOC S C | PO BOX 220 | | MCHENRY | IL | 60051-0220 | 363907435 |
| 23147 EDWARD F FIGUEROA | 3785 AIRPORT PULLING RD N STE A | | NAPLES | FL | 34105-4518 | 593332446 |
| 23148 MEDX MEDICAL CENTER INC | 180 SW 84TH AVE | | PLANTATION | FL | 33324-2731 | 813873415 |
| 23149 HEALTHTRAC FAMILY WELLNESS INC | PO BOX 1108 | | DULUTH | GA | 30096-0020 | 260590928 |
| 23150 COMMUNITY HOSPITAL OF THE | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-0001 | 940760193 |
| 23151 RIVERSIDE MEDICAL CENTER PA | 308 CHENEY HWY | | TITUSVILLE | FL | 32780-7273 | 562389983 |
| 23152 GEOFFREY M KWITKO MD | 508 S HABANA AVE STE 315 | | TAMPA | FL | 33609-4144 | 593124947 |
| 23153 ACTION PHYSICAL THERAPY & REHAB INC | 337 HIGH ST | | HOLYOKE | MA | 01040-6514 | 043171699 |
| 23154 GWINNETT CHIROPRACTIC ASSOCIATES | 2027 LAWRENCEVILLE SUWANEE RD STE 100 | | SUWANEE | GA | 30024-2646 | 582576950 |
| 23155 MAIN LINE INTERNAL MEDICINE | 11 INDUSTRIAL BLVD STE 101 | | PAOLI | PA | 19301-1620 | 233046993 |
| 23156 RALEIGH RADIOLOGY INC | PO BOX 79119 | | BALTIMORE | MD | 21279-0119 | 550620929 |
| 23157 BROCATO LEGAL GROUP PLLC | 110 SE 6TH ST | | FT LAUDERDALE | FL | 33301-5000 | 814125819 |
| 23158 NORTHEAST OPEN MRI | 8400 ROOSEVELT BLVD | | PHILADELPHIA | PA | 19152-2081 | 233021463 |
| 23159 HEALTH IMAGING NETWORK LLC | 10544 CYPRESS LAKES PRESERVE DR | | LAKE WORTH | FL | 33449-4611 | 593608657 |
| 23160 PEACHTREE NEUROLOGY ASSOC P C | 1150 LAKE HEARN DR | | ATLANTA | GA | 30342-1522 | 581965662 |
| 23161 IBRAHIM IHAB | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 157506430 |
| 23162 PINES HEALTH LLC | PO BOX 261750 | | MIAMI | FL | 33126-0031 | 844193665 |
| 23163 OMEGA DIAGNOSTIC IMAGING P C | 1525 VOORHIES AVE | | BROOKLYN | NY | 11235-3961 | 113335610 |
| 23164 MOUNT LASSEN EMERGENCY PHYSICIANS LLC | PO BOX 13626 | | PHILADELPHIA | PA | 19101-3626 | 471360683 |
| 23165 GAINESVILLE IMAGING ASSOC | PO BOX 2438 | | GAINESVILLE | GA | 30503-2438 | 203387086 |
| 23166 PATHOLOGY ASSOCIATION OF CENTRAL JERSEY | PO BOX 736 | | HOLMDEL | NJ | 07733-0736 | 272491649 |
| 23167 BARTZ CHIROPRACTIC LLC | 1316 SW 4TH TER | | CAPE CORAL | FL | 33991-1421 | 204928300 |
| 23168 MEDICAL ASSOCAITES OF CENTRAL | 31810 US HWY 27 N | | HAINES CITY | FL | 33844-7617 | 593202432 |
| 23169 HEALTH & WELLNESS CENTER | 1037 PREAKNESS AVE | | WAYNE | NJ | 07470-2803 | 043778183 |
| 23170 RICARDO CASTRELLON MD P A | 6200 SUNSET DR | | SOUTH MIAMI | FL | 33143-4828 | 451862884 |
| 23171 CORONA MEDICAL PC | 4011 WARREN ST | | ELMHURST | NY | 11373-1700 | 460892310 |
| 23172 JRL REHABILITATION CENTER INC | 6726 W FLAGLER ST | | MIAMI | FL | 33144-2924 | 204135741 |
| 23173 S J DEPRIMA MD RADIOLOGY P A | 11450 INTERCHANGE CIR N | | MIRAMAR | FL | 33025-6005 | 650717146 |
| 23174 NEW DIMENSIONS CHIROPRACTIC CENTER | 1560 CAPITAL CIR NW STE 16 | | TALLAHASSEE | FL | 32303-3181 | 820976346 |
| 23175 REAL HEALTHCARE INC | 10078 NW 1ST CT | | PLANTATION | FL | 33324-7035 | 455379948 |
| 23176 MIDDLETOWN PHYSICAL THERAPY | PO BOX 9004 | | NEW HYDE PARK | NY | 11040-9004 | 261611601 |
| 23177 SENECA AVENUE ACUPUNCTURE PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 841827929 |
| 23178 OMEGA CHIROPRACTIC & PAIN CENTER | 6188 OXON HILL RD | | OXON HILL | MD | 20745-3113 | 465604900 |
| 23179 SOUTH FLORIDA SURGICAL SPECIALTY | PO BOX 329 | | STUART | FL | 34995-0329 | 201759480 |
| 23180 VEDNA PATEL | 2444 AVENUE D SW | | WINTER HAVEN | FL | 33880-2551 | 594896751 |
| 23181 BIG APPLE PAIN MANAGEMENT | 410 DITMAS AVE | | BROOKLYN | NY | 11218-4920 | 810747824 |
| 23182 WH MED MGMT DBA MED PLUS CENT | 3000 SW 148TH AVE STE 200 | | MIRAMAR | FL | 33027-4171 | 772665341 |
| 23183 RIGBY PHYSICAL THERAPY | 711 RIGBY LAKE DR STE 1301 | | RIGBY | ID | 83442-5373 | 462228279 |
| 23184 STEVEN E GOODWILLER MD PA | 402 W 19TH ST | | PANAMA CITY | FL | 32405-4602 | 592819632 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 23185 STAR RADIOLOGY OF FLORIDA LLC | 6710 EMBASSY BLVD STE 101 | | PORT RICHEY | FL | 34668-4738 | 472426277 |
| 23186 BARDMOOR SURGERY CENTER LLC | PO BOX 742843 | | ATLANTA | GA | 30374-2843 | 204385452 |
| 23187 HUNTSVILLE PHYSICAL MEDICINE | 901 NORMAL PARK DR | | HUNTSVILLE | TX | 77320-3770 | 462197808 |
| 23188 BIALECKI FAMILY CHIROPRACTIC | PO BOX 1203 | | AMHERST | NY | 14226-7203 | 208543014 |
| 23189 RAMAPO ANESTHESIOLOGISTS  P C | PO BOX 28049 | | NEW YORK | NY | 10087-8049 | 132665168 |
| 23190 JOSEPH E  MOUHANNA  MD  PA | 7575 SW 62ND AVE | | SOUTH MIAMI | FL | 33143-4904 | 650818572 |
| 23191 ISIS PHYSICAL THERAPY | 11848 BERNARDO PLAZA CT | | SAN DIEGO | CA | 92128-2416 | 800267675 |
| 23192 M-SAC INC | 1645 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33401-2204 | 205123865 |
| 23193 DOCTORS GARBER EMHOF HARTLAGE PA | 1525 KILLEARN CENTER BLVD | | TALLAHASSEE | FL | 32309-3434 | 592007197 |
| 23194 TOWN OF GREENBURGH | PO BOX 205 | | ELMSFORD | NY | 10523-0205 | 136007293 |
| 23195 BARNES AND BARNES  MD | 34634 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684 | 593080934 |
| 23196 SAN MARCO CHIRO & WELLNESS CENTER  PA | 1517 LANDON AVE | | JACKSONVILLE | FL | 32207-8654 | 593458989 |
| 23197 SCOTT ORGAN MD PLLC | 609 FARMINGTON AVE | | HARTFORD | CT | 06105-3081 | 833411449 |
| 23198 HEALTHY IMAGE PHYSICAL THERAPY | 730 INDIAN ROCKS RD N | | BELLEAIR BLUFFS | FL | 33770-2020 | 204073920 |
| 23199 HARRIS CHIROPRACTIC CLINIC  INC | 3592 ALOMA AVE | | WINTER PARK | FL | 32792-4012 | 203940144 |
| 23200 NOBLEJAZZ INC | 2436 N FEDERAL HWY # 214 | | LIGHTHOUSE POINT | FL | 33064-6854 | 261641950 |
| 23201 LAKE MEAD HOSPITAL  INC | 1409 E LAKE MEAD BLVD | | N LAS VEGAS | NV | 89030-7120 | 200470861 |
| 23202 SCOTT LLOYD PHD | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 861385375 |
| 23203 DLP HAYWOOD REGIONAL MEDICAL CENTER | 262 LEROY GEORGE DR | | CLYDE | NC | 28721-7430 | 300830918 |
| 23204 ACTIVE PHYSICAL THERAPY SERVICES LLC | PO BOX 419666 | | BOSTON | MA | 02241-9666 | 260766278 |
| 23205 INTEGRATED MEDICINE ALLIANCE | PO BOX 8519 | | RED BANK | NJ | 07701-8519 | 223277741 |
| 23206 GREGORY P CHARKO M D   P C | 975 LEHIGH AVE | | UNION | NJ | 07083-7632 | 222935880 |
| 23207 KIMBERLY CHARLENE DOWDELL | 11908 ROSE HARBOR DR | | TAMPA | FL | 33625-5743 | 263698561 |
| 23208 DR JOHN D KARPINSKI PA | 2215 NEBRASKA AVE | | FORT PIERCE | FL | 34950-4864 | 454177207 |
| 23209 JUPITER WEST MEDICAL CENTER | 2632 W INDIANTOWN RD | | JUPITER | FL | 33458-5889 | 650706681 |
| 23210 ANES ASSOC OF TALLAHASSEE | PO BOX 744515 | | ATLANTA | GA | 30374-4515 | 592670442 |
| 23211 DANIEL J  MADOCK | 11404 N 56TH ST | | TEMPLE TERRACE | FL | 33617 | 592322964 |
| 23212 NEW BEGINNINGS OB GYN PA | PO BOX 410755 | | MELBOURNE | FL | 32941-0755 | 271387979 |
| 23213 ATLAS CHIROPRACTIC PC | 141 SHOP CITY PLZ | | SYRACUSE | NY | 13206-1943 | 462151128 |
| 23214 RETINA TREATMENT CENTER PL | 1911 MANATEE AVE E | | BRADENTON | FL | 34208-1557 | 462820924 |
| 23215 ENCOMPASS CHIROPRACTIC CENTER | 4932 W STATE ROAD 46 | | SANFORD | FL | 32771-9242 | 262451354 |
| 23216 PARAMOUNT ORAL SURGERY | 201 EDWARD CURRY AVE | | STATEN ISLAND | NY | 10314-7105 | 274598730 |
| 23217 COMPLETE HEALTH SOLUTIONS | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 384096677 |
| 23218 NORTHEAST ORTHOPEDICS & SPORTS MEDICINE | 99 DUTCH HILL RD | | ORANGEBURG | NY | 10962-2185 | 463554130 |
| 23219 BROWARD HAND CENTER  INC | 3100 CORAL HILLS DR STE 305 | | CORAL SPRINGS | FL | 33065-4138 | 050544525 |
| 23220 GEORGIA EM-1 MEDICAL SERVICES PC | PO BOX 38046 | | PHILADELPHIA | PA | 19101-0811 | 752739406 |
| 23221 DAI MAI ACUPUNCTURE PC | 1650 W 10TH ST APT B2 | | BROOKLYN | NY | 11223-1152 | 831861365 |
| 23222 DESOTO LAKES EMERGENCY PHYSICIANS LLC | PO BOX 80206 | | PHILADELPHIA | PA | 19101-1206 | 823054174 |
| 23223 MEADVILLE MEDICAL CENTER | 751 LIBERTY ST | | MEADVILLE | PA | 16335-2559 | 251512436 |
| 23224 HEIDI L LEE BS LMP | 20 LAPSLEY DR | | DUPONT | WA | 98327-9512 | 534722970 |
| 23225 THE ROCK CLINIC | 111 2ND AVE NE | | ST PETERSBURG | FL | 33701-3434 | 812628938 |
| 23226 YVETTE TORRES | 301 CORTEZ CT | | KISSIMMEE | FL | 34758-3012 | 078685577 |
| 23227 SPAULDING CHIROPRACTIC CLINIC | 515 7TH AVE | | FAIRBANKS | AK | 99701-4949 | 920095075 |
| 23228 SHERIDAN SURGICAL INC | 4513 BAILEY AVE | | AMHERST | NY | 14226-2127 | 160815598 |
| 23229 RENEW WELLNESS CENTER LLC | 205 MONTGOMERY AVE | | SARASOTA | FL | 34243-1500 | 831650135 |
| 23230 COMPREHENSIVE PHYSICIAN SERVICES  INC | 11904 BOYETTE RD | | RIVERVIEW | FL | 33569-5601 | 593149879 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 23231 SOUTH FLORIDA CHIROPRACTIC & REHAB INC | 299 CAMINO GARDENS BLVD | | BOCA RATON | FL | 33432-5822 | 562356078 |
| 23232 LAHEY CLINIC INC | 41 MALL RD | | BURLINGTON | MA | 01805-0001 | 042704683 |
| 23233 PEDIATRIC ORTHOPEDICS OF SOUTHWEST FL | 15880 SUMMERLIN RD STE 300 PMB # 322 | | FORT MYERS | FL | 33908-9613 | 043757244 |
| 23234 CITY OF SAINT PETERSBURG | PO BOX 2842 | | ST PETERSBURG | FL | 33731-2842 | 596000424 |
| 23235 ROCKINGHAM MEMORIAL HOSPITAL | PO BOX 79603 | | BALTIMORE | MD | 21279-0603 | 540506331 |
| 23236 NEW HORIZON MED & DIAG CENTER CORP | 9600 SW 8TH ST | | MIAMI | FL | 33174-2900 | 710870607 |
| 23237 SALEM MEMORIAL HOSPITAL | PO BOX 503899 | | SAINT LOUIS | MO | 63150-3899 | 223838322 |
| 23238 KAGAN JUGAN AND ASSOC PA | 3210 CLEVELAND AVE | | FORT MYERS | FL | 33901-7180 | 592287264 |
| 23239 WAYNE MEMORIAL HOSPITAL | 865 S 1ST ST | | JESUP | GA | 31545-0210 | 586011876 |
| 23240 FOOT ANKLE & LEG SPEC OF SO FLA INC | 1600 TOWN CENTER BLVD | | WESTON | FL | 33326-3641 | 650105427 |
| 23241 JOHN KIRIAKATIS | 2137 MORRIS AVE | | UNION | NJ | 07083-6044 | 223248972 |
| 23242 METRO CHIROPRACTIC OF SI | 2052 RICHMOND RD STE 6 | | STATEN ISLAND | NY | 10306-2584 | 853063795 |
| 23243 EMERGENCY PHYSICIANS OF ST PETERSBURG PA | PO BOX 12129 | | DAYTONA BEACH | FL | 32120-2129 | 593597846 |
| 23244 CASCADES CHIROPRACTIC CENTER | 1570 WILMINGTON DR | | DUPONT | WA | 98327-8773 | 900059401 |
| 23245 CITY OF FRONTENAC | 3763 SOLUTIONS CTR | | CHICAGO | IL | 60677-3007 | 436004330 |
| 23246 EMERGENCY PHYS OF CENTRAL FL LLP | PO BOX 628296 | | ORLANDO | FL | 32862-8296 | 593174034 |
| 23247 DYNAMIC PHYS THER & SPORT ENHANCEMENT | 6175 NW 153RD ST | | MIAMI LAKES | FL | 33014-2435 | 522452555 |
| 23248 HD EYECARE CORP | 567 S CHICKASAW TRL | | ORLANDO | FL | 32825-7801 | 462318012 |
| 23249 TOWN AND COUNTRY MEDICAL INC | 11308 SE 225TH DR | | HAWTHORNE | FL | 32640-7621 | 593482644 |
| 23250 MEASE PATHOLOGY ASSOC | PO BOX 198317 | | ATLANTA | GA | 30384-8317 | 593073991 |
| 23251 HAMZA PHYSICAL THERAPY PLLC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 465080440 |
| 23252 INFINITE LIFE MEDICAL LLC | 2126 N FLAMINGO RD | | PEMBROKE PNES | FL | 33028-3501 | 273424216 |
| 23253 MARK E HALL DPM PA | 7556 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2503 | 650960025 |
| 23254 PIP SOURCE, LLC | 707 PENINSULAR PL FL 2 | | JACKSONVILLE | FL | 32204-2954 | 842280665 |
| 23255 HABANA AMBULATORY SURGERY CENTER | 4726 N HABANA AVE | | TAMPA | FL | 33614-7144 | 475162374 |
| 23256 STEPHEN W FORBESS D C | 10941 STIRLING RD | | COOPER CITY | FL | 33328-6311 | 650228957 |
| 23257 KENNETH WAYNE BOGGS | 438 E GOVERNMENT ST | | PENSACOLA | FL | 32502-6132 | 254023782 |
| 23258 UTICA PARK CHIROPRACTIC OF NY | PO BOX 833 | | RED BANK | NJ | 07701-0833 | 272601093 |
| 23259 BAYSIDE WELLNESS PHYSICAL THERAPY P C | 20935 NORTHERN BLVD | | BAYSIDE | NY | 11361-3136 | 830701409 |
| 23260 ROBESON EMERGENCY PHYSICIANS | PO BOX 23881 | | BELFAST | ME | 04915-4489 | 831481690 |
| 23261 SEO K HAN M D | 245 N BROADWAY STE 105 | | SLEEPY HOLLOW | NY | 10591-2657 | 133904360 |
| 23262 D CRAIG DUERSON DMD PA | 5485 LENA RD | | BRADENTON | FL | 34211-9449 | 593216723 |
| 23263 ST MARY S HOSPITAL | PO BOX 531869 | | ATLANTA | GA | 30353-1869 | 580566223 |
| 23264 VALOR CHIROPRACTIC WELLNESS | 255 BROADWAY | | LYNBROOK | NY | 11563-3243 | 473400561 |
| 23265 HEALTH BY HANDS PA | 1989 SE FEDERAL HWY STE 203 | | STUART | FL | 34994-3949 | 270094751 |
| 23266 10 TO 10 URGENT CARE LLC | 24420 STATE ROAD 54 | | LUTZ | FL | 33559-7303 | 743225277 |
| 23267 DOUGLAS F MARTIN MD PA | 875 MEADOWS RD | | BOCA RATON | FL | 33486-2349 | 592139654 |
| 23268 PHYSIOFIT LLC | 1575 PINE RIDGE RD | | NAPLES | FL | 34109-2107 | 271642270 |
| 23269 SPINE LIFE CHIROPRACTIC LLC | 1695 S FERDON BLVD | | CRESTVIEW | FL | 32536-8447 | 822528903 |
| 23270 TYLER SMITH | 33813 TARA WOOD DR | | LEESBURG | FL | 34788-3807 | 590990224 |
| 23271 THE OUTPATIENT CTR OF BOYNTON BEACH LTD | 2351 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-6759 | 650440864 |
| 23272 BETTER HEALTH MEDICAL | 5811 MEMORIAL HWY | | TAMPA | FL | 33615-5000 | 474437757 |
| 23273 JAN GOODMAN DC PA | PO BOX 480427 | | DELRAY BEACH | FL | 33448-0427 | 223974556 |
| 23274 RAPHA OFFICE & HOME PHYSICAL THERAPY SVCS | 1039 N 5TH ST | | NEW HYDE PARK | NY | 11040-2939 | 203503671 |
| 23275 NORTH SHORE - LIJ URGENT CARE PC | 5555 GLENRIDGE CONNECTOR | | ATLANTA | GA | 30342-4759 | 471758444 |
| 23276 ORANGE TOTAL CARE AND REHAB INC | 4773 S ORANGE AVE | | ORLANDO | FL | 32806-6965 | 853122613 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 23277 MARGARITA CANCIO | PO BOX 340569 | | TAMPA | FL | 33694-0569 | 592925230 |
| 23278 NEW AGE MEDICAL CENTER  PA | 12142 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-5575 | 270060227 |
| 23279 MARK MCMAHON | 876 PARK AVE | | NEW YORK | NY | 10075-1832 | 133859392 |
| 23280 DYNAMIC CORE PHYSICAL THERAPY | 305 LAURELTON BLVD | | LONG BEACH | NY | 11561-3207 | 262525229 |
| 23281 ROXANN BETTENCOURT | 4217 SOLANO AVE | | NAPA | CA | 94558-1611 | 680329991 |
| 23282 WESTERN MARYLAND HEALTH SYSTEM CORP | 12400 WILLOWBROOK RD | | CUMBERLAND | MD | 21502-2559 | 520591531 |
| 23283 SPINE AND SPORT PHYSICAL THERAPY | 1948 GODFREY DR | | WAUPACA | WI | 54981-7908 | 261454951 |
| 23284 BEACHES MRI OF TAMARAC | 7186 N UNIVERSITY DR | | TAMARAC | FL | 33321-2916 | 205545766 |
| 23285 FAST TRACK URGENT CARE CENTE | 64568 | | PHOENIX | AZ | 85082 | 278280196 |
| 23286 CONTEXT MEDICAL GROUP | 10550 NW 77TH CT | | HIALEAH GARDENS | FL | 33016-7084 | 660902636 |
| 23287 LYFE REHAB AND WELLNESS CENTER | 6175 NW 153RD ST | | MIAMI LAKES | FL | 33014-2435 | 852013954 |
| 23288 ADVANCED HEALTHCARE OF THE PALM BEACHES | 4640 HYPOLUXO RD | | LAKE WORTH | FL | 33463-7534 | 453941620 |
| 23289 CLERMONT RADIOLOGY  LLC | PO BOX 593869 | | ORLANDO | FL | 32859-3869 | 810607616 |
| 23290 AQ MODERN DIAGNOSTIC IMAGING | 315 ELMORA AVE | | ELIZABETH | NJ | 07208-1383 | 811170559 |
| 23291 KENNETH H ZELNICK MD PA | 4101 NW 4TH ST | | PLANTATION | FL | 33317-2850 | 273026045 |
| 23292 PROTECTION PHYSICAL THERAPY | 27 W COLUMBIA ST | | HEMPSTEAD | NY | 11550-2429 | 272247680 |
| 23293 INTERNATIONAL HEALTH CLINIC | 2878 ROOSEVELT BLVD | | CLEARWATER | FL | 33760-1923 | 593234844 |
| 23294 DR  WILLIAM C  DEANGELO  P C | 531 NEW HAVEN AVE | | MILFORD | CT | 06460-8613 | 061328707 |
| 23295 SOUTHERN CARDIAC AND VASCULAR ASSOCIATES LLC | 1405 CENTERVILLE RD | | TALLAHASSEE | FL | 32308-4655 | 464033638 |
| 23296 OCEAN CHIROPRACTIC & LASER CENTER, LLC | 4707 W GANDY BLVD STE 4 | | TAMPA | FL | 33611-3310 | 273524407 |
| 23297 NONE PROVIDED | 4101 PINE TREE DR | | MIAMI BEACH | FL | 33140-3628 | 622408880 |
| 23298 UPPER TOWNSHIP EMS | PO BOX 205 | | TUCKAHOE | NJ | 08250-0205 | 216001324 |
| 23299 PRESBYTERIAN HOSPITAL | PO BOX 601529 | | CHARLOTTE | NC | 28260-1529 | 560554230 |
| 23300 J  BRUCE HESS  MD  PA | 880 6TH ST S STE 350 | | ST PETERSBURG | FL | 33701-4828 | 592199465 |
| 23301 ATLANTIC SAURY INPATIENT SERVICES LLC | PO BOX 38049 | | PHILADELPHIA | PA | 19101-0814 | 472314463 |
| 23302 HOMESTEAD HEALTH AND WELLNESS CENTER INC | 125 NE 8TH ST | | HOMESTEAD | FL | 33030-4676 | 812625559 |
| 23303 THE MOSES H CONE MEM HOSP OPER CORP | PO BOX 405541 | | ATLANTA | GA | 30384-5541 | 581588823 |
| 23304 BEACH MEDICAL IMAGING | 2033 S PATRICK DR | | INDIAN HARBOUR BEACH | FL | 32937-4418 | 651078048 |
| 23305 WILKINS WILLIAMS  MEDICAL | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 812781124 |
| 23306 IHOSVANU MIGUEL MD PA | 601 NW 179TH AVE | | PEMBROKE PINES | FL | 33029-2819 | 461398136 |
| 23307 JAMES J MCCORMICK JR DO | 1330 CORAL WAY | | MIAMI | FL | 33145-2929 | 651113864 |
| 23308 DORAL PHYSICAL THERAPY | 3655 NW 107TH AVE | | DORAL | FL | 33178-4327 | 471001122 |
| 23309 MINUTE CLINIC | 8954 LANTANA RD | | LAKE WORTH | FL | 33467-6112 | 203516155 |
| 23310 ZAFAR HUSSAIN INTERNAL MEDICINE INC | 1714 W 23RD ST | | PANAMA CITY | FL | 32405-2932 | 463704933 |
| 23311 AEGIS FAMILY HEALTH CENTER | 2000 FRONTIS PLAZA BLVD | | WINSTON SALEM | NC | 27103-5616 | 561903275 |
| 23312 CHRISTOPHER S  YUVIENCO  MD   P A | 2018 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990-4562 | 651076900 |
| 23313 GLENN ROSS CANDY PHD PA | 1 FINANCIAL PLZ STE 100 | | FT LAUDERDALE | FL | 33394-0031 | 650054953 |
| 23314 NARRA CHIROPRACTICE PC | PO BOX 900344 | | FAR ROCKAWAY | NY | 11690-0344 | 474348601 |
| 23315 LAKE CITY SPINE AND INJURY | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 471806695 |
| 23316 FLORIDA IMPAIRMENT LLC | PO BOX 5609 | | WINTER PARK | FL | 32793-5609 | 453997518 |
| 23317 PATIENTS FIRST MAHAN MEDICAL CNTR PA | 1705 MAHAN DR | | TALLAHASSEE | FL | 32308-5201 | 208697375 |
| 23318 CORNERSTONE HOSPICE & PALLIATIVE CARE INC | 2445 LANE PARK RD | | TAVARES | FL | 32778-9648 | 592330114 |
| 23319 RPLA PT PC | PO BOX 1173 | | NEW YORK | NY | 10040-0815 | 815162566 |
| 23320 OMNICHOICE HEALTH SERVICES LLC | 3950 S US HIGHWAY 17/92 | | CASSELBERRY | FL | 32707-3295 | 812614362 |
| 23321 SHAFER CLINIC | 2253 PARK ST | | JACKSONVILLE | FL | 32204-4315 | 870791900 |
| 23322 JOHN S  CHOMER  D C  M D  P C | 355 BEAL PKWY NW | | FT WALTON BCH | FL | 32548-3917 | 270009586 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 23323 ROGER H KAYE  MD PC | PO BOX 1186 | | WESTON | CT | 06883-0186 | 061038133 |
| 23324 JORDAN REHAS | 7707 OGONTZ AVE | | PHILADELPHIA | PA | 19150-1818 | 462866018 |
| 23325 ANGEL HANDS PHYSICAL THERAPY LLC | PO BOX 2205 | | POMPANO BEACH | FL | 33061-2205 | 473431407 |
| 23326 OPTIMAL PERFORMANCE & PHYSICAL THERAPIES | 3903 NORTHDALE BLVD | | TAMPA | FL | 33624-1864 | 465499932 |
| 23327 HERMES ALTERNATIVE MC INC | 3521 W BROWARD BLVD | | LAUDERHILL | FL | 33312-1048 | 831334062 |
| 23328 ADVANCED PHYSICAL THERAPY | 21 MILL ST | | LIBERTY | NY | 12754-2010 | 208513592 |
| 23329 CHRISTOPHER E  PETTET  DC PA | 2564 SUNSET POINT RD | | CLEARWATER | FL | 33765-1500 | 061665501 |
| 23330 SUNSET DR REHAB CENTER INC | 10300 SUNSET DR | | MIAMI | FL | 33173-3012 | 473087253 |
| 23331 MURRAY N COLLECTOR DC PA | 6701 38TH AVE N STE A | | ST PETERSBURG | FL | 33710-1500 | 593483626 |
| 23332 WINDSOR IMAGING | 4805 N DIXIE HWY | | OAKLAND PARK | FL | 33334-3928 | 641147871 |
| 23333 MID-OHIO EMERGENCY PHYSICIANS LLP | 335 GLESSNER AVE | | MANSFIELD | OH | 44903-2269 | 270457864 |
| 23334 WILLIAM J WIEBKE | 5516 MERRICK RD | | MASSAPEQUA | NY | 11758-6246 | 113444965 |
| 23335 RUSH CHIROPRACTIC INC | 2755 N WICKHAM RD | | MELBOURNE | FL | 32935-2226 | 822336597 |
| 23336 VHS ACQUISITION SUBSIDIARY NUMBER 7 INC | PO BOX 3385 | | BOSTON | MA | 02241-3385 | 621861198 |
| 23337 GARDENS WHOLISTIC HEALTH CENTER | 4360 NORTHLAKE BLVD | | PALM BCH GDNS | FL | 33410-6274 | 471856358 |
| 23338 GABRIEL E  SALLOUM MD PA | 4308 ALTON RD | | MIAMI BEACH | FL | 33140-4556 | 205158516 |
| 23339 HEALTH & WELLNESS CENTER POST ST  LUCIE | 433 NW PRIMA VISTA BLVD | | PORT ST LUCIE | FL | 34983-8731 | 861053403 |
| 23340 HILLCREST BAPTIST MEDICAL CTR | PO BOX 674350 | | DALLAS | TX | 75267-4350 | 741161944 |
| 23341 NEPTUNE BEACH SURGICAL SPECIALISTS LLC | PO BOX 780080 | | PHILADELPHIA | PA | 19178-0080 | 814873915 |
| 23342 JOHN W COOKE DO PA | 633 N BAY ST | | EUSTIS | FL | 32726-2937 | 592590309 |
| 23343 OCALA HEALTH SURGICAL GROUP LLC | PO BOX 277992 | | ATLANTA | GA | 30384-7992 | 770710314 |
| 23344 RELIABLE HEALTH CARE CENTER INC | 7200 LAKE ELLENOR DR STE 243 | | ORLANDO | FL | 32809-5788 | 851094339 |
| 23345 THE SARASOTA ENDOSCOPY ASC LLC | 2800 BAHIA VISTA ST | | SARASOTA | FL | 34239-2742 | 621806248 |
| 23346 RAUL COOK DDS PA | 3020 NE 32ND AVE | | FT LAUDERDALE | FL | 33308-7221 | 262958971 |
| 23347 NAPLES COMMUNITY HOSPITAL  INC | PO BOX 27473 | | SALT LAKE CITY | UT | 84127-0473 | 590694358 |
| 23348 CAPE CORAL HOSPITAL | PO BOX 150107 | | CAPE CORAL | FL | 33915-0107 | 650665516 |
| 23349 SPINE AND BRAIN SURGERY LLC | 220 CONGRESS PARK DR | | DELRAY BEACH | FL | 33445-4670 | 453137948 |
| 23350 BAUMAN CHIROPRACTIC CLINIC | 3613 N HIGHWAY 231 | | PANAMA CITY | FL | 32404-9743 | 592043377 |
| 23351 KELIAN FAMILY CHIROPRACTIC | 5 NASSAU BLVD | | GARDEN CITY | NY | 11530-5340 | 260845301 |
| 23352 CLEARWATER MEDICAL AND CONSULTING LLC | PO BOX 272849 | | TAMPA | FL | 33688-2849 | 271763237 |
| 23353 PAIN AND INJURY CARE | 11410 N KENDALL DR | | MIAMI | FL | 33176-1031 | 020770121 |
| 23354 FLORIDA MEDICAL CENTER  PL | 2683 WYNDSOR OAKS WAY | | WINTER HAVEN | FL | 33884-3080 | 651176926 |
| 23355 NEED A HAND CHIROPRACTIC PC | 3130 PRICETOWN RD | | FLEETWOOD | PA | 19522-8750 | 593784674 |
| 23356 MARC S  BARASCH  D O | 5778 5TH AVE N | | ST PETERSBURG | FL | 33710-7104 | 752996689 |
| 23357 HEARTLAND REHABILITATION SERVICES OF OHIO LLC | DEPT L-3297 | | COLUMBUS | OH | 43260-0001 | 341479648 |
| 23358 JAMES MADDEN | 440 AVILLA AVE | | ST AUGUSTINE | FL | 32084-2486 | 184528962 |
| 23359 NORTHEAST IMAGING PC | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 820549580 |
| 23360 CRITICARE CLINICS  INC | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 204949752 |
| 23361 ASHLEY SHUPE | 515 N FLAGLER DR | | WEST PALM BCH | FL | 33401-4321 | 594763336 |
| 23362 SALVATORE DIDOMENICO  DC PA | 4109 18TH ST W | | BRADENTON | FL | 34205-9149 | 650893632 |
| 23363 TRUEPARTNERS RANCH EMER SPEC | 8330 LAKEWOOD RANCH BLVD | | LAKEWOOD RANCH | FL | 34202-5174 | 301181070 |
| 23364 ERIC G  DAWSON  MD | PO BOX 320727 | | ALEXANDRIA | VA | 22320-4727 | 020562268 |
| 23365 DAVIE COUNTY HOSPITAL | 100 KIMEL FOREST DR | | WINSTON SALEM | NC | 27103-6074 | 562276994 |
| 23366 ST LUCIE COUNTY FIRE DISTRICT | 5160 NW MILNER DR | | PORT ST LUCIE | FL | 34983-3392 | 596013450 |
| 23367 FAMILY LIFE MEDICAL | 351 E HIGHLAND ST | | BLUE RIDGE | GA | 30513-4544 | 810732051 |
| 23368 ORLANDO COASTAL REHAB INC | 21218 ST ANDREWS BLVD | | BOCA RATON | FL | 33433-2435 | 205194805 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 23369 SHERIDAN HEALTHCORP INC | PO BOX 744538 | | ATLANTA | GA | 30374-4538 | 590971075 |
| 23370 ANESTHESIA HEALTH CONSULTANTS | PO BOX 4860 | | MURRELLS INLT | SC | 29576-2698 | 472746728 |
| 23371 LONGWOOD REHABILITATIVE SERVICES | 2629 W STATE ROAD 434 | | LONGWOOD | FL | 32779-4878 | 592322932 |
| 23372 SPORTS AND SPINE PHYSICAL THERAPY | 15349 AMBERLY DR | | TAMPA | FL | 33647-2144 | 800753883 |
| 23373 DR VICKI LEE LLC | 6036 BLAIR CIR | | GULF BREEZE | FL | 32563-7064 | 455063013 |
| 23374 S O V ACUPUNCTURE | 1388 W 6TH ST | | BROOKLYN | NY | 11204-4870 | 463744621 |
| 23375 ASHTON VILLAGE CHIROPRACTIC INC | 2875 HOLME AVE | | PHILADELPHIA | PA | 19152-2118 | 232640800 |
| 23376 ARISTA IMAGING LLC | 700 KOEHLER AVE | | RONKONKOMA | NY | 11779-7432 | 208930924 |
| 23377 BRONX COMMUNITY MEDICAL PC | PO BOX 222 | | BRONX | NY | 10471-0222 | 461073774 |
| 23378 POWELL CHIROPRACTIC INC | 107 SW 140TH TER STE 1 | | NEWBERRY | FL | 32669-3367 | 203042471 |
| 23379 AMERICAN MEDICAL RESPONSE WEST | PO BOX 742464 | | LOS ANGELES | CA | 90074-2464 | 770324739 |
| 23380 MARGARITA CORREA LLC | 1442 CARING CT | | MAITLAND | FL | 32751-4252 | 260212222 |
| 23381 SOUTHERNRX LLC | 10131 W COMMERCIAL BLVD | | SUNRISE | FL | 33351-4327 | 455262082 |
| 23382 FAMILY QUALITY HEALTH | 5881 NW 151ST ST | | MIAMI LAKES | FL | 33014-2497 | 812040075 |
| 23383 KEITH W FADY DC | 14100 WALSINGHAM RD | | LARGO | FL | 33774-3248 | 593693149 |
| 23384 PROFESSIONAL CERVERA DC | 10686 SW 24TH ST | | MIAMI | FL | 33165-7917 | 050118659 |
| 23385 RIVER HILLS CHIROPRACTIC | 1807 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-8930 | 593080238 |
| 23386 ARSENIO MEDICAL P C | 215 ROCKAWAY TPKE | | LAWRENCE | NY | 11559-1216 | 113369279 |
| 23387 MICHAEL J COHEN D C P A | 1848 N NOB HILL RD | | PLANTATION | FL | 33322-6548 | 650510090 |
| 23388 MEDICAL HEALTH CHOICE PA | 3120 S KIRKMAN RD | | ORLANDO | FL | 32811-1971 | 460958321 |
| 23389 DR RANSFORD ROBINSON LLC | 2161 E COUNTY ROAD 540A | | LAKELAND | FL | 33813-3794 | 204021416 |
| 23390 UMIAMI MEDICINE-SURGICAL INTENSIVE CARE | PO BOX 281046 | | ATLANTA | GA | 30384-1046 | 592579939 |
| 23391 ELMHURST MEMORIAL HOSPITAL | 155 E BRUSH HILL RD | | ELMHURST | IL | 60126-5658 | 362167784 |
| 23392 SPORT & SPINAL REHAB | 103 S US HIGHWAY 1 | | JUPITER | FL | 33477-5132 | 262926883 |
| 23393 BEACON HEALTHCARE CENTER INC | 11890 SW 8TH ST | | MIAMI | FL | 33184-1743 | 475338755 |
| 23394 RADIOLOGICAL ASSOCIATES OF NORTHERN | 57 US HIGHWAY 46 STE 212 | | HACKETTSTOWN | NJ | 07840-2695 | 221973645 |
| 23395 HADDON EMERGENCY PHYSICIANS | 1600 HADDON AVE | | CAMDEN | NJ | 08103-3101 | 752778807 |
| 23396 ORTHOPAEDIC AND SPINE INSTITUTE | 30 W CENTURY RD | | PARAMUS | NJ | 07652-1433 | 815461186 |
| 23397 ANES ASSOC OF NAPLES PA | PO BOX 74965 | | CLEVELAND | OH | 44194-1048 | 030605153 |
| 23398 ROBERT SELLARI DC | 1594 ROUTE 130 | | N BRUNSWICK | NJ | 08902-3040 | 223480163 |
| 23399 SAINNOVAL SURGICAL LLC | PO BOX 346 | | CLINTON | MO | 64735-0346 | 455008913 |
| 23400 BLUE CROSS BLUE SHEILD OF VERMONT | PO BOX 186 | | MONTPELIER | VT | 05601-0186 | 030277307 |
| 23401 NEUROPHYSIOLOGIC INTERPRETIVE | PO BOX 5482 | | CAROL STREAM | IL | 60197-5482 | 273515266 |
| 23402 MIDWEST AMBULANCE | 1229 OHIO ST | | DES MOINES | IA | 50314-3116 | 421234049 |
| 23403 KEVIN HANSEN | 47 PLAZA ST W | | BROOKLYN | NY | 11217-3905 | 471253936 |
| 23404 PAUL J YOCOM D C | 710 N 70TH TER | | HOLLYWOOD | FL | 33024-7312 | 253371629 |
| 23405 ORTHO AND NEURO OF FLORIDA | 3355 BURNS RD STE 304 | | PALM BEACH GARDENS | FL | 33410-4357 | 472652118 |
| 23406 CLEARWATER CARDIO & INTERVEN CONSULT MD | 455 PINELLAS ST STE 400 | | CLEARWATER | FL | 33756-3356 | 591707138 |
| 23407 PASADENA CTR FOR ASTHMA & LUNG DISORDERS | 1615 PASADENA AVE S | | SOUTH PASADENA | FL | 33707-4516 | 263769693 |
| 23408 HOLISTIC MEDICAL INSTITUTE | 6445 SW 8TH ST | | WEST MIAMI | FL | 33144-4813 | 208798704 |
| 23409 ALIGN CHIROPRACTIC AND WELLNESS | 1611 10TH AVE W | | PALMETTO | FL | 34221-3018 | 273273924 |
| 23410 ST LUCIE WELLNESS & REHAB LLC | 6981 HANCOCK DR | | PORT SAINT LUCIE | FL | 34952-8207 | 861944126 |
| 23411 STEPHEN M WARD | 6530 E SPRING ST | | LONG BEACH | CA | 90815-1554 | 912071052 |
| 23412 DME PRO | 15001 NORTHERN BLVD | | FLUSHING | NY | 11354-3896 | 822153953 |
| 23413 COOPER FUNERAL HOME | 251 NE WASHINGTON ST | | LAKE CITY | FL | 32055-2941 | 265230713 |
| 23414 TEXAN STAR EMERGENCY PHYSICIANS | PO BOX 7880 | | PHILADELPHIA | PA | 19101-7880 | 205370307 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 23415 UNITED HEALTH CARE | PO BOX 1600 | | KINGSTON | NY | 12402-1600 | 113283886 |
| 23416 FIRST AID MEDICAL PC | PO BOX 740009 | | REGO PARK | NY | 11374-0009 | 473055499 |
| 23417 BMC MEDICAL ASSOCIATES | PO BOX 20502 | | NEWARK | NJ | 07101-5502 | 270444414 |
| 23418 KI HOLDINGS | 720 E THUNDERBIRD RD | | PHOENIX | AZ | 85022-5396 | 271402006 |
| 23419 ODESSA FIRE CO | PO BOX 41263 | | STATEN ISLAND | NY | 10304-7263 | 510122202 |
| 23420 ST  FRANCIS HOSP  & MEDICAL CTR | PO BOX 415839 | | BOSTON | MA | 02241-5839 | 060646813 |
| 23421 SCRIPPS CLINIC BILLING LLC | 10666 N TORREY PINES RD | | LA JOLLA | CA | 92037-1027 | 870737749 |
| 23422 MARGATE PAIN AND REHAB INC | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 412180431 |
| 23423 PHYSICIANS IMAGING-MT DORA  LLC | PO BOX 2908 | | KEY WEST | FL | 33045-2908 | 208510699 |
| 23424 SOUTH CENTRAL EMERGENCY SERVICES PC | 5000 HOPYARD RD | | PLEASANTON | CA | 94588-3348 | 273969969 |
| 23425 NEW LIFE CLINICAL SERVICE INC | 7811 CORAL WAY | | MIAMI | FL | 33155-6540 | 264073178 |
| 23426 WS PSYCHOLOGICAL | PO BOX 290113 | | BROOKLYN | NY | 11229-0113 | 841801487 |
| 23427 MELBY CHIROPRACTIC | 314 S NEIL ST | | CHAMPAIGN | IL | 61820-4979 | 260440649 |
| 23428 OUR LADY OF LOURDES HOSPITAL | PO BOX 828315 | | PHILADELPHIA | PA | 19182-8315 | 210635001 |
| 23429 HANDS WITH CARE OCC | 9980 CENTRAL PARK BLVD N | | BOCA RATON | FL | 33428-1762 | 331161834 |
| 23430 BOZE FAMILY CHIROPRACTIC AND WELLNESS | 7127 MARINER BLVD | | SPRING HILL | FL | 34609-1048 | 453603400 |
| 23431 GWINNETT HOSPITAL SYSTEM INC | PO BOX 116360 | | ATLANTA | GA | 30368-6360 | 582002413 |
| 23432 GOVE COUNTY MEDICAL CENTER | 520 W 5TH ST | | QUINTER | KS | 67752-9705 | 486065840 |
| 23433 JEFFERSON COUNTY HMA LLC | 110 HOSPITAL DR | | JEFFERSON CTY | TN | 37760-5281 | 452528414 |
| 23434 INTEGRA PHYSICAL THERAPY | 1202 FM 685 | | PFLUGERVILLE | TX | 78660-2906 | 454329621 |
| 23435 HESS SPINAL & MEDICAL CENTERS | 4505 TOWN & COUNTRY BLVD | | TAMPA | FL | 33615 | 861201257 |
| 23436 FLORIDA BALANCE CENTERS | 3872 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3634 | 650309324 |
| 23437 PROFESSIONAL HEALTHCARE SERVICES INC | 1110 AIRPORT BLVD STE A | | PENSACOLA | FL | 32504-8649 | 631000459 |
| 23438 SERENITY ACCIDENT & INJURY CLINIC LLC | 1631 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-3216 | 832743861 |
| 23439 CHI-RHO FAMILY WELLNESS CHIROPRACTIC LLC | 2820 HOWLAND BLVD | | DELTONA | FL | 32725-1606 | 472761437 |
| 23440 PHYSICIANS IMAGING - LAKE CITY LLC | 404 NW HALL OF FAME DR | | LAKE CITY | FL | 32055-4833 | 205949657 |
| 23441 ARTHUR E  PATTERSON JR  D C | 136 GREENLEAF AVE APT LB | | STATEN ISLAND | NY | 10310-2251 | 084524635 |
| 23442 FLORIDA MEDCARE INC | 953A SW 87TH AVE | | MIAMI | FL | 33174-3206 | 384093006 |
| 23443 ADVANCED PODIATRY GROUP LLC DB | PO BOX 18126 | | BELFAST | ME | 04915-4076 | 593158418 |
| 23444 WINTHROP FIRST CARE MEDICAL SERVICES PC | 700 HICKSVILLE RD | | BETHPAGE | NY | 11714-3471 | 462271522 |
| 23445 EWING FAMILY CHIROPRACTIC | 350 JOHN SIMS PKWY W UNIT 401 | | NICEVILLE | FL | 32578-1963 | 472900758 |
| 23446 WACHUSETT RADIOLOGY INC | 98 CARRUTH RD | | TEMPLETON | MA | 01468-1312 | 042510812 |
| 23447 PHYSICAL THERAPY ASSOC OF SCHENECTADY PC | 740 WILLIAMS ST | | PITTSFIELD | MA | 01201-7463 | 141637577 |
| 23448 HEALTHVENTURES LLC | 608 MAITLAND AVE | | ALTAMONTE SPG | FL | 32701-6834 | 208053272 |
| 23449 MAGNOLIA PEDIATRICS LLC | 1140 SW BASCOM NORRIS DR | | LAKE CITY | FL | 32025-1329 | 261101056 |
| 23450 HOPE HEALTH & WELLNESS  INC | 655 N MILITARY TRL | | WEST PALM BEACH | FL | 33415-1305 | 650088713 |
| 23451 B CHIROPRACTIC LLC | PO BOX 60795 | | FORT MYERS | FL | 33906-6795 | 462368558 |
| 23452 DR LESTER NADEL MD | 2753 CONEY ISLAND AVE | | BROOKLYN | NY | 11235-5015 | 090408717 |
| 23453 INTEGRITY INTERVENTIONAL PAIN MANAGEMENT | 7 LAUREL DR | | PARSIPPANY | NJ | 07054-1210 | 300941277 |
| 23454 DR J HENRIQUEZ CHIROPRACTIC LLC | 851 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-4233 | 824951374 |
| 23455 HANNAHAN COMPREHENSIVE PAIN CARE PC | 1275 JAMES DR | | ENTERPRISE | AL | 36330-2483 | 825041721 |
| 23456 PHC-LAS CRUCES  INC | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 88011-5069 | 270085482 |
| 23457 MANUAL CHOICE PHYSICAL THERAPY | 9208 LIBERTY AVE | | JAMAICA | NY | 11417-1526 | 852125765 |
| 23458 WALKER LAKE EMERGENCY GROUP | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 831132382 |
| 23459 ATLAS EFFECT LLC | 9280 BAY PLAZA BLVD | | TAMPA | FL | 33619-4473 | 274713961 |
| 23460 MIDDLESEX ORTHO SUR | 410 SAYBROOK RD | | MIDDLETOWN | CT | 06457-4777 | 060867201 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 23461 INSTITUTE OF DIAGNOSTIC IMAGING LLC | PO BOX 970 | | FT WALTON BCH | FL | 32549-0970 | 030520275 |
| 23462 MRI ASSOCIATE OF WINTER HAVEN | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 460776565 |
| 23463 JOSHUA A LAMPERT | 8700 N KENDALL DR | | MIAMI | FL | 33176-2206 | 273086342 |
| 23464 WIEDNER FAMILY CHIROPRACTIC | 931 SE OCEAN BLVD | | STUART | FL | 34994-2425 | 830673168 |
| 23465 AVALON WELLNESS CENTER LLC | 1310 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-5351 | 465627516 |
| 23466 WESTGATE CHIROPRACTIC PA | 801 CRESTVIEW CIR | | WESTON | FL | 33327-1847 | 592975467 |
| 23467 ECS WESTERN MICHIGAN PC | PO BOX 22067 | | LANSING | MI | 48909-2067 | 831188528 |
| 23468 TREMONT CHEMISTS INC | 822 E TREMONT AVE | | BRONX | NY | 10460-4146 | 273288088 |
| 23469 SOUTHAVEN FIRE DEPT AMB | PO BOX 170 | | SOUTHAVEN | MS | 38671-0002 | 223862186 |
| 23470 P JOSEPH GIGLIO DO PA | 6448 RIDGE RD | | PORT RICHEY | FL | 34668-6748 | 592798421 |
| 23471 TEAM LOPEZ CHIROPRACTIC | 15497 STONEYBROOK WEST PKWY | | WINTER GARDEN | FL | 34787-4770 | 680498034 |
| 23472 LATTA CHIROPRACTIC CLINICS | 14111 E ALAMEDA AVE | | AURORA | CO | 80012-2546 | 300229546 |
| 23473 DR CHRISTOPHER HIGGINS | 680 W 121ST AVE | | WESTMINSTER | CO | 80234-4223 | 841388865 |
| 23474 NEW YORK UNIVERSITY RADIOLOGY ASSOCIATES | PO BOX 3286 | | BOSTON | MA | 02241-3286 | 133831707 |
| 23475 RETROGENICS LLC | 4750 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-4609 | 473811365 |
| 23476 PRIME CARE INJURY CLINIC LLC | 5100 US HIGHWAY 98 N | | LAKELAND | FL | 33809-0534 | 870989484 |
| 23477 HILL ORTHOPEDIC CENTER LLC | 4125 HUNTERS PARK LN | | ORLANDO | FL | 32837-7615 | 770608630 |
| 23478 SGL MEDICAL CENTER | 3939 NW 7TH ST | | MIAMI | FL | 33126-5552 | 830668735 |
| 23479 GLENDALE ADVENTIST EMERGENCY | PO BOX 661447 | | ARCADIA | CA | 91066-1447 | 462710304 |
| 23480 JEFFREY M STEIN DDS | 4156 WOODLANDS PKWY STE A | | PALM HARBOR | FL | 34685-3478 | 593256189 |
| 23481 PITT COUNTY MEMORIAL HOSPITAL INC | PO BOX 8447 | | GREENVILLE | NC | 27835-8447 | 560585243 |
| 23482 CENTRAL PARK PHYSICAL MEDICINE | 265 W 37TH ST | | NEW YORK | NY | 10018-5707 | 133506056 |
| 23483 MALABAR CHIROPRACTIC LLC | 1663 GEORGIA ST NE | | PALM BAY | FL | 32907-2503 | 831229905 |
| 23484 JCB ACUPUNCTURE PC | 14231 60TH AVE | | FLUSHING | NY | 11355-5301 | 473234065 |
| 23485 ORANGE EMERGENCY SERVICES | PO BOX 731708 | | DALLAS | TX | 75373-1708 | 454110611 |
| 23486 METHODIST HOSPITAL | 6500 EXCELSIOR BLVD | | MINNEAPOLIS | MN | 55426-4702 | 410132080 |
| 23487 GARDEN STREET MEDICAL GROUP LLC | 1785 GARDEN ST | | TITUSVILLE | FL | 32796-3221 | 814570816 |
| 23488 REYNOLDSVILLE CHIROPRACTIC LIFE CENTER LLC | 105 E MAIN ST | | REYNOLDSVILLE | PA | 15851-1244 | 472239130 |
| 23489 GENESIS REFERENCE LABORATORIES LLC | 7924 FOREST CITY RD | | ORLANDO | FL | 32810-2905 | 473588569 |
| 23490 SASHA LOREN VALDES | 1833 NW 104TH AVE | | CORAL SPRINGS | FL | 33071-5865 | 589964020 |
| 23491 MUFSON MEDICAL SUPPLY CO | 196 W MAIN ST | | SMITHTOWN | NY | 11787-2642 | 112824895 |
| 23492 A GEORGE IDICULLA M D P A | 501 DELANNOY AVE | | COCOA | FL | 32922-7813 | 650888307 |
| 23493 PRIMACARE HEALTH LLC | 3236 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33704-1202 | 822267170 |
| 23494 CROUSE CHIROPRACTIC | 915 TATE BLVD SE | | HICKORY | NC | 28602-4042 | 271577220 |
| 23495 JACKSONVILLE BEACH PEDIATRIC CARE CENTER INC | 274 3RD AVE S | | JAX BCH | FL | 32250-6727 | 202618666 |
| 23496 VICKI M MERRICK DC | 2060 PALM BAY RD NE | | PALM BAY | FL | 32905-2931 | 593028323 |
| 23497 LAURA BERG, DC | 2121 W 63RD PL | | SIOUX FALLS | SD | 57108-5058 | 204522189 |
| 23498 ROBERT WOOD JOHNSON UNIV HOSP AT RAHWAY | PO BOX 21360 | | NEW YORK | NY | 10087-1360 | 221487305 |
| 23499 TITAN MRI LLC | 919 NW 57TH ST | | GAINESVILLE | FL | 32605-6413 | 823368117 |
| 23500 EAST BANK MEDICAL REHAB | 1100 N CAUSEWAY BLVD | | METAIRIE | LA | 70001-4158 | 721346553 |
| 23501 LAURA A COHEN PHD PA | 2699 STIRLING RD | | FT LAUDERDALE | FL | 33312-6517 | 650999315 |
| 23502 F A RICHARD & ASSOCIATES INC | 1625 W CAUSEWAY APPROACH | | MANDEVILLE | LA | 70471-2954 | 720837383 |
| 23503 INTERACTIVE MEDS SYSTEMS LLC | 49 N FEDERAL HWY STE 205 | | POMPANO BEACH | FL | 33062-4304 | 841733390 |
| 23504 DEPARTMENT OF VETERANS AFFAIRS | 1601 SW ARCHER RD | | GAINESVILLE | FL | 32608-1135 | 593209933 |
| 23505 UNITED WISCONSIN INSURANCE COMPANY | PO BOX 40785 | | LANSING | MI | 48901-7985 | 390941450 |
| 23506 EASTSIDE PEDIATRIC GROUP | 5900 N BURDICK ST | | EAST SYRACUSE | NY | 13057-9462 | 161320506 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 23507 TOWN OF READING FIRE DEPT | 757 MAIN ST | | READING | MA | 01867-2622 | 046001277 |
| 23508 CULPEPPER COUNTY EMS | 302 N MAIN ST | | CULPEPER | VA | 22701-2622 | 546001236 |
| 23509 LEE CITY TRAUMA SERVICES | PO BOX 2147 | | FORT MYERS | FL | 33902-2147 | 020702732 |
| 23510 MIDTOWN CLINIC OF CHIROPRACTIC | 3208 LANTANA RD | | LANTANA | FL | 33462-2432 | 464618231 |
| 23511 WEST ORANGE SURGICAL CENTER LLC | 375 MOUNT PLEASANT AVE | | WEST ORANGE | NJ | 07052-2750 | 814684331 |
| 23512 HOWARD J SAKKOWITZ MD PA | 2850 WELLNESS AVE | | ORANGE CITY | FL | 32763-8395 | 593454606 |
| 23513 EVOLUTION MED INC | 7911 NW 72ND AVE | | MEDLEY | FL | 33166-2227 | 842388705 |
| 23514 EXCEPTIONAL PHYSICIANS GROUP LUBBOCK | 3514 CEDAR SPRINGS RD | | DALLAS | TX | 75219-4901 | 842502106 |
| 23515 ALAN M SPIEGEL MD | 31608 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-3723 | 592712083 |
| 23516 STIRLING SPINAL HEALTH AND REHAB  PA | 9710 STIRLING RD | | HOLLYWOOD | FL | 33024-8018 | 542160911 |
| 23517 NORTH FLORIDA SURGERY CENTER INC | 4600 N DAVIS HWY | | PENSACOLA | FL | 32503-2337 | 593377918 |
| 23518 NEW YORK ANESTHESIA ASSOC | 4295 HEMPSTEAD TPKE | | BETHPAGE | NY | 11714-5713 | 112389931 |
| 23519 ALFRED I DUPONT HOSPITAL | PO BOX 740198 | | ATLANTA | GA | 30374-0198 | 590634433 |
| 23520 SOUND PHYSICIANS EMERGENCY MEDICINE OF ARIZONA INC | PO BOX 748120 | | LOS ANGELES | CA | 90074-8120 | 352574944 |
| 23521 JF PRIMARY CARE MD PA | 8200 SW 117TH AVE | | MIAMI | FL | 33183-3856 | 844514876 |
| 23522 SUNSHINE PEDIATRICS OF BREVARD PA | 445 PINEDA CT | | MELBOURNE | FL | 32940-6500 | 593103433 |
| 23523 ST LUKE S MIDLAND REGIONAL MEDICAL | 305 S STATE ST | | ABERDEEN | SD | 57401-4527 | 460224598 |
| 23524 FANNA WELLNESS LLC | 4445 E BAY DR | | CLEARWATER | FL | 33764-6873 | 844766804 |
| 23525 NORTH FLORIDA MEDICAL CENTERS  INC | 2804 REMINGTON GREEN LN | | TALLAHASSEE | FL | 32308 | 591915144 |
| 23526 STAND UP MRI OF THE BRONX  P C | 2050 EASTCHESTER RD FRNT 1B | | BRONX | NY | 10461-2203 | 133898427 |
| 23527 RESIL MEDICAL ASSOC | PO BOX 366251 | | HYDE PARK | MA | 02136-0023 | 383650985 |
| 23528 MICHAEL T MCCORMICK & ASSOCIATES PA | 115 SHAMROCK BLVD | | VENICE | FL | 34293-1630 | 593774669 |
| 23529 EMERGENCY MEDICAL ASSOCIATES CHS LLC | PO BOX 5333 | | PARSIPPANY | NJ | 07054-6333 | 200625450 |
| 23530 ALIGNED INTEGRATIVE HEALTHCARE | 136 N ORCHARD ST | | ORMOND BEACH | FL | 32174-9534 | 371778308 |
| 23531 CROSS REHAB CHIROPRACTIC LLC | 453 N KIRKMAN RD | | ORLANDO | FL | 32811-1109 | 851301651 |
| 23532 FLORIDA LUNG ASTHMA AND SLEEP SPECIALISTS PA | 2940 MALLORY CIR STE 204 | | CELEBRATION | FL | 34747-1818 | 320351514 |
| 23533 DR  WAYNE G  CLOUGH  D C | 100 ISLINGTON ST | | PORTSMOUTH | NH | 03801-4263 | 020368449 |
| 23534 MRI GROUP  LLP | PO BOX 3088 | | LANCASTER | PA | 17604-3088 | 331011386 |
| 23535 EDX OF BREVARD LLC | 2955 PINEDA PLAZA WAY | | MELBOURNE | FL | 32940-7318 | 833990298 |
| 23536 CARILION MEDICAL CENTER | PO BOX 826755 | | PHILADELPHIA | PA | 19182-6755 | 540506332 |
| 23537 ENCOMPASS HEALTH REHABILITATION HOSPITAL OF NORTH TAMP LLC | PO BOX 735788 | | DALLAS | TX | 75373-5788 | 815205937 |
| 23538 ACCIDENT CARE AND TREATMENT CENTER INC | 3209 NW EXPRESSWAY | | OKLAHOMA CITY | OK | 73112-4131 | 731504930 |
| 23539 GLOBAL DX IMAGING ONE LLC | 6349 BEACH BLVD | | JACKSONVILLE | FL | 32216-2707 | 822094375 |
| 23540 LAWRENCE H KLOSKY | 111 NW 183RD ST | | MIAMI | FL | 33169-4537 | 650493712 |
| 23541 CALEDONIA ESSEX AREA AMBULANCE | PO BOX 570 | | ST JOHNSBURY | VT | 05819-0570 | 222532563 |
| 23542 MICHAEL E  CORRY  DC  PA | 6858 FOREST HILL BLVD | | GREENACRES | FL | 33413-3352 | 650317082 |
| 23543 ADVANCED DIAGNOSTIC MEDICAL IMAGING | 1921 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6509 | 475504778 |
| 23544 ANDRES R  VILLAR | PO BOX 606 | | GLEN ST MARY | FL | 32040-0606 | 593116186 |
| 23545 ST JOSEPHS HOSPITAL HEALTH CENTER | PO BOX 842262 | | BOSTON | MA | 02284-2262 | 150532254 |
| 23546 GOLD STANDARD CHIROPRACTIC LLC | 5255 OFFICE PARK BLVD | | BRADENTON | FL | 34203-3443 | 812110084 |
| 23547 RANDALL EBLING DC PA | 209 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33435-4022 | 592209763 |
| 23548 HUGHSTON ORTHOPAEDIC SOUTHEAST PC INC | PO BOX 18745 | | BELFAST | ME | 04915-4082 | 810820816 |
| 23549 CAPITAL PHYSICAL THERAPY | 7 HEMPHILL PL | | MALTA | NY | 12020-4485 | 462894666 |
| 23550 TITAN WELLNESS CENTER OF NAPLES LLC | 2824 DEERFIELD ST | | SAINT CLOUD | FL | 34771-8847 | 475398988 |
| 23551 ZYAM WELLNESS LLC | 8249 NW 36TH ST | | DORAL | FL | 33166-6673 | 843440132 |
| 23552 SSR CONSULTANTS INC | 10840 NW 52ND ST | | DORAL | FL | 33178-3962 | 201091122 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 23553 RODOLFO D ALFONSO DC | 8585 SUNSET DR | | MIAMI | FL | 33143-3746 | 841720895 |
| 23554 SOUTHEAST CLINIC | 1901 MELBA DR | | DOTHAN | AL | 36301-3017 | 630591250 |
| 23555 LEWIS J  HERZBRUN  MD PA | PO BOX 1507 | | EUSTIS | FL | 32727-1507 | 320066920 |
| 23556 CGJE LLC | 681 DOUGLAS AVE | | ALTAMONTE SPRINGS | FL | 32714-2583 | 851212053 |
| 23557 SHEMANSKY CHIROPRACTIC  P A | 24830 BURNT PINE DR STE 3 | | BONITA SPRINGS | FL | 34134-1974 | 593701954 |
| 23558 CAMREN HEALTH CARE GROUP | 4711 MISSION RD | | WESTWOOD | KS | 66205-1626 | 273707183 |
| 23559 NAPLES RADIOLOGISTS  PA | PO BOX 8089 | | NAPLES | FL | 34101-8089 | 590946454 |
| 23560 IVAN CVIK MD PA | 13831 METROPOLIS AVE | | FORT MYERS | FL | 33912-4452 | 200070016 |
| 23561 MARIO R PEREZ MD PA | PO BOX 470459 | | CELEBRATION | FL | 34747-0459 | 651040525 |
| 23562 KAREN N  PHILLIPPS  MD  PA | 231 E TILLMAN AVE | | LAKE WALES | FL | 33853-3792 | 200122591 |
| 23563 LONG ISLAND ANESTHESIOLOGISTS PLLC | 3 BOYLE RD | | SELDEN | NY | 11784-4000 | 134006714 |
| 23564 BOZENA B  SABALA  DO  PA | 525 S HERCULES AVE UNIT 1 | | CLEARWATER | FL | 33764-6320 | 201072050 |
| 23565 COUNTY LINE CHIROPRACTIC | 21309 NW 2ND AVE | | MIAMI | FL | 33169-2112 | 650800221 |
| 23566 THE ZURICH-AMERICAN INS GROUP | PO BOX 968044 | | SCHAUMBURG | IL | 60196-8044 | 361999760 |
| 23567 TITAN CHIROPRACTIC & REHAB CENTER LLC | 676 SE MONTEREY RD | | STUART | FL | 34994-4410 | 465165308 |
| 23568 SPINE & HEALTH CENTER OF MONTVALE | 2 S KINDERKAMACK RD | | MONTVALE | NJ | 07645-2168 | 263362777 |
| 23569 QUEENS MEDICAL DIAGNOSTIC | 22105 JAMAICA AVE | | QUEENS VILLAGE | NY | 11428-2015 | 812411970 |
| 23570 GREGORIO S  SNATOS MD PA | 5800 49TH ST N STE 208 | | ST PETERSBURG | FL | 33709-2100 | 593477070 |
| 23571 WISE CARE CORP | 5881 NW 151ST ST | | MIAMI LAKES | FL | 33014-2497 | 475449578 |
| 23572 CHS  PROFESSIONAL PRACTICE PC  FORMERLY | 2775 SCHOENERSVILLE RD | | BETHLEHEM | PA | 18017-7307 | 232577334 |
| 23573 CONTEMPORARY CHIROPRACTIC CARE | 4678 FRUITVILLE RD | | SARASOTA | FL | 34232-1825 | 204065048 |
| 23574 HEALTH SOUTH MIAMI | PO BOX 864440 | | ORLANDO | FL | 32886-4440 | 275253818 |
| 23575 MAYFAIR SUPPLY INC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 852603680 |
| 23576 GLENN ZUCK  D O | 547 NEW RD | | SOMERS POINT | NJ | 08244-2038 | 223319594 |
| 23577 ALL PRO MEDICAL CENTER PLLC | 7100 W 20TH AVE | | HIALEAH | FL | 33016-1897 | 811347390 |
| 23578 ACTION CHIROPRACTIC | 54 COUNTRY DR | | PLAINVIEW | NY | 11803-3953 | 453134605 |
| 23579 KINGS CHIROPRACTIC WELLNESS PC | 10510 FLATLANDS AVE | | BROOKLYN | NY | 11236-2908 | 822182018 |
| 23580 L C R  AT THE VILLAGES | PO BOX 491313 | | LEESBURG | FL | 34749-1313 | 593552817 |
| 23581 NOVANT HEALTH PRINCE WILLIAM HOSPITAL | PO BOX 2610 | | MANASSAS | VA | 20108-0867 | 540696355 |
| 23582 MIDDLE GA EMERGENCY GROUP | PO BOX 743759 | | ATLANTA | GA | 30374-3759 | 810689333 |
| 23583 WELCOME HOME FAMILY CHIROPRACTIC & WELLNESS CENTER PLLC | 3775 CENTRAL AVE | | ST PETERSBURG | FL | 33713-8338 | 823994346 |
| 23584 CAPITOL ORTHOPAEDICS AND REHABILITATION | 6000 EXECUTIVE BLVD | | N BETHESDA | MD | 20852-3803 | 522356963 |
| 23585 SAND LAKE HOSPITALISTS PA | 5900 LAKE ELLENOR DR | | ORLANDO | FL | 32809-4618 | 201457851 |
| 23586 IDE IMAGING GROUP  P C | 1561 LONG POND RD | | ROCHESTER | NY | 14626-4117 | 161536482 |
| 23587 IMAGING ASSOCIATES | PO BOX 1649 | | KINGSTON | PA | 18704-0649 | 233085546 |
| 23588 NEWARK BETH ISRAEL MEDICAL CENTER | 201 LYONS AVE | | NEWARK | NJ | 07112-2027 | 223452311 |
| 23589 LEGACY CHIROPRACTIC & SPORTS MEDICINE | 17766 PRESTON RD | | DALLAS | TX | 75252-5736 | 461544853 |
| 23590 LAKE WALES MEDICAL WALK-IN CLINIC | 1611 STATE ROAD 60 E | | LAKE WALES | FL | 33853-4309 | 591474227 |
| 23591 RAPID DRUGS INC | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 851136776 |
| 23592 COMPLETE CHIROPRACTIC CARE  PA | 1671 BERKSHIRE AVE | | WINTER PARK | FL | 32789-5402 | 593548399 |
| 23593 DR KELVIN M WASHINGTON DC | PO BOX 1154 | | MORRISON | CO | 80465-5154 | 841526706 |
| 23594 CAROL BARFIELD | 7857 UNIVERSITY GARDEN DR | | WINTER PARK | FL | 32792-8870 | 595011781 |
| 23595 JARAKI MEDICAL CARE | 7150 W 20TH AVE | | HIALEAH | FL | 33016-5529 | 650711339 |
| 23596 MEMORIAL MEDICAL CENTER INC | 6101 WEBB RD | | TAMPA | FL | 33615-2872 | 383945875 |
| 23597 PINECREST PT DAVIE | PO BOX 331922 | | MIAMI | FL | 33233-1922 | 824357747 |
| 23598 CITRUS REGIONAL CLINIC OF CHIROPRACTIC | 108 W HIGHLAND BLVD | | INVERNESS | FL | 34452-4819 | 274578567 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 23599 ALFRED COSTANZO  DC | 191 MAIN ST | | DANBURY | CT | 06810-6614 | 061304685 |
| 23600 HARBOR CARDIOLOGY AND VASCULAR CENTER | 2400 HARBOR RLVD  STE 12 & 16 | | PORT CHARLOTTE | FL | 33952 | 650159455 |
| 23601 URGENT DOCCS INC | 2100 N WICKHAM RD | | MELBOURNE | FL | 32935-8110 | 454249134 |
| 23602 GULF COAST MEDICAL DOCTORS LLC | 109 W 23RD ST | | PANAMA CITY | FL | 32405-7610 | 821144006 |
| 23603 S VIROJA PA | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 203221102 |
| 23604 UPPER CHESAPEAKE MEDICAL CENTER  INC | PO BOX 418670 | | BOSTON | MA | 02241-8670 | 521253920 |
| 23605 EXPRESS CARE OF OCALA  P A | 1834 SW 1ST AVE STE 201 | | OCALA | FL | 34471-8102 | 592850219 |
| 23606 DUNCAN BROTHERS FUNERAL HOME | 428 NW 8TH ST | | GAINESVILLE | FL | 32601-5062 | 591028675 |
| 23607 TOP TIER ORTHOPEDICS AND CENTE | 3363 SHERIDAN ST STE 207 | | HOLLYWOOD | FL | 33021-3658 | 833553816 |
| 23608 EMERGENCY MEDICAL ASSOCIATES  PSC | 100 MALLARD CREEK RD | | LOUISVILLE | KY | 40207-4194 | 610728492 |
| 23609 PREMIER PAIN SPECIALISTS  P A | 1228 SE 8TH TER | | CAPE CORAL | FL | 33990-3210 | 651144921 |
| 23610 OAK HILLS CHIROPRACTIC | 13402 WEST AVE | | SAN ANTONIO | TX | 78216-2028 | 453076004 |
| 23611 UNITED RADIOLOGY BILLING LLC | PO BOX 2327 | | SALINA | KS | 67402-2327 | 811690730 |
| 23612 OCEAN CHIROPRACTIC & WELLNESS CENTER | 4707 W GANDY BLVD STE 4 | | TAMPA | FL | 33611-3310 | 273254407 |
| 23613 WAYNE EMERGENCY GROUP LLC | PO BOX 400 | | SAN ANTONIO | TX | 78292-0400 | 208709397 |
| 23614 CROSSROADS CHIRO | 320 E MONTGOMERY XRD STE 30 | | SAVANNAH | GA | 31406-4978 | 010775806 |
| 23615 CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS HEALTH & WELFARE | 9377 W HIGGINS RD | | ROSEMONT | IL | 60018-4973 | 362154936 |
| 23616 LAKE COUNTY ACUTE CARE LLP | 75 REMIT DR #1218 | | CHICAGO | IL | 60675-0001 | 383382424 |
| 23617 MARC L  ALESSANDRIA | 921 BLANDING BLVD | | ORANGE PARK | FL | 32065-7705 | 592362796 |
| 23618 DR  LAWRENCE LEFOWITZ | 1 COLONY ST | | NORWALK | CT | 06851-5801 | 060974864 |
| 23619 SCOTTSDALE HEALTHCARE HOSPITALS | 7400 E OSBORN RD | | SCOTTSDALE | AZ | 85251-6432 | 860181654 |
| 23620 STARRY LIGHT ACUPUNCTURE PA | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 821765430 |
| 23621 JP WELLNESS CHIROPRACTIC PC | PO BOX 747640 | | REGO PARK | NY | 11374-7640 | 862922010 |
| 23622 BACKSMART WELLNESS CENTER | 477 BRACE AVE | | PERTH AMBOY | NJ | 08861-3018 | 223690112 |
| 23623 RADIOLOGY ASSOCIATES OF SOUTH MIAMI PLLC | 1545 SAN REMO AVE | | CORAL GABLES | FL | 33146-3008 | 208670397 |
| 23624 SEXTON FAMILY CHIROPRACTIC | 4213 COUNTY ROAD 218 | | MIDDLEBURG | FL | 32068-4880 | 593839310 |
| 23625 JACKSONVILLE INJURY & REHAB | 859 PARK AVE | | ORANGE PARK | FL | 32073-4187 | 272849040 |
| 23626 ABE TREE CHIROPRACTIC | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 833850114 |
| 23627 AMBULATORY ANKLE & FOOT CTR OF FL | PO BOX 140331 | | ORLANDO | FL | 32814-0331 | 593035816 |
| 23628 BRETT THOMAS DO | 4409 HOFFNER AVE | | ORLANDO | FL | 32812-2331 | 262598945 |
| 23629 DR  STUART POLLACK  DC PA | 5301 GULFPORT BLVD S | | GULFPORT | FL | 33707-4947 | 331023433 |
| 23630 MRI ASSOCIATES OF SARASOTA LL | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 819080506 |
| 23631 HESS SPINAL & MEDICAL CENTERS | D4505 TOWN & COUNTRY BLVD | | TAMPA | FL | 33615 | 593515785 |
| 23632 JSJ ANESTHESIA & PAIN MANAGEMENT PLLC | 813 QUENTIN RD | | BROOKLYN | NY | 11223-2251 | 453031356 |
| 23633 LAUREN CHINN  DC | 14251R AMBAUM BLVD SW | | BURIEN | WA | 98166-1421 | 911097021 |
| 23634 SEABREEZE PHYSICAL THERAPY  INC | 419 PASADENA AVE S | | ST PETERSBURG | FL | 33707-2101 | 200505425 |
| 23635 ADDISON MIZNER MEDICAL LLC | 233 S FEDERAL HWY | | BOCA RATON | FL | 33432-4937 | 260749112 |
| 23636 BAK CHIROPRACTIC  P C | 6548 WOODSIDE AVE | | WOODSIDE | NY | 11377-5067 | 261092327 |
| 23637 DR AGNES E UBANI | PO BOX 16722 | | TAMPA | FL | 33687-6722 | 201689983 |
| 23638 NORTHWEST FLORIDA SURGERY | 767 AIRPORT RD | | PANAMA CITY | FL | 32405-4000 | 593123289 |
| 23639 SAFEWAY PSYCHOLOGICAL SERVICES | 16230 W MAYFLOWER DR | | NEW BERLIN | WI | 53151-6596 | 844069055 |
| 23640 PROGRESSIVE MRI | PO BOX 822929 | | PHILADELPHIA | PA | 19182-2929 | 203692857 |
| 23641 TARPON SPRINGS HOSPITAL FOUNDATION | PO BOX 862624 | | ORLANDO | FL | 32886-2624 | 590898901 |
| 23642 TOTAL MD F | 4623 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33415-7469 | 550438884 |
| 23643 MOUNT CARMEL HEALTH SYSTEM | 6150 E BROAD ST | | COLUMBUS | OH | 43213-1574 | 311439334 |
| 23644 ONE FAMILY CLINIC CORP | 1840 W 49TH ST | | HIALEAH | FL | 33012-2942 | 821730796 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 23645 OPTICARE MEDICINE PLLC | 5979 VINELAND RD | | ORLANDO | FL | 32819-7800 | 823826678 |
| 23646 VANESSA KOUTALIDIS KATHLEEN SCHKLAIR  DC | 1749 NE 26TH ST | | WILTON MANORS | FL | 33305-1428 | 542140559 |
| 23647 EFK OF CONNECTICUT | PO BOX 487 | | BRIDGEPORT | CT | 06601-0487 | 061538959 |
| 23648 EAST MANHATTAN ANESTHESIA | PO BOX 550 | | POUGHKEEPSIE | NY | 12602-0550 | 263095540 |
| 23649 PRINCEMED INC | 5 MARCIA CT | | CENTERPORT | NY | 11721-1115 | 113320414 |
| 23650 ADAM J KATZ DPM PA | 8200 S JOG RD | | BOYNTON BEACH | FL | 33472-2981 | 550811294 |
| 23651 UNION MEDICAL  LLC | 2182 MORRIS AVE | | UNION | NJ | 07083-5902 | 223613487 |
| 23652 PAUL J PARKEY MD PA | 809 INDIANA AVE | | WICHITA FALLS | TX | 76301-6513 | 752106966 |
| 23653 INTEGRATED RADIOLOGY PC | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 862242305 |
| 23654 JEFF DAVIS D C P A | 409 W BLOOMINGDALE AVE | | BRANDON | FL | 33511-7401 | 593156437 |
| 23655 BODY KINETICS OF FLORIDA  INC | 2425 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-4034 | 753061170 |
| 23656 LONG ISLAND NEUROPSYCHOLOGY PC | 290 HAWKINS AVE | | RONKONKOMA | NY | 11779-9600 | 208213898 |
| 23657 JEFFERY M  EPSTEIN  M D   P C | 51 JOHN ST | | BABYLON | NY | 11702-2928 | 113084349 |
| 23658 NICOLE L GREENBERG | 2311 10TH AVE N | | LAKE WORTH | FL | 33461-6605 | 473644128 |
| 23659 FIRST COAST MEDICAL CENTER  INC | PO BOX 17809 | | JACKSONVILLE | FL | 32245-7809 | 593433709 |
| 23660 DLP TWIN COUNTY REGIONAL | 200 HOSPITAL DR | | GALAX | VA | 24333-2227 | 454601843 |
| 23661 RENEW CONCIERGE PHYSICAL THERAPY LLC | 4661 LA JOLLA | | PENSACOLA | FL | 32504-7844 | 844399136 |
| 23662 SHIEL MEDICAL LABORATORY | 63 FLUSHING AVE | | BROOKLYN | NY | 11205-1010 | 463809062 |
| 23663 SOUTHLAND MEDICAL SOLUTIONS OF OZARK | PO BOX 95728 | | OKLAHOMA CITY | OK | 73143-5728 | 272049128 |
| 23664 PREMIER SPINE & PAIN CENTER | PO BOX 686 | | ORANGE PARK | FL | 32067-0686 | 261239876 |
| 23665 FAIR OAKS EMERGENCY PHYSICIANS PLLC | 8 OAK PARK DR | | BEDFORD | MA | 01730-1414 | 412113332 |
| 23666 SOUTH FLORIDA CHIROPRACTIC ASSOCIATES | 1750 N CONGRESS AVE | | BOYNTON BEACH | FL | 33426-8211 | 871301680 |
| 23667 TREASURE COAST OB GYN ASSOCIATES  P A | 3498 NW FEDERAL HWY | | JENSEN BEACH | FL | 34957-4441 | 650677029 |
| 23668 SOUTHERN LAKES PHYSICAL THERAPY SC | 2121 S KINNICKINNIC AVE | | MILWAUKEE | WI | 53207-1364 | 300426115 |
| 23669 ALPHA OMEGA PHARMACY LLC | 4142 COMMERCIAL WAY | | SPRING HILL | FL | 34606-2353 | 461333089 |
| 23670 PAIN HEALING CENTER LLC | 1749 S KINGS AVE | | BRANDON | FL | 33511-6220 | 270291328 |
| 23671 CELESTE S  SOBERANO  MD  PA | 8833 PERIMETER PARK BLVD | | JACKSONVILLE | FL | 32216-1109 | 593591562 |
| 23672 DR CARLISLE ST  MARTIN MD | 11510 QUEENS BLVD | | FOREST HILLS | NY | 11375-7015 | 020699019 |
| 23673 TOTAL BACK CARE CENTER INC | 130 TAMIAMI TRL N STE 210 | | NAPLES | FL | 34102-6233 | 650503316 |
| 23674 PHYSICIANS OUTPATIENT ASSOCIATES | PO BOX 70216 | | FORT LAUDERDALE | FL | 33307-0216 | 352325646 |
| 23675 BOSTON WELLNESS HEALTH CARE CORP | 1377 DORCHESTER AVE | | BOSTON | MA | 02122-2950 | 475662943 |
| 23676 BACK TO HEALTH PHYSICAL THERAPY | 2004 SEAGIRT BLVD | | FAR ROCKAWAY | NY | 11691-2802 | 200812749 |
| 23677 MEDEX | 3200 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33065-4183 | 465291409 |
| 23678 JOSEPH SPINE PA | 710 94TH AVE N | | SAINT PETERSBURG | FL | 33702-2452 | 512658278 |
| 23679 AMERICAN GROUP REHAB | 8249 NW 36TH ST | | DORAL | FL | 33166-6673 | 271620502 |
| 23680 PATIENT CENTERED HEALTH CARE AND WELLNESS LLC | 19990 NW 13TH ST | | DUNNELLON | FL | 34431-1504 | 462653806 |
| 23681 KANWARPAUL GREWAL | 30 MERRICK AVE | | EAST MEADOW | NY | 11554-1580 | 831167547 |
| 23682 UNIVERSITY HOSPITAL ST  PAUL | 5323 HARRY HINES BLVD | | DALLAS | TX | 75390-7208 | 753175630 |
| 23683 FRANCISCO JEANNOT  M D   P A | 8130 ROYAL PALM BLVD | | CORAL SPRINGS | FL | 33065-5703 | 043655514 |
| 23684 MITCHELL JOMSKY D C | 6823 TAFT ST | | HOLLYWOOD | FL | 33024-5601 | 112972391 |
| 23685 TRIFECTA TRAINING CONCEPTS INC | 1768 BRIAR CREEK LN | | SARASOTA | FL | 34235-9132 | 208254770 |
| 23686 SUNCOAST MED CARE PA | PO BOX 320275 | | TAMPA | FL | 33679-2275 | 844408467 |
| 23687 DIAGNOSTIC IMAGING OF ROCKVILLE CENTRE | 165 N VILLAGE AVE | | ROCKVILLE CTR | NY | 11570-3761 | 472032856 |
| 23688 ANGELS DIAGNOSTIC GROUP | 7500 NW 25TH ST STE 114 | | MIAMI | FL | 33122-1721 | 271427064 |
| 23689 PHYSICAL THERAPY NOW OF LAKE WORTH INC | 3003 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-2169 | 822632301 |
| 23690 DOCTORS DIET PROGRAM OF FLORIDA PLLC | 6420 N 9TH AVE | | PENSACOLA | FL | 32504-7322 | 453056974 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 23691 | ASSOCIATES ORTHOPEDISTS OF DETROIT | 24715 LITTLE MACK AVE | | ST CLR SHORES | MI | 48080-3207 | 381867780 |
| 23692 | SPINE SURGERY INSTITUTE | 151 N NOB HILL RD | | PLANTATION | FL | 33324-1708 | 463650517 |
| 23693 | DR L REYNOLDS ASSOC PC RADIOLOGIST | 24500 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48075-2414 | 381891733 |
| 23694 | WILLIS JAMERSON BRASWELL FUNERAL HOME | PO BOX 148 | | PELHAM | GA | 31779-0148 | 465688396 |
| 23695 | HEALING MENTAL CARE | 5911 NW 173RD DR | | HIALEAH | FL | 33015-5121 | 260224064 |
| 23696 | JFK MEDICAL CENTER | 5301 S CONGRESS AVE | | LAKE WORTH | FL | 33462-1149 | 590812783 |
| 23697 | KAHLIL VADRE MOSES  D C  PA | 700 US HIGHWAY 1 | | NORTH PALM BEACH | FL | 33408-4500 | 205626090 |
| 23698 | FOREST MEADOWS FUNERAL HOME AND CEMETARI | 725 NW 23RD AVE | | GAINESVILLE | FL | 32609-3537 | 591733767 |
| 23699 | CHAUTAUQUA COUNTY NYSARC | 200 DUNHAM AVE | | JAMESTOWN | NY | 14701-2528 | 160968914 |
| 23700 | HEALTHCARE PARTNERS LLC | 1501 N US HIGHWAY 441 | | LADY LAKE | FL | 32159-8999 | 462738362 |
| 23701 | DYNAMIC THERAPY SERVICES LLC | PO BOX 69065 | | BALTIMORE | MD | 21264-9065 | 203679680 |
| 23702 | CLIFFSIDE PARK IMAGING & DIAGNOSTIC | 596 ANDERSON AVE | | CLIFFSIDE PK | NJ | 07010-1831 | 223779174 |
| 23703 | NORTH SHORE URGENT CARE | 484 TEMPLE HILL RD | | NEW WINDSOR | NY | 12553-5557 | 274507067 |
| 23704 | PALMS REHAB AND WELLNESS LLC | 5201 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6422 | 455208897 |
| 23705 | GRAND MEDICAL SUPPLY CORP | PO BOX 290750 | | BROOKLYN | NY | 11229-0750 | 844012787 |
| 23706 | BULLOCH COUNTY EMERGENCY MED SER | PO BOX 1409 | | STATESBORO | GA | 30459-1409 | 586000789 |
| 23707 | TAMPA INJURY WELLNESS CENTER LLC | 730 S STERLING AVE | | TAMPA | FL | 33609-4542 | 833938495 |
| 23708 | M&S RADIOLOGY ASSOCIATES P A | PO BOX 4401 | | HOUSTON | TX | 77210-4401 | 200376970 |
| 23709 | MUTUAL FAMILY HEALTH LLC | 6702 W LINEBAUGH AVE | | TAMPA | FL | 33625-4953 | 462701801 |
| 23710 | LASZLO J MATE MD | 824 US HIGHWAY 1 | | N PALM BEACH | FL | 33408-3873 | 650844092 |
| 23711 | ST  JOSEPH MERCY LIVINGSTON | PO BOX 223087 | | PITTSBURGH | PA | 15251-2087 | 383175878 |
| 23712 | SAINT FRANCES MEDICAL CENTER | PO BOX 9804 | | GRAND ISLAND | NE | 68802-9804 | 470376601 |
| 23713 | EH CARDIOVASCULAR INSTITUTE OF PB | 10131 FOREST HILL BLVD STE 101 | | WELLINGTON | FL | 33414-6109 | 833096204 |
| 23714 | BUCHANAN CHIROPRACTIC AND REHABILITATION | 8140 COLLEGE PKWY | | FORT MYERS | FL | 33919-5188 | 452409702 |
| 23715 | 7520 REHABILITATION CENTER LLC | PO BOX 261826 | | TAMPA | FL | 33685-1826 | 270920319 |
| 23716 | DREAM MEDICAL LLC | 2103 JENKS AVE | | PANAMA CITY | FL | 32405-4511 | 452737701 |
| 23717 | OMEGA ACUPUNCTURE PC | 162 SUFFOLK RD | | ISLAND PARK | NY | 11558-1456 | 204890442 |
| 23718 | ALLMED ANESTHESIA ASSOCIATES PA | 9 RYANT BLVD | | SEBRING | FL | 33870-8075 | 650952529 |
| 23719 | JASON JEWELL | 123 DATE PALM DR | | LAKE PARK | FL | 33403-3571 | 595428893 |
| 23720 | FLORIDA UROLOGY PARTNERS | PO BOX 26026 | | TAMPA | FL | 33623-6026 | 261300103 |
| 23721 | MARC ANDRE TAVAREZ-TAVAREZ | 101 E KENNEDY BLVD | | TAMPA | FL | 33602-5179 | 039642978 |
| 23722 | LARGO RADIOLOGY CONSULTANTS PA | PO BOX 22467 | | TAMPA | FL | 33622-2467 | 452835828 |
| 23723 | BIOPATH DIAGNOSTIC ASSOCIATES PC | PO BOX 132 | | EMERSON | NJ | 07630-0132 | 200235640 |
| 23724 | STEWARD HOLY FAMILY HOSPITAL INC | PO BOX 417057 | | BOSTON | MA | 02241-7057 | 272473701 |
| 23725 | PREMIER FAMILY MEDICAL CENTER INC | PO BOX 291991 | | DAVIE | FL | 33329-1991 | 454594463 |
| 23726 | PAIN CONSULTANTS OF W  FLA | 4624 N DAVIS HWY | | PENSACOLA | FL | 32503-2337 | 562338432 |
| 23727 | RANDY MILLER | 6454 N GOLD LEAF PT | | DUNNELLON | FL | 34433-6309 | 109509047 |
| 23728 | ERIC STELNICKI MD PA | 100 SE 15TH AVE | | FT LAUDERDALE | FL | 33301-3985 | 651125985 |
| 23729 | COASTAL PULMONARY CRITICAL CARE | 1201 5TH AVE N | | SAINT PETERSBURG | FL | 33705-1400 | 800132834 |
| 23730 | ANGELA R GULBRANSON OD PC | 106 W 60TH ST N | | SIOUX FALLS | SD | 57104 | 830349519 |
| 23731 | ISLAND COMMUNITY ACUPUNCTURE PL | PO BOX 627 | | UNIONDALE | NY | 11553-0627 | 462443659 |
| 23732 | NASSER MOUKADDEM  MD PA | 4226 CENTRAL AVE | | ST PETERSBURG | FL | 33711-1140 | 593590539 |
| 23733 | THE BAILEY PSYCHOLOGY GROUP PA | 108 4TH AVE S | | SAFETY HARBOR | FL | 34695-4020 | 472456927 |
| 23734 | SPINE & SPORT REHAB INSTITUTE | 286 S UNIVERSITY DR | | PLANTATION | FL | 33324-3341 | 452510910 |
| 23735 | B & B HOMECARE OF PALM BEACH LLC | 6421 CONGRESS AVE | | BOCA RATON | FL | 33487-2812 | 264592993 |
| 23736 | PLANT CITY INJURY CLINIC LLC | 280 S STATE ROAD 434 | | ALTAMONTE SPG | FL | 32714-3816 | 821352909 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 23737 GILLETTE WHEELCHAIR ENGENEERS INC | 3936 N DAVIS HWY | | PENSACOLA | FL | 32503-2746 | 592316538 |
| 23738 QUANTUM CARE SPORTS AND IN | 1151 BLACKWOOD AVE STE 170 | | OCOEE | FL | 34761-4523 | 472447912 |
| 23739 BUFFALO SURGERY CENTER | 3925 SHERIDAN DR | | BUFFALO | NY | 14226-1738 | 161574540 |
| 23740 JACKSONVILLE CHIROPRACTIC PC | 1727 T P WHITE DR | | JACKSONVILLE | AR | 72076-2861 | 261850436 |
| 23741 WINTER PARK SURGERY  L P | 1245 ORANGE AVE | | WINTER PARK | FL | 32789-4900 | 621525776 |
| 23742 PLANET CHIROPRACTIC  INC | 432 N WEBER RD | | ROMEOVILLE | IL | 60446-4945 | 364403358 |
| 23743 DR MICHAEL MAJOR PA | 11401 N 56TH ST STE 18 | | TEMPLE TERRACE | FL | 33617-2218 | 593647649 |
| 23744 SEN CHIROPRACTIC GROUP LLC | 6100 GREENLAND RD | | JACKSONVILLE | FL | 32258-2453 | 862372672 |
| 23745 A & A MEDICAL CENTER LLC | 3105 W WATERS AVE STE 210 | | TAMPA | FL | 33614-2873 | 822605291 |
| 23746 BOTSFORD GENERAL HOSPITAL | PO BOX 933206 | | CLEVELAND | OH | 44193-0035 | 381426919 |
| 23747 JOHN L  GAINES  JR  MD  PA | 800 ZEAGLER DR STE 110 | | PALATKA | FL | 32177-3827 | 592315125 |
| 23748 THE HEALTHCARE AUTHORITY OF THE CITY OF EUFAULA | 820 W WASHINGTON ST | | EUFAULA | AL | 36027-1822 | 208104245 |
| 23749 CARL P GIORDANO  MD | 131 MADISON AVE | | MORRISTOWN | NJ | 07960-7360 | 223482918 |
| 23750 MILLENIA CHIROPRACTIC LLC | 5179 S JOHN YOUNG PKWY | | ORLANDO | FL | 32839-5021 | 270693228 |
| 23751 MARIO A MENDIZABAL MD PA | 1244 NW 5TH TER | | CRYSTAL RIVER | FL | 34428-3881 | 204605005 |
| 23752 ATLANTA SPINE PHYSICIANS & REHAB | 5860 JIMMY CARTER BLVD | | NORCROSS | GA | 30071-4662 | 473241317 |
| 23753 HIGHWAY RACIOLOGY ASSOCIATES LLP | 30 MONTGOMERY ST | | NEW YORK | NY | 10002 | 112889274 |
| 23754 ROBERT J VALINS DPM PA | 6326 FORT KING RD | | ZEPHYRHILLS | FL | 33542-2531 | 592035990 |
| 23755 THE BOROUGH OF RIDGEFIELD | PO BOX 207 | | ALLENTOWN | PA | 18105-0207 | 226002247 |
| 23756 ADVANCED INTEGRATED MANUAL PHYS  THERAPY | 1800 W WOOLBRIGHT RD STE 101 | | BOYNTON BEACH | FL | 33426-6398 | 010711028 |
| 23757 NEUROLOGY CENTER OF NORTH FLORIDA LLC | 4241 NW AMERICAN LN | | LAKE CITY | FL | 32055-4881 | 823976993 |
| 23758 KNEEWORKS | 17307 PAGONIA RD | | CLERMONT | FL | 34711-5932 | 464649983 |
| 23759 BAPTIST MEDICAL CENTER | PO BOX 45094 | | JACKSONVILLE | FL | 32232-5094 | 490747311 |
| 23760 KALISPELL REGIONAL MEDICAL CENTER INC | 310 SUNNYVIEW LN | | KALISPELL | MT | 59901-3129 | 237293874 |
| 23761 ATLANTICARE REGIONAL MEDICAL CENTER | PO BOX 826996 | | PHILADELPHIA | PA | 19182-6996 | 210634549 |
| 23762 MANATEE MEMORIAL HOSPITAL  L P | PO BOX 404413 | | ATLANTA | GA | 30384-4413 | 232798290 |
| 23763 LARRY OEXNER | 255 W HIGHWAY 50 | | CLERMONT | FL | 34711-3027 | 328400657 |
| 23764 COMPREHENSIVE PAIN MGMNT SERVICES | 2051 45TH ST | | WEST PALM BEACH | FL | 33407-2027 | 010733772 |
| 23765 CRUCIBLE PHYSICAL MEDICINE | 3617 SHIRE BLVD | | RICHARDSON | TX | 75082-2300 | 471543587 |
| 23766 AMITY PHYSICAL THERAPY | 1 BRADLEY RD STE 101 | | WOODBRIDGE | CT | 06525-2235 | 753151146 |
| 23767 INDEPENDENT PHYSICAL THERAPY | 6397 LEE HWY | | CHATTANOOGA | TN | 37421-2564 | 621754125 |
| 23768 MED THERAPY & SPA INC | 7241 SW 63RD AVE | | SOUTH MIAMI | FL | 33143-4838 | 831033686 |
| 23769 SOUTHWEST GA REHAB INC | 1107 GREER ST | | CORDELE | GA | 31015-1920 | 272193532 |
| 23770 ACCURATE HEALTHCARE DEBARY | 2808 ENTERPRISE RD | | DEBARY | FL | 32713-2753 | 843626902 |
| 23771 HIMES WALK IN CLINIC LLC | 7819 N DALE MABRY HWY | | TAMPA | FL | 33614-3270 | 462599551 |
| 23772 VICTOR TOLEDANO  MD PA | PO BOX 11457 | | FORT LAUDERDALE | FL | 33339-1457 | 650924220 |
| 23773 HANK DE POLO  CORP | 2160 E COUNTY ROAD 540A | | LAKELAND | FL | 33813-3740 | 010832870 |
| 23774 LAKE CHARLESTON HEALTH CENTER  PA | PO BOX 1623 | | DEERFIELD BEACH | FL | 33443-1623 | 650953520 |
| 23775 INTEGRATED SPINE AND PHYSICAL THERAPY | 31609 HOLCOMB PASS | | WESLEY CHAPEL | FL | 33543-5210 | 843206029 |
| 23776 EMERGENCY PHYSICIAN ASSOCIATES | PO BOX 635016 | | CINCINNATI | OH | 45263-5016 | 522103311 |
| 23777 LISA E MURRAY | 808 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-4216 | 472751178 |
| 23778 MINNEAPOLIS ORTHOPAEDICS  LTD | PO BOX 240475 | | SAINT PAUL | MN | 55124-0475 | 410985748 |
| 23779 ALL ISLAND ACUPUNCTURE | 563 PAULEY DR | | W HEMPSTEAD | NY | 11552-2222 | 454803576 |
| 23780 RENAISSANCE SPINAL CARE | 2121 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311-1529 | 861590527 |
| 23781 INTERVENTIONAL SPINAL PAIN CARE | 295 MADISON AVE | | NEW YORK | NY | 10017-6434 | 454755449 |
| 23782 VHS HARLINGEN HOSPITAL | PO BOX 911573 | | DALLAS | TX | 75391-1573 | 452662980 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 23783 EXPRESS CARE OF TAMPA BAY LLC | 6015 REX HALL LN | | APOLLO BEACH | FL | 33572-2657 | 200656648 |
| 23784 PUEBLO WEST CHIROPRACTIC CENTER | 171 S PURCELL BLVD | | PUEBLO | CO | 81007-5081 | 421550096 |
| 23785 VINCENT C CHIN-MD-PA | 19411 NW 2ND AVE | | MIAMI | FL | 33169-3314 | 650262985 |
| 23786 MEDICAL CONSULTING QUALITY | 3750 W 16TH AVE | | HIALEAH | FL | 33012-4654 | 813366199 |
| 23787 QUALITY REHAB CARE LLC | 2731 EXECUTIVE PARK DR | | WESTON | FL | 33331-3657 | 223973232 |
| 23788 OAKLAND HEALTHCARE | 4171 N ANDREWS AVE | | FT LAUDERDALE | FL | 33309-4745 | 811772000 |
| 23789 DANIEL LYONS DC | 2920 S WEBSTER AVE STE 100 | | GREEN BAY | WI | 54301-1594 | 262949947 |
| 23790 VEREB AND VEREB MDS PA | 5015 MANATEE AVE W | | BRADENTON | FL | 34209-3835 | 592013588 |
| 23791 ENS MEDICAL PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 821602230 |
| 23792 I SPINE PLLC | 42211 GARFIELD RD | | CLINTON TOWNSHIP | MI | 48038-1648 | 822009534 |
| 23793 BELLWOOD PARK EMERG PHYS LLC | PO BOX 80162 | | PHILADELPHIA | PA | 19101-1162 | 384022762 |
| 23794 SUNLAKE PAIN MANAGEMENT LLC | 2604 TAMPA EAST BLVD | | TAMPA | FL | 33619-3040 | 263749820 |
| 23795 LAWNWOOD ANESTHESIA PROVIDERS LLC | PO BOX 745851 | | ATLANTA | GA | 30374-5851 | 852310942 |
| 23796 PARRIS S LEWIN D C | 430 N DOBSON RD | | MESA | AZ | 85201-5276 | 860835780 |
| 23797 CLINTON COUNTY EMS | 170 COURTHOUSE SQ | | FRANKFORT | IN | 46041-1900 | 356000134 |
| 23798 VALLEY RADIOLOGY | 5 AIRPORT RD | | WEST LEBANON | NH | 03784-1658 | 020279523 |
| 23799 ORTHOPAEDIC AND SPINE ASSOCIATES | PO BOX 482 | | GOTHA | FL | 34734-0482 | 462338061 |
| 23800 FARRELL & ASSOCIATES DC PA | 6944 W LINEBAUGH AVE | | TAMPA | FL | 33625-5828 | 202603468 |
| 23801 GLENMORE MEDICAL PC | 16 GLENMORE AVE | | BROOKLYN | NY | 11212-6633 | 870926107 |
| 23802 HARBOUR ISLAND PEDIATRICS LLC | 2250 CAVALRY BLVD | | JACKSONVILLE | FL | 32246-4201 | 273153744 |
| 23803 SHARON ROOKS | 2849 DAFFODIL CIR W | | JACKSONVILLE | FL | 32246-4011 | 261398651 |
| 23804 PATRIOT AMBULANCE | 248 MILL RD | | CHELMSFORD | MA | 01824-4146 | 042675303 |
| 23805 STARRETT CITY MEDICAL PC | 10510 FLATLANDS AVE | | BROOKLYN | NY | 11236-2908 | 474592970 |
| 23806 GET ACUPUNCTURE PC | 13525 79TH ST | | HOWARD BEACH | NY | 11414-1010 | 843037129 |
| 23807 FIRST SURGICAL ASSIST LLC | PO BOX 6455 | | WEST PALM BCH | FL | 33405-6455 | 460548796 |
| 23808 CHILDRENS MEDICAL ASSOCIATION PA | 8430 W BROWARD BLVD | | PLANTATION | FL | 33324-2700 | 591234984 |
| 23809 VITUITY NV DOURY PARTNERS PLLC | PO BOX 45390 | | SAN FRANCISCO | CA | 94145-0390 | 830713827 |
| 23810 STERLING MEDICAL GROUP | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 202141697 |
| 23811 LI URGENT CARE | 403 LITTLE EAST NECK RD | | WEST BABYLON | NY | 11704-6518 | 464639498 |
| 23812 MANDELL & BLAU MD S P C | PO BOX 230 | | GLASTONBURY | CT | 06033-0230 | 060857901 |
| 23813 TAMARAC PATHOLOGY GROUP PROFESSIONAL | 1845 NW 10TH ST | | DELRAY BEACH | FL | 33445-2535 | 201915291 |
| 23814 DRS THOMPSON LINDEN COE | 22 W MAIN ST | | NIANTIC | CT | 06357-2340 | 060984164 |
| 23815 DIVINITY MEDICAL SERVICES PLLC | 3379 CROMPOND RD | | YORKTOWN HTS | NY | 10598-3605 | 471198641 |
| 23816 CARLOS CARRAZANA | PO BOX 274191 | | TAMPA | FL | 33688-4191 | 471096209 |
| 23817 KALKASKA MEMORIAL HEALTH CENTER | PO BOX 916 | | TRAVERSE CITY | MI | 49685-0916 | 386032904 |
| 23818 SUMMER ACUPUNCTURE PC | PO BOX 290083 | | BROOKLYN | NY | 11229-0083 | 473904118 |
| 23819 INFINITY DME LLC | 7601 N FEDERAL HWY | | BOCA RATON | FL | 33487-1657 | 465343746 |
| 23820 FLORIDA LABORATORY ANALYSIS LLC | PO BOX 521121 | | LONGWOOD | FL | 32752-1121 | 474376020 |
| 23821 BLACKFIN CAPITAL | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 134043087 |
| 23822 BRIGGS CHANEY PHYSICAL THERAPY | 13823 OUTLET DR | | SILVER SPRING | MD | 20904-4971 | 263488134 |
| 23823 CLIFFORD D JANSSEN DC PA | 1114 N OLIVE AVE | | WEST PALM BCH | FL | 33401-3514 | 650259379 |
| 23824 MORRIS MEDICAL EQUIPMENT INC | 1309 78TH ST STORE B | | BROOKLYN | NY | 11228 | 844377866 |
| 23825 TMC VILLA RICA HOSPITAL | PO BOX 277368 | | ATLANTA | GA | 30384-7368 | 582453303 |
| 23826 SUN CITY HOSPITAL INC | PO BOX 402149 | | ATLANTA | GA | 30384-2149 | 592822337 |
| 23827 KEY CHIROPRACTIC PA | 1383 SW GATLIN BLVD | | PORT ST LUCIE | FL | 34953-4102 | 472504810 |
| 23828 INJURY TREATMENT CENTER | 1622 WESTPORT RD | | KANSAS CITY | MO | 64111-4327 | 833897359 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 23829 NEW HAVEN RADIOLOGY ASSOCIATES P C | 2200 WHITNEY AVE | | HAMDEN | CT | 06518-3691 | 060883540 |
| 23830 BRENT C STUART LLC | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 261765101 |
| 23831 ALTAMIRANO CHIROPRACTIC | 18 DOWNS ST | | DANBURY | CT | 06810-4722 | 223705014 |
| 23832 FRANK R COLLIER JR MD PA | 6859 BELFORT OAKS PL | | JACKSONVILLE | FL | 32216-6242 | 651174019 |
| 23833 RELIANT REHABILITATION HOSPITAL BRAINTREE LLC | PO BOX 732381 | | DALLAS | TX | 75373-2381 | 901015323 |
| 23834 MINNEAPOLIS CLINIC OF NEUROLOGY LTD | 4225 GOLDEN VALLEY RD | | GOLDEN VALLEY | MN | 55422-4215 | 410999094 |
| 23835 TOWN OF BARNSTABLE FIRE DEPARTMENT | PO BOX 94 | | BARNSTABLE | MA | 02630-0094 | 046001748 |
| 23836 THOMAS GUNDELFINGER D C | 2203 JORDAN AVE | | JUNEAU | AK | 99801-8050 | 920096215 |
| 23837 ELITE CHIRO & WELLNESS | 1705 RHODE ISLAND AVE | | LYNN HAVEN | FL | 32444-4161 | 822996251 |
| 23838 SWC CHIROPRACTIC CARE PC | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 852807887 |
| 23839 GOLDCOAST CHIROPRACTIC CENTER P A | 1000 LINTON BLVD STE A7 | | DELRAY BEACH | FL | 33444-1123 | 650346538 |
| 23840 RALPH INNOVATIVE MEDICAL PC | 2363 RALPH AVE | | BROOKLYN | NY | 11234-5516 | 471002473 |
| 23841 INFINITE HEALTH & WELLNESS | 2509 S POWER RD | | MESA | AZ | 85209-6695 | 452724858 |
| 23842 PHYSICIANS GROUP LLC | PO BOX 25308 | | SARASOTA | FL | 34277-2308 | 271593025 |
| 23843 E Z MEDICAL CENTER INC | 737 E 10TH ST | | HIALEAH | FL | 33010-3635 | 010794846 |
| 23844 DR ROBERT J VITKUS | 7334 BUCKLEY RD | | SYRACUSE | NY | 13212-2657 | 161591948 |
| 23845 ST FRANCIS HOSPITAL CARDIAC PREV | PO BOX 9500 | | PHILADELPHIA | PA | 19124-0500 | 113224885 |
| 23846 QUANTUM GENESIS INC | 3165 N MCMULLEN BOOTH RD BLDG H | | CLEARWATER | FL | 33761-2034 | 141909186 |
| 23847 CITRUS CARDIOLOGY CONSULTANTS PA | 308 W HIGHLAND BLVD | | INVERNESS | FL | 34452-4716 | 592123944 |
| 23848 ASSOCIATES IN RESPIRATORY MEDICINE PA | 7131 GRASSLAND CT | | SARASOTA | FL | 34241-5211 | 203296732 |
| 23849 PACE BOULEVARD FAMILY PRACTICE | 1500 N PACE BLVD | | PENSACOLA | FL | 32505-6467 | 593619842 |
| 23850 FATIMA MEDICAL AND REHAB CENTER | 990 S CONGRESS AVE | | DELRAY BEACH | FL | 33445-4680 | 842780313 |
| 23851 AHN EMERGENCY GROUP OF CANONSBURG LTD | 100 MEDICAL BLVD | | CANONSBURG | PA | 15317-9762 | 464837736 |
| 23852 WEST BOCA MEDICAL CENTER | PO BOX 741249 | | ATLANTA | GA | 30374-1249 | 752922170 |
| 23853 RICHARD C GOFF MD | 3031 6TH ST | | MARIANNA | FL | 32446-1930 | 592694804 |
| 23854 REHAB CONSULTANTS OF CENTRAL FLORIDA | 437 CARLTON ST | | WAUCHULA | FL | 33873-3400 | 650873868 |
| 23855 NORMAN B TUROFF P A | 4300 ALTON RD STE 212B | | MIAMI BEACH | FL | 33140-2948 | 592320570 |
| 23856 HALLANDALE OPEN MRI LLC | 101 PLAZA REAL S APT 726 | | BOCA RATON | FL | 33432-4886 | 651078147 |
| 23857 J GERSCH PHYSICAL THERAPY | 280 STATE ROUTE 299 | | HIGHLAND | NY | 12528-2551 | 161526565 |
| 23858 KADIA MEDICAL LLC | PO BOX 24797 | | BELFAST | ME | 04915-4498 | 825422374 |
| 23859 WINTER ACUPUNCTURE | PO BOX 290621 | | BROOKLYN | NY | 11229-0621 | 462048161 |
| 23860 CAREMORE FAMILY PRACTICE LLC | 1117 ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-1641 | 272046454 |
| 23861 F-M AMBULANCE SERVICE INC | 2215 18TH ST S | | FARGO | ND | 58103-5105 | 450344371 |
| 23862 SHERRY A BRAMLETT DC BRAMLEY CHIRO | 3000 W US HIGHWAY 64 | | MURPHY | NC | 28906-5114 | 141876594 |
| 23863 ILLINOIS EMERGENCY MEDICINE | PO BOX 71402 | | CHICAGO | IL | 60694-1402 | 460819112 |
| 23864 PHYSICAL THERAPY ASSOCIATES | 4331 CHURCHMAN AVE | | LOUISVILLE | KY | 40215-1164 | 611315888 |
| 23865 SPINE & SPORT INSTITUTE INC | 1345 36TH ST | | VERO BEACH | FL | 32960-4811 | 650704415 |
| 23866 CENTRAL FLORIDA PHYSICAL MEDICINE & | 15010 BREWERS CT | | TAVARES | FL | 32778-9738 | 593656451 |
| 23867 NJ INSTITUTE FOR SPINE & JOINT PAIN | 901 N WOOD AVE | | LINDEN | NJ | 07036-4039 | 832756233 |
| 23868 MILLER - DWAN MED CENTER | 502 E 2ND ST | | DULUTH | MN | 55805-1913 | 411878730 |
| 23869 MICHAEL MCCOY | 5555 GERMANTOWN AVE | | PHILADELPHIA | PA | 19144-2225 | 233090204 |
| 23870 ASSOCIATED PATHOLOGISTS PLC | PO BOX 440219 | | NASHVILLE | TN | 37244-0219 | 621695507 |
| 23871 KAREN HANSON | 4238 BIRCHWOOD AVE | | JACKSONVILLE | FL | 32207-6402 | 468943204 |
| 23872 AT LAST CHIROPRACTIC | 5613 SKYTOP DR | | LITHIA | FL | 33547-4165 | 823951669 |
| 23873 KIMBERLY ANN PREMIL | 157A HIGHLAND ST | | VALPARAISO | FL | 32580-1255 | 418139284 |
| 23874 RADIOLOGY ASSOC OF TALLAHASSEE PA | PO BOX 20747 | | TAMPA | FL | 33622-0747 | 591268204 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 23875 | BOCACARE DELMAR | 7301A W PALMETTO PARK RD | | BOCA RATON | FL | 33433-3409 | 264190328 |
| 23876 | TIMOTHY J O GRADY DC | 2708 S US HIGHWAY 1 | | FORT PIERCE | FL | 34982-5919 | 650016423 |
| 23877 | ROBERT S  TOMCHIK | 3161 SW 160TH AVE | | MIRAMAR | FL | 33027-4214 | 650913646 |
| 23878 | KING STREET BACK AND NECK CARE | 3690M KING ST | | ALEXANDRIA | VA | 22302-1921 | 541689368 |
| 23879 | BACK PRO INC | 7979 INWOOD RD | | DALLAS | TX | 75209-3353 | 208671737 |
| 23880 | PALM BAY MEDICAL INVESTORS LLC | 175 VILLA NUEVA AVE NE | | PALM BAY | FL | 32907-2595 | 421588892 |
| 23881 | DYNAMIC PAIN AND WELLNESS | 930 MAR WALT DR | | FT WALTON BCH | FL | 32547 | 475138029 |
| 23882 | ELITE HEARING CENTERS OF AMERICA | 111 N ORANGE ST | | NEW SMYRNA BEACH | FL | 32168-7027 | 844818349 |
| 23883 | HARDEE COUNTY BOARD COUNTY COMMISSIONERS | PO BOX 1749 | | WAUCHULA | FL | 33873-1749 | 596000632 |
| 23884 | CLINICA LATINO AMERICANA INC | 1271 NW 6TH ST | | MIAMI | FL | 33125-4719 | 371795241 |
| 23885 | PURA VIDA CHIROPRACTIC CENTER | 11435 W PALMETTO PARK RD STE G | | BOCA RATON | FL | 33428-2602 | 650356197 |
| 23886 | GREUNER MEDICAL PC OF NY | 14 E 60TH ST | | NEW YORK | NY | 10022-1006 | 454895399 |
| 23887 | SHUTT CHIROPRACTIC CENTER  LLC | 35008 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-1925 | 562468468 |
| 23888 | CAREFIRST URGENT CARE | PO BOX 920105 | | DALLAS | TX | 75392-0105 | 852357914 |
| 23889 | ADRIANNE N HAUFF DC PA | 2484 W STATE ROAD 434 STE 100 | | LONGWOOD | FL | 32779-6137 | 474282124 |
| 23890 | FIRST COAST SURGICAL ASSOCIATES  INC | 7006 ATLANTIC BLVD | | JACKSONVILLE | FL | 32211-8706 | 550893915 |
| 23891 | FAMILY MEDICAL CLINIC LLC | 9000 SW 137TH AVE | | MIAMI | FL | 33186-1411 | 463002704 |
| 23892 | MAAN CHIROPRACTIC | 8100 ROYAL PALM BLVD STE 106 | | CORAL SPRINGS | FL | 33065-5733 | 462573755 |
| 23893 | EMC PROVIDERS LLC | 5024 NW 24TH CIR | | BOCA RATON | FL | 33431-4330 | 841840994 |
| 23894 | NASSAU OPEN MRI  LLC | 1504A HARDEMAN AVE | | MACON | GA | 31201-1464 | 200102387 |
| 23895 | SUNCOAST CHIROPRACTIC AND ACUPUNCTURE PA | PO BOX 380236 | | MURDOCK | FL | 33938-0236 | 200167394 |
| 23896 | TRENTON L SCOTT | 1491 DENVER AVE | | LOVELAND | CO | 80538-5227 | 841381850 |
| 23897 | ATLAS SPINE LLC | 201 CREEK CROSSING BLVD | | HAINESPORT | NJ | 08036-2766 | 271540633 |
| 23898 | JEFFREY A GOLDSTEIN | PO BOX 415662 | | BOSTON | MA | 02241-5662 | 134424127 |
| 23899 | THOMAS A DILIBERTO DO LTD | PO BOX 7780-1 | | PHILADELPHIA | PA | 19182-0001 | 231971098 |
| 23900 | REGIONAL PAIN CARE PC | 1004 S NEW RD | | PLEASANTVILLE | NJ | 08232-3730 | 452374469 |
| 23901 | X-RAY ASSOCIATES OF LOUISVILLE PSC | 702 EXECUTIVE PARK | | LOUISVILLE | KY | 40207-4207 | 610981548 |
| 23902 | TRIPLE O MEDICAL SERVICES INC | 1411 N FLAGLER DR | | WEST PALM BEACH | FL | 33401-3404 | 651015825 |
| 23903 | FAMILY MEDICAL CARE OF PALM BEACH | PO BOX 354339 | | PALM COAST | FL | 32135-4339 | 260607201 |
| 23904 | COASTAL WELLNESS CENTER | 10000 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-3936 | 650921422 |
| 23905 | MELINA | 375 MARIE CIR NW | | FT WALTON BCH | FL | 32548-4636 | 623109510 |
| 23906 | FORT WALTON BEACH MED  CTR  INC | PO BOX 402939 | | ATLANTA | GA | 30384-2939 | 611259833 |
| 23907 | SIMPLE RELIEF WELLNESS CENTERS LLC | PO BOX 52126 | | SARASOTA | FL | 34232-0337 | 201196405 |
| 23908 | EAGLE MEDICAL | 13245 ATLANTIC BLVD | | JACKSONVILLE | FL | 32225-7121 | 800566510 |
| 23909 | MERRITT ISLAND CHIROPRACTIC LLC | 205 PARNELL ST | | MERRITT ISLAND | FL | 32953-4713 | 873729892 |
| 23910 | BODY BALANCE PHYSICAL MEDICINE | 17 S 6TH ST | | TERRE HAUTE | IN | 47807-3510 | 455573883 |
| 23911 | NORTHERN MEDICAL GROUP | 111 CLOCK TOWER CMNS | | BREWSTER | NY | 10509-4055 | 475030523 |
| 23912 | ARDIS HEALING CENTER | 6991 PECAN ST | | FRISCO | TX | 75034-4252 | 201612054 |
| 23913 | FAMILY MEDICAL CARE CENTER | PO BOX 814706 | | HOLLYWOOD | FL | 33081-4706 | 371666752 |
| 23914 | HILL CHIROPRACTIC AND WELLNESS | 3262 RIVERSIDE DR | | DANVILLE | VA | 24541-3429 | 462891825 |
| 23915 | CALDWELL COUNTY | PO BOX 2200 | | LENOIR | NC | 28645-2200 | 566001967 |
| 23916 | KEVIN GREENWOOD P A | 9540 VENTURI DR | | TRINITY | FL | 34655-4645 | 592671837 |
| 23917 | PINNACLE REHABILITATION NETWORK LLC | 73 NEWTON RD | | PLAISTOW | NH | 03865-2424 | 743091892 |
| 23918 | EXCELLENCE MEDICAL GROUP CORP | 7959 NW 2ND ST | | MIAMI | FL | 33126-8000 | 274738378 |
| 23919 | MULTI CARE MEDICAL LLC | 11270 PINES BLVD | | PEMBROKE PINES | FL | 33026-4101 | 465571358 |
| 23920 | KAYLA RHODES | PO BOX 37085 | | PANAMA CITY | FL | 32412-7085 | 592198531 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 23921 NORTH BROWARD RADIOLOGISTS  P A | PO BOX 223293 | | PITTSBURGH | PA | 15251-2293 | 591266388 |
| 23922 SAFETY HARBOR SURGERY CENTER LLC | PO BOX 800 | | PALM HARBOR | FL | 34682-0800 | 270660176 |
| 23923 VIVIAN MEDINA DDS PA | 3630 MADACA LN | | TAMPA | FL | 33618-2057 | 593196721 |
| 23924 FOUNTAIN VALLEY REGIONAL HOSPITAL & | 17100 EUCLID ST | | FOUNTAIN VLY | CA | 92708-4004 | 952768729 |
| 23925 CDM CHIROS LLC | 2312 CRESTOVER LN | | WESLEY CHAPEL | FL | 33544-6790 | 272667506 |
| 23926 MERCY AMBULANCE OF EVANSVILLE  INC | PO BOX 100205 | | ATLANTA | GA | 30384-0205 | 351494500 |
| 23927 CARLOS E FOSSI MD | 8313 W HILLSBOROUGH AVE | | TAMPA | FL | 33615-3816 | 577726577 |
| 23928 UMATILLA CHIROPRACTIC LLC | 533 UMATILLA BLVD | | UMATILLA | FL | 32784-9091 | 463021446 |
| 23929 SPARTAN ANESTHESIA ASSOCIATES PA | PO BOX 18959 | | SARASOTA | FL | 34276-1959 | 651018177 |
| 23930 JL PHYSICAL THERAPY INC | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 264150207 |
| 23931 CHILDREN S HOSPITAL MEDICAL CENTER | 3333 BURNET AVE | | CINCINNATI | OH | 45229-3026 | 310833936 |
| 23932 LESLIE D HOLCOMBE BCTC | 611 S CARLIN SPRINGS RD | | ARLINGTON | VA | 22204-1064 | 030575626 |
| 23933 PALM BEACH PAIN LLC | 5610 PGA BLVD | | PALM BEACH GARDENS | FL | 33418-3838 | 815044966 |
| 23934 LOUISIANA ORTHOPAEDIC CENTER FOR ATHLETE | 108 RUE LOUIS XIV | | LAFAYETTE | LA | 70508-5739 | 263025784 |
| 23935 FLORIDA PAIN AND WELLNESS CENTERS  INC | PO BOX 140038 | | ORLANDO | FL | 32814-0038 | 203660719 |
| 23936 ELMHURST MEDICAL CARE OF QUEENS PC | PO BOX 650097 | | FRESH MEADOWS | NY | 11365-0097 | 872707109 |
| 23937 SUNSET CHIROPRACTIC | 3826 S DALE MABRY HWY | | TAMPA | FL | 33611 | 823462187 |
| 23938 KELLY EDWARDS | 11408 GOLDEN BAY PL | | BRADENTON | FL | 34211-3404 | 242436422 |
| 23939 EYE ON WELL BEING ACUPUNCTURE PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 471260963 |
| 23940 BOSTON CHILDRENS HEALTH PHYSICIANS | PO BOX 11112 | | PHILADELPHIA | PA | 19136-6112 | 133956599 |
| 23941 ROBIN L STEINBERG | 9351 LAKESIDE BLVD | | OWINGS MILLS | MD | 21117-5062 | 220195249 |
| 23942 PORTA DEL SOL SURGICAL SERVICES | 20489 NW 12TH CT | | MIAMI | FL | 33169-2431 | 274481881 |
| 23943 CANDLER HOSPITAL | PO BOX 2252   DEPT 1627 | | BIRMINGHAM | AL | 35246-0031 | 580593388 |
| 23944 BLESS YOU RX | 9531 JAMAICA AVE | | WOODHAVEN | NY | 11421-2224 | 842163190 |
| 23945 JA PHYSICAL THERAPY PC | 2851 CROPSEY AVE | | BROOKLYN | NY | 11214-7214 | 833540017 |
| 23946 NYC ACUPUNCTURE PC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 901033983 |
| 23947 BACK PAIN RELIEF CONSULTANTS | 515 SESSINGHAM CT | | ALPHARETTA | GA | 30005-8942 | 811521338 |
| 23948 HERNANDO HEALTHCARE ASSOCIATES | 8466 NORTHCLIFFE BLVD | | SPRING HILL | FL | 34606-1140 | 893365925 |
| 23949 SOUTHEAST HEALTHCARE | PO BOX 7636 | | FT LAUDERDALE | FL | 33338-7636 | 650554266 |
| 23950 MKR MEDICAL PC | 545 E JERICHO TPKE | | HUNTINGTON STATION | NY | 11746-7325 | 463871818 |
| 23951 STAND-UP MRI OF MANHATTAN | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 383683269 |
| 23952 SUNY HEALTH SCIENCE CTR  AT SYRACUSE | 750 E ADAMS ST | | SYRACUSE | NY | 13210-2306 | 161469571 |
| 23953 NEUROLOGY & NEUROSURGICAL ASSOCIATES PSC | 3955 DIXIE HWY | | LOUISVILLE | KY | 40216-4166 | 264360658 |
| 23954 EMERGENCY MEDICINE PROFESSIONALS P A | PO BOX 9430 | | DAYTONA BEACH | FL | 32120-9430 | 593092909 |
| 23955 LEAH TRUSTY-REIS | 1703 MEADOWBROOK AVE | | LAKELAND | FL | 33803-2534 | 267954393 |
| 23956 ST MARYS MEDICAL CENTER | PO BOX 741191 | | ATLANTA | GA | 30374-1191 | 752832830 |
| 23957 TWIN BORO PHYSICAL THERAPY ASSOC | PO BOX 1014 | | CLARK | NJ | 07066-1014 | 222248597 |
| 23958 CHIRO-QUICK | 326 W BEARSS AVE | | TAMPA | FL | 33613-1266 | 813364951 |
| 23959 FITNESS QUEST - ELLENTON LLC | 3657 CORTEZ RD W | | BRADENTON | FL | 34210-3198 | 822142194 |
| 23960 FLORIDA PEDIATRIC ASSOCIATES  LLC | 1033 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33701-1547 | 593490927 |
| 23961 JAMAICA ANESTHESIA ASSOCIATES PC | PO BOX 9696 | | UNIONDALE | NY | 11555-9696 | 113186251 |
| 23962 NORTHEAST FLORIDA CARDIOLOGY CLINIC PA | 2735 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-2548 | 030377192 |
| 23963 GASTON RADIOLOGY | PO BOX 603482 | | CHARLOTTE | NC | 28260-3482 | 560988142 |
| 23964 CENTER POINTE HRC LLC | 2255 CENTERVILLE RD | | TALLAHASSEE | FL | 32308-4315 | 760738977 |
| 23965 ALACHUA CHIROPRACTIC | 1400 SE MAGNOLIA EXT | | OCALA | FL | 34471-4443 | 201864702 |
| 23966 MEDAMERICA REHAB CENTER  INC | 3272 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-9482 | 650608099 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 23967 WELLSPRINGS HEALTH CARE PARTNERS INC | PO BOX 28022 | | BELFAST | ME | 04915-2032 | 843455990 |
| 23968 MIRAMAR EKG READERS INC | PO BOX 919008 | | ORLANDO | FL | 32891-0001 | 202698915 |
| 23969 ANGLIN MEDICAL | 13045 SUMMERFIELD SQUARE DR | | RIVERVIEW | FL | 33578-7402 | 208244972 |
| 23970 ROME MEMORIAL HOSPITAL  INC | 1500 N JAMES ST | | ROME | NY | 13440-2844 | 161471634 |
| 23971 BROWARD COUNTY DENTAL SUERGERY  PA | 5181 NE 19TH AVE | | FT LAUDERDALE | FL | 33308-3712 | 650632683 |
| 23972 KIMON BEKELIS MD | 1175 MONTAUK HWY STE 6 | | WEST ISLIP | NY | 11795-4939 | 215831442 |
| 23973 WEST JEFFERSON RADIOLOGY | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 832569944 |
| 23974 KAHOOK CHIROPRACTIC AND WELLNESS CENTER INC | 2945 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-2168 | 812515086 |
| 23975 CENTRAL FLORIDA HEART GROUP PA | 6600 SW HIGHWAY 200 | | OCALA | FL | 34476-5554 | 200524223 |
| 23976 CLINIC CENTER  INC | 3772 W 12TH AVE | | HIALEAH | FL | 33012-4126 | 592381702 |
| 23977 KEMNER CHIROPRACTIC PLLC | 2409 N ROOSEVELT BLVD | | KEY WEST | FL | 33040-3837 | 273925104 |
| 23978 ALLIONZ LLC | 2386 DUNN AVE | | JACKSONVILLE | FL | 32218-4750 | 831059513 |
| 23979 BRONSON FAMILY CHIROPRACTIC PA | 5155 CORPORATE WAY | | JUPITER | FL | 33458-4356 | 200840442 |
| 23980 OPTIMAL PERFORMANCE AND PHYSI | 21756 STATE ROAD 54 | | LUTZ | FL | 33549-2905 | 834545058 |
| 23981 SOUTHWEST INDIANA PATHOLOGISTS LLC | PO BOX 78 | | EVANSVILLE | IN | 47701-0078 | 260832301 |
| 23982 UNFAIRLY DENIED CLAIMS INC | 815 SE 1ST AVE | | HALLANDALE BEACH | FL | 33009-7102 | 455635503 |
| 23983 LEGACY OF N FL INC | PO BOX 25863 | | WINSTON SALEM | NC | 27114-5863 | 844627964 |
| 23984 COLUMBUS COMMUNITY HOSPITAL | 110 SHULT DR | | COLUMBUS | TX | 78934-3016 | 741394418 |
| 23985 FLORIDA EYE INSTITUTE PA | 2750 INDIAN RIVER BLVD | | VERO BEACH | FL | 32960-5225 | 592511162 |
| 23986 JAMES V VIRGILIO DC | 6245 MIRAMAR PKWY | | MIRAMAR | FL | 33023-3964 | 473920679 |
| 23987 HOWARD T TEE MD PLLC | 960 37TH PL | | VERO BEACH | FL | 32960-6586 | 823534142 |
| 23988 MCLAREN REGIONAL MEDICAL CENTER | 401 S BALLENGER HWY | | FLINT | MI | 48532-3638 | 382383119 |
| 23989 DYNAMIC PHYSICAL REHAB INC | 12842 SW 17TH TER | | MIAMI | FL | 33175-1225 | 454295391 |
| 23990 FERNANDO LOPEZ-IVERN MD | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 592215935 |
| 23991 MASSAPEQUA PT PTA | 18 HAMILTON PL | | LAKE GROVE | NY | 11755-1915 | 274733079 |
| 23992 PATRICIA JO RYAN PHD PA | 1039 US HIGHWAY 41 BYP S | | VENICE | FL | 34285-4343 | 650549238 |
| 23993 BLACKFIN MEDICAL LLC | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 831267844 |
| 23994 MARY FREE BED HOSPITAL | 235 WEALTHY ST SE | | GRAND RAPIDS | MI | 49503-5247 | 381359265 |
| 23995 HUDSON VALLEY CARDIOVASCULAR | 1 COLUMBIA ST | | POUGHKEEPSIE | NY | 12601-3923 | 463756713 |
| 23996 STEPHEN F CALDERON MD | 1000 ASYLUM AVE | | HARTFORD | CT | 06105-1770 | 261999815 |
| 23997 NEW PORT RICHEY HOSPITAL  INC | PO BOX 402837 | | ATLANTA | GA | 30384-2837 | 592047041 |
| 23998 SORA YOON MD LLC | 243 LAUREL HEIGHTS DR | | BRIDGETON | NJ | 08302-3635 | 814939187 |
| 23999 KERRY D AMBROGIO  DOM  PT | 7311 MERCHANT CT | | LAKEWOOD RANCH | FL | 34240-8489 | 650504645 |
| 24000 MEDICAL DIAGNOSTIC CARE PC | PO BOX 340159 | | BROOKLYN | NY | 11234-0159 | 475288908 |
| 24001 SACKS CHIROPRACTIC  P C | 3771 NESCONSET HWY | | SOUTH SETAUKET | NY | 11720-1163 | 562311519 |
| 24002 AVANT MEDICAL GROUP PA | PO BOX 24809 | | HOUSTON | TX | 77229-4809 | 205214472 |
| 24003 LAXIMANT BHOIWALA MD | PO BOX 13074 | | ALBANY | NY | 12212-3074 | 136729208 |
| 24004 PRESBYTERIAN HEALTHCARE SERVICES | PO BOX 911570 | | DENVER | CO | 80291-1570 | 850105601 |
| 24005 CLERMONT NEUROLOGIC AND CHIROPRACTIC, LLC | 17307 PAGONIA RD | | CLERMONT | FL | 34711-5932 | 800291253 |
| 24006 CHRISTOPHER SCHLENGER | 4560 N PERSHING AVE STE A | | STOCKTON | CA | 95207-6752 | 680311107 |
| 24007 ERIC SCHERTZER  MD  PA | 350 N PINE ISLAND RD | | PLANTATION | FL | 33324-1849 | 030517412 |
| 24008 ARSEN RAFAILOV | 14705 77TH AVE | | FLUSHING | NY | 11367-3123 | 825189314 |
| 24009 BTD RAD AT SALEM | PO BOX 782988 | | PHILADELPHIA | PA | 19178-2988 | 204546275 |
| 24010 PRIME CARE OF TAMPA BAY INC | PO BOX 5506 | | SUN CITY CENTER | FL | 33571-5506 | 201973762 |
| 24011 PRO MOVE PT PC | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 472123288 |
| 24012 DEL RISCO AND ASSOCIATES | 9301 SW 84TH AVE | | MIAMI | FL | 33156-7574 | 651151426 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24013 NORTH PROVIDENCE PRIMARY CARE | 1830 MINERAL SPRING AVE | | NORTH PROVIDENCE | RI | 02904-3864 | 050516566 |
| 24014 BRADY INC | 2340 S EOLA RD | | AURORA | IL | 60503-6409 | 371549253 |
| 24015 BRANDON CHIROPRACTIC & MEDICAL CENTER | 902 W LUMSDEN RD | | BRANDON | FL | 33511-8806 | 264075182 |
| 24016 HARVEY LEE | 5497 WILES RD | | COCONUT CREEK | FL | 33073-4218 | 088262141 |
| 24017 FLORIDA ADVANCED MEDICAL AND DERM AESTHETICS LLC | 5125 ADANSON ST | | ORLANDO | FL | 32804-1354 | 454358383 |
| 24018 GALAXY ORTHOPEDIC & SPINE CENTER LLC | 1951 NW 7TH ST | | MIAMI | FL | 33125 | 822905713 |
| 24019 WELLNESS HEALTHCARE CLINIC CORP | PO BOX 527725 | | MIAMI | FL | 33152-7725 | 811815031 |
| 24020 ANDREW HALL MD | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 861728119 |
| 24021 DIANE SOMMER | 1800 SE SAINT LUCIE BLVD | | STUART | FL | 34996-4298 | 079361755 |
| 24022 BACK IN MOTION PA | 309 KINGSLEY LAKE DR | | ST AUGUSTINE | FL | 32092-3047 | 830763161 |
| 24023 CRITICAL CARE SOUTH FLORIDA | PO BOX 810097 | | BOCA RATON | FL | 33481-0097 | 272540041 |
| 24024 THACKER CHIROPRACTIC | 1927 HIGHWAY 138 NE STE 500 | | CONYERS | GA | 30013-1254 | 582074012 |
| 24025 GLENDALE DIAGNOSTIC IMAG | 800 S CENTRAL AVE | | GLENDALE | CA | 91204-4370 | 954878583 |
| 24026 GRAND RAPIDS PLASTIC SURGERY | 220 LYON ST NW | | GRAND RAPIDS | MI | 49503-2208 | 382479144 |
| 24027 MCCI GROUP HOLDINGS LLC | 4966 SW 72ND AVE | | MIAMI | FL | 33155 | 205904436 |
| 24028 AKE SERVICES | 7149 160TH ST | | FRESH MEADOWS | NY | 11365-3077 | 814963617 |
| 24029 N B C HEALTH CARE CENTER | 1210 NASA PKWY | | HOUSTON | TX | 77058-3304 | 760648741 |
| 24030 MOUNT JOY PHYSICAL THERAPY P C | 184 OLD COUNTRY RD | | MINEOLA | NY | 11501-4223 | 474329053 |
| 24031 FIRST CARE REHAB AND MEDICAL CENTER, INC | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 811584505 |
| 24032 HLES OF OHIO INC | PO BOX 636491 | | CINCINNATI | OH | 45263-6491 | 264283341 |
| 24033 IMAGING CENTER OF IDAHO | 4519 ENTERPRISE WAY | | CALDWELL | ID | 83605-8055 | 205967125 |
| 24034 RENOWN SOUTH MEADOWS MEDICAL CENTERS | 10085 DOUBLE R BLVD | | RENO | NV | 89521-5860 | 460517825 |
| 24035 PAN AM DIAGNOSTIC SERVICES INC | 8362 PINES BLVD | | PEMBROKE PINES | FL | 33024-6600 | 651057401 |
| 24036 QUALITY MEDICAL & SURGICAL SUPPLIES  LLC | 130 W PLEASANT AVE | | MAYWOOD | NJ | 07607-1335 | 260623038 |
| 24037 TEMPLE DIAGNOSTIC IMAGING ASSOC | PO BOX 827770 | | PHILADELPHIA | PA | 19182-7770 | 231365971 |
| 24038 BELAM ACUPUNCTURE | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 454804487 |
| 24039 FAST CHIROPRACTIC CENTER  INC | 3990 W FLAGLER ST | | CORAL GABLES | FL | 33134-1644 | 352313677 |
| 24040 DEERFIELD BOCA CHIROPRACTIC INC | 36 NE 2ND AVE | | DEERFIELD BCH | FL | 33441-3504 | 650915149 |
| 24041 CAPITAL CARE MED | 501 NEW KARNER RD | | ALBANY | NY | 12205-3874 | 161531979 |
| 24042 ENRIQUE UMPIERRE MD  PA | 3727 N GOLDENROD RD | | WINTER PARK | FL | 32792-8611 | 010791070 |
| 24043 E N T  ASSOCIATES OF NORTHWEST FLA  PA | 4521 N DAVIS HWY | | PENSACOLA | FL | 32503-2770 | 593076227 |
| 24044 JAIME J PEREZ DC LLC | 1750 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7344 | 851235899 |
| 24045 TOTAL CARE CHIROPRACTIC & REHAB WEST LLC | 643 KINGBIRD CIR | | DELRAY BEACH | FL | 33444-1935 | 812824642 |
| 24046 DEBBIE LEITER RPT PA | 8613 SW 80TH CT | | MIAMI | FL | 33143-7036 | 651152120 |
| 24047 ENTERPRISE HEALTH PRODUCTS INC | 2217 VOORHIES AVE | | BROOKLYN | NY | 11235-2819 | 812637882 |
| 24048 NIRMALA INC | PO BOX 341813 | | TAMPA | FL | 33694-1813 | 760777978 |
| 24049 GUY DITOMMASO DC PA | 13720 N CLEVELAND AVE | | NORTH FORT MYERS | FL | 33903-4300 | 263464650 |
| 24050 ORTHOPAEDIC CENTER OF SOUTH FLORIDA  PA | 600 S PINE ISLAND RD | | PLANTATION | FL | 33324-3166 | 650452574 |
| 24051 FALK PROSTETICS AND ORTHOTICS  INC | 5180 W ATLANTIC AVE STE 116 | | DELRAY BEACH | FL | 33484-8103 | 650785812 |
| 24052 HAPPY APPLE MEDICAL SERVICES | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 833902250 |
| 24053 ANDREW M  COHEN  PA | 1943 N FEDERAL HWY | | BOCA RATON | FL | 33432-1934 | 592090889 |
| 24054 ABSOLUTE CHIROPRACTIC HEALING ARTS INC | 333 17TH ST | | VERO BEACH | FL | 32960-5670 | 474040495 |
| 24055 WILLIAM M SINGERLY | PO BOX 3348 | | SPARTANBURG | SC | 29304-3348 | 526053854 |
| 24056 SOMERSALL HOSEY DC | 11 EDGEWOOD DR | | MELBOURNE | FL | 32901-5814 | 263809620 |
| 24057 PHYSICAL THERAPY NOW | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 842659150 |
| 24058 VIJAY SHRI KANNAN MD | 10301 GEORGIA AVE | | SILVER SPRING | MD | 20902-5020 | 264171532 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24059 PHYSIOCARE PHYSICAL THERAPY | 3244 31ST ST | | ASTORIA | NY | 11106-2561 | 943438640 |
| 24060 EVESHAM FIRE DISTRICT | 1105 SCHROCK RD | | COLUMBUS | OH | 43229-1146 | 223342911 |
| 24061 CLEBURNE COUNTY EMS | 5902 HIGHWAY 46 | | HEFLIN | AL | 36264-6107 | 621368669 |
| 24062 TUMMINIA INTERANL MEDICINE  PA | 5130 LINTON BLVD STE E2 | | DELRAY BEACH | FL | 33484-6595 | 113661867 |
| 24063 THRIVE CHIROPRACTIC & WELLNESS LLC | 6705 38TH AVE N | | ST PETERSBURG | FL | 33710-1570 | 813281655 |
| 24064 CHRISTOPHER HANSEN | 312 LITTLE EAST NECK RD | | WEST BABYLON | NY | 11704-7704 | 113479444 |
| 24065 POCONO PODIATRY ASSOCIATES | 175 E BROWN ST | | EAST STROUDSBURG | PA | 18301-3098 | 232887327 |
| 24066 JR OCNC LLC | 6670 TAFT ST | | HOLLYWOOD | FL | 33024-4011 | 474796150 |
| 24067 MSB RX CORP | 11253 QUEENS BLVD | | FOREST HILLS | NY | 11375-5554 | 263689626 |
| 24068 STERLING ORTHOPEDICS | 4 LIVE OAK CT | | MOULTRIE | GA | 31768-6783 | 320506248 |
| 24069 SUNRISE ASSOCIATES LLP | 3444 LITHIA PINECREST RD | | VALRICO | FL | 33596-6301 | 200102876 |
| 24070 PATIENTS CHOICE PHARMACY | 4801 S UNIVERSITY DR | | DAVIE | FL | 33328-3839 | 800649785 |
| 24071 AMAZING MEDICAL SERVICES | 11016 SUTPHIN BLVD | | JAMAICA | NY | 11435-5716 | 271115632 |
| 24072 AESTHOR E BOMBINO MD PA | 10651 N KENDALL DR | | MIAMI | FL | 33176-1569 | 205231054 |
| 24073 SW FLORIDA CHIROPRACTIC LLC | PO BOX 61501 | | FORT MYERS | FL | 33906-1501 | 900993937 |
| 24074 STAN J ZEMANKIEWICZ MD  PHD  PA | 1043 CANDLEWOOD DR | | LAKELAND | FL | 33813-2854 | 593538218 |
| 24075 PREMIERESCAN | 798 S WINCHESTER BLVD | | SAN JOSE | CA | 95128-2928 | 202064205 |
| 24076 CHRISTOPHER M LAND | 8823 SAN JOSE BLVD | | JACKSONVILLE | FL | 32217-4287 | 263014724 |
| 24077 BRADLEY J HOPPER  DC | 3430 E TROPICANA AVE STE 52 | | LAS VEGAS | NV | 89121-7349 | 860880822 |
| 24078 SPEECH & NEUROREHAB CENTER INC | 1108 AIRPORT BLVD | | PENSACOLA | FL | 32504-8628 | 593593246 |
| 24079 MULTI CARE ORTHOPEDICS SPINAL | 13701 CYPRESS TERRACE CIR | | FORT MYERS | FL | 33907-8828 | 475502650 |
| 24080 AMBULATORY SURGICAL FACILITY OF SOUTH | 4470 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3514 | 592753716 |
| 24081 FLORIDA INTERVENTIONAL PROVIDERS LLC | 2202 SE 23RD RD | | HOMESTEAD | FL | 33035-1904 | 842780894 |
| 24082 GIBSON PHILIP DMD | 13 CENTER ST | | GULF BREEZE | FL | 32561-4370 | 208519953 |
| 24083 PARKSIDE CHIROPRACTIC  INC | 4319 20TH ST W | | BRADENTON | FL | 34205-5006 | 331041425 |
| 24084 BOYD-PANCIERA FUNERAL HOME | 1600 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-5037 | 264213264 |
| 24085 PRECISION CHIROPRACTIC | 1699 S 14TH ST | | FERNANDINA | FL | 32034-1963 | 463087195 |
| 24086 TARAS V  KOCHNO MD | PO BOX 4898 | | WINTER PARK | FL | 32793-4898 | 621443959 |
| 24087 FLORENCE WOO | 14141 NORTHERN BLVD STE 2 | | FLUSHING | NY | 11354-4397 | 116949693 |
| 24088 ORTHOPEDICS & SPORTS MEDICINE PC | 219 BLOOMING GROVE TPKE | | NEW WINDSOR | NY | 12553-7745 | 141796305 |
| 24089 CENTRAL FL MEDICAL & CHIRO CENTER INC | 1561 W FAIRBANKS AVE | | WINTER PARK | FL | 32789-4678 | 202414397 |
| 24090 DR SANDY BRAVAR DC PA | 5600 PGA BLVD | | PALM BCH GDNS | FL | 33418-3900 | 800200048 |
| 24091 KANSAS UNIVERSITY HEALTH | 3901 RAINBOW BLVD | | KANSAS CITY | KS | 66160-8500 | 481163756 |
| 24092 THROGS NECK URGENT MEDICAL CARE | 484 TEMPLE HILL RD | | NEW WINDSOR | NY | 12553-5557 | 203863519 |
| 24093 SANDY CAGGIANO | 187 OAK RUN RD | | CRESCENT CITY | FL | 32112-4683 | 265199751 |
| 24094 SOUTH VIRGINIA WALK IN CLINIC | 6580 S VIRGINIA ST | | RENO | NV | 89511-1117 | 320175627 |
| 24095 NORTHSTAR ANESTHESIA OF KENTUCKY | PO BOX 612121 | | DALLAS | TX | 75261-2121 | 452349920 |
| 24096 NW BROWARD ORTHO PA | 5901 COLONIAL DR STE 201 | | MARGATE | FL | 33063-5683 | 650547199 |
| 24097 SANCTUARY SURGICAL CENTRE INC | 5503 N FEDERAL HWY | | BOCA RATON | FL | 33487-4043 | 651072195 |
| 24098 MDICS AT CALVERT | PO BOX 844249 | | BOSTON | MA | 02284-4249 | 452525988 |
| 24099 SUPERIOR AMBULANCE SERVICE INC | PO BOX 6482 | | ALBUQUERQUE | NM | 87197-6482 | 850211037 |
| 24100 BRIAN DRUTMAN DC | PO BOX 17691 | | TAMPA | FL | 33682-7691 | 271587619 |
| 24101 NORTHLAKE CHIROPRACTIC | 9325 CENTER LAKE DR | | CHARLOTTE | NC | 28216-0770 | 262008788 |
| 24102 UNIVERSITY HEALTHCARE SYSTEM  L C | PO BOX 402872 | | ATLANTA | GA | 30384-2872 | 621596506 |
| 24103 HOFFMAN CHIROPRACTIC WELLNESS | 6890 N FLORIDA AVE | | HERNANDO | FL | 34442-3500 | 814595063 |
| 24104 AIM HEALTHCARE INC | 5300 W HILLSBORO BLVD | | COCONUT CREEK | FL | 33073-4395 | 260446935 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24105 THE-MERGER CORP | PO BOX 440561 | | MIAMI | FL | 33144-0561 | 811391844 |
| 24106 BENCHMARK PHYSICAL THERAPY OF ALABAMA LLC | 6397 LEE HWY | | CHATTANOOGA | TN | 37421-2564 | 300714977 |
| 24107 KAO PHYSICIAN MEDICAL | PO BOX 526 | | BRONX | NY | 10462-0526 | 455383612 |
| 24108 BEHAVIORAL MEDICINE & NEUROPSYCHOLOGY | 1541 ROUTE 88 | | BRICK | NJ | 08724-2373 | 311826809 |
| 24109 DOCTORS PAIN MANAGEMENT ASSOCIATES | 825 E OAK ST | | KISSIMMEE | FL | 34744-5838 | 010596916 |
| 24110 UNIVERSITY AT BUFFALO NEURO SURGERY INC | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 030445678 |
| 24111 ADVANCED SPINE AND PAIN LLC | PO BOX 7776 | | LANCASTER | PA | 17604-7776 | 262043323 |
| 24112 MENIFEE CO AMBULANCE SERVICE | PO BOX 589 | | MADISONVILLE | KY | 42431-5011 | 364712669 |
| 24113 HILARY BICKNEL | 960 RESERVOIR AVE | | CRANSTON | RI | 02910-4446 | 811035023 |
| 24114 HEALTH ACCESS NETWORK | PO BOX 8500-13973 | | PHILADELPHIA | PA | 19178-8500 | 232692637 |
| 24115 BOEV CLINIC | 1445 PORTLAND AVE | | ROCHESTER | NY | 14621-3036 | 475481073 |
| 24116 PETER J DORAN DC PA | 7576 SPRING HILL DR | | SPRING HILL | FL | 34606-4349 | 596915762 |
| 24117 BRIGHAM & WOMEN S HOSPITAL | PO BOX 3714 | | BOSTON | MA | 02241-3714 | 042312909 |
| 24118 ACCELERATED REHABILITATION CENTERS LTD | 2122 YORK RD | | OAK BROOK | IL | 60523-1930 | 363819982 |
| 24119 ATLANTIC PODIATRY ASSOCIATES  DPM  PA | 1890 LPGA BLVD | | DAYTONA BEACH | FL | 32117-7130 | 593369532 |
| 24120 A CREAMATION AFFORDABLE ALTERNATIVE | 1115 NW 13TH ST | | GAINESVILLE | FL | 32601-4137 | 274383131 |
| 24121 WAYNE D. ROBINSON | 1744 LAKE SIDE AVE | | DAVENPORT | FL | 33837-1722 | 369082309 |
| 24122 HP MEDICAL PC | 257 CENTER ST APT 1 | | WILLISTON PARK | NY | 11596-1021 | 472564100 |
| 24123 W J W MEDICAL GROUP | PO BOX 419385 | | BOSTON | MA | 02241-9385 | 204320016 |
| 24124 BAYSTATE CHIRO | 283 S BROADWAY | | LAWRENCE | MA | 01843-2631 | 043458609 |
| 24125 QUICK SCRIPTS INC | 8342 PARSONS BLVD | | JAMAICA | NY | 11432-1642 | 831385027 |
| 24126 CORNERSTONE FAMILY MEDICINE LLC | 11512 LAKE MEAD AVE | | JACKSONVILLE | FL | 32256-9680 | 463126223 |
| 24127 ANDREW N DEMAS JR | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 464833512 |
| 24128 DARRYL W ALLEN DC | 1556 GULF SHORES PKWY | | GULF SHORES | AL | 36542-3441 | 582358740 |
| 24129 ATLANTIC GROVE CHIRO & REHAB INC | 401 W ATLANTIC AVE | | DELRAY BEACH | FL | 33444-3689 | 800427217 |
| 24130 PALM BEACH TRAUMA ASSOCIATES | 3375 BURNS RD STE 206 | | PALM BCH GDNS | FL | 33410-4361 | 650637651 |
| 24131 SPILLER HEART INSTITUTE LLC | 8362 PINES BLVD | | PEMBROKE PINES | FL | 33024-6600 | 473659619 |
| 24132 CHANCE CHIROPRACTIC CENTER | 1240 NW 11TH AVE | | GAINESVILLE | FL | 32601-4146 | 825350136 |
| 24133 APLUS INTERVENTIONAL PAIN INC | 6333 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-1907 | 474264719 |
| 24134 AMERICAN HEALTH IMAGING OF FLORIDA LLC | PO BOX 933367 | | ATLANTA | GA | 31193-3367 | 352183436 |
| 24135 RELIAS EMERGENCY MEDICINE OF REGIONAL | PO BOX 31155 | | CHARLOTTE | NC | 28231-1155 | 830890937 |
| 24136 SOUTH FLORIDA MEDICAL CENTERS  INC | 100 S PINE ISLAND RD STE 118 | | PLANTATION | FL | 33324-2614 | 650936912 |
| 24137 ALLEVIATE PAIN | PO BOX 1600 | | PINELLAS PARK | FL | 33780-1600 | 824015028 |
| 24138 BRONX PHYSICAL THERAPY | 3611 E TREMONT AVE STE 1 | | BRONX | NY | 10465-2053 | 133586197 |
| 24139 LIFECLINIC PT & CHIRO | PO BOX 549 | | CHANHASSEN | MN | 55317-0549 | 812103314 |
| 24140 JASON MALUCCI REVIVE HEALTH AND INJURY CENTER | 333 N LIMESTONE ST | | SPRINGFIELD | OH | 45503-4250 | 821346155 |
| 24141 NICKALOS PETERSON DC | 31 BAILEY AVE | | RIDGEFIELD | CT | 06877-4533 | 061029272 |
| 24142 THE NEURO & HEADAHE CTR OF NJ LLC | 573 CRANBURY RD STE A5 | | E BRUNSWICK | NJ | 08816-4144 | 522284242 |
| 24143 TLC CHIROPRACTIC, INC | 487 E TENNESSEE ST | | TALLAHASSEE | FL | 32301-7639 | 061670376 |
| 24144 ARIS DIAGNOSTIC MEDICAL PLLC | PO BOX 220412 | | GREAT NECK | NY | 11022-0412 | 461074591 |
| 24145 UNIVERSAL SPINE & JOINT SPEC | 8318 N HABANA AVE | | TAMPA | FL | 33614-2792 | 452058536 |
| 24146 PREMIER NEUROLOGY AND WELLNESS CENTER LLC | 1050 SE MONTEREY RD | | STUART | FL | 34994-4512 | 474920664 |
| 24147 MOBILITY REHABILITATION INC | PO BOX 135366 | | CLERMONT | FL | 34713-5366 | 463684527 |
| 24148 AUTUMN PT | 2609 E 14TH ST STE 320 | | BROOKLYN | NY | 11235-3915 | 843284677 |
| 24149 WHEATON INTERNAL MEDICINE INC | 9300 NW 25TH ST STE 210 | | DORAL | FL | 33172-1507 | 833674030 |
| 24150 DEFENSIVE BACKS PLLC | 2828 BATTLEGROUND AVE | | GREENSBORO | NC | 27408-1900 | 822661503 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24151 SWARTZ AMBULANCE SERVICE INC | 1225 W HILL RD | | FLINT | MI | 48507-4745 | 382128845 |
| 24152 DANIEL MARIN MD PA | PO BOX 430955 | | MIAMI | FL | 33243-0955 | 471238571 |
| 24153 DOV ANASTHIELOGIST | 535 5TH AVE | | NEW YORK | NY | 10017-3620 | 760780835 |
| 24154 BECKERTON CHIROPRACTIC PLLC | 463392 STATE ROAD 200 | | YULEE | FL | 32097-3240 | 821097980 |
| 24155 BRADLEY G JACOBY MD | 7170 HIGHWAY 278 NE STE B | | COVINGTON | GA | 30014-1529 | 581906891 |
| 24156 MURPHY EMERGENCY PHYSICIANS PLLC | PO BOX 23344 | | BELFAST | ME | 04915-4484 | 825271507 |
| 24157 TROPICAL CHIROPRACTIC AND WELLNESS CENTE | PO BOX 246025 | | PEMBROKE PINES | FL | 33024-0117 | 453970238 |
| 24158 PERSONAL FAMILY HEALTH CARE INC | 391 LEE BLVD | | LEHIGH ACRES | FL | 33936-4973 | 830349039 |
| 24159 NORTHWELL HEALTH LABORATORIES | PO BOX 415974 | | BOSTON | MA | 02241-5974 | 113412370 |
| 24160 CATHY DENICE HOWARD-WILLIAMS | 452 CRANBROOK CT | | ORANGE PARK | FL | 32065-5600 | 266834951 |
| 24161 CITY OF MOBILE | 701 SAINT FRANCIS ST | | MOBILE | AL | 36602-1818 | 636001318 |
| 24162 CAPITAL ANESTHESIA SOLUTIONS OF FL | PO BOX 72561 | | CLEVELAND | OH | 44192-0002 | 850908631 |
| 24163 SPARKLING SEA EMERGENCY PHYS | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 205559672 |
| 24164 PRESBYTERIAN MEDICAL CENTER OF UPHS | PO BOX 8484 | | CHERRY HILL | NJ | 08002-0484 | 232810852 |
| 24165 COMPLETE CARE GROUP INC | 3303 MANATEE AVE W | | BRADENTON | FL | 34205-2550 | 611912933 |
| 24166 RAMAPO VALLEY ANESTHESIA ASSOC | PO BOX 28053 | | NEW YORK | NY | 10087-8053 | 263737818 |
| 24167 OSAMA E NJIMEH | 7461 EIGLEBERRY ST | | GILROY | CA | 95020-5711 | 770279399 |
| 24168 WILLETS POINT CHIRO P C | 14960 WILLETS POINT BLVD | | WHITESTONE | NY | 11357-3618 | 421634597 |
| 24169 MERCY OUTPATIENT REHAB CLINIC INC | 16459 NE 6TH AVE | | MIAMI | FL | 33162-3675 | 562387876 |
| 24170 STATEN ISLAND REHAB MEDICINE PC | PO BOX 90038 | | STATEN ISLAND | NY | 10309-0038 | 133540450 |
| 24171 ADVANCED SPINE SURGERY | 347 MOUNT PLEASANT AVE STE 300 | | WEST ORANGE | NJ | 07052-2730 | 262979084 |
| 24172 MIDWEST NEUROMONITORING ASSOC | 10275 LITTLE PATUXENT PKWY | | COLUMBIA | MD | 21044-3445 | 273606873 |
| 24173 COLUMBIA OGDEN MEDICAL CENTER INC | 5475 S 500 E | | OGDEN | UT | 84405-6905 | 621650578 |
| 24174 CASTELLON MEDICAL CENTER LLC | 8100 W FLAGLER ST | | MIAMI | FL | 33144-2155 | 810898667 |
| 24175 BELLE CHASE EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 464614946 |
| 24176 TAEYONG KIM PT | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 863101525 |
| 24177 WELLNESS REHAB OF SOUTH FLORIDA | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 815170709 |
| 24178 MARTEN LAW PA | 8461 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2474 | 810769813 |
| 24179 CASTELLANOS & ASSOCIATES LLC | 7374 SW 93RD AVE | | MIAMI | FL | 33173-5201 | 383929912 |
| 24180 PETER F MERKLE MD PA | 1101 E SAMPLE RD | | POMPANO BEACH | FL | 33064-5104 | 650136846 |
| 24181 TOWN OF NATUCKET | 131 PLEASANT ST | | NANTUCKET | MA | 02554-4001 | 046001236 |
| 24182 DAVIS SPINE AND ORTHOPAEDICS LLC | 10845 PHILADELPHIA RD | | WHITE MARSH | MD | 21162-1717 | 832358548 |
| 24183 MASON H LONG MD PA | 301 HEALTH PARK BLVD STE 325 | | SAINT AUGUSTINE | FL | 32086-5771 | 593399119 |
| 24184 RADIOLOGY GROUP PA | 1722 PINE ST | | MONTGOMERY | AL | 36106-1103 | 630581077 |
| 24185 CORNERSTONE SURGICARE | PO BOX 935564 | | ATLANTA | GA | 31193-5564 | 460563529 |
| 24186 JOSEPH PLASTIC SURGERY LLC | 147 E LYMAN AVE STE D | | WINTER PARK | FL | 32789-7015 | 562308280 |
| 24187 FERGUSON HEALTH LLC | 9955 TAMIAMI TRL N | | NAPLES | FL | 34108-1914 | 810794753 |
| 24188 CRESTVIEW HEALTH & WELLNESS CENTER | 596 N FERDON BLVD | | CRESTVIEW | FL | 32536-2753 | 821578053 |
| 24189 DOUGLAS K GILLIE S | PO BOX 2032 | | ROSWELL | NM | 88202-2032 | 201366601 |
| 24190 FIRST CARE WINTER HAVEN LLC | 400 1ST ST N | | WINTER HAVEN | FL | 33881-4115 | 050610382 |
| 24191 CORONA CHIROPRACTIC HEALTH SERVICES PC | PO BOX 740009 | | REGO PARK | NY | 11374-0009 | 472248010 |
| 24192 HUMBLE RADIOLOGY ASSOC | 800 ROCKMEAD DR STE 210 | | KINGWOOD | TX | 77339-2113 | 760083400 |
| 24193 AHC MEDICAL LLC | 421 NORTHLAKE BLVD | | NORTH PALM BEACH | FL | 33408-5413 | 831958765 |
| 24194 TOTAL MD F | 4623 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33415-7469 | 654038884 |
| 24195 AP DIAGNOSTIC IMAGING INC | PO BOX 373 | | EDISON | NJ | 08818-0373 | 223569386 |
| 24196 SOLEIL SURGICAL LLC | 1205 N CENTRAL AVE | | KISSIMMEE | FL | 34741-4407 | 472519540 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 24197 SUMMIT TESTING | PO BOX 844679 | | LOS ANGELES | CA | 90084-4679 | 273685597 |
| 24198 JOHN W MARTIN JR D C | PO BOX 48224 | | TAMPA | FL | 33646-0119 | 592808272 |
| 24199 VANAD MEDICAL CENTERS LLC | 13910 SW 102ND AVE | | MIAMI | FL | 33176-6608 | 820604524 |
| 24200 BRITTANY ANN MASCIA | 829 LOWELL BLVD APT B21 | | ORLANDO | FL | 32803-5280 | 077804313 |
| 24201 BODY BY ABBATE LLC | 13944 SW 8TH ST | | MIAMI | FL | 33184-3006 | 461719176 |
| 24202 AMERICAN HEALTH IMAGING OF IN LLC | PO BOX 933367 | | ATLANTA | GA | 31193-3367 | 200201742 |
| 24203 LOURDES L VIRTUSIO | 2102 TOWN ST | | PENSACOLA | FL | 32505-5118 | 593641889 |
| 24204 PINNACLE HEALTH ABC LLC | PO BOX 829791 | | PHILADELPHIA | PA | 19182-9791 | 821287579 |
| 24205 MDAX INC | 8444 ELIOT AVE | | MIDDLE VLG | NY | 11379-1417 | 473312650 |
| 24206 MA SURGICAL SUPPLY INC | 314 ROEBLING ST | | BROOKLYN | NY | 11211-6262 | 113601128 |
| 24207 ADVANCED THERAPEUTIC CARE INC | 1000 S DIXIE HWY | | HALLANDALE BEACH | FL | 33009-7044 | 592706659 |
| 24208 CHRISTOPHER DEVINE DO PA | 1397 MEDICAL PARK BLVD | | WELLINGTON | FL | 33414-3186 | 651142916 |
| 24209 DOC TONY WESTSIDE | 5330 SW 186TH AVE | | SOUTHWEST RANCHES | FL | 33332-1414 | 461702067 |
| 24210 THOMAS E DOW DC PC | PO BOX 1535 | | MELVILLE | NY | 11747-0535 | 113105482 |
| 24211 ACUPUNCTURE WORKS PLUS PC | 117 ROYAL PARK DR APT 1H | | OAKLAND PARK | FL | 33309-5882 | 272797843 |
| 24212 NEW WORLD HAND CENTER | 4100 NW 3RD CT STE 200 | | PLANTATION | FL | 33317-2837 | 650807902 |
| 24213 QUALITY CHIROPRACTIC | 20 LILY RD | | HILLSBOROUGH | NJ | 08844-4543 | 680626457 |
| 24214 SETON HEALTH SYSTEM | PO BOX 844207 | | BOSTON | MA | 02284-4207 | 141776186 |
| 24215 BODY & MIND REHAB INC | 8260 W FLAGLER ST | | MIAMI | FL | 33144-2069 | 821340816 |
| 24216 THE CHIROPRACTIC CENTER OF LKLD INC | 2390 GRIFFIN RD | | LAKELAND | FL | 33810-6760 | 593627488 |
| 24217 VERMONT RADIOLOGISTS | 393 LOWER MOULTON LN | | STOWE | VT | 05672-5082 | 030311898 |
| 24218 JMSK MEDICAL DIAGNOSTICS PC | 6143 186TH ST | | FRESH MEADOWS | NY | 11365-2710 | 454253912 |
| 24219 PROCARE HEALTH & REHAB CENTERS LLC | PO BOX 540287 | | ORLANDO | FL | 32854-0287 | 461577223 |
| 24220 MICHIGAN RADIOLOGY INSTITUTE PLLC | PO BOX 639215 | | CINCINNATI | OH | 45263-9215 | 814576001 |
| 24221 MIDDLE TENNESSEE RADIOLOGY ASSOC PC | PO BOX 955 | | MC MINNVILLE | TN | 37111-0955 | 621237566 |
| 24222 UNIVERSITY OF MARYLAND ANESTHESIOLOGY | 22 S GREENE ST STE 1KS | | BALTIMORE | MD | 21201-1544 | 521076158 |
| 24223 CHRISTIE CLINIC ASSOCIATION | 101 W UNIVERSITY AVE | | CHAMPAIGN | IL | 61820-3909 | 370802668 |
| 24224 ST JOSEPH S DIAGNOSTIC CENTER | PO BOX 403800 | | ATLANTA | GA | 30384-3800 | 592820952 |
| 24225 ALEXANDER CHIROPRACTIC | 1004 N FLORIDA AVE | | TAMPA | FL | 33602-3808 | 270729258 |
| 24226 CANO MEDICAL DENTAL INC | 9725 NW 117TH AVE | | MEDLEY | FL | 33178-1212 | 264543872 |
| 24227 DIAGNOSTIC MEDICAL IMAGING | 2170 W 68TH ST | | HIALEAH | FL | 33016-1876 | 261288029 |
| 24228 COR INJURY CENTERS OF HOLLYWOOD | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 821349832 |
| 24229 IMAGE CHIROPRACTIC RE-HAB LLC | 4048 EVANS AVE | | FORT MYERS | FL | 33901-9322 | 464990473 |
| 24230 HERRERA ORTHO LLC | PO BOX 10632 | | NEW BRUNSWICK | NJ | 08906-0632 | 841834008 |
| 24231 MARCUS MALONE MD LLC | 1355 37TH ST | | VERO BEACH | FL | 32960-7321 | 475151779 |
| 24232 CHIROWORKS LLC | PO BOX 267 | | WAVERLY | FL | 33877-0267 | 463447905 |
| 24233 ARNOLD GOLDMAN M D | PO BOX 220165 | | GREAT NECK | NY | 11022-0165 | 113138554 |
| 24234 COMPLETE URGENT HEALTHCARE LLC | 2517 SEMINOLE CIR | | WEST PALM BCH | FL | 33409-7460 | 451600063 |
| 24235 NEIL SPANIER DC | 33 CEDAR RD | | HOLLYWOOD | FL | 33021-2803 | 650861640 |
| 24236 ALL PRO ORTHOPEDICS & SPORTS MEDI | 17779 SW 2ND ST | | PEMBROKE PINES | FL | 33029-3924 | 761106961 |
| 24237 ALLEN A BAIDEY | 1501 LAUREL ST | | SARASOTA | FL | 34236-7039 | 050572707 |
| 24238 WAIPAHU THERAPY CENTER LLP | PO BOX 970277 | | WAIPAHU | HI | 96797-0277 | 810600118 |
| 24239 MEENA R NATHAN MD PA | 840 S BEA AVE | | INVERNESS | FL | 34452-3603 | 593160155 |
| 24240 MILFORD HOSPITAL | 2047 BRIDGEPORT AVE | | MILFORD | CT | 06460-4655 | 060646741 |
| 24241 THE MEDICAL IMAGING PROFESSIONALS PA | PO BOX 14457 | | CLEARWATER | FL | 33766-4457 | 201501718 |
| 24242 PINES NEUROLOGICAL ASSOCIATES INC | 600 N HIATUS RD | | PEMBROKE PINES | FL | 33026-5207 | 651011385 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24243 NEW-START HEALTH CENTER | 3780 W JONATHAN MOORE PIKE | | COLUMBUS | IN | 47201-9429 | 454573460 |
| 24244 TOTAL HEALTH | PO BOX 7120 | | VERO BEACH | FL | 32961-7120 | 593532022 |
| 24245 PALMETTO EKG & ECHO READERS  P A | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 592305035 |
| 24246 MATTHEW W RYAN D C  P C | 206 E MAY ST | | WINDER | GA | 30680-7127 | 200400695 |
| 24247 JENNIFER CHRISTAIN DC | PO BOX 236 | | HOMOSASSA SPG | FL | 34447-0236 | 592211788 |
| 24248 DR RHONDA L MANTIN DC PA | 2499 GLADES RD | | BOCA RATON | FL | 33431-7209 | 208217835 |
| 24249 LAKE MARY SPINE & REHAB CENTER | 115 E LAKE MARY BLVD | | SANFORD | FL | 32773-7111 | 471311571 |
| 24250 PROS MIAMI NORTH LLC | 701 NW 57TH AVE | | MIAMI | FL | 33126-3275 | 611775506 |
| 24251 WAYNE M LONDON | 1842 BEACON ST | | BROOKLINE | MA | 02445-1930 | 990274476 |
| 24252 QUALITY MEDICAL CARE  P A | 675 S BABCOCK ST | | MELBOURNE | FL | 32901-1459 | 593478541 |
| 24253 SABINO CHIROPRACTIC | 7 FEDERAL ST STE 22 | | DANVERS | MA | 01923-3620 | 043449576 |
| 24254 PAIN TREATMENT SPECIALIST LLC | 2601 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1606 | 825013478 |
| 24255 BERGEN ORTHOPEDIC AND SPINE GROUP LLC | PO BOX 5839 | | NEW YORK | NY | 10087-5839 | 264109384 |
| 24256 RIVERRIDGE CHIROPRACTIC | 320 STADIUM RD | | MANKATO | MN | 56001-5165 | 203827662 |
| 24257 OPTIMAL YOU BRAIN CENTERS | 151 SAWGRASS CORNERS DR | | PONTE VEDRA BEACH | FL | 32082-3553 | 825462396 |
| 24258 CHIROPRACTIC NUTRITION CENTER  P C | 270 CORNERSTONE DR | | CARY | NC | 27519-8400 | 562116011 |
| 24259 CHARLES F CRANDALL DC PA | 1501 LAKEVIEW RD | | CLEARWATER | FL | 33756-3647 | 471160645 |
| 24260 DR CHARLES EDWARD ROBINS PSYCHOLOGIST PC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 272373477 |
| 24261 MODOC MEDICAL CENTER | PO BOX 190 | | ALTURAS | CA | 96101-0190 | 680095320 |
| 24262 PINNACLES PEDS CARE PA | 180 PINNACLES DR | | PALM COAST | FL | 32164-2596 | 272238494 |
| 24263 ORTHOPEDIC AND SPORTS THERAPY ASSOCIATES | 303 W WATER ST | | ELMIRA | NY | 14901-2914 | 161350747 |
| 24264 ALBERTSON PHARMACY INC | PO BOX 740050 | | REGO PARK | NY | 11374-0050 | 460876178 |
| 24265 PLASTIC SURGERY OF PALM BEACH  P A | 1620 S CONGRESS AVE STE 100 | | PALM SPRINGS | FL | 33461-2128 | 650208782 |
| 24266 KAIZEN CHIROPRACTIC SOLUCTIONS LLC | 3097 CURRY FORD RD STE B | | ORLANDO | FL | 32806-3303 | 475629956 |
| 24267 FERN KRAUSS | 2933 MAPLE GROVE PL | | OVIEDO | FL | 32765-9394 | 110440686 |
| 24268 NEIL A  SCHULTZ  MD PA | 2825 N STATE ROAD 7 STE 200 | | MARGATE | FL | 33063-5737 | 592545653 |
| 24269 SIEGEL CHIROPRACTIC AND MASSAGE | 140 AIRPORT RD | | ARDEN | NC | 28704-8599 | 460539591 |
| 24270 RENEE MULLINS | 530 W COLLEGE ST | | FLORENCE | AL | 35630-5312 | 423807310 |
| 24271 TALLAHASSEE MEMORIAL HOSPITAL | 1300 MICCOSUKEE RD | | TALLAHASSEE | FL | 32308-5054 | 210043667 |
| 24272 BROWARD MEDICAL AND WELLNESS INC | 2250 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-3407 | 475563059 |
| 24273 AGYAL PHYSICAL THERAPY PLLC | PO BOX 290762 | | BROOKLYN | NY | 11229-0762 | 453066839 |
| 24274 PLATINUM ANESTHESIA & ORTHOPEDIC GROUP | 251 W 39TH ST 9TH FL | | NEW YORK | NY | 10018-3105 | 842183799 |
| 24275 PINELLAS SPINE AND JOINT | 4831 34TH ST S | | SAINT PETERSBURG | FL | 33711-4509 | 475535920 |
| 24276 CENTRAL FLORIDA HEALTH PARTNERS INC | 13717 SW 152ND ST | | MIAMI | FL | 33177-1106 | 822661846 |
| 24277 APONTE CHIROPRACTIC INC | 1502 N DONNELLY ST | | MOUNT DORA | FL | 32757-2846 | 274705862 |
| 24278 ROE UPPER CERVICAL INC | PO BOX 784207 | | WINTER GARDEN | FL | 34778-4207 | 270858051 |
| 24279 TEMECULA VALLEY EMERGENCY MEDICAL ASSOCIATES | 2588 EL CAMINO REAL | | CARLSBAD | CA | 92008-1211 | 330629949 |
| 24280 NORTHEAST ANESTHESIA LLC | PO BOX 660257 | | BIRMINGHAM | AL | 35266-0257 | 455558761 |
| 24281 M & M CHIROPRACTIC INC | 350 RACETRACK RD NW | | FT WALTON BCH | FL | 32547-1554 | 275061564 |
| 24282 MERCY MEDICAL URGENT CARE CENTER INC | 305 E DUVAL ST | | LAKE CITY | FL | 32055-4093 | 465217146 |
| 24283 D W CROSS DC | 4005 FOOTHILLS DR | | ORLANDO | FL | 32810-2854 | 592376821 |
| 24284 SOUTH BRUNSWICK EMS | PO BOX 575 | | MATAWAN | NJ | 07747-0575 | 810565795 |
| 24285 MICHAEL MINICK | 2510 WESTCHESTER AVE | | BRONX | NY | 10461-3585 | 133924408 |
| 24286 SOUTH LAKE WELLNESS & INJURY CENTER PL | 2745 CITRUS TOWER BLVD | | CLERMONT | FL | 34711-6699 | 200965743 |
| 24287 TOTAL HEALTH FAMILY CLINIC | 6521 ANNAPOLIS RD | | LANDOVER HLS | MD | 20784-1311 | 522028099 |
| 24288 CHADRON COMMUNITY HOSPITAL | 825 CENTENNIAL DR | | CHADRON | NE | 69337-9400 | 470482234 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 24289 CMW CORPORATION | 223 CENTRE ST | | MALDEN | MA | 02148-5524 | 030449734 |
| 24290 OPTIMUM IMAGING LLC | 2740 SW 97TH AVE | | MIAMI | FL | 33165-2681 | 273618121 |
| 24291 ALLEN B  ZELMAN  M D | 2021 AVENUE X | | BROOKLYN | NY | 11235-2905 | 112523946 |
| 24292 ALTERNATIVE CHIROPRACTIC PC | 3272 STEINWAY ST | | ASTORIA | NY | 11103-4182 | 900679708 |
| 24293 VINCENT DI CARLO MD & ASSOCIA | 2835 W DE LEON ST | | TAMPA | FL | 33609-5518 | 593067846 |
| 24294 WEST VIRGINIA UNIVERSITY HOSPITALS | PO BOX 8034 | | MORGANTOWN | WV | 26506-8034 | 550643304 |
| 24295 GEORGIA FAMILY CARE LLC | 5900 HILLANDALE DR | | LITHONIA | GA | 30058-3802 | 202512211 |
| 24296 NORTHERN WESTCHESTER HOSPITAL CENTER | 400 E MAIN ST | | MOUNT KISCO | NY | 10549-3417 | 131740118 |
| 24297 COMMISSIONERS OF CAROLINE COUNTY | PO BOX 459 | | DENTON | MD | 21629-0459 | 526000905 |
| 24298 WAUKEGAN ILLINOIS HOSPITAL CO  LLC | PO BOX 504316 | | SAINT LOUIS | MO | 63150-4316 | 203978521 |
| 24299 HOWARD COHEN | 175 E MAIN ST | | HUNTINGTON | NY | 11743-2939 | 113255508 |
| 24300 BLACK STALLION WALK-IN AND EXERCISE MEDICINE CLINICS LLC | 9955 SE FEDERAL HWY | | HOBE SOUND | FL | 33455-4800 | 843731865 |
| 24301 SAN ANTONIO PHYSICAL THERAPY PC | 586 MIDLAND AVE | | STATEN ISLAND | NY | 10306-5903 | 271388216 |
| 24302 LOUISIANA STATE UNIVERSITY SCHOOL OF MEDICINE IN NEW ORLEANS | PO BOX 733378 | | DALLAS | TX | 75373-3378 | 812574422 |
| 24303 ARIZONA PAIN SPECIALISTS | PO BOX 748447 | | LOS ANGELES | CA | 90074-8447 | 260904640 |
| 24304 SOCC  P L | 4170 TOWN CTR BLVD | | ORLANDO | FL | 32837-5873 | 593592808 |
| 24305 CITY OF MAITLAND FIRE DEPT | PO BOX 941086 | | MAITLAND | FL | 32794-1086 | 596000368 |
| 24306 PEDRO J MORALES MD PA | 4711 COCONUT PALM CIR NE | | SAINT PETERSBURG | FL | 33703-3145 | 593111091 |
| 24307 JASON R  NITZSCHE  DC  PA | 711 N ORLANDO AVE STE 303 | | MAITLAND | FL | 32751-4403 | 202272961 |
| 24308 THE UNIVERSITY HOSPITAL | PO BOX 634856 | | CINCINNATI | OH | 45263-4856 | 311479038 |
| 24309 MOUNT SINAI HOSPITAL OF QUEENS | PO BOX 27759 | | NEW YORK | NY | 10087-7759 | 131624096 |
| 24310 NANCY WILSON SILVA PHD LMHC | 1224 JACKSON ST N | | ST PETERSBURG | FL | 33705-1037 | 115402941 |
| 24311 EAST LINE AMBULANCE | PO BOX 503 | | EAST BERLIN | CT | 06023-0503 | 061553185 |
| 24312 EAST PROVIDENCE MEDICAL | 525 TAUNTON AVE | | E PROVIDENCE | RI | 02914-1604 | 050368126 |
| 24313 VALLEY ORTHOPAEDIC SPECIALISTS | 2 TRAP FALLS RD | | SHELTON | CT | 06484-4616 | 061498176 |
| 24314 CHARLES J MORRIS DC | 13002 SEMINOLE BLVD | | LARGO | FL | 33778-2125 | 592714853 |
| 24315 PRO-ALIGN CHIROPRACTIC PC | 2367 MCDONALD AVE | | BROOKLYN | NY | 11223-4738 | 272667032 |
| 24316 CORAL MEDICAL CARE LLC | 5501 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33067-4645 | 271660499 |
| 24317 US AIR FORCE CLAIMS | 642 OMALLEY RD | | PATRICK AFB | FL | 32925-3329 | 590810640 |
| 24318 ORTHOPAEDICS NEW JERSEY | PO BOX 45795 | | BALTIMORE | MD | 21297-5795 | 824413259 |
| 24319 NORTH FLIGHT  INC | 1840 STULTZ DR | | TRAVERSE CITY | MI | 49686-3553 | 382657917 |
| 24320 OAK MT LLC | 15 APEX DR | | HIGHLAND | IL | 62249-1282 | 842097412 |
| 24321 ADVANCED WELLNESS AND SPORTS REHAB LLC | 4033 BEAUMONT LOOP | | SPRING HILL | FL | 34609-0595 | 455497515 |
| 24322 PHYSICIANS CARE GROUP OF FLORIDA LLC | 12157 W LINEBAUGH AVE | | TAMPA | FL | 33626-1732 | 474854841 |
| 24323 PAIN MEDICINE PHYSICIANS OF JACKSONVILLE LLC | 10250 NORMANDY BLVD | | JACKSONVILLE | FL | 32221-8059 | 274098224 |
| 24324 PHYSIOWORKS  INC | 836 SUNSET LAKE BLVD STE 201 | | VENICE | FL | 34292-7556 | 650427375 |
| 24325 PULMONARY PHYSICIANS OF SOUTH FL | 3225 AVIATION AVE STE 500 | | MIAMI | FL | 33133-4741 | 412117806 |
| 24326 BASSETT FAMILY CHIRO | 201 FLORIDA PL SE | | FT WALTON BCH | FL | 32548-5812 | 593564335 |
| 24327 BACKSAVER LLC | 2240 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-3410 | 510601182 |
| 24328 CENTRAL FL FOOT & ANKLE SPECIALISTS PA | 1115 LAKELAND HILLS BLVD | | LAKELAND | FL | 33805-4655 | 592890621 |
| 24329 R&B MEDICAL GROUP LLP | 100 COLLEGE PKWY | | WILLIAMSVILLE | NY | 14221-6800 | 161497789 |
| 24330 JUPITER MEDICAL CENTER | PO BOX 9218 | | JUPITER | FL | 33468-9218 | 263187119 |
| 24331 LUMPKIN CO EMERGENCY MEDICAL SERVICE | 57 PINETREE WAY STE B | | DAHLONEGA | GA | 30533-0834 | 586000857 |
| 24332 MIDWEST EMERG DEPT SPECIALISTS LTD | PO BOX 955277 | | SAINT LOUIS | MO | 63195-5277 | 061665203 |
| 24333 CENTRAL FL REGIONAL HOSPITAL  INC | PO BOX 402890 | | ATLANTA | GA | 30384-2890 | 591978725 |
| 24334 SJR CHIROPRACTIC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 823735898 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24335 VICTORY CHIROPRACTIC INC | 3500 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5600 | 475555821 |
| 24336 H&G PT & ACUPUNCTURE PLLC | PO BOX 540975 | | FLUSHING | NY | 11354-0975 | 264176637 |
| 24337 MICHIGAN NUEROLOGY ASSOCIATES | 19699 E 8 MILE RD | | ST CLR SHORES | MI | 48080-1655 | 383258019 |
| 24338 WHITE PLAINS PHYSICIAN SE | PO BOX 412931 | | BOSTON | MA | 02241-2931 | 815309615 |
| 24339 ANDALUSIA MEDICAL CENTER | PO BOX 5446 | | BELFAST | ME | 04915-5400 | 452850827 |
| 24340 EVERYDAY SMILE PHYSICAL THERAPY | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 833178432 |
| 24341 PATRIOT ALL PRO PHYSICAL THERAPY | 165 WESTGATE DR | | BROCKTON | MA | 02301-1821 | 043549355 |
| 24342 MCLAUGHLIN CHIROPRACTIC LIFE CENTER | 2749 SIESTA DR # A | | SARASOTA | FL | 34239-5517 | 592740562 |
| 24343 TOWN N COUNTRY MEDICAL CARE LLC | 6107 MEMORIAL HWY | | TAMPA | FL | 33615-4596 | 832493738 |
| 24344 C A R E & REHABILITATION  LLC | 11380 PROSPERITY FARMS RD | | PALM BEACH GARDENS | FL | 33410-3474 | 202471289 |
| 24345 BARACUSA HEALTH CARE CORP | 7235 CORAL WAY | | MIAMI | FL | 33155-1466 | 475506549 |
| 24346 JILL WESTFALL DC | 16213 MIRAMAR PKWY | | MIRAMAR | FL | 33027-4572 | 262092907 |
| 24347 DD MEDICAL SERVICE | 5999 BISCAYNE BLVD | | MIAMI | FL | 33137-2222 | 261467359 |
| 24348 GARONE MED SUPPLIES INC | 8198 S JOG RD | | BOYNTON BEACH | FL | 33472-2900 | 271469808 |
| 24349 ACUTUS RX LLC | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 812599121 |
| 24350 MEDSTAR MEDICAL GROUP SOUTHERN MARYLAND LLC | 22590 SHADY CT | | CALIFORNIA | MD | 20619-5009 | 462691028 |
| 24351 HIEN B NGUYEN MD PA | 2309 W WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33426-6366 | 820586536 |
| 24352 LEBOWITZ MEDICAL GROUP  P A | 3242 COVE BEND DR | | TAMPA | FL | 33613-2752 | 592681560 |
| 24353 SMITH SPINAL CARE CENTER | 1103 RUSSELL PKWY | | WARNER ROBINS | GA | 31088-5537 | 582315860 |
| 24354 JONGHWI KIM DC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 813945850 |
| 24355 GENESIS CHIROPRACTIC CARE PC | PO BOX 340359 | | BROOKLYN | NY | 11234-0359 | 475050267 |
| 24356 AAA FLORIDA CLINIC LLC | 17436 82ND RD N | | LOXAHATCHEE | FL | 33470-2965 | 270951477 |
| 24357 JOHNSON COUNTY AMBULANCE | 808 S DUBUQUE ST | | IOWA CITY | IA | 52240-4204 | 426004806 |
| 24358 TED E  MARRIOTT  D C | 355 S MARENGO AVE | | PASADENA | CA | 91101-3181 | 204509457 |
| 24359 DURAMED LLC | 2164 S RICHARDS ST | | SOUTH SALT LAKE | UT | 84115-2606 | 352544251 |
| 24360 VENICE EMERGENCY MEDICAL ASSOCIATES  PA | PO BOX 232 | | VENICE | FL | 34284-0232 | 650617645 |
| 24361 VITAL LIFE CHIROPRACTIC | 865 THORNTON RD | | LITHIA SPRINGS | GA | 30122-2607 | 472947517 |
| 24362 NY MANHATTAN MEDICAL PLLC | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 464819516 |
| 24363 P&G PHARMACY | 1111 ROUTE 110 | | FARMINGDALE | NY | 11735-4820 | 112603450 |
| 24364 ALIGNMENT ACUPUNCTURE PC | 66 SAINT JAMES PL | | BROOKLYN | NY | 11238-6910 | 475299098 |
| 24365 DR ANDREW MACIAK | 1081 PAULISON AVE | | CLIFTON | NJ | 07011-3658 | 222618862 |
| 24366 WACCAMAW COMMUNITY HOSPITAL | PO BOX 421718 | | GEORGETOWN | SC | 29442-4203 | 043633263 |
| 24367 GALLOWAY TOWNSHIP AMBULANCE | PO BOX 670 | | CAPE MAY CH | NJ | 08210-0670 | 223641957 |
| 24368 EXCELL CLINICAL LABORATORY | 95 DERMODY ST | | CRANFORD | NJ | 07016-3215 | 201117882 |
| 24369 STANFORD HOSPITAL | 725 WELCH RD | | PALO ALTO | CA | 94304-1601 | 770465765 |
| 24370 WORLD CHIRO CROP | 818 HAWTHORN TER | | WESTON | FL | 33327-2118 | 475446529 |
| 24371 MICHAEL P  NEWMAN  D C  P A | 9420 SW 77TH AVE STE 100 | | MIAMI | FL | 33156-2501 | 753100243 |
| 24372 RYAN CHIROPRACTIC | 9 NAHANT ST | | LYNN | MA | 01902-3221 | 461386916 |
| 24373 DEBORAH COONEY | 4636 26TH ST | | VERO BEACH | FL | 32966-2012 | 000062177 |
| 24374 BRADLEY GOLDMAN | 10282 ISLANDER DR | | BOCA RATON | FL | 33498-6306 | 125628846 |
| 24375 OPPENHEIMER EYE CLINIC PA | 3306 N ROOSEVELT BLVD | | KEY WEST | FL | 33040-4115 | 592171030 |
| 24376 MAINE GENERAL MEDICAL CTR | PO BOX 860 | | WATERVILLE | ME | 04903-0860 | 043369653 |
| 24377 RADIOLOGY OF MSMC LLC | PO BOX 11550 | | MIAMI | FL | 33101-1550 | 453583216 |
| 24378 WELCOME PHYSICAL THERAPY PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 823327432 |
| 24379 MURRAY & WRAY | 6620 FLY RD | | EAST SYRACUSE | NY | 13057-9791 | 166081392 |
| 24380 BROOKHAVEN FIRE CO  AMBULANCE | 2 CAMBRIDGE RD | | BROOKHAVEN | PA | 19015-1712 | 237393433 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24381 CORNERSTONE PHYSICAL THERAPY | 600 JULIAN LN | | ARDEN | NC | 28704-7813 | 743247987 |
| 24382 M & M REHAB INC | 2300 SE 17TH ST | | OCALA | FL | 34471-9107 | 593575573 |
| 24383 JEFF M ROSENBERG DC | 360A W MERRICK RD | | VALLEY STREAM | NY | 11580-5354 | 300845234 |
| 24384 PARK LAKE PHYSICAL MEDICAL LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 453861970 |
| 24385 MEDLINK NOW LLC | 12550 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2541 | 823702240 |
| 24386 SOUTH BROWARD HOSPITAL DISTRICT | PO BOX 538488 | | ATLANTA | GA | 30353-8488 | 596014973 |
| 24387 JERSEY SHORE IMAGING LLC | PO BOX 469 | | BERWICK | PA | 18603 | 223828700 |
| 24388 WILLIAM A MATARESE MD | 342 HAMBURG TPKE STE 205 | | WAYNE | NJ | 07470-2166 | 223131695 |
| 24389 NON SURGICAL CTR FOR PHYSICAL & SPORTS | 6710 W SUNRISE BLVD | | PLANTATION | FL | 33313-6066 | 208490744 |
| 24390 SEETS SURGICAL ASSISTANT LLC | PO BOX 507 | | OCALA | FL | 34478-0507 | 472453099 |
| 24391 PRINCETON SPINE & JOINT CTR | 601 EWING ST | | PRINCETON | NJ | 08540-2757 | 262361335 |
| 24392 MEDICAL CENTER EMERGENCY PHYSICIANS PA | PO BOX 4450 | | HOUSTON | TX | 77210-4450 | 760588447 |
| 24393 DIAGNOSTIC IMAGING CONSULTANTS OF CENTRAL FL | 111 N LAKEMONT AVE | | WINTER PARK | FL | 32792-3213 | 271501481 |
| 24394 JIANKANG LEASING INC | 1979 MARCUS AVE | | NEW HYDE PARK | NY | 11042-1076 | 843104412 |
| 24395 QUEENS WELLNESS MEDICAL PC | 10520 NORTHERN BLVD | | CORONA | NY | 11368-1133 | 384041971 |
| 24396 PROFESS EMEG PHYS ASSOC LLC | PO BOX 1167 | | GREAT BEND | KS | 67530-1167 | 202199074 |
| 24397 MARK A LAMBERT | 4850 N 9TH AVE | | PENSACOLA | FL | 32503-2407 | 593555852 |
| 24398 ROZAS SMITH CHANDLER REINA SUBRAMANIAN | 4620 N HABANA AVE | | TAMPA | FL | 33614-7107 | 593155642 |
| 24399 TOTAL MD ORTHOPEDICS AND NEUROSURGERY LLC | 6742 FOREST HILL BLVD | | GREENACRES | FL | 33413-3321 | 464472289 |
| 24400 ABATI LLC | 20929-20933 LYONS RD | | BOCA RATON | FL | 33428-1423 | 832432478 |
| 24401 WEST FLORIDA PHYSICIANS NETWORK | PO BOX 405958 | | ATLANTA | GA | 30384-5900 | 800412061 |
| 24402 REHAB PARTNERS INC | 17222 HOSPITAL BLVD | | BROOKSVILLE | FL | 34601-8925 | 593151616 |
| 24403 LOAKHNAUTH RAMKISHUN MD | 6150 METROWEST BLVD | | ORLANDO | FL | 32835-3289 | 121722544 |
| 24404 TRI-STATE ORTHOPEDICS INC | PO BOX 5611 | | BELFAST | ME | 04915-5600 | 453366486 |
| 24405 SYOSSET ACUPUNCTURE | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 833619130 |
| 24406 FLEITES MEDICAL EQUIPMENT AND SUPPLIES INC | 1800 SW 27TH AVE | | MIAMI | FL | 33145-2457 | 203202631 |
| 24407 DAVIS ACQUISITIONS OF FLORIDA LLC | 3940 RADIO RD | | NAPLES | FL | 34104-3740 | 823001473 |
| 24408 DERRICK ATTARD RPT | 309 71ST ST | | MIAMI BEACH | FL | 33141-3013 | 133421146 |
| 24409 VITA SOURCE CHIROPRACTIC AND REHAB | PO BOX 56616 | | PHILADELPHIA | PA | 19111-6616 | 475423730 |
| 24410 DAVID FARMER | 401 CANAL ST | | NEW SMYRNA BEACH | FL | 32168-7009 | 482967255 |
| 24411 SUNIL H BUTANI PHYSICIAN PC | 184 OLD COUNTRY RD | | MINEOLA | NY | 11501-4223 | 112960842 |
| 24412 CITY OF ELGIN | 150 DEXTER CT | | ELGIN | IL | 60120-5527 | 366005862 |
| 24413 CHOICE ONE REHAB | 3500 DULUTH PARK LN | | DULUTH | GA | 30096-3242 | 113662760 |
| 24414 DR CYNTHIA R SCHADE | 312 W STASSNEY LN | | AUSTIN | TX | 78745-3130 | 742934470 |
| 24415 DIAGNOSTIC OUTPATIENT CENTERS INC | PO BOX 85 | | ST PETERSBURG | FL | 33731-0085 | 593303264 |
| 24416 STEPHANIE DENIS MILLER | 119 PICKETT BRIDGE RD STE B | | COVINGTON | GA | 30016-5867 | 589443202 |
| 24417 CORAL SPRINGS SURGICAL CENTER | 1A BURTON HILLS BLVD | | NASHVILLE | TN | 37215-6187 | 650878926 |
| 24418 STONY BROOK RADIOLOGY P C | PO BOX 1559 | | STONY BROOK | NY | 11790-0989 | 112548304 |
| 24419 DG DENTISTRY INC | 3800 S OCEAN DR | | HOLLYWOOD | FL | 33019-2927 | 470967222 |
| 24420 PEREZ EYE CENTER PL | 4506 WISHART PL | | TAMPA | FL | 33603-2724 | 453035286 |
| 24421 TJH MEDICAL SERVICES PC | PO BOX 9639 | | UNIONDALE | NY | 11555-9639 | 113167120 |
| 24422 JUBER IMAGING INC | 7303 NW 36TH ST | | MIAMI | FL | 33166-6704 | 261896448 |
| 24423 HIALEAH DIAGNOSTIC CENTER | 1991 W 60TH ST | | HIALEAH | FL | 33012-7504 | 650087129 |
| 24424 ALL CITY FAMILY HEALTH CORP | 4721 E MOODY BLVD BLDG 1S-103 | | BUNNELL | FL | 32110-7705 | 201198409 |
| 24425 ARM OF PEDIATRIC | 3601 HEMPSTEAD TPKE | | LEVITTOWN | NY | 11756-1315 | 205865631 |
| 24426 BRADENTON HEART CENTER | 2010 59TH ST W | | BRADENTON | FL | 34209-4616 | 593362711 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24427 MEDEXPRESS URGENT CARE PA | PO BOX 719 | | DELLSLOW | WV | 26531-0719 | 263750502 |
| 24428 ACUPUNCTURE HEALTH CARE | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 208768051 |
| 24429 MRI ASSOCIATE OF WINTER HAVEN | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 460275565 |
| 24430 TIE QIAN MD | 9869 PINES BLVD | | PEMBROKE PINES | FL | 33024-6100 | 464464570 |
| 24431 PROHEALTH MEDICAL REHABILITATION INC | 5190 NW 167TH ST | | MIAMI LAKES | FL | 33014-6328 | 834078120 |
| 24432 CERTIGEN LABORATORY | 9309 S TOLEDO AVE | | TULSA | OK | 74137-2752 | 465081856 |
| 24433 PREMIER INPATIENT PARTNERS LLC | PO BOX 18459 | | BELFAST | ME | 04915-4079 | 813172922 |
| 24434 NEW SMYRNA BEACH CHIROPRACTIC CLINIC | 1205 N DIXIE FWY | | NEW SMYRNA BEACH | FL | 32168-6005 | 260176756 |
| 24435 MIAMI BEACH FAMILY AND SPORT | 975 ARTHUR GODFREY RD | | MIAMI BEACH | FL | 33140-3329 | 851159138 |
| 24436 DR  DAVID L  RIBAKOVE | 3407 DELAWARE AVE | | KENMORE | NY | 14217-1421 | 161554805 |
| 24437 OPUS PSYCHOLOGICAL SERVICES | 4360 DOUGLASTON PKWY | | DOUGLASTON | NY | 11363-1838 | 455529514 |
| 24438 MIDDLESEX MEMORIAL HOSP | 195 ROUTE 80 | | KILLINGWORTH | CT | 06419-1400 | 060646718 |
| 24439 KEVIN CRAWFORD DO PC | 8722 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0087 | 383263684 |
| 24440 ALAN C LENSGRAF DC | 11320 KINGSTON PIKE | | KNOXVILLE | TN | 37934-2858 | 621345569 |
| 24441 APOLLO SURGICAL CENTER | 375 S WICKHAM RD | | MELBOURNE | FL | 32904-1135 | 272145882 |
| 24442 HODGES CHIROPRACTIC & REHAB | 13947 BEACH BLVD | | JACKSONVILLE | FL | 32224-1270 | 830488072 |
| 24443 RESULTS WELLNESS LLC | 4890 122ND AVE N | | CLEARWATER | FL | 33762-4411 | 832297813 |
| 24444 HEATHER GUIDEBECK, D.C. | 3745 11TH CIR | | VERO BEACH | FL | 32960-4837 | 831847098 |
| 24445 SPINAL CONNECTIONS OF TAMPA BAY LLC | 322 S FALKENBURG RD | | TAMPA | FL | 33619-8026 | 203453437 |
| 24446 TITAN WELLNESS CENTER OF FORT MYERS LLC | 3860 COLONIAL BLVD | | FORT MYERS | FL | 33966-1043 | 474457031 |
| 24447 I CARE CLINIC LLC | 3262 VINELAND RD | | KISSIMMEE | FL | 34746-4839 | 383790922 |
| 24448 TOWER HEALTH CENTER INC | 2337 S UNIVERSITY DR | | DAVIE | FL | 33324-5842 | 650857350 |
| 24449 CANONSBURG GENERAL HOSPITAL | 100 MEDICAL BLVD | | CANONSBURG | PA | 15317-9762 | 251737079 |
| 24450 NORTHERN UTAH HEALTHCARE CORP | PO BOX 409655 | | ATLANTA | GA | 30384-9655 | 621650573 |
| 24451 RHN SCOTT MEMORIAL HOSPITAL LLC | 1451 N GARDNER ST | | SCOTTSBURG | IN | 47170-7751 | 461113518 |
| 24452 SPINE BY DESIGN CHIROPRACTIC LLC | 3190 SUNTREE BLVD | | ROCKLEDGE | FL | 32955-5773 | 843901255 |
| 24453 BILL SCHENCK | PO BOX 979 | | WILLISTON | VT | 05495-0979 | 030339817 |
| 24454 CREEKSIDE PHYSICAL THERAPY PC | 14318 ROUTE 62 | | COLLINS | NY | 14034-9788 | 161564641 |
| 24455 HYPOLUXO REHABILITATION | 125 HYPOLUXO RD STE C | | LANTANA | FL | 33462-4506 | 470963946 |
| 24456 MEDARBOR LLC | 200 RITTENHOUSE CIR | | BRISTOL | PA | 19007-1619 | 270730954 |
| 24457 WESTERMAN ENTERPRISES INC | 3055 W INA RD | | TUCSON | AZ | 85741-2138 | 860942988 |
| 24458 BACK TO LIFE HEALTH & WELLNESS | PO BOX 833 | | RED BANK | NJ | 07701-0833 | 473567163 |
| 24459 BELLAIRE EMERGENCY CENTER | 2554 BROADWAY ST | | PEARLAND | TX | 77581-4904 | 263816916 |
| 24460 EMPIRE MEDICAL SERVICES P C | 575 UNDERHILL BLVD | | SYOSSET | NY | 11791-3426 | 030457427 |
| 24461 SYLACAUGA HEALTHCARE AUTHORITY | 315 W HICKORY ST | | SYLACAUGA | AL | 35150-2913 | 201282261 |
| 24462 LISA HANNIGAN | 2929 50TH TER SW | | NAPLES | FL | 34116-7631 | 125565236 |
| 24463 ADVANCED ORTHOPAEDICS | 7138 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2970 | 223974286 |
| 24464 BOISE VALLEY CHIROPRACTIC LLC | 1701 N REGAL DR | | BOISE | ID | 83704-7179 | 412200670 |
| 24465 SPINE CENTER OF FORT WAYNE | 3417 E STATE BLVD | | FORT WAYNE | IN | 46805-4830 | 461466953 |
| 24466 KARLA A  SEIBERT  MD PA | 90 CYPRESS WAY E STE 10 | | NAPLES | FL | 34110-9275 | 550886962 |
| 24467 READY RX LLC PHARMACY | 9516 QUEENS BLVD | | REGO PARK | NY | 11374-1136 | 842229090 |
| 24468 DR HOPE STONEY | 2001 MARTIN LUTHER KING J | | ATLANTA | GA | 30310-1101 | 473579262 |
| 24469 GABINO S CUEVAS MD PA | PO BOX 3093 | | BOCA RATON | FL | 33431-0993 | 591565158 |
| 24470 HUMA NETICS LLC | 2499 GLADES RD | | BOCA RATON | FL | 33431-7209 | 474731594 |
| 24471 CONNECTICUT CVS PHARMACY LLC | 839 FARMINGTON AVE | | BRISTOL | CT | 06010-3922 | 203648725 |
| 24472 STARKE CHIROPRACTIC INC | 225 S ORANGE ST | | STARKE | FL | 32091-3833 | 262199969 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24473 DR SHAY RIDGE LLC | 710 94TH AVE N | | ST PETERSBURG | FL | 33702-2452 | 465327314 |
| 24474 ZEH CHIROPRACTIC CENTER | 1505 US HIGHWAY 1 S | | SOUTHERN PNES | NC | 28387-7036 | 562237126 |
| 24475 ATLANTIS HEALTH NETWORK | 466 MORICHES RD | | SAINT JAMES | NY | 11780-2041 | 113238877 |
| 24476 DR  RICHARD R  SOUVIRON | 336 ALHAMBRA CIR | | CORAL GABLES | FL | 33134-5004 | 591265687 |
| 24477 HARVEY R  MANES  M D   P C FICS | 256 N WELLWOOD AVE | | LINDENHURST | NY | 11757-3707 | 112434505 |
| 24478 BISCAYNE REHAB CENTER  INC | 15921 BISCAYNE BLVD | | AVENTURA | FL | 33160-4611 | 204223513 |
| 24479 MEDISOUND INC | 301 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-4901 | 201382319 |
| 24480 CHARLES ST FAMILY CHIROPRACTIC | 102 CHARLES ST | | BOSTON | MA | 02114-4607 | 043671911 |
| 24481 COMPREHENSIVE PT SOLUTIONS | 81 MILLER RD | | CASTLETON | NY | 12033-4035 | 461444508 |
| 24482 MIAMI LAKES FAMILY CHIROPRACTIC | 16383 NW 67TH AVE | | MIAMI LAKES | FL | 33014-6044 | 275359542 |
| 24483 GRAND VIEW EMER SPECIALISTS | PO BOX 697 | | TOMS RIVER | NJ | 08754-0697 | 834362124 |
| 24484 PEACEHEALTH SW MEDICAL CENTER | PO BOX 1600 | | VANCOUVER | WA | 98668-1600 | 916068143 |
| 24485 JAMES A  BRADY MD | PO BOX 6070 | | SOUTHAMPTON | NY | 11969-6070 | 200094458 |
| 24486 SOLOMON HALIOUA MD | 22 MADISON AVE | | PARAMUS | NJ | 07652-2734 | 270020064 |
| 24487 CASALINO CHIROPRACTIC | 1000 E CAMELBACK RD | | PHOENIX | AZ | 85014-3225 | 860627724 |
| 24488 STONEMOR FLORIDA SUBSIDIARY LLC | 733 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-5107 | 261284401 |
| 24489 JOHN F BALDWIN DC | 6600 MANATEE AVE W | | BRADENTON | FL | 34209-2368 | 201387824 |
| 24490 MEDEXPRESS URGENT CARE ARKANSAS PA | 1160 S 40TH ST | | SPRINGDALE | AR | 72762-4832 | 464348120 |
| 24491 ERIE NIAGARA NEUROSURGERY PLLC | PO BOX 439 | | WEST FALLS | NY | 14170-0439 | 710979345 |
| 24492 HIGH EVOLUTION MEDICAL CENTER | 8300 SW 8TH ST | | MIAMI | FL | 33144-4100 | 475154769 |
| 24493 FRANKLIN HOSPITAL | 900 FRANKLIN AVE | | VALLEY STREAM | NY | 11580-2145 | 112296824 |
| 24494 BENNITT C PATTERSON  P A | PO BOX 1027 | | CHIEFLAND | FL | 32644-1027 | 593156941 |
| 24495 KISSIMMEE SURGERY CENTER | 2275 N CENTRAL AVE | | KISSIMMEE | FL | 34741-2342 | 752407306 |
| 24496 ROBET CARAWAY | 3432 STATE ROAD 580 | | SAFETY HARBOR | FL | 34695-4953 | 508469417 |
| 24497 NORTH FL  MEDICAL ASSOC  INC | 4131 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4326 | 592915849 |
| 24498 REY MEDICAL AND PAIN CENTERS | 7101 SW 78TH CT | | MIAMI | FL | 33143-2707 | 264815423 |
| 24499 1ST RESPONSE REHAB CENTER INC | PO BOX 261655 | | TAMPA | FL | 33685-1655 | 823132499 |
| 24500 CONFORTI S CROSSROADS CHIRO CENTERS  INC | 1811 HEALTH CARE DR | | NEW PRT RCHY | FL | 34655-5363 | 201941810 |
| 24501 JAY A  MILLER D C | 6551 RIDGE RD STE 3 | | PORT RICHEY | FL | 34668-6868 | 267230934 |
| 24502 BOLDUC PHYSICAL THERAPY  INC | 11135 S JOG RD | | BOYNTON BEACH | FL | 33437-1807 | 651022058 |
| 24503 REHABILITATION ASSOC MAIN LI | 414 PAOLI PIKE | | MALVERN | PA | 19355-3311 | 232630682 |
| 24504 BEACON CHIROPRACTIC PLLC | PO BOX 1888 | | LEHIGH ACRES | FL | 33970-1888 | 815132343 |
| 24505 COMMUNITY MED CARE OF FLATBUSH PC | PO BOX 90358 | | BROOKLYN | NY | 11209-0358 | 452030009 |
| 24506 E  S  MANGO  M D   P C | 290 E MAIN ST STE 700 | | SMITHTOWN | NY | 11787-2916 | 113229163 |
| 24507 OCEANS BREEZE CHIRO PLANT | PO BOX 121173 | | FORT LAUDERDALE | FL | 33312-0020 | 472572675 |
| 24508 WEST BOCA EKG READERS LLC | 7700 N KENDALL DR STE 405 | | MIAMI | FL | 33156-7565 | 200065641 |
| 24509 LANE FAMILY WELLNESS CENTER LLC | PO BOX 25831 | | BELFAST | ME | 04915-2009 | 813399652 |
| 24510 COMPASSIONATE MEDICAL CARE OF | 275 NORTHPOINTE PKWY | | AMHERST | NY | 14228-1895 | 842940740 |
| 24511 UNIVERSAL SPINE & JOINT SPEC | 8318 N HABANA AVE | | TAMPA | FL | 33614-2792 | 462059536 |
| 24512 167 RX INC | 2309 AVENUE Z | | BROOKLYN | NY | 11235-2805 | 851241099 |
| 24513 POINT VIEW RADIOLOGY ASSOCIATES | PO BOX 9132 | | BROOKLINE | MA | 02446-9132 | 010780860 |
| 24514 MOON SEONGHOON HOLE IN ONE PHYSICAL THERAPY PC | 334 GRAND CONCOURSE | | BRONX | NY | 10451-5409 | 471208979 |
| 24515 NEW YORK ANESTHESIA | PO BOX 28929 | | NEW YORK | NY | 10087-8929 | 471994412 |
| 24516 ACADEMY OF NEURO PHYS INC | 7541 W OAKLAND PARK BLVD | | TAMARAC | FL | 33319-4909 | 562283491 |
| 24517 JACKSONVILLE BEACH SURGERY CENTER | 3316 3RD ST S STE 200 | | JACKSONVILLE | FL | 32250-6091 | 621825684 |
| 24518 INTEGRATIVE PHYSICAL MEDICINE OF LAKELAND LLC | 1205 E MAGNOLIA ST | | LAKELAND | FL | 33801-2119 | 812791296 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 24519 ADVANCED PHYSICAL THERAPY INC | 1917 ABBOTT RD | | ANCHORAGE | AK | 99507-3449 | 203507667 |
| 24520 CHARLES HIRT | 18706 PEPPER PIKE | | LUTZ | FL | 33558-5303 | 580983791 |
| 24521 MID FL ORTHO KISSIMMEE MELBOURNE | 2090 PALM BEACH LAKES BLVD STE 202 | | WEST PALM BEACH | FL | 33409-6507 | 423044567 |
| 24522 BALAREZO FAMILY CHIROPRACTIC | 1801 NE 164TH ST | | NORTH MIAMI BEACH | FL | 33162-4109 | 463119188 |
| 24523 APTIVA HEALTH | 3615 NEWBURG RD | | LOUISVILLE | KY | 40218-3368 | 831065667 |
| 24524 D BADOLATO PA | 6300 N WICKHAM RD | | MELBOURNE | FL | 32940-2028 | 593747882 |
| 24525 OPTIMAL RADIOLOGY PARTNERS OF VIRGINIA | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 463905285 |
| 24526 PROGRESSIVE SUBROGATION PAYMENT PROCESSING | 24344 NETWORK PL | | CHICAGO | IL | 60673-1243 | 201679305 |
| 24527 AMERIDRUG LABORATORIES INC | PO BOX 7446 | | LOVELAND | CO | 80537-0446 | 320251964 |
| 24528 EAST AL WATER SEWER & FIREG LLC | PO BOX 37 | | VALLEY | AL | 36854-0037 | 630625224 |
| 24529 CITY OF OCEANSIDE AMBULANCE | 300 N COAST HWY | | OCEANSIDE | CA | 92054-2824 | 951688570 |
| 24530 PERFORMANCE HEALTH AND REHAB LLC | 515 N NEWPORT AVE | | TAMPA | FL | 33606-1325 | 472954017 |
| 24531 STANLEY M POLECK DO PLLC | 19335 GRAND RIVER AVE | | DETROIT | MI | 48223-1201 | 383561218 |
| 24532 GREENWOOD HEALTH CENTER PC | 450 S STATE ROAD 135 | | GREENWOOD | IN | 46142-1455 | 352106371 |
| 24533 PELVIC CARE SPECIALISTS CORP | 15485 EAGLE NEST LN | | MIAMI LAKES | FL | 33014-2247 | 473210094 |
| 24534 WESTSIDE PHYSICAL MEDICAL & REHAB PC | 244 W 54TH ST | | NEW YORK | NY | 10019-5597 | 463378920 |
| 24535 PAN AMERICAN MEDICAL GROUP LLC | PO BOX 3268 | | ORLANDO | FL | 32802-3268 | 814708470 |
| 24536 B WELLNESS ACUPUNCTURE | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 471601206 |
| 24537 PROFESSIONAL PAIN MANAGEMENT | 2007 N BLACK HORSE PIKE | | WILLIAMSTOWN | NJ | 08094-9120 | 223351986 |
| 24538 HD PHYSICAL THERAPY LLC | 607 NORTH AVE | | WAKEFIELD | MA | 01880-1322 | 453459887 |
| 24539 EPMG DOWNRIVER | PO BOX 96115 | | OKLAHOMA CITY | OK | 73143-6115 | 454019145 |
| 24540 DRAYER PHYSICAL THERAPY LLC | 2416 HIGHWAY 45 N | | COLUMBUS | MS | 39705-1320 | 472015578 |
| 24541 A&M THERAPY  INC | 1395 N COURTENAY PKWY | | MERRITT IS | FL | 32953-4400 | 205645276 |
| 24542 ST JOSEPH HERITAGE HEALTHCARE | 200 W CENTER STREET PROMENADE | | ANAHEIM | CA | 92805-3960 | 330185031 |
| 24543 THAKKAR PATEL & AVALOS MDS LLC | 1009 SEBRING PKWY STE 101 | | SEBRING | FL | 33870-1648 | 203329698 |
| 24544 CHRIS TURNER INC | 1320 S ORLANDO AVE | | WINTER PARK | FL | 32789-5556 | 813084156 |
| 24545 PRECISION RADIOLOGY INC | PO BOX 74289 | | CLEVELAND | OH | 44194-0002 | 260140892 |
| 24546 SOUTH FLORIDA DIAGNOSTIC IMAGING LLC | PO BOX 590215 | | FORT LAUDERDALE | FL | 33359-0215 | 832064088 |
| 24547 THE HEALTHCARE AUTHORITY FOR UAB | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 743162834 |
| 24548 JARED W BRANDT DC | 10149 N 92ND ST | | SCOTTSDALE | AZ | 85258-4557 | 264747912 |
| 24549 KEYSTONE CHIROPRACTIC, PC | 81 WILLOUGHBY ST | | BROOKLYN | NY | 11201-5291 | 472724856 |
| 24550 PROMPT MEDICAL SPINE CARE PLLC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 471989190 |
| 24551 BENNETT FIRE PROTECTION | 825 SHARIS CT | | BENNETT | CO | 80102-7894 | 840732586 |
| 24552 TAG PHYSICAL THERAPY LLC | 13908 LAKESHORE BLVD | | HUDSON | FL | 34667-1492 | 843569383 |
| 24553 LUXE SPINE CENTER LLC | 7281 SUNSHINE GROVE RD | | BROOKSVILLE | FL | 34613-6898 | 475507869 |
| 24554 FRONTERA HEALTHCARE NETWORK | PO BOX 989 | | EDEN | TX | 76837-0989 | 752854259 |
| 24555 MILO DIAGNOSTIC CENTER  INC | 7761 SW 29TH ST | | MIAMI | FL | 33155-2605 | 204088785 |
| 24556 ORLANDO SANTANA MD PA | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 562304490 |
| 24557 LEW CHIROPRACTIC & WELLNESS CENTER | 501 IRON BRIDGE RD STE 7 | | FREEHOLD | NJ | 07728-5305 | 270292277 |
| 24558 DEAN L JOHNSTON  MD P A | 4106 W LAKE MARY BLVD STE 212 | | LAKE MARY | FL | 32746-3344 | 592777554 |
| 24559 GINA REUILLON PHYSICAL THERAPY  INC | 3610 SE FEDERAL HWY STE 5 | | STUART | FL | 34997-4905 | 352201987 |
| 24560 JONATHAN ALVIOR MD | 1905 W BUSCH BLVD | | TAMPA | FL | 33612-7675 | 262900921 |
| 24561 HAMPTON PEDIATRICS | 11512 LAKE MEAD AVE | | JACKSONVILLE | FL | 32256-9680 | 593747675 |
| 24562 REAGAN MEDICAL CTR  LLC | 2878 FIVE FORKS TRICKUM RD STE 2A | | LAWRENCEVILLE | GA | 30044-5896 | 582457633 |
| 24563 DR RICHARD C CLARKE | 1019 HARVIN WAY | | ROCKLEDGE | FL | 32955-3347 | 462799197 |
| 24564 BROWN CHIROPRACTIC ASSOC PC | 187 NEW HACKENSACK RD | | WAPPINGERS FL | NY | 12590-1726 | 222627543 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24565 FAMILY EYE CENTER | 606 S GEORGE WALLACE DR | | TROY | AL | 36081-3823 | 260029724 |
| 24566 BLACK BAG MEDICAL | 4320 DEERWOOD LAKE PKWY | | JACKSONVILLE | FL | 32216-1177 | 205438009 |
| 24567 ROBERT WOOD JOHNSON VISITING NURSES INC | 23 MAIN ST | | HOLMDEL | NJ | 07733-2136 | 263659270 |
| 24568 JONATHAN B LESLIE DO PA | 20533 BISCAYNE BLVD | | AVENTURA | FL | 33180-1529 | 592336269 |
| 24569 ADVANCED PRIMARY CARE  INC | 4028 TAMPA RD | | OLDSMAR | FL | 34677-3205 | 680529948 |
| 24570 BACK IN BALANCE CHIROPRACTIC & DAY SPA | 2006 S RIDGEWOOD AVE | | SOUTH DAYTONA | FL | 32119-2241 | 821956581 |
| 24571 CHIROPRACTIC DIAGNOSTIC EVALUATIONS | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 473767578 |
| 24572 BALLSTON CHIROPRACTIC OFFICE | 76 GREENFIELD AVE | | BALLSTON SPA | NY | 12020-2423 | 223566760 |
| 24573 THIS RIVER LLC | 2887 CRAWFORDVILLE HWY | | CRAWFORDVILLE | FL | 32327-2381 | 843243128 |
| 24574 TOTAL HEALTH OF WESLEY CHAPEL | 6747 GALL BLVD | | ZEPHYRHILLS | FL | 33542-2522 | 161162400 |
| 24575 CT IMAGING INC | 395 W 10TH ST STE 2 | | HIALEAH | FL | 33010-3810 | 650335539 |
| 24576 STEPHANIE MANION | 1500 E PUSCH WILDERNESS DR | | ORO VALLEY | AZ | 85737-6001 | 580174114 |
| 24577 JOHN HALPERN DO | PO BOX 480070 | | FT LAUDERDALE | FL | 33348-0070 | 650969959 |
| 24578 INNOVATIVE MEDICAL STAFFING SOLUTIONS | 100 S ORANGE AVE | | ORLANDO | FL | 32801-3232 | 200743684 |
| 24579 BOCA RATON OUTPATIENT LASER CENTER PATHO | PO BOX 20139 | | WEST PALM BCH | FL | 33416-0139 | 650728724 |
| 24580 APEX LABS INC | 6015 BENJAMIN RD | | TAMPA | FL | 33634-5179 | 453782366 |
| 24581 THE CLEARWAWTER ORTHOPAEDIC ASSN  LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 331011433 |
| 24582 HANNAS HELPING HAND LLC | 2622 SW EASTMAN ST | | PORT ST LUCIE | FL | 34953-2984 | 352116245 |
| 24583 NEUROLOGICAL SURGERY SPINE SPECIALISTS | 777 PASSAIC AVE | | CLIFTON | NJ | 07012-1804 | 461683998 |
| 24584 CYPRESSCREEKMRI | 2122 NW 62ND ST STE 107 | | FORT LAUDERDALE | FL | 33309-1866 | 325225479 |
| 24585 MERIDIAN HEALTH CENTER INC | 815 NW 57TH AVE | | MIAMI | FL | 33126-2018 | 812769150 |
| 24586 MEDFL MED. CENTERS JUPITER | PO BOX 4189 | | DEERFIELD BEACH | FL | 33442-4189 | 522305118 |
| 24587 SYMPHONY DIAGNOSTIC SERVICES NO I INC | PO BOX 17452 | | BALTIMORE | MD | 21297-1452 | 953268980 |
| 24588 CHIROMED OF JACKSONVILLE | 18205 BISCAYNE BLVD | | AVENTURA | FL | 33160-2106 | 812731503 |
| 24589 ELMWOOD ORTHOPEDIC REHAB | PO BOX 191359 | | BOSTON | MA | 02119-0026 | 200026792 |
| 24590 MICHIGAN HEALTHCARE PROFESSION | 29992 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334-3292 | 451674932 |
| 24591 FT MYERS DIGESTIVE HEALTH & PAIN ASC LLC | 20 BURTON HILLS BLVD FL 5 | | NASHVILLE | TN | 37215-6197 | 621848758 |
| 24592 TAKASHI KOYAMA DMD PHD PA | 2402 FRIST BLVD | | FORT PIERCE | FL | 34950-4838 | 204626112 |
| 24593 PROFESSIONAL DIAGNOSTIC READING MR | 2800 N MILITARY TRL | | WEST PALM BEACH | FL | 33409-2951 | 272102103 |
| 24594 MR | 2550 CITRUS LAKE DR | | NAPLES | FL | 34109-0655 | 092507966 |
| 24595 CORONA FAMILY CHIROPRACTIC CARE PC | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 364603380 |
| 24596 ANDREW NATHAN MIZE | 2194 S HIGHWAY A1A # 203 | | MELBOURNE BCH | FL | 32951 | 164400849 |
| 24597 HERACLIO F CASTRO JR MDPA | 6900 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-5745 | 760832958 |
| 24598 C DAVID SMITH MD | PO BOX 10 | | JAY | FL | 32565-0010 | 592014611 |
| 24599 TRAHAN CREMATORY | PO BOX 17008 | | PENSACOLA | FL | 32522-7008 | 593456302 |
| 24600 FLORIDA FOOT AND ANKLE ASSOCIATION | 8200 NW 27TH ST | | DORAL | FL | 33122-1902 | 141941024 |
| 24601 SAINT MARY S HEALTH SERVICES - SMHC | 6420 CLAYTON RD | | SAINT LOUIS | MO | 63117-1811 | 383176445 |
| 24602 BEALS MEDICAL CENTER CORP | 8324 SW 8TH ST | | MIAMI | FL | 33144-4180 | 811181522 |
| 24603 NEUROLOGICAL SPECIALTIES  NEUROSURGERY | 2816 W VIRGINIA AVE | | TAMPA | FL | 33607-6330 | 591913170 |
| 24604 MEDX PHARMACY | 535 S BROADWAY | | HICKSVILLE | NY | 11801-5029 | 831703260 |
| 24605 SHORELINE UROCARE PL | 12900 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-6828 | 270330374 |
| 24606 CRAIG J MANNING DC | 333 8TH AVE E | | TWIN FALLS | ID | 83301-6546 | 820536603 |
| 24607 VIVICARE CHIROPRACTIC AND WELLNESS CENTER | 4920 ROSWELL RD | | ATLANTA | GA | 30342-2686 | 461762135 |
| 24608 GUARDIAN FLIGHT  INC | 10888 S 300 W | | SOUTH JORDAN | UT | 84095-4043 | 920173583 |
| 24609 VASCULAR SURGERY ASSOCIATES  PA | 2631 CENTENNIAL BLVD | | TALLAHASSEE | FL | 32308-0588 | 592332559 |
| 24610 PHYSICAL THERAPY PROFESSIONALS LLC | 6380 ANCHOR LN | | ROCKLEDGE | FL | 32955-5709 | 205518673 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24611 PREMIER CHIROPRACITC HEALTHCARE INC | 2415 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020-6605 | 650903660 |
| 24612 PHYSICAL THERAPY EXPERIENCE | 222 E MAIN ST | | SMITHTOWN | NY | 11787-2871 | 421584084 |
| 24613 CARDIOVASCULAR CENTER OF TAMPA  P A | 3000 E FLETCHER AVE | | TAMPA | FL | 33613-4656 | 593692077 |
| 24614 PARKER HEALTH SERVICES | 4343 HENDERSON BLVD | | TAMPA | FL | 33629-5657 | 208733916 |
| 24615 VILLAGE DISCOUNT PHARMACY LLC | 3980 E STATE ROAD 44 | | WILDWOOD | FL | 34785 | 831074648 |
| 24616 DIANE STEWART DC | 4837 SWIFT RD | | SARASOTA | FL | 34231-5182 | 232432126 |
| 24617 JASWINDER S  GROVER  MD  LTD | 7140 SMOKE RANCH RD | | LAS VEGAS | NV | 89128-3157 | 880366031 |
| 24618 ROISMAN & FLAM  MD S PA | 6601 SW 80TH ST | | MIAMI | FL | 33143-4661 | 591267165 |
| 24619 CHIRO & LASER PAIN RELIEF CENTER OF ST AUGUSTINE LLC | 1092 S PONCE DE LEON BLVD | | SAINT AUGUSTINE | FL | 32084-6018 | 831329236 |
| 24620 CNY FAMILY CARE | PO BOX 370 | | EAST SYRACUSE | NY | 13057-0370 | 161561865 |
| 24621 FUNCTIONALLY LIMITLESS LLC | 2425 N COURTENAY PKWY STE 103 | | MERRITT ISLAND | FL | 32953-4181 | 813806485 |
| 24622 FLAGEL PEDIATRIC & FAMILY MEDICINE | 2560 COMMERCE PKWY | | NORTH PORT | FL | 34289-9332 | 272810084 |
| 24623 ROSELL AND ROSELL MD CORP | 9999 SW 72ND ST | | MIAMI | FL | 33173-4663 | 264379478 |
| 24624 CALIFORNIA EMERGENCY PHYSICIANS | PO BOX 582663 | | MODESTO | CA | 95358-0070 | 330709530 |
| 24625 WELLINGTON MED  CARE ASSOC  LLC | 1460 ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-1608 | 205385125 |
| 24626 NEUROFEEDBACK CLINIC OF NORTHERN COLORADO | 4115 BOARDWALK DR | | FORT COLLINS | CO | 80525-5945 | 274666743 |
| 24627 EVOLUTION HEALTH CARE INC | 7171 SW 24TH ST | | MIAMI | FL | 33155-1449 | 852640293 |
| 24628 COMPMEDS SOLUTIONS INC | 1245 S POWERLINE RD | | POMPANO BEACH | FL | 33069-4311 | 474235098 |
| 24629 VALLEY EMERGENCY ROOM ASSOCIATES  PA | PO BOX 13700-1173 | | PHILADELPHIA | PA | 19191-3700 | 222668179 |
| 24630 MEADE COUNTY AMBULANCE SERVICE | 530 HILLCREST DR | | BRANDENBURG | KY | 40108-1222 | 616000712 |
| 24631 CCEMS INC | PO BOX 154 | | ELBA | AL | 36323-0154 | 134263811 |
| 24632 AJ THERAPY CTR OF TAMPA | 4148 N ARMENIA AVE | | TAMPA | FL | 33607-6422 | 561994341 |
| 24633 COMPREHENSIVE HEALTH CENTER INC | 671 NW 119TH ST | | MIAMI | FL | 33168-2522 | 592523291 |
| 24634 PARK NICOLLET CLINIC | 3800 PARK NICOLLET BLVD | | MINNEAPOLIS | MN | 55416-2527 | 410834920 |
| 24635 EXCEL MEDICAL DIAGNOSTICS 1 INC | 3898 W FLAGLER ST | | CORAL GABLES | FL | 33134-1616 | 820689872 |
| 24636 LIN PHARMACY IN | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 843075627 |
| 24637 UNIONTOWN CHIROPRACTIC CENTER INC | 665 CHERRY TREE LN | | UNIONTOWN | PA | 15401-8947 | 251730978 |
| 24638 NEUROMATRIX RTM LLC | 5174 MCGINNIS FERRY RD | | ALPHARETTA | GA | 30005-1792 | 300515205 |
| 24639 WEST PALM OUTPATIENT SURGERY AND LASER C | 200 NORTHPOINT PKWY | | WEST PALM BCH | FL | 33407-1967 | 650592518 |
| 24640 REX DIAGNOSTICS AND IMAGING INC | 500 GULFSTREAM BLVD | | DELRAY BEACH | FL | 33483-6144 | 814420543 |
| 24641 PHYSICAL MEDICINE OF SCOTTSDALE | 10605 N HAYDEN RD | | SCOTTSDALE | AZ | 85260-5686 | 811031110 |
| 24642 RST ADVANCEMENT FLORIDA LLC | 3316 3RD ST S | | JAX BCH | FL | 32250-6073 | 823224901 |
| 24643 HOSPITAL DRIVE CHIROPRACTIC | 7369 BUTLER CT | | VILLA RICA | GA | 30180-7683 | 582314035 |
| 24644 KNOX COMMUNITY HOSPITAL | PO BOX 1288 | | MOUNT VERNON | OH | 43050-1288 | 310929576 |
| 24645 PROFESSIONAL REHAB PHYSICAL THERAPY PC | 1720 E 4TH ST | | BROOKLYN | NY | 11223-1933 | 473032904 |
| 24646 XINPING CAO ACUPUNCTURE AND MASSAGE THERAPY PC | PO BOX 297276 | | BROOKLYN | NY | 11229-7276 | 842279050 |
| 24647 M&G HEALTH CENTER LLC | 6273 OLD WINTER GARDEN RD | | ORLANDO | FL | 32835-1343 | 863642701 |
| 24648 ADVANTACARE OF FLORIDA LLC | 697 MAITLAND AVE | | ALTAMONTE SPG | FL | 32701-6821 | 271375093 |
| 24649 MAYA PHYSICAL THERAPY INC | 4022 TURQUOISE TRL | | WESTON | FL | 33331-3182 | 030486608 |
| 24650 BAYBRIDGE CHIRO CLINIC  INC | 107 BAY BRIDGE DR | | GULF BREEZE | FL | 32561-7428 | 593075800 |
| 24651 CARLOS DOMINGUEZ MD | 4876 RED BRICK RUN | | SANFORD | FL | 32771-7108 | 593527973 |
| 24652 COMPREHENSIVE PAIN CARE OF SO  FLA  LLC | 2585 S STATE ROAD 7 | | WELLINGTON | FL | 33414-9437 | 651139535 |
| 24653 INTEGRATIVE PHYSICAL MEDICINE OF PLANT CITY LLC | 1707 W REYNOLDS ST | | PLANT CITY | FL | 33563-4737 | 815016994 |
| 24654 MDR ADVANCED MEDICAL ASSOCIATES INC | 1899 N CONGRESS AVE | | BOYNTON BEACH | FL | 33426-8259 | 650960412 |
| 24655 SE EMERGENCY PHYSICIANS INC | PO BOX 634706 | | CINCINNATI | OH | 45263-4706 | 621266047 |
| 24656 OLYMPIC ORTHOPEDICS PC | 652 SUFFOLK AVE | | BRENTWOOD | NY | 11717-4391 | 204499758 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24657 LAKESHORE CHIROPRACTIC PLLC | 3425 UNIVERSITY PKWY | | SARASOTA | FL | 34243-4241 | 833256469 |
| 24658 IRVING RADIOLOGY | 1244 WALDEN DR | | FORT MYERS | FL | 33901-8834 | 463490509 |
| 24659 PAUL E BUTLER | 13314 BISCAYNE DR | | HOMESTEAD | FL | 33033-1923 | 800870434 |
| 24660 FAMILY CHIROPRACTIC CENTER | 1801 NE 164TH ST | | NORTH MIAMI BEACH | FL | 33162-4109 | 208891729 |
| 24661 STEWARD CARNEY HOSPITAL | 2100 DORCHESTER AVE | | DORCHESTER | MA | 02124-5615 | 272473755 |
| 24662 SPECIALTY SURGERY OF SECAUCUS | 25 COMMERCE DR STE 250 | | CRANFORD | NJ | 07016-3621 | 262304870 |
| 24663 BROWARD COUNTY PAIN & REHAB | 7501 W OAKLAND PARK BLVD | | TAMARAC | FL | 33319-4982 | 200810420 |
| 24664 JEFFREY GOTTFRIED  D O  P A | 900 VIRGINIA AVE STE 10 | | FORT PIERCE | FL | 34982-5882 | 141886582 |
| 24665 TOTAL VITALITY MED OF SUN CITY LLC | 827 CYPRESS VILLAGE BLVD | | RUSKIN | FL | 33573-6838 | 813300767 |
| 24666 MEDICAL COMFORT INC | 4800 W FLAGLER ST | | CORAL GABLES | FL | 33134-1446 | 843389489 |
| 24667 SPINE & PAIN CENTERS PA | 170 AVENUE AT THE CMN | | SHREWSBURY | NJ | 07702-4803 | 223460036 |
| 24668 PRECISION ACCELERAD | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 812549825 |
| 24669 REVCLAIMS | PO BOX 12535 | | JACKSON | MS | 39236-2535 | 460664980 |
| 24670 LAUREN L LERNER MD | 671 NW 100TH TER | | PLANTATION | FL | 33324-1056 | 592827068 |
| 24671 CHIROPRACTIC CARE CENTERS | PO BOX 98 | | NEWTON U F | MA | 02464-0001 | 263303408 |
| 24672 BEST HAND THERAPY AND PHYSICAL REHABILITATION LLC | 10191 OAK MEADOW LN | | LAKE WORTH | FL | 33449-5468 | 812566941 |
| 24673 BALANCED HEALTH PT | 41 ARTERIAL PLZ | | GLOVERSVILLE | NY | 12078-2512 | 471160297 |
| 24674 MECHAM CHIROPRACTIC INC | 1186 E 4600 S | | OGDEN | UT | 84403-4332 | 466122122 |
| 24675 VIERA DIAGNOSTIC CENTER  LLC | 7000 SPYGLASS CT STE 260 | | VIERA | FL | 32940-8291 | 270042189 |
| 24676 CHILDREN S HOSPITAL | 13123 E 16TH AVE | | DENVER | CO | 80291-0001 | 840166760 |
| 24677 CHIEFLAND MEDICAL CENTER  LLC | PO BOX 2147 | | CHIEFLAND | FL | 32644-2147 | 510497038 |
| 24678 EMER SPEC OF WELLINGTON LLC | PO BOX 675294 | | DETROIT | MI | 48267-5294 | 205568056 |
| 24679 RTA HEALTH CARE PA | PO BOX 49307 | | JAX BCH | FL | 32240-9307 | 271537985 |
| 24680 JENNIFER MCPEEK DO | PO BOX 773323 | | STEAMBOAT SPR | CO | 80477-3323 | 521069812 |
| 24681 DYNASPLINT SYSTEMS  INC | 770 RITCHIE HWY STE W21 | | SEVERNA PARK | MD | 21146-4152 | 521262870 |
| 24682 GERALD SHAW  D C | 3600 FIELDSTON RD | | BRONX | NY | 10463-2004 | 133178740 |
| 24683 REBELLO MEDICAL ASSOCIATES  MD  PL | 13590 S JOG RD STE 3C | | DELRAY BEACH | FL | 33446-3807 | 270082671 |
| 24684 SOUTH CHESTER CO EMS INC | 1015 W BALTIMORE PIKE | | WEST GROVE | PA | 19390-9459 | 232256114 |
| 24685 PROGRESSIVE MEDICAL  INC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 311192384 |
| 24686 M U F MEDICAL SUPPLIES VORP | 1609 VOORHIES AVE | | BROOKLYN | NY | 11235-4092 | 113259630 |
| 24687 EXAM WORKS INC | 3280 PEACHTREE RD NE | | ATLANTA | GA | 30305-2430 | 272909425 |
| 24688 BALANCE HEALTH AND WELLNESS INC | 722 S MAIN ST | | BEL AIR | MD | 21014-4101 | 465355071 |
| 24689 TAMPA SPORTS & WELLNESS CHIROPRACTIC LLC | 3712 W EUCLID AVE | | TAMPA | FL | 33629-8725 | 462963087 |
| 24690 ASSOCIATES IN RADIOLOGY OF PLATTSBURGH | PO BOX 2007 | | EAST SYRACUSE | NY | 13057-4507 | 141541177 |
| 24691 GPCH-GP INC | PO BOX 402972 | | ATLANTA | GA | 30384-2972 | 640805500 |
| 24692 EMERGENCY ASSOCIATES OF THE | 601 ELMWOOD AVE | | ROCHESTER | NY | 14642-0001 | 161262272 |
| 24693 APPLE URGENT CARES LLC | PO BOX 61 | | BUNNELL | FL | 32110-0061 | 454575431 |
| 24694 ACCENT PHYSICIAN SPECIALIST | 4340 NEWBERRY RD STE 301 | | GAINESVILLE | FL | 32607-2557 | 593344396 |
| 24695 PROLIANCE SURGEONS INC PS | 601 BROADWAY | | SEATTLE | WA | 98122-5330 | 911606533 |
| 24696 DR JOSEPH BATTAGLIA DC PA | 823 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-4220 | 203956845 |
| 24697 ALDO F BERTI MD PA | 7600 S RED RD | | SOUTH MIAMI | FL | 33143-5428 | 592195899 |
| 24698 ROBERT I  SPECTOR M D | 2080 CENTURY PARK E STE 1508 | | LOS ANGELES | CA | 90067-2018 | 953460768 |
| 24699 UNIVERSITY AT BUFFALO SURGEONS INC | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 800033443 |
| 24700 NORTHERN PHYSICAL THERAPY | 52 ACADEMY ST | | PRESQUE ISLE | ME | 04769-2948 | 200548342 |
| 24701 DR GLORIA MONTES DE OCA PHD | 1390 S DIXIE HWY | | CORAL GABLES | FL | 33146-2927 | 811931560 |
| 24702 CRAIG H LICHTBLAU MD PA | 550 NORTHLAKE BLVD | | N PALM BEACH | FL | 33408-5409 | 650138983 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24703 EAST HAMPTON PHYSICAL THERAPY | 6 S ELMWOOD AVE | | MONTAUK | NY | 11954-5421 | 461498566 |
| 24704 MEDEXPRESS URGENT CARE | PO BOX 14865 | | BELFAST | ME | 04915-4043 | 471857908 |
| 24705 KIMBERLY BESUDEN D C  P A | 2430 S BAY ST | | EUSTIS | FL | 32726-6363 | 593482960 |
| 24706 WEISS FAMILY CHIROPRACTIC | 11924 FOREST HILL BLVD | | WELLINGTON | FL | 33414-6256 | 592841325 |
| 24707 WILLIAM J BERGER MD | 1201 NORTHERN BLVD | | MANHASSET | NY | 11030-3037 | 112806386 |
| 24708 ATLANTIC EYE INSTITUTE | 3316 3RD ST S # S-103 | | JACKSONVILLE | FL | 32250-6073 | 593662455 |
| 24709 ADVANCED TRAINING & REHAB LLC | 6744 CLAYTON RD | | SAINT LOUIS | MO | 63117-1637 | 431929280 |
| 24710 ER QUICKCARE | 13030 LIVINGSTON RD | | NAPLES | FL | 34105-5024 | 262754272 |
| 24711 ORTHOPAEDIC SPECIALISTS OF THE PALM BEACHES PA | 130 JOHN F KENNEDY DR | | ATLANTIS | FL | 33462-1141 | 844854280 |
| 24712 MELVIN M GROSSMAN MD PA | 4700 SHERIDAN ST STE U | | HOLLYWOOD | FL | 33021-3420 | 592417063 |
| 24713 N FL CENTER FOR OTO-HNS FAC  PLAST  SURG | 300 HEALTH PARK BLVD | | SAINT AUGUSTINE | FL | 32086-3707 | 593407776 |
| 24714 FERNANDO LOMBA  PA | PO BOX 742291 | | ATLANTA | GA | 30374-2291 | 200397608 |
| 24715 CENTRAL NEW JERSEY HAND SURGERY | 234 INDUSTRIAL WAY W STE B200 | | EATONTOWN | NJ | 07724-4270 | 223719146 |
| 24716 ALLEGIANCE ORTHOPAEDIC & SPINE INSTITUTE PLLC | 190 CONGRESS PARK DR | | DELRAY BEACH | FL | 33445-4706 | 463948785 |
| 24717 UMASS MEMORIAL MEDICAL GROUP INC | PO BOX 415348 | | BOSTON | MA | 02241-5348 | 042911067 |
| 24718 NEXT GENERATION IMAGING LLC | PO BOX 331109 | | NASHVILLE | TN | 37203-7510 | 208967541 |
| 24719 HEALTHCOMP INC | PO BOX 45018 | | FRESNO | CA | 93718-5018 | 770385729 |
| 24720 ADVANCED HEALTH CARE CTR  INC | 391 S 1ST ST | | JESUP | GA | 31545-1132 | 582487108 |
| 24721 VICTORY INTERNAL MED | 2315 VICTORY BLVD | | STATEN ISLAND | NY | 10314-6623 | 134114612 |
| 24722 SOLUTION II HEALTH & WELLNESS LLC | 1805 S 25TH ST | | FORT PIERCE | FL | 34947-4752 | 822546256 |
| 24723 GRATIOT MEDICAL CENTER | 300 E WARWICK DR | | ALMA | MI | 48801-1014 | 381437919 |
| 24724 OASIS CHIROPRACTIC PINES CO | 4100 S HOSPITAL DR | | PLANTATION | FL | 33317-2813 | 473856795 |
| 24725 CEPERO PEDIATRICS PA | 3488 DEPEW AVE | | PORT CHARLOTTE | FL | 33952-7015 | 454535745 |
| 24726 FORWARD PHYSICAL THERAPY LLC | 2805 54TH AVE N # 100 | | SAINT PETERSBURG | FL | 33714-2414 | 825358977 |
| 24727 F J HUSKEY DC | 3820 E 51ST ST | | TULSA | OK | 74135-3627 | 731264078 |
| 24728 CITY OF MARGATE FIRE & RESCUE | PO BOX 862139 | | ORLANDO | FL | 32886-2139 | 596015967 |
| 24729 DRX MALDEN PROFESSIONALS PC | PO BOX 10417 | | HOLYOKE | MA | 01041-2017 | 463251869 |
| 24730 MICA REHAB PT PC | PO BOX 1173 | | NEW YORK | NY | 10040-0815 | 474972313 |
| 24731 FILL RX NY INC | 2300 AVENUE Z | | BROOKLYN | NY | 11235 | 843462276 |
| 24732 DR GS URGENT CARE LLC | 1425 S CONGRESS AVE | | DELRAY BEACH | FL | 33445-6384 | 453646951 |
| 24733 EXCELSIOR HEALTH & REHAB LLC | 1318 N PINE HILLS RD | | ORLANDO | FL | 32808-4832 | 851467915 |
| 24734 FAMILY HEALTH SERVICES MINNES | 2025 SLOAN PL | | SAINT PAUL | MN | 55117-2007 | 411817152 |
| 24735 FRANKLIN RX INC | 98B N FRANKLIN ST | | HEMPSTEAD | NY | 11550-3029 | 812271172 |
| 24736 JOINT REJUVENATION CENTER LLC | 15127 S JOG RD | | DELRAY BEACH | FL | 33446-1251 | 830637948 |
| 24737 NORWEIGAN AMERICAN HOSPITAL | 1044 N FRANCISCO AVE | | CHICAGO | IL | 60622-2743 | 361564290 |
| 24738 NICHOLAS KOEHLER MD PA | PO BOX 755 | | ROSELAND | FL | 32957-0755 | 471173649 |
| 24739 EAST COAST PHYSICAL THERAPY INC | 4820 NW 2ND AVE | | BOCA RATON | FL | 33431-4173 | 300301957 |
| 24740 EYE & EAR OF PALM BEACH GARDENS LLC | 9123 N MILITARY TRL | | PALM BCH GDNS | FL | 33410-5990 | 824319473 |
| 24741 SOUTHERN COLORADO RADIOLOGISTS PC | 1619 N GREENWOOD ST STE 100 | | PUEBLO | CO | 81003-2644 | 840675537 |
| 24742 SOUTHSHORE CARDIOVASCULAR ASSOCIATES INC | 1159 NIKKI VIEW DR | | BRANDON | FL | 33511-4879 | 261868696 |
| 24743 INTERMEDIX EMS | PO BOX 450 | | MANSFIELD | TX | 76063-0450 | 205547490 |
| 24744 DOCTORS UNITED  INC | 1 BRIDGE ST | | ARDSLEY | NY | 10502-2136 | 134070634 |
| 24745 CLEVELAND CLINIC FL HOSPITAL NAPLES | PO BOX 538021 | | ATLANTA | GA | 30353-8021 | 650844880 |
| 24746 DIAGNOSTIC IMAGING CONSULTANTS | 5136 CENTRAL AVE | | SAINT PETERSBURG | FL | 33707-1833 | 592344557 |
| 24747 BROWARD HEALTHCARE DIAGNOSTIC | PO BOX 771332 | | CORAL SPRINGS | FL | 33077-1332 | 831385779 |
| 24748 FLORIDA WELLNESS & REHAB | 101 N FRANKLIN ST | | TAMPA | FL | 33602-5831 | 611602735 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24749 UNITY MASSAGE THERAPY, P.C. | 15301 NORTHERN BLVD STE 2G | | FLUSHING | NY | 11354-5038 | 811107219 |
| 24750 PRIMARY CARE OF GAINESVILLE LLC | 1026 SW 2ND AVE | | GAINESVILLE | FL | 32601-6134 | 455625880 |
| 24751 WOODROW W GWINN JR | 3912 HIGHWAY 411 | | MADISONVILLE | TN | 37354-4428 | 570739233 |
| 24752 ORTH ASSOC OF SW FL | 13691 METRO PKWY STE 400 | | FORT MYERS | FL | 33912-4349 | 650075827 |
| 24753 PURE MIND ACUPUNCTURE | 2500 LEMOINE AVE | | FORT LEE | NJ | 07024-6232 | 811146148 |
| 24754 THE MIND AND HAND CENTER LLC | 415 E MICHIGAN ST | | ORLANDO | FL | 32806-4554 | 453955929 |
| 24755 ANDERS UNIV CHIRO & WELLNESS CENTER | 3361 ROUSE RD | | ORLANDO | FL | 32817-2135 | 562502409 |
| 24756 APOLLO BEACH CHIROPRACTIC PA | 100 FRANDORSON CIR | | APOLLO BEACH | FL | 33572-2659 | 460898346 |
| 24757 BLUE MEDICAL CENTER CORP | 7805 SW 24TH ST | | MIAMI | FL | 33155-6539 | 844837836 |
| 24758 BITACHON DIAGNOSTICS INC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 870958176 |
| 24759 AQUIDNECK RADIOLOGISTS | PO BOX 7028 | | LEWISTON | ME | 04243-7028 | 050352655 |
| 24760 CARMEN MORALES | 150 MOTOR PKWY | | HAUPPAUGE | NY | 11788-5145 | 264714555 |
| 24761 DR HARVEY A FRANK D C | 1321 S ANDREWS AVE | | FT LAUDERDALE | FL | 33316-1837 | 591929900 |
| 24762 ORTHOCAROLINA | 4601 PARK RD | | CHARLOTTE | NC | 28209-3239 | 561093722 |
| 24763 OCEAN CHIROPRACTIC | 811 SE OCEAN BLVD | | STUART | FL | 34994-2427 | 270574585 |
| 24764 POST ACUPUNCTURE PC | 3316 212TH ST | | BAYSIDE | NY | 11361-1529 | 810813841 |
| 24765 CONROY CHIROPRACTIC INC | 5301 CONROY RD | | ORLANDO | FL | 32811-3551 | 463881138 |
| 24766 ELITE PHYSICAL THERAPY | 2546 NORTHBROOKE PLAZA DR | | NAPLES | FL | 34119-7960 | 262277687 |
| 24767 POSITIVE MED SUPPLIES INC | 9717 101ST AVE | | OZONE PARK | NY | 11416-2523 | 871631109 |
| 24768 ALBERT CANAS MD | 1680 MICHIGAN AVE | | MIAMI BEACH | FL | 33139-2538 | 260138323 |
| 24769 DOCTORS MEDICAL CENTER MODESTO | 1441 FLORIDA AVE | | MODESTO | CA | 95350-4404 | 752918774 |
| 24770 MEDICUS HEALTH GROUP INC | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 821635625 |
| 24771 IGOR N NICHIPORENKO MD NICHI SURGICAL LLC | 100 E SAMPLE RD | | POMPANO BEACH | FL | 33064-3554 | 452549881 |
| 24772 HARRY PEPE | 6248 MIRAMAR PKWY | | MIRAMAR | FL | 33023-3942 | 592466190 |
| 24773 UNIVERSITY RADIOLOGY ASSOCIATES | 224 HARRISON ST | | SYRACUSE | NY | 13202-3056 | 166054711 |
| 24774 RALEIGH CHIROPRACTIC AND WELLNESS | 6512 SIX FORKS RD | | RALEIGH | NC | 27615-6561 | 270624413 |
| 24775 HORIZON PEDIATRICS LLC | 112 IRVIN AVE SW | | LIVE OAK | FL | 32064-2214 | 263454736 |
| 24776 STEVENS CHIROPRACTIC CENTER PC | 903 WILLIAMS ST | | ANGOLA | IN | 46703-1167 | 475073635 |
| 24777 PROVIDERS HEALTH ALLIANCE LLC | PO BOX 25387 | | BELFAST | ME | 04915-2004 | 472865314 |
| 24778 THEODORA BAYTOS | 8891 LAKE DR | | CPE CANAVERAL | FL | 32920-5518 | 061403596 |
| 24779 CHANATRYDC LLC | 2711 UNIVERSITY BLVD N | | JACKSONVILLE | FL | 32211-3235 | 461938901 |
| 24780 INTEGRATED HEALTHCARE & INJURY CENTER | 2896 CHAMBLEE TUCKER RD | | ATLANTA | GA | 30341-4009 | 271158664 |
| 24781 T E ENOCH MD LLC | 2663 EGRET LN | | TALLAHASSEE | FL | 32308-0550 | 204442487 |
| 24782 SARASOTA EMERGENCY ASSOCIATES PA | PO BOX 25127 | | SARASOTA | FL | 34277-2127 | 650376480 |
| 24783 HEART CARE ASSOCIATES PA | 801 MEADOWS RD | | BOCA RATON | FL | 33486-2346 | 650496711 |
| 24784 DENT NEUROLOGIC GROUP L L P | 3980 SHERIDAN DR STE 600 | | AMHERST | NY | 14226-1727 | 161582336 |
| 24785 ORLANDO HEALTH INC | PO BOX 620000 | | ORLANDO | FL | 32891-0007 | 591726273 |
| 24786 PRESTIGE PAIN CENTERS PC | 400 STATE ROUTE 34 | | MATAWAN | NJ | 07747-2196 | 815398849 |
| 24787 S & S WELLNESS LLC | 2754 WINDGUARD CIR | | WESLEY CHAPEL | FL | 33544-7365 | 472582342 |
| 24788 JEFFREY S HASKEL DC PA | 1735 WYCLIFF DR | | ORLANDO | FL | 32803-1931 | 043620885 |
| 24789 BALAREZO FAMILY CHIROPRACTIC LLC | 1801 NE 164TH ST | | NORTH MIAMI BEACH | FL | 33162-4109 | 452711239 |
| 24790 CAREY GREEN MD PA | 5975 SUNSET DR | | SOUTH MIAMI | FL | 33143-5166 | 650022658 |
| 24791 GABRIEL A BOZE PA | 7125 MARINER BLVD | | SPRING HILL | FL | 34609-1048 | 821364187 |
| 24792 AIKEN CHIROPRACTIC WELLNESS CENTER INC | 15580 S US HIGHWAY 441 | | SUMMERFIELD | FL | 34491-4426 | 463645520 |
| 24793 METROTECH CHIROPRACTIC OFFICE PC | 50 COURT ST | | BROOKLYN | NY | 11201-4879 | 161732723 |
| 24794 SUNCOAST PAIN MANAGEMENT CENTER PA | 5831 BEE RIDGE RD | | SARASOTA | FL | 34233-5088 | 141845723 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 24795 ADAPTATION MEDICAL  P C | 175 W CARVER ST | | HUNTINGTON | NY | 11743-3307 | 113617066 |
| 24796 RED OAK MEDICAL | 411 COLLEGE AVE | | STATEN ISLAND | NY | 10314-2663 | 830556026 |
| 24797 NORTH JERSEY SPINE GROUP | 1680 STATE ROUTE 23 | | WAYNE | NJ | 07470-7501 | 203002850 |
| 24798 MINEOLA VOLUNTEER AMBULANCE CORPS  INC | PO BOX 587 | | MINEOLA | NY | 11501-0587 | 112465007 |
| 24799 OASIS MEDICAL SERVICES INC | 3229 HILLSDALE LN | | KISSIMMEE | FL | 34741-7561 | 822836999 |
| 24800 BD MEDICAL SERVICES | 3306 SKILLMAN AVE | | OCEANSIDE | NY | 11572-4430 | 272370534 |
| 24801 DANUBIO CHIROPRACTIC OFFICES | 474 LOWELL ST | | PEABODY | MA | 01960-1385 | 042786502 |
| 24802 JOHN FLEMING  MD | PO BOX 159 | | HIGGANUM | CT | 06441-0159 | 061062113 |
| 24803 GAHCC TPCP | 141 LEWIS AVE | | FORT DRUM | NY | 13602-5490 | 300507027 |
| 24804 INNER HEALTH CHIROPRACTIC  LLC | 1000 LINTON BLVD STE A7 | | DELRAY BEACH | FL | 33444-1123 | 812861684 |
| 24805 LONG CHIROPRACTIC AND REHAB CENTER | 4282 W LINEBAUGH AVE | | TAMPA | FL | 33624-5241 | 593734662 |
| 24806 ROWE FAMILY CHIROPRACTIC CENTER PA | 6271 LAKE OSPREY DR | | LAKEWOOD RANCH | FL | 34240-8433 | 453576091 |
| 24807 GRIMSLEY CHIROPRACTIC SERVICES | 22780 THREE NOTCH RD | | LEXINGTON PK | MD | 20653-1538 | 522171657 |
| 24808 QUALITY HEALTH FAMILY MEDICAL | 145 E MERRICK RD | | VALLEY STREAM | NY | 11580-5925 | 454798696 |
| 24809 FL NEUROSURGICAL ASSOCIA | 6440 W NEWBERRY RD STE 401 | | GAINESVILLE | FL | 32605-4325 | 593241213 |
| 24810 JACK CACIC & COMPANY INC | 17 N H ST | | LAKE WORTH | FL | 33460-3730 | 651071767 |
| 24811 SPORTS & MORE PHYSICAL THERAPY INC | 8300 HEALTH PARK | | RALEIGH | NC | 27615-4730 | 743055729 |
| 24812 SMART INSPIRE PHYSICAL THERAPY | 10825 MERRICK BLVD | | JAMAICA | NY | 11433-2906 | 842362562 |
| 24813 JAMES T NICHOLS | PO BOX 706 | | MIMS | FL | 32754-0706 | 592017872 |
| 24814 SANDRA ALEXANDER | 1417 SW GOODMAN AVE | | PORT ST LUCIE | FL | 34953-1418 | 590462957 |
| 24815 VERSAILLES FAMILY MEDICINE | 360 AMSDEN AVE | | VERSAILLES | KY | 40383-1851 | 113800760 |
| 24816 GOLDEN ORTHO KNEE & SPORTS MED CTR INC | 9970 CENTRAL PARK BLVD N | | BOCA RATON | FL | 33428-2231 | 650169490 |
| 24817 SHER CHIROPRACTIC CENTER | 15127 S JOG RD | | DELRAY BEACH | FL | 33446-1251 | 592130007 |
| 24818 ASHA DUA  PHYSICIAN P C | 6 MEADOWBROOK LN | | OLD WESTBURY | NY | 11568-1112 | 201567079 |
| 24819 PRIMARY TOTAL CARE CORP | PO BOX 27698 | | BELFAST | ME | 04915-2028 | 852816326 |
| 24820 INSIGHTS COUNSELING CENTER | 2425 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7625 | 454552067 |
| 24821 POMPANO BEACH COMMUNITY MEDICAL CENTER | 1800 N FEDERAL HWY | | POMPANO BEACH | FL | 33062-1034 | 650154907 |
| 24822 WAYNE J FRASER  M D   P A | 660 N STATE ROAD 7 | | PLANTATION | FL | 33317-2246 | 650715983 |
| 24823 CYNTHIA SOLOMON | 3067 VIRGINIA ST | | MIAMI | FL | 33133-4534 | 125607117 |
| 24824 ROBERT HAAR  MD | 1735 YORK AVE | | NEW YORK | NY | 10128-6855 | 133981205 |
| 24825 MOORE CHIROPRACTIC CENTER  INC | 752 BLANDING BLVD STE 2 | | ORANGE PARK | FL | 32065-5790 | 593221312 |
| 24826 HOLSMAN PHYSICAL THERAPY WELLNESS | 408 POMPTON AVE | | CEDAR GROVE | NJ | 07009-1813 | 461138363 |
| 24827 DR CURTIS C MARGERUM DC | 7770 RICHMOND HWY | | ALEXANDRIA | VA | 22306-2871 | 541583429 |
| 24828 RESULTS CHIROPRACTIC CENTER | 720 E MAIN ST | | HAINES CITY | FL | 33844-4220 | 811536543 |
| 24829 HAINES CITY HMA PHYSICIAN MGMT | PO BOX 11394 | | BELFAST | ME | 04915-4004 | 271054746 |
| 24830 RADIOLOGY ASSOCIATES OF VALDOSTA | PO BOX 18658 | | ASHEVILLE | NC | 28814-0658 | 273801307 |
| 24831 JUPITER IMAGING ASSOC INC | PO BOX 3147 | | INDIANAPOLIS | IN | 46206-3147 | 650104050 |
| 24832 ANTHONY J WILLIAMITIS MD INC | 9200 BONITA BEACH RD SE | | BONITA SPRINGS | FL | 34135-4280 | 311021151 |
| 24833 SOUTHERN NASSAU PHYSICAL THERAPY | 225 MERRICK RD | | LYNBROOK | NY | 11563-2621 | 112967099 |
| 24834 FLORIDA EAR & BALANCE CENTER  PA | 410 CELEBRATION PL STE 100 | | KISSIMMEE | FL | 34747-5432 | 593421689 |
| 24835 QUANTUM MEDICAL RADIOLOGY  P C | PO BOX 116878 | | ATLANTA | GA | 30368-6878 | 582245501 |
| 24836 BRENNER CHIROPRACTIC PC | 1010 SUNRISE HWY | | ROCKVILLE CENTRE | NY | 11570-5100 | 461953779 |
| 24837 OAKWOOD LAKES PODIATRY GROUP | 3695 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33436-4516 | 650225866 |
| 24838 CYPRESS FAMILY MEDICAL CENTER  PA | 9371 CYPRESS LAKE DR STE 16 | | FORT MYERS | FL | 33919-4945 | 651154744 |
| 24839 EMERGENCY MEDICINE PHYSICIANS OF CORTLAND COUNTY PLLC | PO BOX 18898 | | BELFAST | ME | 04915-4083 | 341889082 |
| 24840 FALCK ROCKY MOUNTAIN | PO BOX 677833 | | DALLAS | TX | 75267-7833 | 473265252 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24841 ORTHOFIX INC | PO BOX 849806 | | DALLAS | TX | 75284-9806 | 752608036 |
| 24842 MEMORIAL FAMILY PRACTICE ASSOCIATES  LLC | PO BOX 277272 | | ATLANTA | GA | 30384-7272 | 141942527 |
| 24843 CHIRO CLINICS OF S FL | PO BOX 864895 | | ORLANDO | FL | 32886-4895 | 560935291 |
| 24844 GOROVOY MD EYE SPECIALISTS | 12381 S CLEVELAND AVE | | FORT MYERS | FL | 33907-3893 | 591261243 |
| 24845 HANOVER HOSPITAL  INC | 300 HIGHLAND AVE | | HANOVER | PA | 17331-2297 | 231360851 |
| 24846 THE RECTOR AND VISITOR | PO BOX 403059 | | ATLANTA | GA | 30384-3059 | 546001796 |
| 24847 PEACHTREE NEUROSURGERY | 1150 HAMMOND DR | | ATLANTA | GA | 30328-5334 | 581356931 |
| 24848 VALRICO FAMILY CHIROPRACTIC | 1080 BLOOMINGDALE AVE | | VALRICO | FL | 33596-6105 | 711044750 |
| 24849 JOHN A WORKMAN DC | 21 W FEE AVE | | MELBOURNE | FL | 32901-4402 | 473958681 |
| 24850 WEISS FAMILY CHIROPRACTIC | 11924 FOREST HILL BLVD STE 13 | | WELLINGTON | FL | 33414-6200 | 592844625 |
| 24851 ANGELS PHARMACY I INC | 259 E MICHIGAN ST | | ORLANDO | FL | 32806-4537 | 462884935 |
| 24852 ST LUCIE COUNTY FIRE DISTRICT | 5160 NW MILNER DR | | PORT SAINT LUCIE | FL | 34983-3392 | 593013450 |
| 24853 DIGNITY PT PC | PO BOX 280007 | | JAMAICA | NY | 11428-0007 | 822347813 |
| 24854 HERBERT GATES III MD PA | 681 GOODLETTE RD | | NAPLES | FL | 34102-5458 | 593447978 |
| 24855 SOUTHERN REGIONAL PHYSICIANS MANAGEMENT GROUP LLC | 1 UPPER RIVERDALE RD SW | | RIVERDALE | GA | 30274-2615 | 300891469 |
| 24856 HEALING TOUCH C & C  INC | 4385 W 16TH AVE | | HIALEAH | FL | 33012-7628 | 900107478 |
| 24857 THE PAIN CENTER | 8130 ROYAL PALM BLVD | | CORAL SPRINGS | FL | 33065-5703 | 650261575 |
| 24858 YONAS ZEGEYE | 5 HARVARD CIR | | WEST PALM BCH | FL | 33409-1979 | 061769032 |
| 24859 ALTAIR MEDICAL PC | 1115 OCEAN PKWY | | BROOKLYN | NY | 11230-4002 | 320099090 |
| 24860 BRIAN D ARDEL M D  P A | 3417 TAMIAMI TRL | | PORT CHARLOTTE | FL | 33952-8158 | 592851599 |
| 24861 EAST CENTRAL FLORIDA OUTPATIENT IMAGING | PO BOX 678454 | | DALLAS | TX | 75267-8454 | 200702282 |
| 24862 NORTH STAR MEDICAL | 1408 OCEAN AVE FL 3 | | BROOKLYN | NY | 11230-3814 | 200920905 |
| 24863 GIANNI PERSICH | 2856A 41ST ST | | ASTORIA | NY | 11103-3301 | 113240097 |
| 24864 PALM BEACH SPORTS MEDICINE & | 4440 BEACON CIR STE 100 | | WEST PALM BCH | FL | 33407-3243 | 592686544 |
| 24865 KEVIN PRESSLEY | 4474 EDGEWATER DR | | ORLANDO | FL | 32804-1216 | 593135485 |
| 24866 DISCOVERY HEALTH SERVICES | 2 PIERCE PL | | ITASCA | IL | 60143-1203 | 270936372 |
| 24867 LONG ISLAND NEUROSURGICAL PAIN & SPECIALTY | 1175 MONTAUK HWY | | WEST ISLIP | NY | 11795-4939 | 471174873 |
| 24868 ANDY WAITKEVICH DC | 9251 ROOSEVELT BLVD | | PHILADELPHIA | PA | 19114-2205 | 263691238 |
| 24869 FLORIDA SURGERY CENTER ENTERPRISES LLC | 5013 N ARMENIA AVE | | TAMPA | FL | 33603-1403 | 208493127 |
| 24870 DONALD B SCHAK SR MD | 120 S JOHN SIMS PKWY | | VALPARAISO | FL | 32580-1273 | 900250838 |
| 24871 FORT CAROLINE CLINIC OF CHIROPRACTIC | 12086 FORT CAROLINE RD | | JACKSONVILLE | FL | 32225-2687 | 871491895 |
| 24872 NORTH BREVARD CHILDRENS CENTER | 1653 JESS PARRISH CT | | TITUSVILLE | FL | 32796-2145 | 591637387 |
| 24873 WILLIAM C  BROWN  MD | 1103 S FORT HARRISON AVE | | CLEARWATER | FL | 33756-3907 | 820579779 |
| 24874 ST LUKES CAT AND LASER INST | 43309 US HIGHWAY 19 N | | TARPON SPGS | FL | 34689-6221 | 591224512 |
| 24875 THE BRAIN AND SPINE INSTITUTE | 5 HARVARD CIR | | WEST PALM BCH | FL | 33409-1979 | 461812133 |
| 24876 RADIOLOGY PHYSICIANS INC | 3769 COLUMBUS PIKE | | DELAWARE | OH | 43015-7213 | 310646568 |
| 24877 TALLAHASSEE ORTHO  SURG  PARTNERS LTD | PO BOX 15939 | | TALLAHASSEE | FL | 32317-5939 | 752535417 |
| 24878 B02 VASCULAR SPECIALISTS | 600 N CATTLEMEN RD | | SARASOTA | FL | 34232-6422 | 204412509 |
| 24879 DAVID ZELIN | 4951B E ADAMO DR | | TAMPA | FL | 33605-5924 | 593682988 |
| 24880 DYNAKINETICS PT PC | 11605 MYRTLE AVE | | RICHMOND HILL | NY | 11418-1749 | 473425861 |
| 24881 ABUNDANT LIVING CHIROPRACTIC CENTER LLC | 15910 ORANGE BLVD | | LOXAHATCHEE | FL | 33470-3402 | 455487978 |
| 24882 RAIN TAVARES | 177 NW MADISON ST | | LAKE CITY | FL | 32055-3928 | 000017842 |
| 24883 TAMPA ORTHOPEDIC CLINIC | 13701 BRUCE B DOWNS BLVD | | TAMPA | FL | 33613-4647 | 593294251 |
| 24884 OPTIMA HEALTH PLAN | 4417 CORPORATION LN # 417 | | VIRGINIA BCH | VA | 23462-3162 | 541283337 |
| 24885 FUNCTIONAL REHAB OF EAST FT  MYERS  INC | PO BOX 2565 | | FORT MYERS | FL | 33902-2565 | 800003069 |
| 24886 LONG ISLAND NY ACUPUNCTURE | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 821359772 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24887 MEDLEGAL SOLUTIONS INC | 30699 RUSSELL RANCH RD | | WESTLAKE VILLAGE | CA | 91362-7315 | 462660344 |
| 24888 INJURY AND REHAB CENTERS OF CENTRAL FLORIDA LLC | 140 S SEMORAN BLVD | | ORLANDO | FL | 32807-3293 | 852045382 |
| 24889 PINNACLE IMAGING CENTER  LLC | 2390 NW 7TH ST | | MIAMI | FL | 33125-3226 | 010814337 |
| 24890 AFFORDABLE TRANSPORT INC | 3706 DMG DR | | LAKELAND | FL | 33811-1043 | 010776710 |
| 24891 JAMAICA CARE CHIROPRACTIC PC | 2430 DAVIDSON AVE | | BRONX | NY | 10468-6364 | 475082155 |
| 24892 THE TOLEDO HOSPITAL | PO BOX 630253 | | CINCINNATI | OH | 45263-0253 | 344428256 |
| 24893 ALLEGANY IMAGING PC | 5123 PEGASUS CT | | FREDERICK | MD | 21704-7252 | 200400464 |
| 24894 ADVANCED INTERGRATED MEDICINE INC | PO BOX 320848 | | TAMPA | FL | 33679-2848 | 272314189 |
| 24895 NORTHEASTERN CHIROPRACTIC | 160 SPEEN ST | | FRAMINGHAM | MA | 01701-2003 | 452135268 |
| 24896 MACHARA HEALTH CENTER LLC | 6003 SILVER STAR RD STE 2 | | ORLANDO | FL | 32808-8220 | 452155344 |
| 24897 JOHN D MEISTER DMD | 110 S MARKET ST | | MECHANICSBURG | PA | 17055-6329 | 251249158 |
| 24898 PIVOTAL HEALTH PHYSICAL MEDICINE LLC | 12479 S ACCESS RD | | PT CHARLOTTE | FL | 33981-6206 | 272859387 |
| 24899 SPINAL HEALTH & HEALING | 9180 US HIGHWAY 31 | | BERRIEN SPRGS | MI | 49103-1652 | 815007941 |
| 24900 NORTHSIDE RADIOLOGY ASSOCIATES  PC | PO BOX 102263 | | ATLANTA | GA | 30368-2263 | 582244832 |
| 24901 PRISCA JOHN OGAM | PO BOX 290092 | | BROOKLYN | NY | 11229-0092 | 068947013 |
| 24902 TBHC PEDIATRICS | PO BOX 30084 | | NEW YORK | NY | 10087-0084 | 270174684 |
| 24903 MARK E  KLEMPNER  DC  PA | 2215 N MILITARY TRL STE C1 | | WEST PALM BCH | FL | 33409-2901 | 352175763 |
| 24904 REHAB SUPPLY  LLC | 17 CHARLES ST | | BINGHAMTON | NY | 13905-2484 | 830367199 |
| 24905 AMERICAN INTERVENTIONAL PAIN | 4897 S JOG RD | | GREENACRES | FL | 33467-5000 | 811345336 |
| 24906 MRUNALINI KAVURI MD PA | 2150 LAKE IDA RD | | DELRAY BEACH | FL | 33445-2443 | 261362082 |
| 24907 PAIN MEDICAL PLLC | 813 QUENTIN RD | | BROOKLYN | NY | 11223-2251 | 262619008 |
| 24908 LIVING WELL CHIROPRACTIC OF CENTRAL | 4041 13TH ST | | SAINT CLOUD | FL | 34769-6772 | 384747149 |
| 24909 MIAMI LAKES FAMILY CHIROPRACTIC PA | 16383 NW 67TH AVE | | MIAMI LAKES | FL | 33014-6044 | 273359542 |
| 24910 FRANK X VENZARA  M D | 280 N SYKES CREEK PKWY | | MERRITT IS | FL | 32953-3469 | 592304451 |
| 24911 GLORY ACUPUNCTURE PC | 3272 STEINWAY ST | | ASTORIA | NY | 11103-4182 | 471814920 |
| 24912 H AVELLA PMR MEDICAL PC | PO BOX 707 | | SELDEN | NY | 11784-0674 | 271304813 |
| 24913 HOUSTON COUNTY HEALTHCARE AUTHORITY | PO BOX 6987 | | DOTHAN | AL | 36302-6987 | 636004476 |
| 24914 FAMILY CHIROPRACTIC & NUTRITION  INC | 7491 N FEDERAL HWY | | BOCA RATON | FL | 33487-1625 | 651004281 |
| 24915 UPMC PINNACLE HOSPITALS | PO BOX 826810 | | PHILADELPHIA | PA | 19182-6810 | 251778644 |
| 24916 FORSYTH MEMORIAL HOSPITAL INC | PO BOX 751803 | | CHARLOTTE | NC | 28275-1803 | 560928089 |
| 24917 ADVANCED REHAB & WELLNESS MEDICAL CENTER | 2155 NE 163RD ST | | NORTH MIAMI BEACH | FL | 33162-4925 | 863187107 |
| 24918 TURNING POINT CHIROPRACTIC | 66-590 KAMEHAMEHA HWY | | HALEIWA | HI | 96712-2402 | 462771292 |
| 24919 PHYSICIAN ASSOCIATES LLC | PO BOX 522468 | | LONGWOOD | FL | 32752-2468 | 593672891 |
| 24920 ASPIRE CHIROPRACTIC | 22124 NE GLISAN ST | | GRESHAM | OR | 97030-8553 | 461698303 |
| 24921 BUFFALO EMERGENCY ASSOCIATES  LLP | PO BOX 637765 | | CINCINNATI | OH | 45263-7765 | 161581332 |
| 24922 PINNACLE HEALTH CARDIOVASCULAR | 1000 N FRONT ST | | LEMOYNE | PA | 17043-1034 | 320321362 |
| 24923 INSTANT MEDICAL CARE CENTER INC | 1318 SE 17TH ST | | FT LAUDERDALE | FL | 33316-1708 | 270721501 |
| 24924 BAYSIDE URGENT CARE CENTER INC | 1001 S FORT HARRISON AVE | | CLEARWATER | FL | 33756-3941 | 273670095 |
| 24925 CHEROKEE INDIAN HOSPITAL | 1 HOSPITAL RD | | CHEROKEE | NC | 28719 | 050524222 |
| 24926 FRAGA WELLNESS SOLUTIONS | 734 BROADWAY | | BAYONNE | NJ | 07002-4274 | 474621386 |
| 24927 HOWARD UNVERSITY HOSPITAL | 2041 GEORGIA AVE NW | | WASHINGTON | DC | 20060-0001 | 530196961 |
| 24928 MOUNT SINAI MARATHON MEDICAL | PO BOX 24353 | | BELFAST | ME | 04915-4494 | 364734205 |
| 24929 HILLSIDE PRIMARY MEDICAL CARE PC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 461679096 |
| 24930 FOREST PARK ACUPUNCTURE PC | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 811412603 |
| 24931 NORTHEAST LOUISIANA AMBULANCE | PO BOX 27 | | WINNSBORO | LA | 71295-0027 | 721449160 |
| 24932 LITTLETON REGIONAL HOSPITAL | 600 SAINT JOHNSBURY RD | | LITTLETON | NH | 03561-3442 | 020222152 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 24933 GEORGIA PAIN AND SPINE SOLUTIONS PC | PO BOX 23709 | | BELFAST | ME | 04915-4488 | 825398760 |
| 24934 ROCKLAND CHIROPRACTIC PC | 92 ORANGE AVE | | SUFFERN | NY | 10901-5408 | 270253784 |
| 24935 FAMILY & PATIENT HEALTH GROUP LLC | 10796 PINES BLVD STE 201 | | PEMBROKE PINES | FL | 33026-3919 | 821638421 |
| 24936 TRIGG COUNTY HOSPITAL | PO BOX 312 | | CADIZ | KY | 42211-0312 | 610471581 |
| 24937 CHIROPRACTIC NASHVILLE | 718 THOMPSON LN | | NASHVILLE | TN | 37204-3600 | 204119134 |
| 24938 INTERFAITH MEDICAL CENTER | 1545 ATLANTIC AVE | | BROOKLYN | NY | 11213-1122 | 452480633 |
| 24939 TRIBOROUGH ASC | 550 E 180TH ST | | BRONX | NY | 10457-3304 | 842986865 |
| 24940 BROWARD NEUROSURGEONS  LLC | PO BOX 403162 | | ATLANTA | GA | 30384-3162 | 030485325 |
| 24941 LONGWOOD CARDIOLOGY PA | 450 W STATE ROAD 434 | | LONGWOOD | FL | 32750-5118 | 593710414 |
| 24942 HAYNES AMBULANCE OF TROY LLC | PO BOX 1515 | | WETUMPKA | AL | 36092-0028 | 263403024 |
| 24943 SUNSHINE MEDICINE ASSOCIATES INC | 13692 W HILLSBOROUGH AVE | | TAMPA | FL | 33635-9638 | 472671760 |
| 24944 SCOTT ZINBERG | 430 E 86TH ST | | NEW YORK | NY | 10028-6441 | 133599086 |
| 24945 ALLISON J AMNIES PA | 871 DONALD ROSS RD | | JUNO BEACH | FL | 33408-1606 | 455030701 |
| 24946 VERITY ORTHOPEDICS & SPINE SURGERY LLC | 7300 SANDLAKE COMMONS BLVD | | ORLANDO | FL | 32819-8050 | 205676567 |
| 24947 DR TED BRINK AND ASSOCIATES | 11406 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-7963 | 593274638 |
| 24948 NEUROLOGICAL SURGERY & SPINE SURGERY SC | 1 WESTBROOK CORPORATE CTR | | WESTCHESTER | IL | 60154-5701 | 412035121 |
| 24949 NORMAN FLATEN TODD AND HAMMOND NEURO | 50 E SAMPLE RD | | POMPANO BEACH | FL | 33064-3552 | 591224054 |
| 24950 SRA VENTURES  INC | 501 S LINCOLN AVE STE 15 | | CLEARWATER | FL | 33756-5901 | 593583279 |
| 24951 EDWARD D SIMMONS MD | 30 HARROGATE DR | | HILTON HEAD ISLAND | SC | 29928-3367 | 161400419 |
| 24952 GULFSTREAM MEDIGROUP LLC | 9000 BURMA RD | | PALM BEACH GARDENS | FL | 33403-1606 | 271246298 |
| 24953 EASTLAKE CHIROPRACTIC CENTER | 2946 EASTLAKE AVE E | | SEATTLE | WA | 98102-3010 | 911805909 |
| 24954 DELMARVA EMERGENCY PHYSICIANS LLP | PO BOX 758900 | | BALTIMORE | MD | 21275-8900 | 383555549 |
| 24955 EXL SERVICE TECHNOLOGY SOLUTIONS | 20 CHURCH ST | | HARTFORD | CT | 06103-1246 | 352126362 |
| 24956 GREENACRES CHIROPRACTIC | 11951 US HIGHWAY 1 STE 105 | | NORTH PALM BEACH | FL | 33408-2804 | 650595003 |
| 24957 ORLANDO PEDIATRICS LLC | 22 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-5457 | 461348731 |
| 24958 KEEFE & BURTON MD PA | 1001 COLLEGE BLVD W | | NICEVILLE | FL | 32578-1099 | 593079318 |
| 24959 HUNG DOAN CHIRO LLC | 851 MANHATTAN BLVD | | HARVEY | LA | 70058-4609 | 825275083 |
| 24960 Q MEDICAL REHAB PC | 27 SUNNYSIDE BLVD | | PLAINVIEW | NY | 11803-1510 | 474829211 |
| 24961 WESTERN GRAND EMERG PHYS LLC | PO BOX 37968 | | PHILADELPHIA | PA | 19101-0568 | 463644586 |
| 24962 RIVERWALK SURGERY CENTER | PO BOX 743198 | | ATLANTA | GA | 30374-3198 | 472075991 |
| 24963 RUTLAND MEDICAL PC | 145 E 98TH ST | | BROOKLYN | NY | 11212-3800 | 263819233 |
| 24964 FLORIDA SPORTS MEDICINE INSTITUTE | 150 SOUTHPARK BLVD STE 102 | | ST AUGUSTINE | FL | 32086-5122 | 593463989 |
| 24965 JAROSLAW L KOBERDA | 4838 KERRY FOREST PKWY | | TALLAHASSEE | FL | 32309-2272 | 161551202 |
| 24966 CENTRAL FLORIDA EYE ASSOCIATES | 1900 N ORANGE AVE | | ORLANDO | FL | 32804-5531 | 205636350 |
| 24967 TAMPA BAY IMAGING PINELLAS | 7800 66TH ST N | | PINELLAS PARK | FL | 33781-2168 | 593718427 |
| 24968 MARK L RITCH DO | 1000 BELCHER RD S | | LARGO | FL | 33771-3321 | 473016055 |
| 24969 ACTIVE HEALTH WELLNESS CENTER | 3780 OLD NORCROSS RD | | DULUTH | GA | 30096-1740 | 562581687 |
| 24970 T  VISION  INC | 6291 NAPLES BLVD | | NAPLES | FL | 34109-2030 | 562326397 |
| 24971 INJURY CENTER LTD  HARTFORD PHYSICAL MED | 425 FRANKLIN AVE | | HARTFORD | CT | 06114-2517 | 061328234 |
| 24972 MICHAEL N FULTON MD | 3127 W INTL SPDWY BLVD | | DAYTONA BEACH | FL | 32124-1070 | 591978395 |
| 24973 HEALTH MANAGEMENT SOLUTIONS LLC | 3939 LAVISTA RD | | TUCKER | GA | 30084-5162 | 464921951 |
| 24974 JOE MORRIS & SON FUNERAL HOME | PO BOX 9686 | | PENSACOLA | FL | 32513-9686 | 593156262 |
| 24975 REFORMATION CHIROPRACTIC PLLC | PO BOX 579 | | OAKLAND | FL | 34760-0579 | 845002096 |
| 24976 MGAS HOLDINGS LLC | PO BOX 2710 | | MACON | GA | 31203-2710 | 453639743 |
| 24977 EYEIFE MEDICAL CENTER | 3970 W FLAGLER ST | | CORAL GABLES | FL | 33134-1642 | 462841142 |
| 24978 GADSDEN BOARD OF COUNTY COMM | PO BOX 488 | | QUINCY | FL | 32353-0488 | 596000616 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24979 ACCIDENT CENTERS OF ATLANTA LLC | 3645 MARKETPLACE BLVD | | ATLANTA | GA | 30344-5747 | 270500741 |
| 24980 ORTHOPAEDIC SPECIALTY CARE LLC | 2685 SW 32ND PL | | OCALA | FL | 34471-7862 | 204857601 |
| 24981 GARY K STOLTZ-DCPA | 2105 PREVATT ST | | EUSTIS | FL | 32726-6131 | 592035970 |
| 24982 NUWAVE HEALTH & WELLNESS | 235 HATTERAS AVE | | CLERMONT | FL | 34711-7401 | 844159143 |
| 24983 CITY OF HARTFORD RESCUE | PO BOX 183 | | HARTFORD | AL | 36344-0183 | 636001291 |
| 24984 PLASTIC SURGERY GROUP OF ROCHESTER LLC | 360 LINDEN OAKS | | ROCHESTER | NY | 14625-2814 | 161568143 |
| 24985 JST CHIROPRACTIC INC | 801 NE 25TH AVE | | OCALA | FL | 34470-6319 | 810593651 |
| 24986 QUANTUM CHIROPRACTIC PEMBROKE PINES LLC | 1840 NW 122ND TER | | PEMBROKE PINES | FL | 33026-1966 | 465138806 |
| 24987 ROCKY MOUNTIAN HOLDINGS LLC | PO BOX 713362 | | CINCINNATI | OH | 45271-3362 | 870633822 |
| 24988 HAND WRIST INSTITUTE PALM BEACH | 10301 HAGEN RANCH RD | | BOYNTON BEACH | FL | 33437-3724 | 270581416 |
| 24989 EMANATE WELLNESS CHIROPRACTIC PC | 905 JUNIPER ST NE | | ATLANTA | GA | 30309-4128 | 842487068 |
| 24990 RICHARD PELLEGRINO DC INC | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 273493751 |
| 24991 HEART RHYTHM CARE INC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 272483744 |
| 24992 ATLAS RADIOLOGY PC | 4034 74TH ST | | ELMHURST | NY | 11373-5629 | 812680701 |
| 24993 PATH MEDICAL, LLC | PO BOX 24805 | | MIAMI | FL | 33102-4805 | 213012010 |
| 24994 CARD ASSOC OF KENDAL AMI | 7100 HOLLYWOOD BLVD | | PEMBROKE PINES | FL | 33024 | 592623821 |
| 24995 EILEEN PHOENIX LAC | 134 CLARKE AVE | | STATEN ISLAND | NY | 10306-1112 | 331205119 |
| 24996 LAFAYETTE STREET CHIROPRACTIC CTR | 123 CLIFFORD ST STE 105 | | NEWARK | NJ | 07105-1950 | 223751220 |
| 24997 ROBERT J FRITZ PA | 3541 EDGEWATER DR | | ORLANDO | FL | 32804-2942 | 472215701 |
| 24998 MEDICAL ALTERNATIVES OF AMERICA INC | 5979 VINELAND RD | | ORLANDO | FL | 32819-7800 | 593448401 |
| 24999 SELECT HEALTH AND WELLNESS | 1845 EASTWEST PKWY STE 10 | | FLEMING ISLAND | FL | 32003-6405 | 462732386 |
| 25000 CIGNA HEALTHCARE | PO BOX 182223 | | CHATTANOOGA | TN | 37422-7223 | 621298242 |
| 25001 BALDWIN-FAIRCHILD FUNERAL HOMES  INC | 301 NE IVANHOE BLVD | | ORLANDO | FL | 32804-6442 | 592050710 |
| 25002 TOTAL PAIN RELIEF LLC | 9191 R G SKINNER PKWY | | JACKSONVILLE | FL | 32256-9655 | 462296513 |
| 25003 JACK PASULA DC | 1883 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-1401 | 263077422 |
| 25004 PHYSICAL INFINITY MEDICAL PC | 2184 FLATBUSH AVE | | BROOKLYN | NY | 11234-4326 | 463442887 |
| 25005 NARUM HEALING CHIROPRACTORS PA | 450 NE 5TH ST | | FT LAUDERDALE | FL | 33301-3468 | 811120717 |
| 25006 JAMES R SLUSHER DC | 15550 ROCKFIELD BLVD | | IRVINE | CA | 92618-2720 | 900500317 |
| 25007 MARK S HARBER MD LLC | 4469 WOODBRIDGE RD | | NICEVILLE | FL | 32578-2387 | 461299523 |
| 25008 DRS  ROSENTHAL & SIEKANOWICZ | 10313 GEORGIA AVE STE 107 | | SILVER SPRING | MD | 20902-5006 | 522307905 |
| 25009 INTERVENTIONAL & VASCULAR CENTER PLLC | 415 S WICKHAM RD | | MELBOURNE | FL | 32904-1137 | 474999012 |
| 25010 CORONA MEDICAL PLAZA PC | 10408 ROOSEVELT AVE | | CORONA | NY | 11368-4977 | 463655059 |
| 25011 ST PETER MEDICAL GROUP INC | 339 CYPRESS PKWY | | KISSIMMEE | FL | 34759-3302 | 830852980 |
| 25012 LOVET FAMILY CHIROPRACTIC & WELLNESS | 12201 E ARAPAHOE RD | | CENTENNIAL | CO | 80112-6760 | 263598573 |
| 25013 ELITE THERAPY AND WELLNESS | 3893 MILITARY TRL | | JUPITER | FL | 33458-2936 | 472250163 |
| 25014 SCAPHOID PHYSICAL THERAPY | 37 SMITH ST | | FREEPORT | NY | 11520-4528 | 821267165 |
| 25015 PAIN MANAGEMENT PARTNERS LLC | PO BOX 986500 | | BOSTON | MA | 02298-6500 | 843568612 |
| 25016 EMERY MEDICAL SOLUTIONS INC | PO BOX 161569 | | ALTAMONTE SPG | FL | 32716-1569 | 593174634 |
| 25017 BENNETT MEDICAL PC | 224 KINGHORN ST | | STATEN ISLAND | NY | 10312-6056 | 813624608 |
| 25018 CHIROPRACTIC TRUST CORP | 335 W OAK ST | | KISSIMMEE | FL | 34741-4421 | 650653959 |
| 25019 WELLSTAR SPALDING REGIONAL HOSPITAL | PO BOX 743785 | | ATLANTA | GA | 30374-3785 | 810864789 |
| 25020 TOTAL FAMILY CARE LLC | 10743 NARCOOSSEE RD | | ORLANDO | FL | 32832-6944 | 260403524 |
| 25021 SAC COUNTY AMBULANCE | PO BOX 121 | | SAC CITY | IA | 50583-0121 | 426005179 |
| 25022 EAST BOSTON CHIROPRACTIC & REHABILITATIO | 125 MERIDIAN ST | | BOSTON | MA | 02128-1954 | 030442808 |
| 25023 U.S. DEPARTMENT OF TREASURY - COAST | PO BOX 979128 | | SAINT LOUIS | MO | 63197-9002 | 591898342 |
| 25024 CC NATURAL MEDICINE | 356 E SAUNDERS ST | | SALT LAKE CTY | UT | 84107-6015 | 472391998 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25025 EDWIN M MELENDEZ  MD | 2509 W CREST AVE | | TAMPA | FL | 33614-6839 | 593251533 |
| 25026 MEDALLIONS MEDICAL CENTER LLC | 3125 W ATLANTIC BLVD | | POMPANO BEACH | FL | 33069-2565 | 472410912 |
| 25027 ORTIZ HEALTH & REHAB CTR, INC | 5301 CONROY RD STE 180 | | ORLANDO | FL | 32811-3551 | 812545113 |
| 25028 AMARILLO MEDICAL CENTER INC | 14750 NW 77TH CT | | MIAMI LAKES | FL | 33016-1510 | 845159923 |
| 25029 PENN ST HLTH COMMUNITY MED GROUP | PO BOX 448 | | E PETERSBURG | PA | 17520-0448 | 300976099 |
| 25030 HEAVENLY HOME CARE LLC | 200 KNUTH RD | | BOYNTON BEACH | FL | 33436-4629 | 453664736 |
| 25031 SHANNON CLINIC | PO BOX 22000 | | SAN ANGELO | TX | 76902-7200 | 752600873 |
| 25032 THOMAS C  TOLLI  MD PA | 1001 37TH ST N | | SAINT PETERSBURG | FL | 33713-6010 | 593381465 |
| 25033 FIT REHAB & CONSULTANTS  INC | 900 E INDIANTOWN RD STE 100 | | JUPITER | FL | 33477-5142 | 651022143 |
| 25034 SUNSTATE PEDIATRICS PA | 758 N SUN DR | | LAKE MARY | FL | 32746-2599 | 593687342 |
| 25035 URGENT CARE OF ALAMEDA | 2421 ENCINAL AVE | | ALAMEDA | CA | 94501-5670 | 901033905 |
| 25036 DELAWARE COUNTY OPEN MRI LLC | PO BOX 3246 | | EVANSVILLE | IN | 47731-3246 | 262683822 |
| 25037 HOLLYWOOD CHIROPRACTIC CLINIC INC | 1250 E HALLANDALE BEACH BLVD PH 2N | | HALLANDALE BEACH | FL | 33009-4647 | 591763006 |
| 25038 JANET L  BARDINI ACUPUNCTURIST PC | 202 W 140TH ST | | NEW YORK | NY | 10030-3400 | 753060785 |
| 25039 ANGEL WALK CHIROPRACTIC INC | 10400 SW 151ST TER | | MIAMI | FL | 33176-7775 | 812716722 |
| 25040 POLK CARDIOVASCULAR SERVICES PLC | PO BOX 22170 | | ORLANDO | FL | 32830 | 203864030 |
| 25041 COPIAGUE CHIROPRACTIC | 1700 GREAT NECK RD | | COPIAGUE | NY | 11726-2723 | 451640406 |
| 25042 JPG LLC | 7220 S CIMARRON RD | | LAS VEGAS | NV | 89113-2159 | 463004094 |
| 25043 BOCA RATON ORTHOPEDIC ASSOCIATES  PL | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 651023972 |
| 25044 LISA M AVERY MD PA | PO BOX 16156 | | CLEARWATER | FL | 33766-6156 | 471488298 |
| 25045 FORWARD CHIROPRACTIC | 4 COURT SQ | | LONG IS CITY | NY | 11101-4351 | 822645481 |
| 25046 DOUGLAS H NEIMAND MD | 8190 ROYAL PALM BLVD | | CORAL SPRINGS | FL | 33065-5706 | 650073769 |
| 25047 AHMED SHAIKH | 1552 RALPH AVE | | BROOKLYN | NY | 11236-3129 | 094606718 |
| 25048 MARK G  BROOKS M D   P A | 10000 W COLONIAL DR STE 484 | | OCOEE | FL | 34761-3436 | 593645484 |
| 25049 MARIZA B BASSIG MD | 11539 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-7373 | 356789450 |
| 25050 DANNIELLE SIMPSON | 518 ELLSWORTH ST | | ALTAMONTE SPRINGS | FL | 32701-6327 | 594906481 |
| 25051 WATER WORKS AQUATIC PHYSICAL THERAPY | 999 TRAIL TERRACE DR STE A | | NAPLES | FL | 34103-2329 | 650445696 |
| 25052 JB CHIROPRACTIC SERVICES PC | 1923 MCDONALD AVE | | BROOKLYN | NY | 11223-1828 | 812788752 |
| 25053 RAMAPO VALLEY AMBULANCE | 235 ROUTE 59 | | SUFFERN | NY | 10901-5203 | 131947360 |
| 25054 HARTFORD HEALTHCARE GOHEALTH URGENT CARE LLC | PO BOX 419798 | | BOSTON | MA | 02241-9798 | 300993315 |
| 25055 PREFERRED HEALTH WELLNESS INC | 13472 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2019 | 272054691 |
| 25056 MERIDIAN MEDICAL CLINIC | 9770 OLD BAYMEADOWS RD | | JACKSONVILLE | FL | 32256-7909 | 843303785 |
| 25057 BRANDENBURG CHIROPRACTIC INC | 502 BYPASS RD | | BRANDENBURG | KY | 40108-1702 | 611169208 |
| 25058 RADIOLOGY ASSOCIATES OF SOUTH FLORIDA P A | 8900 N KENDALL DR | | MIAMI | FL | 33176-2118 | 591212888 |
| 25059 DR BRADLEY A YOUNG | 6 11TH AVE STE H3 | | SHALIMAR | FL | 32579-1474 | 030458486 |
| 25060 ST JOHNS EMERGENCY | PO BOX 10076 | | UNIONDALE | NY | 11555-0076 | 262884115 |
| 25061 DEREK COLEMAN | 5308 19TH ST | | ZEPHYRHILLS | FL | 33542-4619 | 590880541 |
| 25062 JENNIFER BEVIS DC INC | 4650 NW 39TH PL | | GAINESVILLE | FL | 32606 | 593635720 |
| 25063 NEW YORK INDEPENDENT ANESTHESIA PC | 45 PARK AVE | | NEW YORK | NY | 10016-3487 | 202829616 |
| 25064 BRIAN K WELCH ARNP | 3228 E 15TH ST | | PANAMA CITY | FL | 32405-7423 | 230921308 |
| 25065 DOUBLET PEAK EMERGENCY PHYSICIANS LLC | PO BOX 80151 | | PHILADELPHIA | PA | 19101-1151 | 471565983 |
| 25066 HEALTHY FIRST THERAPY INC | 5900 SW 73RD ST | | SOUTH MIAMI | FL | 33143-5151 | 471842723 |
| 25067 MARCI GRAY PHYSICAL THERAPY | 2777 MICCOSUKEE RD | | TALLAHASSEE | FL | 32308-5458 | 811779693 |
| 25068 ELITE CARE RX LLC | PO BOX 744261 | | ATLANTA | GA | 30374-4261 | 465150522 |
| 25069 MERCY HOSPITAL OF BUFFALO | 565 ABBOTT RD | | BUFFALO | NY | 14220-2039 | 160756336 |
| 25070 PHYSIOCARE  INC | 125 W INDIANTOWN RD | | JUPITER | FL | 33458-3556 | 651088591 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25071 HEALTH INNOVATIONS UNLIMITED | 34 INDUSTRIAL WAY E | | EATONTOWN | NJ | 07724-3319 | 222581430 |
| 25072 TIO MEDICAL INTERVIEW | 817 S UNIVERSITY DR | | PLANTATION | FL | 33324-3309 | 462765176 |
| 25073 ZACHARY R VERRIER | 1326 E 6TH AVE | | TALLAHASSEE | FL | 32303-6506 | 464841787 |
| 25074 APOLLO SURGERY CENTER LLC | 375 S WICKHAM RD | | MELBOURNE | FL | 32904-1135 | 261387775 |
| 25075 BARTRAM FAMILY CHIROPRACTIC | 9526 ARGYLE FOREST BLVD | | JACKSONVILLE | FL | 32222-2825 | 371733614 |
| 25076 DEBRA LAU | 9050 PINES BLVD STE 200 | | PEMBROKE PINES | FL | 33024-6456 | 055567267 |
| 25077 THE MAGNOLIA MEDICAL GROUP | 8301 PHILIPS HWY STE 6 | | JACKSONVILLE | FL | 32256 | 201111682 |
| 25078 PHYSIO REHAB PT PC | PO BOX 60188 | | STATEN ISLAND | NY | 10306-0188 | 854386783 |
| 25079 NATURE COAST CHIRO CLINIC  LLC | 5160 MARINER BLVD | | SPRING HILL | FL | 34609-1802 | 342038027 |
| 25080 RAJENDRA A  KARKARE  MD PA | 10875 PARK BLVD | | SEMINOLE | FL | 33772-5456 | 205830118 |
| 25081 MANASOTA ACCIDENT AND INJURY | PO BOX 530175 | | ATLANTA | GA | 30353-0175 | 823026896 |
| 25082 PHYSICIANS BILLING & FINANCIAL SERVICES | PO BOX 810655 | | BOCA RATON | FL | 33481-0655 | 593169377 |
| 25083 GULF SHORES FAMILY CHIROPRACTIC | 7369 ALAMO CIR | | GULF SHORES | AL | 36542-1100 | 201986802 |
| 25084 SAFE ANESTHESIA PAIN  SERV LLC | 680 KINDERKAMACK RD | | ORADELL | NJ | 07649-1600 | 474691192 |
| 25085 HOWARD SIMON MD PC | PO BOX 208234 | | DALLAS | TX | 75320-8234 | 841769809 |
| 25086 CORTLANDT PT AND REHABILITATION | 2050 E MAIN ST | | CORTLANDT MANOR | NY | 10567-2502 | 134149946 |
| 25087 BRIGHTON EGGERT PHARMACY | 935 BRIGHTON RD | | TONAWANDA | NY | 14150-8113 | 160951070 |
| 25088 XTREME CHIROPRACTIC AND REHAB  INC | 12333 NW 18TH ST | | PEMBROKE PINES | FL | 33026-4386 | 200243398 |
| 25089 MIAMI OPEN MRI | 7404 SW 48TH ST | | MIAMI | FL | 33155-4415 | 472230786 |
| 25090 KARIA & PATEL STIRLING HEALTH CENTER PA | 3109 STIRLING RD | | FT LAUDERDALE | FL | 33312-6558 | 592530089 |
| 25091 ROYALTY OF 4 M MEDICAL GROUP CORP | 3100 MILAM DAIRY RD | | MIAMI | FL | 33122-1351 | 844038222 |
| 25092 VICTOR TOTFALLUSI DO PA | 18459 PINES BLVD | | PEMBROKE PINES | FL | 33029-1400 | 273250636 |
| 25093 FRONT RANGE EMERGENCY SPEC | PO BOX 17234 | | DENVER | CO | 80217-0234 | 841279390 |
| 25094 MAXHEALTH LLC | PO BOX 495009 | | PT CHARLOTTE | FL | 33949-5009 | 800926662 |
| 25095 MIDDLE TENNESSEE MEDICAL CENTER  INC | 1700 MEDICAL CENTER PKWY | | MURFREESBORO | TN | 37129-2245 | 620475842 |
| 25096 BAREUN SPINE CLINIC INC | 21 GRAND AVE | | PALISADES PK | NJ | 07650-1076 | 810933598 |
| 25097 CRABEL INC | 2600 S DOUGLAS RD STE 1003 | | CORAL GABLES | FL | 33134-6142 | 200000969 |
| 25098 AMBULATORY SURGERY CENTER OF W NY | 945 SWEET HOME RD | | BUFFALO | NY | 14226-1241 | 161554732 |
| 25099 MIDLAND EMERGENCY MANAGEMENT | 3075 E IMPERIAL HWY | | BREA | CA | 92821-6733 | 752547359 |
| 25100 DAVID B BASS DC | 10251 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-3928 | 112503350 |
| 25101 PAIN RELIEF CENTRE | 727 SAINT JOHNS AVE | | PALATKA | FL | 32177-4645 | 200506315 |
| 25102 SUNSHINE SPINE & PAIN  P A | PO BOX 919327 | | ORLANDO | FL | 32891-0001 | 383722157 |
| 25103 NORTHERN ILLINOIS MEDICAL CENTER | 4201 W MEDICAL CENTER DR | | MCHENRY | IL | 60050-8409 | 362338884 |
| 25104 SOMC RADIOLOGY ASSOCIATES | 1805 27TH ST | | PORTSMOUTH | OH | 45662-2640 | 311374523 |
| 25105 DETROIT LAKES CHIROPRACTIC PC | 213 STATE ST W | | DETROIT LAKES | MN | 56501-3005 | 834402666 |
| 25106 BINDER CLINIC OF CHIROPRACTIC | 414 E FRONT ST | | STATESVILLE | NC | 28677-5909 | 561535219 |
| 25107 ACCESS MEDICAL LABS | 5151 CORPORATE WAY | | JUPITER | FL | 33458-3101 | 593764882 |
| 25108 FLORIDA KNEE CENTER  P A | 1660 GULF TO BAY BLVD | | CLEARWATER | FL | 33755 | 592639696 |
| 25109 DR JEFFREY STINSON CHIROPRACTOR | 715 SHAKER DR | | LEXINGTON | KY | 40504-3662 | 651256907 |
| 25110 CHIROPRACTIC CARE OF SW FL PA | 7545 CAMPANIA WAY UNIT 103 | | NAPLES | FL | 34104-6698 | 453507043 |
| 25111 ROMAR ROCHET LLC | 3094 HARTRIDGE TER | | WELLINGTON | FL | 33414-3428 | 260842027 |
| 25112 ELEVATE WELLNESS | 4163 1ST AVE S | | SAINT PETERSBURG | FL | 33711-1101 | 853284028 |
| 25113 MIDWEST EXPRESS CARE | 40 75TH ST | | WILLOWBROOK | IL | 60527-2325 | 463370553 |
| 25114 JOYLIN C ZIMMERMAN | 549 N WYMORE RD | | MAITLAND | FL | 32751-4203 | 030580986 |
| 25115 ACCESS PHYSICAL WELLNESS | 16 MAYBROOK RD | | CAMPBELL HALL | NY | 10916-2743 | 264830726 |
| 25116 MEDICAL ASSOCIATES OF THE MAIN LINE  P C | 414 PAOLI PIKE | | MALVERN | PA | 19355-3311 | 232646403 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25117 QUAIL EMERGENCY PHYSICIANS LLC | PO BOX 38027 | | PHILADELPHIA | PA | 19140-0027 | 471181793 |
| 25118 WEI DAO ACUPUNCTURE, P.C. | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 460729146 |
| 25119 MID-ATLANTIC SPINAL REHAB | PO BOX 69105 | | BALTIMORE | MD | 21264-9105 | 454553760 |
| 25120 BLUE VALLEY PHYSICAL THERAPY | 6885 W 151ST ST | | OVERLAND PARK | KS | 66223-2507 | 481175816 |
| 25121 INPATIENT MEDICAL SERVICES, INC. | 3020 LEE BLVD | | LEHIGH ACRES | FL | 33971-2438 | 371743162 |
| 25122 BAY CITY CHIROPRACTIC INC | 4624 N ARMENIA AVE | | TAMPA | FL | 33603-2706 | 593598479 |
| 25123 CAVALLARO MEDICAL SUPPLY INC | 2520 KINGS HWY | | BROOKLYN | NY | 11229-1766 | 833076380 |
| 25124 SCHUYLER CO VOLUNTER AMB ASSOC INC | PO BOX 831 | | ITHACA | NY | 14851-0831 | 161059863 |
| 25125 ACKERMAN PROFESSIONAL SVCS PI | PO BOX 144333 | | ORLANDO | FL | 32814-4333 | 263455823 |
| 25126 NEW JERSEY ADVANCED ORTHOPAEDICS LLC | 8002 KEW GARDENS RD | | KEW GARDENS | NY | 11415-3600 | 831382974 |
| 25127 AQUAFIT PHYSICAL THERAPY | 8743 PINEY ORCHARD PKWY | | ODENTON | MD | 21113-2343 | 264720018 |
| 25128 PALM CHIROPRACTIC CENTER INC | 9910 NW 6TH CT | | PEMBROKE PINES | FL | 33024-6156 | 650459435 |
| 25129 EMERALD COAST ENT ALLERGIES PA | 1032 MAR WALT DR | | FORT WALTON BEACH | FL | 32547-6661 | 202535830 |
| 25130 ALLAY MEDICAL SERVICES PC | 1786 FLATBUSH AVE | | BROOKLYN | NY | 11210-4203 | 474478872 |
| 25131 EMERGENCY SERVICES OF OKLAHOMA | PO BOX 636758 | | CINCINNATI | OH | 45263-6758 | 272409240 |
| 25132 GULFCOAST PHYSICAL THERAPY & PERFORMANCE | 3568 CLARK RD | | SARASOTA | FL | 34231-8408 | 650921273 |
| 25133 FIOLA FRANK A | 6716 NW 11TH PL | | GAINESVILLE | FL | 32605-4201 | 203972095 |
| 25134 DAVID A LICKSTEIN MD PA | 5540 PGA BLVD | | PALM BCH GDNS | FL | 33418-3987 | 203094584 |
| 25135 RHONDA SHELL LLC | 27250 PERDIDO BEACH BLVD STE A | | ORANGE BEACH | AL | 36561-3205 | 823249591 |
| 25136 SWFL HEALTH CONSULTANTS INC | PO BOX 511323 | | PUNTA GORDA | FL | 33951-1323 | 850747350 |
| 25137 RYAN FAMILY CHIROPRACTIC CENTER | 129 W HIBISCUS BLVD | | MELBOURNE | FL | 32901-3029 | 592897704 |
| 25138 MID FLORIDA ORTHO KISSIMMEE-MELBOURNE LLC | 2090 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-6523 | 823044567 |
| 25139 HEALTHWORKS PHYSICAL THERAPY | 1060 6TH AVE | | VERO BEACH | FL | 32960-5922 | 141890888 |
| 25140 MIAMI BEACH CHIRO & REHAB CENTER PA | 1960 SW 27TH AVE | | MIAMI | FL | 33145-2544 | 650440818 |
| 25141 SALEEM HAQ MD PA | 4845 COCONUT CREEK PKWY | | COCONUT CREEK | FL | 33063-3944 | 650200172 |
| 25142 JOHNS HOPKINS EMERGENCY MEDICAL SRV LLC | PO BOX 418937 | | BOSTON | MA | 02241-8937 | 522280741 |
| 25143 PEREZ INSTITUTE PT | 600 S DIXIE HWY | | BOCA RATON | FL | 33432-6034 | 300492058 |
| 25144 SHERIDIAN RADIOLOGY SERVICES OF CENTRAL | PO BOX 743850 | | ATLANTA | GA | 30374-3850 | 208251783 |
| 25145 SEA CLIFF CHIROPRACTIC OFFICE PC | 70 GLEN ST STE 380 | | GLEN COVE | NY | 11542-2858 | 112781952 |
| 25146 COMPASS POINT EMERGENCY PHYS PLLC | PO BOX 98937 | | LAS VEGAS | NV | 89193-8937 | 475106966 |
| 25147 ROYAL HEALTH CLINIC | 1361 ROYAL PALM SQUARE BLVD | | FORT MYERS | FL | 33919-1027 | 532623043 |
| 25148 CORLIS YVETTE OLIVER | 1456 E MICHIGAN ST | | ORLANDO | FL | 32806-4817 | 271502602 |
| 25149 SOUTHSIDE FAMILY PRACTICE & WOMEN S HLTH | 8075 GATE PKWY W | | JACKSONVILLE | FL | 32216-3684 | 201576394 |
| 25150 RICHARD STATLER D C | 488 E JERICHO TPKE | | HUNTINGTN STA | NY | 11746-7328 | 525067685 |
| 25151 RUTLAND HOSPITAL INC | 160 ALLEN ST | | RUTLAND | VT | 05701-4560 | 030183483 |
| 25152 CENTRAL EMERGENCY PHYSICIANS PLLC | PO BOX 21305 | | BELFAST | ME | 04915-4110 | 262122284 |
| 25153 SEBASTIAN RIVER MEDICAL CENTER | PO BOX 405982 | | ATLANTA | GA | 30384-5900 | 650425888 |
| 25154 ORTHPAEDIC SPECIALTY CENTER LYAN | 2700 QUARRY LAKE DR STE 3 | | BALTIMORE | MD | 21209-3742 | 520902974 |
| 25155 WEST FLORIDA CARDIOLOGY PHYSICIANS LLC | PO BOX 742176 | | ATLANTA | GA | 30374-2176 | 320376133 |
| 25156 STRIVE INTEGRATED PHYSICAL MEDICINE LLC | 2626 SE MARICAMP RD | | OCALA | FL | 34471-5582 | 471563041 |
| 25157 ALBERTO JORGE CHAR | 1800 SW 27TH AVE | | MIAMI | FL | 33145-2457 | 286389920 |
| 25158 TOTAL HEALTH OF WESLEY CHAPEL | 6747 GALL BLVD | | ZEPHYRHILLS | FL | 33542-2522 | 181662400 |
| 25159 WINDSONG RADIOLOGY PC | PO BOX 746541 | | ATLANTA | GA | 30374-6541 | 161286677 |
| 25160 AMERIPATH NEW YORK LLC | 12106 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0121 | 650819138 |
| 25161 AMZWELLCLOUD LLC | 260 LOOKOUT PL | | MAITLAND | FL | 32751-4485 | 861417846 |
| 25162 PREVENTIVE AND PRIMARY CARE MEDICAL CENTER INC | 10250 SW 56TH ST | | MIAMI | FL | 33165-7069 | 453362957 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25163 HATCH CHIROPRACTIC AND WELLNESS | 19767 E PIKES PEAK AVE | | PARKER | CO | 80138-7400 | 271583478 |
| 25164 MARYLAND ORTHOPEDICS | 3570 SAINT JOHNS LN | | ELLICOTT CITY | MD | 21042-4020 | 521151999 |
| 25165 MEREL CORP | 111 JOHN ST | | NEW YORK | NY | 10038-3101 | 301130152 |
| 25166 KATZ ROSENTHAL GANZ & SCHNEIDER MD PC | 5528 MAIN ST | | FLUSHING | NY | 11355-5044 | 112233126 |
| 25167 MANUEL H FRADE M D | 8080 W FLAGLER ST STE 1B | | MIAMI | FL | 33144-2100 | 592688210 |
| 25168 JANE E BISTLINE MD PA | 2047 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-6522 | 200703089 |
| 25169 RADIOLOGY OF FLORIDA INC | 2720 SW 97TH AVE | | MIAMI | FL | 33165-2677 | 462974387 |
| 25170 AHMAD DAVARI DC | 2130 KINGSTON CT SE | | MARIETTA | GA | 30067-8952 | 311509153 |
| 25171 ATHLETICS SPORTS MEDICINE AND WELLNESS | 10525 WITTENBERG WAY | | ORLANDO | FL | 32832-7028 | 201597188 |
| 25172 SOUTH FLORIDA WELLNESS INC | 17230 W DIXIE HWY | | N MIAMI BEACH | FL | 33160-4816 | 271870921 |
| 25173 HNI MEDICAL SERVICES OF FLORIDA LLC | PO BOX 74966 | | CHICAGO | IL | 60675-4966 | 824700551 |
| 25174 BRYAN CALVO DPM PA | 7190 SW 87TH AVE | | MIAMI | FL | 33173-2507 | 455391577 |
| 25175 XVV INC | PO BOX 230718 | | BROOKLYN | NY | 11223-0718 | 273490993 |
| 25176 WHIPLASHMD LLC | 940 CENTRE CIR STE 1018 | | ALTAMONTE SPRINGS | FL | 32714-7242 | 853748838 |
| 25177 BODY REVOLUTION INC | 1720 SE 16TH AVE | | OCALA | FL | 34471-4620 | 812368842 |
| 25178 ROY B PETTENGILL AMBULANCE ASSN INC | 195 ROUTE 80 | | KILLINGWORTH | CT | 06419-1400 | 061601165 |
| 25179 PROVIDENCE ST VINCENT MED CTR | PO BOX 3396 | | PORTLAND | OR | 97208-3396 | 930386929 |
| 25180 DR ROGER BELL | 9305 JASMINE BLVD | | NEW PORT RICHEY | FL | 34654-3436 | 137424505 |
| 25181 PEGASUS EMERGENCY GROUP | PO BOX 203894 | | DALLAS | TX | 75320-3894 | 455530334 |
| 25182 BROWARD HEALTH NORTH | PO BOX 932540 | | ATLANTA | GA | 31193-2540 | 598012065 |
| 25183 BRYAN M WELLS DC PLLC | 780 US HIGHWAY 1 | | VERO BEACH | FL | 32962-1660 | 820904445 |
| 25184 SUNSET MEDICAL GROUP INC | 10300 SW 72ND ST | | MIAMI | FL | 33173-3012 | 611691471 |
| 25185 RANDOLPH CHOICE CHIROPRACTIC | 1200 RIVER ST | | HYDE PARK | MA | 02136-2906 | 383941021 |
| 25186 TOM FOX | 3595 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3657 | 442068500 |
| 25187 ORTHOPAEDIC ASSOCIATES OF GRAND | 1111 LEFFINGWELL AVE NE | | GRAND RAPIDS | MI | 49525-6406 | 381971253 |
| 25188 SPECIALIST IN UROLOGY SURGERY CTR FY MYERS | 4571 COLONIAL BLVD | | FORT MYERS | FL | 33966-1156 | 550790742 |
| 25189 OMAR A INATY DC PA | 5900 ARGERIAN DR | | WESLEY CHAPEL | FL | 33545-4204 | 592468753 |
| 25190 ADVANCED EYE CARE OF SOUTH FL PL | PO BOX 31796 | | TAMPA | FL | 33631-3796 | 201669835 |
| 25191 EMERALD HILLS HAND THERAPY LLC | 4420 SHERIDAN ST STE A | | HOLLYWOOD | FL | 33021-3552 | 842081330 |
| 25192 URGENT CARE MATTERS | 5474 SAINT BARNABAS RD | | OXON HILL | MD | 20745-3622 | 463404411 |
| 25193 PHEONIX ED MED OF BROWARD LLC | PO BOX 38048 | | PHILADELPHIA | PA | 19101-0813 | 200292277 |
| 25194 THE MIRIAM HOSPITAL | PO BOX 1202 | | PROVIDENCE | RI | 02901-1202 | 050258905 |
| 25195 STEVEN MELILLI DC PA | 2655 STATE ROAD 580 | | CLEARWATER | FL | 33761-3167 | 593561402 |
| 25196 CAPITAL NEPHROLOGY CLINIC PA | 1845 JACLIF CT | | TALLAHASSEE | FL | 32308-4430 | 812290914 |
| 25197 WASHINGTON ADVENTIST HOSPITAL | PO BOX 62153 | | BALTIMORE | MD | 21264-2153 | 521532556 |
| 25198 QSS SOUTHEAST CLINICAL SERVICES LLC | 4215 EDGEWATER DR | | ORLANDO | FL | 32804-2206 | 462080437 |
| 25199 BALANCE ART ACUPUNCTURE PC | 839 57TH ST | | BROOKLYN | NY | 11220-6851 | 454065794 |
| 25200 ORTHOPEDIC & SPINE CARE OF THE TREASURE COAST LLC | 8925 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 815128411 |
| 25201 HAMILTON CARDIOLOGY ASSOC | PO BOX 3448 | | MERCERVILLE | NJ | 08619-0448 | 223052989 |
| 25202 KARTSONIS FAMILY MEDICINE PLLC | 6817 SOUTHPOINT PKWY | | JACKSONVILLE | FL | 32216-6282 | 811024863 |
| 25203 SURGI-CARE INC | PO BOX 223808 | | PITTSBURGH | PA | 15251-2808 | 042961419 |
| 25204 THE STAMFORD HOSPITAL | PO BOX 9317 | | STAMFORD | CT | 06904-9317 | 060646917 |
| 25205 ANDERSON INFIRMARY BENEVOLENT ASSOC INC | 2124 14TH ST | | MERIDIAN | MS | 39301-4040 | 640362400 |
| 25206 HAMDEN EYE ASSOCIATES | 2300 DIXWELL AVE | | HAMDEN | CT | 06514-2108 | 061400492 |
| 25207 GULF COAST INJURY CENTER | 1104 W KENNEDY BLVD | | TAMPA | FL | 33606-1966 | 462717490 |
| 25208 NORTH ADAMS AMBULANCE SERVICE INC | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 042630567 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 25209 NEEDLE POINT ACUPUNCTURE PC | 100 MERRICK RD LL 4 LOWER LEVEL | | ROCKVILLE CENTRE | NY | 11570 | 832667460 |
| 25210 THE SURGERY CENTER OF VOLUSIA  LLC | 3635 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-2300 | 593754620 |
| 25211 MANHATTAN RADIOLOGY LLP | 1133 COLLEGE AVE | | MANHATTAN | KS | 66502-2770 | 480917002 |
| 25212 DENNIS J SULLIVAN MD PA | 100 BRICKHILL AVE | | S PORTLAND | ME | 04106-1999 | 010319667 |
| 25213 RIVER CHEMIST CORP  INC | 3721 RIVERDALE AVE | | BRONX | NY | 10463-1807 | 208735192 |
| 25214 OLIVERI CHIROPRACTIC | 2111 W SWANN AVE STE 104 | | TAMPA | FL | 33606-2478 | 850854195 |
| 25215 DYNAMIX REHAB LLC | 17180 ROYAL PALM BLVD | | WESTON | FL | 33326-2394 | 205672368 |
| 25216 TRAN CHIROPRACTIC & WELLNESS CENTER INC | 3715 W AZEELE ST | | TAMPA | FL | 33609-2807 | 395720493 |
| 25217 MAYOR CITY COUNCIL COLLECTIONS DIVISION | PO BOX 62826 | | BALTIMORE | MD | 21264-2826 | 526000769 |
| 25218 CHESTERTOWN PT SERVICES INC | 818 HIGH ST | | CHESTERTOWN | MD | 21620-1152 | 521816423 |
| 25219 ASSOCIATESMD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 301006012 |
| 25220 FLUSHING HOSPITAL MEDICAL CENTER | PO BOX 70280 | | PHILADELPHIA | PA | 19176-0280 | 111631781 |
| 25221 CHRISTOPHER C MASON DPM | 4106 W LAKE MARY BLVD STE 125 | | LAKE MARY | FL | 32746-3383 | 593027964 |
| 25222 ORTHOSPORT  INC | 5200 S UNIVERSITY DR | | DAVIE | FL | 33328-5316 | 650851735 |
| 25223 BOZENA PAWELEK DPM PA | 351 NE 212TH ST | | MIAMI | FL | 33179-1110 | 452264261 |
| 25224 DENTON CHIROPRACTIC CTR  INC | 1432 UNDERWOOD ST | | DENTON | TX | 76201-7002 | 751784952 |
| 25225 MERCY FLIGHT CENTRAL INC | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 161427751 |
| 25226 DR  MEL YOUNGS  DC PA | 916 CAPE CORAL PKWY E | | CAPE CORAL | FL | 33904-9014 | 651030692 |
| 25227 STADIUM ORTHOPAEDICS | 323 BELLEVILLE AVE | | BLOOMFIELD | NJ | 07003-3648 | 223054468 |
| 25228 ACCUMED WELLNESS & REHABILITATION CENTER INC | 290 NW 165TH ST | | MIAMI | FL | 33169-6482 | 462774572 |
| 25229 EMERGENCY MEDICAL ASSOCIATES OF TAMPA BAY | PO BOX 9790 | | DAYTONA BEACH | FL | 32120-9790 | 752773050 |
| 25230 SYNERGY CHIROPRACTIC & HEALTH CENTER | 223 AIRPORT RD S | | NAPLES | FL | 34104-3510 | 454907041 |
| 25231 CARE MORE CHIROPRACTIC | 1580 HOLCOMB BRIDGE RD | | ROSWELL | GA | 30076-2289 | 581859013 |
| 25232 ORANGE REGIONAL MEDICAL CTR | 75 CRYSTAL RUN RD | | MIDDLETOWN | NY | 10941-7000 | 141364536 |
| 25233 AUBURN SENIOR SERVICES | 3 SAINT ANTHONY ST | | AUBURN | NY | 13021-4525 | 463900740 |
| 25234 DEPARTMENT OF VETERANS AFFAIRS MED CTR | 423 E 23RD ST | | NEW YORK | NY | 10010-5011 | 132972977 |
| 25235 QUINTERO PHYSICAL THERAPY | 3407 WHITE PLAINS RD | | BRONX | NY | 10467-5704 | 475370410 |
| 25236 BALDWIN BONE & JOINT PC | 1505 DAPHNE AVE | | DAPHNE | AL | 36526-4298 | 631283588 |
| 25237 REGIONAL ORTHOPEDICS PA | PO BOX 8566 | | CHERRY HILL | NJ | 08002-0566 | 222117392 |
| 25238 PEACHTREE ORTHOPAEDIC SURGERY | 5505 PEACHTREE DUNWOODY # R | | ATLANTA | GA | 30342-1705 | 201285759 |
| 25239 BISCAYNE REHAB CENTER | 12550 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2541 | 274561855 |
| 25240 EDNEM MEDICAL SERVICES  INC | 7148 CURRY FORD RD | | ORLANDO | FL | 32822-5803 | 300075253 |
| 25241 R R S RX INC | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 200208703 |
| 25242 CLARKE CHIROPRACTIC AND REHABILITATION | 8870 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-7215 | 454439797 |
| 25243 COLLIER ENDOSCOPY AND SURGICAL CENTER | 3439 PINE RIDGE RD | | NAPLES | FL | 34109-3884 | 651093702 |
| 25244 STUART B  CHERNEY  MD PC | 290 E MAIN ST | | SMITHTOWN | NY | 11787-2916 | 113297928 |
| 25245 CZAYKOWSKY HAND SURGERY CENTER | PO BOX 347 | | LAWRENCEVILLE | GA | 30046-0347 | 582283010 |
| 25246 TOTAL VITALITY MEDICAL OF ORLANDO | 6052 S ORANGE AVE | | ORLANDO | FL | 32809-4283 | 823121396 |
| 25247 MODERN BROOKLYN MEDICAL | 1201 NOSTRAND AVE | | BROOKLYN | NY | 11225-5911 | 813066061 |
| 25248 NORTH SHORE PAIN SERVICES | 77 N CENTRE AVE | | ROCKVILLE CTR | NY | 11570-3923 | 113026610 |
| 25249 MICHAEL J FREDERICK MD | 2401 PGA BLVD | | PALM BCH GDNS | FL | 33410-3590 | 626329399 |
| 25250 QUEST CHIROPRACTIC LLC | 701 E 3RD AVE | | NEW SMYRNA BEACH | FL | 32169-3104 | 825118467 |
| 25251 MEADOWLANDS CARDIOLOGY PC | 19 MOHAWK AVE | | NORWOOD | NJ | 07648-2410 | 464170673 |
| 25252 UNIVERSITY ORTHOPAEDICS | PO BOX 27054 | | NEW YORK | NY | 10087-7054 | 113190652 |
| 25253 UNIVERSITY OF SOUTH ALABAMA HEALTH SERVICE FOUNDATION INC | PO BOX 40480 | | MOBILE | AL | 36640-0480 | 630725648 |
| 25254 GRANT H SPENCER | 351 MORAINE AVE | | ESTES PARK | CO | 80517-8055 | 262518209 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25255 YADKIN COUNTY EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000352 |
| 25256 HESS SPINAL & MEDICAL CENTER OF LAKELAND | 4505 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4567 | 201929569 |
| 25257 ALPHONSE DUFRENY MD | 2460 SW 137TH AVE | | MIAMI | FL | 33175-8803 | 463829633 |
| 25258 INJURY ONE INC | 3801 SW 117TH AVE | | MIAMI | FL | 33175-1704 | 462412914 |
| 25259 STATEN ISLAND ORTHOPEDICS & | 2052 RICHMOND RD | | STATEN ISLAND | NY | 10306-2583 | 133140219 |
| 25260 ALBERT EINSTEIN MEDICAL CENTER | PO BOX 8500-7135 | | PHILADELPHIA | PA | 19178-8500 | 231396794 |
| 25261 ATLAS MEDICAL AND ORTHOPEDICS LLC | 6864 FOREST HILL BLVD | | GREENACRES | FL | 33413-3339 | 473465696 |
| 25262 BETTER LIVING CHIROPRACTIC | 1015 VENTNOR AVE APT D | | DELRAY BEACH | FL | 33444-3410 | 461175640 |
| 25263 GOLDEN STATE BONE & JOINT | 9033 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90211-1837 | 452457553 |
| 25264 DOCTOR S PAIN MANAGEMENT GROUP  INC | 8939 N DALE MABRY HWY | | TAMPA | FL | 33614-1509 | 593461555 |
| 25265 LEO ACUPUNCTURE PC | PO BOX 230306 | | BROOKLYN | NY | 11223-0306 | 474528732 |
| 25266 NEW AGE CHIROPRACTIC LLC | 853 STATE ROAD 436 | | CASSELBERRY | FL | 32707-5342 | 852496496 |
| 25267 UNIV OF MARYLAND ST JOSEPH MEDICAL CTR | 7601 OSLER DR | | TOWSON | MD | 21204-7700 | 352445106 |
| 25268 DR JAGMOHAN N VIROJA MD | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 339984284 |
| 25269 INTERNATIONAL CHIROPRACTIC AND REHAB | PO BOX 616921 | | ORLANDO | FL | 32861-6921 | 271389013 |
| 25270 SUMMIT SURGERY CENTER OF BUCKHEAD LLC | 2253 NORTHWEST PKWY SE | | MARIETTA | GA | 30067-8764 | 825057483 |
| 25271 LABTEST LLC | 5000 CEDAR PLAZA PKWY | | SAINT LOUIS | MO | 63128-3841 | 451045993 |
| 25272 FAMILY MEDICAL CLINIC KENDALL LLC | 9000 SW 137TH AVE | | MIAMI | FL | 33186-1411 | 814186224 |
| 25273 NEIL B  SCHARF  DC PA | 7387 N STATE RD | | PARKLAND | FL | 33073 | 650945855 |
| 25274 TOTAL PERFORMANCE PHYSICAL THERAPY | 1501 LOWER STATE RD | | NORTH WALES | PA | 19454-1216 | 452633961 |
| 25275 MOSES MEDICAL SERVICES | 30 BORMAN AVE | | STATEN ISLAND | NY | 10314-4957 | 223980585 |
| 25276 CITYWIDE HEALTH FACILITY INC | 201 KINGS HWY | | BROOKLYN | NY | 11223-1106 | 020570365 |
| 25277 INJURY INSTITUTE | PO BOX 330768 | | ATLANTIC BCH | FL | 32233-0768 | 814468867 |
| 25278 NORTHERN DUTCHESS HOSPITAL | 1351 ROUTE 55 | | LAGRANGEVILLE | NY | 12540-5108 | 141338467 |
| 25279 RUB PEDIATRICS MD PA | 21110 BISCAYNE BLVD | | MIAMI | FL | 33180-1227 | 592024536 |
| 25280 INTEGRATIVE HEALTH & WELLNESS CENTER | 6747 GALL BLVD | | ZEPHYRHILLS | FL | 33542-2522 | 843096852 |
| 25281 DR HARVEY A KLEIN | 12788 FOREST HILL BLVD | | WELLINGTON | FL | 33414-4703 | 592323273 |
| 25282 JOSHUA BLUME | 1611 KRESKY AVE | | CENTRALIA | WA | 98531-8982 | 262043029 |
| 25283 SRS REHAB INC | PO BOX 546976 | | MIAMI BEACH | FL | 33154-6976 | 510482179 |
| 25284 DOCTORS URGENT CARE LLC | 2404 US HIGHWAY 19 | | HOLIDAY | FL | 34691-3943 | 262391785 |
| 25285 ROBERT D KLAUSNER MD PA | 3501 HEALTH CENTER BLVD | | ESTERO | FL | 34135-8127 | 593659048 |
| 25286 ROWE FAMILY EYECARE | 1100 S PONCE DE LEON BLVD | | SAINT AUGUSTINE | FL | 32084-6099 | 650990006 |
| 25287 PROVIDENCE MEDICAL GROUP | PO BOX 3158 | | PORTLAND | OR | 97208-3158 | 931097258 |
| 25288 GARY W  EZRIN | 9511 HONEYBELL CIR | | BOYNTON BEACH | FL | 33437-5469 | 101607820 |
| 25289 JOHN H BENNETT-DC | 1986 S TAMIAMI TRL | | VENICE | FL | 34293-5001 | 592669340 |
| 25290 JORDAN C GRABEL MD | 1411 N FLAGLER DR STE 5900 | | WEST PALM BCH | FL | 33401-3412 | 650340540 |
| 25291 MCKENZIE COUNTY HEALTHCARE SYSTEM INC | 709 4TH AVE NE | | WATFORD CITY | ND | 58854-7628 | 770637498 |
| 25292 MICHAEL A BLUM | 579 NW LAKE WHITNEY PL | | PORT ST LUCIE | FL | 34986-1622 | 450703775 |
| 25293 DNA PHARMACY | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 352587853 |
| 25294 ATLANTIC PULMONARY CRITICAL CARE | 741 S 2ND AVE STE A | | GALLOWAY | NJ | 08205-9542 | 222409225 |
| 25295 JC CHIROPRACTIC PLLC | 2753 CONEY ISLAND AVE | | BROOKLYN | NY | 11235-5015 | 262686969 |
| 25296 TOTAL BACK AND BODY CENTER LLC | 1228 SE PORT ST LUCIE BLVD | | PORT ST LUCIE | FL | 34952-5330 | 272414117 |
| 25297 CON INJURY CENTERS OF HOLLYWOOD | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 821049332 |
| 25298 MITCHELL F REITER MD PC | PO BOX 120 | | SUMMIT | NJ | 07902-0120 | 471083904 |
| 25299 PAIN MANAGEMENT OF ROCKLAND | 26 FIREMENS MEMORIAL DR | | POMONA | NY | 10970-3553 | 821993775 |
| 25300 DESANO CHIROPRACTIC PC | 8416 JAMAICA AVE | | WOODHAVEN | NY | 11421-1920 | 270565927 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25301 DR GENE TERREZZA | 5593 STEWART ST | | MILTON | FL | 32570-4344 | 592989621 |
| 25302 AMCOR CHIROPRACTIC CARE | 9100 SOUTHWEST FWY | | HOUSTON | TX | 77074-1519 | 273631535 |
| 25303 GESHER PSYCHOLOGICAL SERVICES | PO BOX 290737 | | BROOKLYN | NY | 11229-0737 | 821493063 |
| 25304 JOHN GRANONE DC | 8221 STATE ROAD 54 | | TRINITY | FL | 34655-3016 | 830412312 |
| 25305 CHIROPRACTIC HEALTH CENTER | 30 ROPER CORNERS CIR | | GREENVILLE | SC | 29615-4833 | 562205443 |
| 25306 ANDREW LEVERONE DC | 11270 4TH ST N | | ST PETERSBURG | FL | 33716-2937 | 453619287 |
| 25307 ORANGE PARK NEUROSURGERY P L | 204 VISTA POINTE CT | | SAINT AUGUSTINE | FL | 32080-9165 | 510531516 |
| 25308 SHIELDS MRI OF FRAMINGHAM | PO BOX 847936 | | BOSTON | MA | 02284-7936 | 202043301 |
| 25309 ORLANDO CENTRAL CHIRO | 1707 ORLANDO CENTRAL PKWY | | ORLANDO | FL | 32809-5759 | 813933530 |
| 25310 JAGA MEDICAL SERVICES | 1963 CONEY ISLAND AVE | | BROOKLYN | NY | 11223-2328 | 270744255 |
| 25311 NICK AVEDIKIAN | 6305 VAN NUYS BLVD | | VAN NUYS | CA | 91401-2611 | 954734687 |
| 25312 DAVID BECKER | 717 S US HIGHWAY 1 | | JUPITER | FL | 33477-5975 | 820684567 |
| 25313 FMIC 3 LLC | 339 CYPRESS PKWY | | KISSIMMEE | FL | 34759-3302 | 843765758 |
| 25314 HAMMOCKS TRAUMA CENTER INC | PO BOX 227127 | | MIAMI | FL | 33222-7127 | 650856801 |
| 25315 RIVER OF LIFE OSTEOPATHIC LLC | 11101 W COLONIAL DR | | OCOEE | FL | 34761-2977 | 273101877 |
| 25316 VENICE REHAB INC | 2203 S TAMIAMI TRL | | VENICE | FL | 34293-5016 | 650575745 |
| 25317 ORANGE COUNTY FIRE RESCUE | 6590 AMORY CT | | WINTER PARK | FL | 32792-7426 | 593161289 |
| 25318 GLOBAL FAMILY CARE PA | 1677 WELLS RD | | ORANGE PARK | FL | 32073-6799 | 020574304 |
| 25319 NORTH CENTRAL CHIROPRACTIC | 139 N CENTRAL AVE | | VALLEY STREAM | NY | 11580-3856 | 471555016 |
| 25320 CHUNG PT ACUPUNCTURE PLLC | 833 58TH ST | | BROOKLYN | NY | 11220-3609 | 472283154 |
| 25321 RAY C WHETSTONE OD | 2640 GOLDEN GATE PKWY | | NAPLES | FL | 34105-3220 | 192462653 |
| 25322 SUMMIT ACUPUNCTURE NY PC | 3640 MAIN ST | | FLUSHING | NY | 11354-6558 | 462034730 |
| 25323 EAST LIVERPOOL CITY HOSPITAL | 425 W 5TH ST | | E LIVERPOOL | OH | 43920-2405 | 340714583 |
| 25324 ALLY CLINICAL DIAGNOSTICS | 2920 MOTLEY DR | | MESQUITE | TX | 75150-3471 | 454713028 |
| 25325 REX HOSPITAL INC | 4420 LAKE BOONE TRL | | RALEIGH | NC | 27607-7505 | 561509260 |
| 25326 PHYSICIANS MEDICAL CENTER | 4023 REAS LN | | NEW ALBANY | IN | 47150-2228 | 205071967 |
| 25327 MID ATLANTIC PAIN SPECIALISTS LLC | PO BOX 267 | | VINELAND | NJ | 08362-0267 | 270718460 |
| 25328 360 METROWEST LLC | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 845012508 |
| 25329 PADILLA CRISTINA | 12086 FORT CAROLINE RD | | JACKSONVILLE | FL | 32225-2687 | 598013937 |
| 25330 NORTH FLORIDA PAIN CENTER PA | 5851 TIMUQUANA RD | | JACKSONVILLE | FL | 32210-7878 | 208353816 |
| 25331 ADVANCE MRI | 8900 SW 107TH AVE | | PALMETTO BAY | FL | 33176-1451 | 030467473 |
| 25332 MONROE MEDI-TRANS INC | 1669 LYELL AVE | | ROCHESTER | NY | 14606-2311 | 161043764 |
| 25333 GARDEN STATE ANESTHESIA MGMNT LLC | PO BOX 472 | | EDISON | NJ | 08818-0472 | 274080842 |
| 25334 NORMA JEANNE FLACK DO LLC | PO BOX 31796 | | TAMPA | FL | 33631-3796 | 208426761 |
| 25335 SOUTHWEST FLORIDA SPINE AND JOINT INC | 25 HOMESTEAD RD N | | LEHIGH ACRES | FL | 33936-6664 | 850723712 |
| 25336 MDR REHAB INC | 1085 KANE CONCOURSE | | BAY HARBOR ISLANDS | FL | 33154-2105 | 113684213 |
| 25337 GLENDALE ADVENTIST MEDICAL CTR | 2560 COLORADO BLVD | | EAGLE ROCK | CA | 90041-1005 | 951816017 |
| 25338 HERITAGE MEMORIAL FUNDING | PO BOX 2999 | | TUPELO | MS | 38803-2999 | 263979823 |
| 25339 PK MODERN ACUPUNCTURE PC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 842502338 |
| 25340 PINNACLE HEALTH SERVICES | PO BOX 637245 | | CINCINNATI | OH | 45263-7245 | 621815727 |
| 25341 PARTNERS IN HEALTH PALM BCH INC | 3069 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-5908 | 680583926 |
| 25342 GOLD CROSS EMERGENCY MEDICAL | PO BOX 14848 | | AUGUSTA | GA | 30919-0848 | 582363827 |
| 25343 TOTAL CARE CHIROPRACTIC & REHAB NORTH MIAMI | 643 KINGBIRD CIR | | DELRAY BEACH | FL | 33444-1935 | 812869031 |
| 25344 CONNIE BOCZARSKI DC PA | 7601 N FEDERAL HWY | | BOCA RATON | FL | 33487-1657 | 651149441 |
| 25345 WELLINGTON REGIONAL MEDICAL CEN | PO BOX 100704 | | ATLANTA | GA | 30384-0704 | 232306491 |
| 25346 HEALTH 1ST MEDICAL AND REHABILITATION LLC | 1291 WINTER GARDEN VINELAND RD STE 130 | | WINTER GARDEN | FL | 34787-6705 | 462354923 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25347 STEPHEN A MITCHELL | 5212 SE 52ND AVE | | PORTLAND | OR | 97206-5629 | 542170067 |
| 25348 MOON MEDICAL OFFICE | 5040 NW 7TH ST | | MIAMI | FL | 33126-3422 | 854188653 |
| 25349 COSHOCTON COUNTY MEMORIAL HOSPITAL | PO BOX 1330 | | COSHOCTON | OH | 43812-6330 | 314387577 |
| 25350 PHYSICIANS REHABILITATION ASSOCIATES PC | PO BOX 826617 | | PHILADELPHIA | PA | 19182-6617 | 232603002 |
| 25351 SUPREME HEALTH CHIRO | 375 S END AVE | | NEW YORK | NY | 10280-1014 | 272113677 |
| 25352 MICHAEL A SIEFMAN D C  P A | 3940 RADIO RD STE 105 | | NAPLES | FL | 34104-3740 | 592735265 |
| 25353 BRIAN M SILVER | 13501 SW 136TH ST | | MIAMI | FL | 33186-8319 | 650326208 |
| 25354 JWP CHIROPRACTIC | 150 BROADHOLLOW RD | | MELVILLE | NY | 11747-4905 | 384107836 |
| 25355 GEORGIA EMERGENCY GROUP | PO BOX 742546 | | ATLANTA | GA | 30374-2546 | 462531047 |
| 25356 TRIBORO ANESTHESIA PLLC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 453951088 |
| 25357 BUCKINGHAM FAMILY MEDICINE | PO BOX 278 | | BUCKINGHAM | PA | 18912-0278 | 231427765 |
| 25358 WESLEY HOHMAN DC | 32815 RADIO RD | | LEESBURG | FL | 34788-3902 | 593688046 |
| 25359 CARY B CHAPMAN MD PLLC | 1534 VICTORY BLVD | | STATEN ISLAND | NY | 10314-3548 | 263226810 |
| 25360 USA SPORTS MEDICINE LLC | 404 WASHINGTON AVE | | MIAMI BEACH | FL | 33139-6600 | 844428476 |
| 25361 PHYSICAL THERAPY SPECIALISTS LLC | 397 PALM COAST PKWY SW | | PALM COAST | FL | 32137-4776 | 562539163 |
| 25362 HYMAN ROSENDRANZ DC PA | 9091 PEMBROKE RD | | PEMBROKE PINES | FL | 33025-1637 | 591492593 |
| 25363 SPINE AND EXTREMITY REHAB CTR | 2404 RIVER HAMMOCK LN | | FORT PIERCE | FL | 34981-4988 | 820583434 |
| 25364 DEPT OF THE AIR FORCE 6TH MEDICAL GROUP | 8208 HANGAR LOOP DR | | TAMPA | FL | 33621-5545 | 593496473 |
| 25365 ZIAD HAWATMEH MD | 2940 SW 128TH AVE | | MIAMI | FL | 33175-2008 | 261814567 |
| 25366 NEW LIFE CHIROPRACTIC INC | 1411 SE 47TH ST | | CAPE CORAL | FL | 33904-9675 | 453839497 |
| 25367 NEXRAY MEDICAL IMAGING PC | 13525 79TH ST UNIT F | | HOWARD BEACH | NY | 11414-1016 | 451454249 |
| 25368 HEALTH CHOICE PHARMACY INC | 8610 ROOSEVELT AVE | | JACKSON HTS | NY | 11372-7503 | 472246440 |
| 25369 PEACEHEALTH | PO BOX 748636 | | LOS ANGELES | CA | 90074-8636 | 910565889 |
| 25370 BOULDER EMERGENCY PHYSICIANS | 5600 S QUEBEC ST | | GREENWOOD VILLAGE | CO | 80111-2207 | 841327618 |
| 25371 CHILDREN SURGICAL SPECIALIST | 9970 CENTRAL PARK BLVD N STE 401 | | BOCA RATON | FL | 33428-2252 | 650937338 |
| 25372 HEALTH BY DESIGN PLLC | 1539 PARENTAL HOME RD | | JACKSONVILLE | FL | 32216-3009 | 473604635 |
| 25373 PERFORMANCE SPORT & FAMILY CHIROPRACTIC LLC | 1325 S INTERNATIONAL PKWY | | LAKE MARY | FL | 32746-1695 | 473680313 |
| 25374 GRACE HOSPITAL | 2201 S STERLING ST | | MORGANTON | NC | 28655-4044 | 560529976 |
| 25375 DYNAMIC HEALTH & WELLNESS | 320 W FLETCHER AVE | | TAMPA | FL | 33612-3400 | 853940959 |
| 25376 PAUL J MCLAUGHLIN | 427 PLYMOUTH AVE | | FALL RIVER | MA | 02721-4231 | 010429293 |
| 25377 RADIOLOGY SPECIALIST OF FLORIDA | PO BOX 864414 | | ORLANDO | FL | 32886-4414 | 262157500 |
| 25378 JOSEPH N  FIORE  D C  P A | 8021 RITCHIE HWY | | PASADENA | MD | 21122-1047 | 521465421 |
| 25379 SARASOTA CHIROPRACTIC | 3532 FRUITVILLE RD | | SARASOTA | FL | 34237-9026 | 592133627 |
| 25380 DR RAMI J TOUEG | 10697 WILES RD | | CORAL SPRINGS | FL | 33076-2014 | 652085441 |
| 25381 CARDIOVASCULAR INSTITUTE OF AMERICA | 6328 GUNN HWY | | TAMPA | FL | 33625-4101 | 475234611 |
| 25382 JOHN GREENSFELDER | 325 GAMBRILLS RD STE A | | GAMBRILLS | MD | 21054-1102 | 522097244 |
| 25383 ADNAN MOHAMMADBHOP DO PA | 6196 W GULF TO LAKE HWY | | CRYSTAL RIVER | FL | 34429-7558 | 273796649 |
| 25384 ADJUST YOUR LIFE CHIROPRACTIC LLC | 10910 STATE ROAD 70 E | | LAKEWOOD RANCH | FL | 34202-8406 | 453955118 |
| 25385 AUBURN MEMORIAL MED SERVICES | 77 NELSON ST | | AUBURN | NY | 13021-1944 | 261193842 |
| 25386 OPEN MRI OF ROCHELLE PARK | PO BOX 7286 | | ROCHELLE PARK | NJ | 07662-7286 | 223421109 |
| 25387 BLUE RIVER CHIROPRACTIC | 346 JUNCTION RD | | MADISON | WI | 53717-2612 | 271271353 |
| 25388 NEUROLOGY OFFICE JOSEPH KANDEL | 1020 CROSSPOINTE DR STE 101 | | NAPLES | FL | 34110-0918 | 472010691 |
| 25389 RAVI DUGGIRALA MD PA | 1831 N BELCHER RD | | CLEARWATER | FL | 33765-1449 | 465466210 |
| 25390 FIVE ELEMENT WELLNESS CENTER INC | 7310 W MCNAB RD | | TAMARAC | FL | 33321-5332 | 263469885 |
| 25391 RICHARD S ROGERS  D C  CHARTERED | 1571 AURORA RD | | MELBOURNE | FL | 32935-5448 | 592463658 |
| 25392 BAPTIST EASLEY HOSPITAL | 106 JOHN ST | | EASLEY | SC | 29640-1415 | 352363050 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25393 PARK SLOPE VAC | 478 BERGEN ST | | BROOKLYN | NY | 11217-2402 | 113090609 |
| 25394 FULTON COUNTY HOSPITAL AUTHORITY | PO BOX 102485 | | ATLANTA | GA | 30368-2485 | 204144787 |
| 25395 COMPREHENSIVE NEUROSPINE | 1007 N FEDERAL HWY STE 2010 | | FORT LAUDERDALE | FL | 33304-1422 | 830520080 |
| 25396 ADVANCED MEDICAL CLINIC PA | 4886 LAKE WORTH RD | | GREENACRES | FL | 33463-8725 | 010668434 |
| 25397 EASE WELLNESS CHIROPRACTIC | 659 AUBURN AVE NE | | ATLANTA | GA | 30312-1940 | 473759744 |
| 25398 SVETA MEDICAL | 507 E DR MARTIN LUTHER KI | | TAMPA | FL | 33603-3932 | 464982896 |
| 25399 JAMAICA AVENUE ACUPUNCTURE PC | 9208 JAMAICA AVE | | WOODHAVEN | NY | 11421-2107 | 813598090 |
| 25400 GOOD SAMARITAN HOSPITAL PHYSICIAN SERVICES, INC. | 305 S 5TH ST | | VINCENNES | IN | 47591-1117 | 262813100 |
| 25401 SUMMIT ORTHOPEDICS OREGON | 501 N GRAHAM ST | | PORTLAND | OR | 97227-1654 | 204989419 |
| 25402 NATIONAL FAMILY MEDICAL | 6349 BEACH BLVD STE IA | | JACKSONVILLE | FL | 32216-2707 | 593423298 |
| 25403 HOLMES REGIONAL ENTERPRISES INC | 1131 W NEW HAVEN AVE | | WEST MELBOURNE | FL | 32904-4110 | 592019953 |
| 25404 BASEM MANSOUR P T | PO BOX 341068 | | BROOKLYN | NY | 11234-8068 | 475650377 |
| 25405 ABELER CHIRO OF ANDOVER | 600 E MAIN ST | | ANOKA | MN | 55303-2527 | 460479741 |
| 25406 FOREST HILLS ORTHOPEDIC GROUP  P C | 6967 108TH ST | | FOREST HILLS | NY | 11375-3846 | 112234938 |
| 25407 CONCEPT EFL IMAGING CENTER LLC | PO BOX 281563 | | ATLANTA | GA | 30384-1563 | 421649993 |
| 25408 DR CHARLES L ERTEL LLC | 634 N SEMORAN BLVD | | ORLANDO | FL | 32807-3330 | 831197054 |
| 25409 XL PHYSICAL THERAPY & SPORTS REHAB INC | 4022 N OCEAN BLVD | | FT LAUDERDALE | FL | 33308-6420 | 270909463 |
| 25410 DR TRISTAN MICELI PLLC | 129 S STATE ROAD 7 | | WELLINGTON | FL | 33414-4379 | 473243886 |
| 25411 SISTERS OF CHARITY PROVIDENCE HOSP | 2435 FOREST DR | | COLUMBIA | SC | 29204-2026 | 570314409 |
| 25412 BALTIMORE INJURY CLINICS LLC | PO BOX 960 | | OLNEY | MD | 20830-0960 | 800945276 |
| 25413 167TH STREET MEDICAL CENTER  INC | 909 N MIAMI BEACH BLVD | | NORTH MIAMI BEACH | FL | 33162-3712 | 650006032 |
| 25414 TOP CHOICE PHARMACY | 9706 QUEENS BLVD | | REGO PARK | NY | 11374-3245 | 900660872 |
| 25415 GIFFORD CHIRO & NEURODIAGNOSTIC CTR  PA | 4930 GOLDEN GATE PKWY STE B | | NAPLES | FL | 34116-6992 | 593698641 |
| 25416 ADVANCED HEALTH SOLUTIONS | 468 LAKE ST | | ROSELLE | IL | 60172-3544 | 320483766 |
| 25417 RAMSEY REHABILITATION INC | 144 HAMMOND HILL RD | | CHARLTON | MA | 01507-1565 | 043345474 |
| 25418 SKY RADIOLOGY PC | 21012 NORTHERN BLVD | | BAYSIDE | NY | 11361-3240 | 812617927 |
| 25419 CITY OF BOCA RATON FIRE RESCUE SERVICES | 201 W PALMETTO PARK RD | | BOCA RATON | FL | 33432-3730 | 596000279 |
| 25420 WETZEL COUNTY HOSPITAL | 3 E BENJAMIN DR | | N MARTINSVLLE | WV | 26155-2705 | 550357069 |
| 25421 JEFFERY BRIAN SMITH  M D  P A | 1212 66TH ST N | | ST PETERSBURG | FL | 33710-6226 | 593517629 |
| 25422 SUNCOAST UROLOGY PA | 7614 JACQUE RD | | HUDSON | FL | 34667-7195 | 592548591 |
| 25423 BOYNTON BEACH WELLNESS REHAB | 1325 S CONGRESS AVE | | BOYNTON BEACH | FL | 33426-5876 | 861692680 |
| 25424 CITRUS CARE DENTAL ASSOCIATION PLLC | 514 N LECANTO HWY | | LECANTO | FL | 34461-8547 | 270567364 |
| 25425 CRITCARE INC | PO BOX 919333 | | ORLANDO | FL | 32891-0001 | 271779528 |
| 25426 OHIO IMAGING ASSOCIATES INC | PO BOX 74691 | | CLEVELAND | OH | 44194-0002 | 201714193 |
| 25427 RIVER OAKS HOSIPTAL  INC | 1030 RIVER OAKS DR | | JACKSON | MS | 39232-9553 | 640626874 |
| 25428 JACKSONVILLE PEDIATRIC ASSOC | 900 S PINE ISLAND RD STE 800 | | PLANTATION | FL | 33324-3923 | 352494206 |
| 25429 FAITH MAO ACUPUNCTURE | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 821250202 |
| 25430 PLEASANT VALLEY HOSPITAL | 2520 VALLEY DR | | PT PLEASANT | WV | 25550-2031 | 550440086 |
| 25431 NATIONAL DME | PO BOX 367 | | MIDVALE | UT | 84047-0361 | 870653643 |
| 25432 SOUTHERN RADIOLOGY ASSOCIATES | PO BOX 1376 | | COLUMBIA | TN | 38402-1376 | 621206624 |
| 25433 ADVANCED PHARMACY ONE INC | 6929 MYRTLE AVE | | GLENDALE | NY | 11385-7265 | 825285868 |
| 25434 BETTER CHOICE MEDICAL CENTER INC | 10542 SW 8TH ST | | MIAMI | FL | 33174-2602 | 460980669 |
| 25435 GOLDEN ACUPUNCTURE CARE PC | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 474430758 |
| 25436 WORCESTER COUNTY ORTHOPEDICS | 69 QUINSIGAMOND AVE | | WORCESTER | MA | 01610 | 020542759 |
| 25437 CHIROFLO INC | 4 PEARL DR STE 1 | | ORMOND BEACH | FL | 32174-1927 | 815076017 |
| 25438 UPSTATE ANESTHESIA SERVICE | 450 MAMARONECK AVE STE 201 | | HARRISON | NY | 10528-2436 | 830485285 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25439 JACKSON COUNTY HOSPITAL DISTRICT | 1013 S WELLS ST | | EDNA | TX | 77957-4045 | 741738475 |
| 25440 AMERICAN ANESTHESIOLOGY OF FLORIDA INC | PO BOX 535470 | | ATLANTA | GA | 30353-6220 | 205055554 |
| 25441 ANTONIO SANCHEZ MD | PO BOX 4238 | | COVINA | CA | 91723-0638 | 464720601 |
| 25442 HEALTHCARE ASSOCIATES OF FL | 1500 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-8914 | 650713464 |
| 25443 DR ZOE SEGREE DC PA | PO BOX 884 | | EASTPOINT | FL | 32328-0884 | 593725367 |
| 25444 CONNETQUOT CHIROPRACTIC | 2805 VETERANS MEMORIAL HWY | | RONKONKOMA | NY | 11779-7647 | 472913923 |
| 25445 URGENT CARE PHYSICIANS OF W KENDALL | 7100 HOLLYWOOD BLVD | | PEMBROKE PINES | FL | 33024 | 208708762 |
| 25446 DEES-PARRISH FAMILY FUNERAL HOME INC | PO BOX 2091 | | LAKE CITY | FL | 32056-2091 | 161772660 |
| 25447 RADIOLOGY REG CENTER PRORF SVCS LLC | PO BOX 639491 | | CINCINNATI | OH | 45263-9491 | 472368895 |
| 25448 ORLANDO HEART SPECIALISTS | 450 W CENTRAL PKWY STE 2000 | | ALTAMONTE SPG | FL | 32714-2438 | 593415206 |
| 25449 ALLEY & ALLEY INTERNAL MEDICINE PA | 9960 CENTRAL PARK BLVD N STE 203 | | BOCA RATON | FL | 33428-1759 | 650979650 |
| 25450 COAST FLORIDA P A | 1500 BEVILLE RD STE 403 | | DAYTONA BEACH | FL | 32114-5644 | 593365515 |
| 25451 BRIT THERAPY | 3002 SE 1ST AVE | | OCALA | FL | 34471-0477 | 820737867 |
| 25452 CHIROCARE OF COCONUT CREEK LLC | 18205 BISCAYNE BLVD | | AVENTURA | FL | 33160-2106 | 811356959 |
| 25453 MRI CENTERS OF TEXAS FTW CENTRAL SERIES | PO BOX 224852 | | DALLAS | TX | 75222-4852 | 814700626 |
| 25454 JUAN C BAYOLO MD PA | 3308 W KENNEDY BLVD | | TAMPA | FL | 33609-2938 | 455074918 |
| 25455 FAIRWAY MEDICAL SERVICES | PO BOX 289 | | NEWTOWN | PA | 18940-0289 | 232784607 |
| 25456 MADISON COUNTY AMBULANCE SERVICE | PO BOX 237 | | MADISON | FL | 32341-0237 | 596000722 |
| 25457 LINGLE AND MAZUR PHYSICAL THERAPY PC | 2111 SAWYER DR | | NIAGARA FALLS | NY | 14304-2975 | 452495514 |
| 25458 JAMIE KIRSCHNER DC CORP | 521 WOODSTORK LN | | PUNTA GORDA | FL | 33982-8590 | 861708909 |
| 25459 PERFORMANCE HEALTH & CHIROPRACTIC INC | 1807 S KANNER HWY | | STUART | FL | 34994-7204 | 650795501 |
| 25460 JOSHUA S PARRISH DC | 80 N MAIN ST | | LABELLE | FL | 33935-5095 | 270438190 |
| 25461 DR PHILLIP DELLISANTI PC | 41 WILSON AVE STE 4 | | NEWARK | NJ | 07105 | 223535821 |
| 25462 MACINTOSH MEDICAL PC | PO BOX 18018 | | HAUPPAUGE | NY | 11788 | 300145607 |
| 25463 PACEM PSYCHOLOGICAL SERVICES PC | 4360 DOUGLASTON PKWY | | DOUGLASTON | NY | 11363-1838 | 834207609 |
| 25464 CONGRESS CHIROPRACTIC | 7534 CONGRESS ST | | NEW PORT RICHEY | FL | 34653-1105 | 570749525 |
| 25465 SOUTH SHORE NEUROLOGIC ASSOCIATES P C | 712 MAIN ST | | ISLIP | NY | 11751-3620 | 112969525 |
| 25466 AVISHAI NEUMAN MEDICAL | 1396 MYRTLE AVE | | BROOKLYN | NY | 11237-4513 | 474002716 |
| 25467 LEVERAGE HEALTH INC | 2655 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1662 | 271872492 |
| 25468 CHRISTIANA CARE | PO BOX 2653 | | WILMINGTON | DE | 19805-0653 | 510103684 |
| 25469 DR MELISSA A MAHER DC PA | 2202 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-4669 | 264813979 |
| 25470 A & J REHAB CENTER INC | 6955 NW 77TH AVE | | MIAMI | FL | 33166-2852 | 274503619 |
| 25471 HAND SURGERY ASSOC OF L I PC | PO BOX 92 | | GLEN HEAD | NY | 11545-0092 | 113066399 |
| 25472 ISLAND HOSPITALIST GROUP PL | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 463856690 |
| 25473 ST LUKES HOSPITAL ANDERS | 1872 ST LUKES BLVD | | EASTON | PA | 18045-5669 | 454394739 |
| 25474 FAMILY LIFE CHIROPRACTIC INC | 205 N GARDEN AVE | | CLEARWATER | FL | 33755-4121 | 593017580 |
| 25475 ST LUKES CENTER FOR DIAGNOSTIC IMAGING | 4900 W BROWN DEER RD | | MILWAUKEE | WI | 53223-2422 | 753037465 |
| 25476 MEYER MEDICAL AND CHIROPRACTIC CLINIC | 910 N PINE HILLS RD | | ORLANDO | FL | 32808-7247 | 453671095 |
| 25477 HUNTER R NOVAK DC | 940 SWEETWATER LN | | BOCA RATON | FL | 33431-7132 | 163481893 |
| 25478 ROBERTA SCHWARTZMAN | 225 MILLBURN AVE | | MILLBURN | NJ | 07041-1737 | 450564626 |
| 25479 SIENA EMERGENCY MEDICAL SERVICES PC | 20010 CENTURY BLVD | | GERMANTOWN | MD | 20874-1115 | 262945073 |
| 25480 CHILDRENS SURGERY CENTER LLC | 790 CONCOURSE PKWY S | | MAITLAND | FL | 32751-6114 | 262389638 |
| 25481 ST JOHNS RADIOLOGY ASSOC PA | PO BOX 198351 | | ATLANTA | GA | 30384-8351 | 593100838 |
| 25482 SUN LIFE CHIROPRACTIC & INJURY | 39857 HIGHWAY 27 | | DAVENPORT | FL | 33837-7802 | 464267021 |
| 25483 SUNCOAST HEALING ARTS CENTER INC | PO BOX 260111 | | TAMPA | FL | 33685-0111 | 475153398 |
| 25484 LLERENA S HEALTH MED-CENTRE CORP | 1451 SW 1ST ST | | MIAMI | FL | 33135-2202 | 650155835 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25485 DAC MEDICAL PC | 426 GREAT EAST NECK RD STE C | | WEST BABYLON | NY | 11704-7626 | 113554897 |
| 25486 CYPRESS CREEK MRI, LLC | 2122 NW 62ND ST | | FORT LAUDERDALE | FL | 33309-1858 | 845225479 |
| 25487 MOHAMED ERRITOUNI MD INC | 13550 S JOG RD | | DELRAY BEACH | FL | 33446-3808 | 464174814 |
| 25488 OCALA FAMILY MEDICAL CENTER | 2230 SW 19TH AVENUE RD | | OCALA | FL | 34471-1391 | 593157481 |
| 25489 HEALTH FIRST MEDICAL & REHAB CENTER | 1049 YONKERS AVE | | YONKERS | NY | 10704-3083 | 134077288 |
| 25490 FALL RIVER SPINE & DISC CENTER | 235 HANOVER ST | | FALL RIVER | MA | 02720-5246 | 562313180 |
| 25491 FLORIDA CARDIOLOGY  P A | PO BOX 25003 | | BRADENTON | FL | 34206-5003 | 592262342 |
| 25492 COMPLETE MED  SVS  OF NW FLORIDA  INC | 4400 BAYOU BLVD STE 15 | | PENSACOLA | FL | 32503-1907 | 593522282 |
| 25493 96TH MEDICAL GROUP OUTPATIENT CLINIC | 307 BOATNER RD | | EGLIN AFB | FL | 32542-1302 | 593364698 |
| 25494 HERITAGE CHIROPRACTIC CLINC | 2407 LENORA CHURCH RD | | SNELLVILLE | GA | 30078-6916 | 581949190 |
| 25495 24 ON PHYSICIANS  PC | 318 MAXWELL RD STE 500 | | ALPHARETTA | GA | 30009-2064 | 582569828 |
| 25496 HEALTH INDUSTRY DESIGNS | 2209 SE 25TH AVE | | HOMESTEAD | FL | 33035-1354 | 273019777 |
| 25497 FOCUS HEALTHCARE SYSTEMS | 1500 N MCMULLEN BOOTH RD | | CLEARWATER | FL | 33759-5504 | 453743709 |
| 25498 NEUROTECH  INC | 930 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4704 | 593560802 |
| 25499 HANDS ON HEALTH MED PC | 990 STEWART AVE | | GARDEN CITY | NY | 11530-4822 | 270892073 |
| 25500 STEWARD GOOD SAMARITAN | PO BOX 417075 | | BOSTON | MA | 02241-7075 | 272473728 |
| 25501 CENTRAL FLORIDA CARDIOVASCULAR CENTER PA | 1691 MAYO DR | | TAVARES | FL | 32778-4301 | 522386311 |
| 25502 ALLAN M  JORGE  MD PA | 2601 SW 37TH AVE STE 601 | | MIAMI | FL | 33133-2750 | 201271870 |
| 25503 CLERMONT AMBULATORY SURGICAL CENTER LLP | 255 CITRUS TOWER BLVD | | CLERMONT | FL | 34711-2756 | 202139893 |
| 25504 STRAIGHT UP CHIROPRACTIC | 6310 NORTHERN BLVD | | EAST NORWICH | NY | 11732-1629 | 814408916 |
| 25505 SOMA HEALTH AND WELLNESS CENTER INC | 11120 N KENDALL DR | | MIAMI | FL | 33176-0941 | 842169851 |
| 25506 AQUA REHAB | 1509 W ORANGE BLOSSOM TRL | | APOPKA | FL | 32712-2640 | 465763594 |
| 25507 MAYKEL JIMENEZ | 2464 CORAL WAY | | CORAL GABLES | FL | 33145-3419 | 462632560 |
| 25508 HESS SPINAL & MEDICAL CENTERS INC | 4505 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4567 | 473640795 |
| 25509 BACK INTO HEALTH CHIROPRACTIC INC | 13105 BERWICKSHIRE DR | | JACKSONVILLE | FL | 32224-1608 | 593661434 |
| 25510 GOOD HEALTH ACUPUNCTURE PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 465452891 |
| 25511 EXPRESS DOCS | 14530 S MILITARY TRL | | DELRAY BEACH | FL | 33484-3706 | 461738525 |
| 25512 DR KASSANDRA FRANCIS PLLC | 1216 SW 4TH ST STE 5 | | CAPE CORAL | FL | 33991-2129 | 844205711 |
| 25513 STAND UP MRI OF CARLE PLACE | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 113665831 |
| 25514 OKALOOSA COUNTY EMS | PO BOX 116783 | | ATLANTA | GA | 30368-6783 | 596000765 |
| 25515 BERNARD MIOT  M D   P A | 100 NW 82ND AVE STE 201 | | PLANTATION | FL | 33324-1899 | 650539099 |
| 25516 FLORIDA HEALTH DOCTORS PA | 5590 BROADCAST CT | | LAKEWOOD RANCH | FL | 34240-8471 | 821526605 |
| 25517 CEDA ORTHOPEDICS & INTERVENTIONAL MEDICINE OF CUTLER BAY LLC | 10974 SW 184TH ST | | CUTLER BAY | FL | 33157-6615 | 474264026 |
| 25518 AOMSI LLC | 1103 LITHIA PINECREST RD | | BRANDON | FL | 33511-6713 | 823895077 |
| 25519 CARDIOLOGY CONSULTANTS PA | 2320 N ORANGE AVE | | ORLANDO | FL | 32804-5506 | 593485170 |
| 25520 CITY OF PEMBROKE PINES FIRE DEPT | 9500 PINES BLVD BLDG B | | PEMBROKE PINES | FL | 33024-6258 | 590908106 |
| 25521 RADIOLOGICAL SERV OF NEWNAN  P A | PO BOX 161045 | | ATLANTA | GA | 30321-1045 | 581440934 |
| 25522 SUMMERS FUNERAL HOME INCORPORATED | 2238 NW 10TH ST | | OCALA | FL | 34475-5338 | 900256902 |
| 25523 PHOENIX ACUPUNCTURE WELLNESS PLLC | 1101 STEWART AVE | | GARDEN CITY | NY | 11530-4892 | 263705327 |
| 25524 JASON M  GOLDMAN  MD  PA | 3100 CORAL HILLS DR STE 308 | | CORAL SPRINGS | FL | 33065-4138 | 431956357 |
| 25525 RADIOLOGY ASSOC OF CENTRAL FL PL | PO BOX 3033 | | INDIANAPOLIS | IN | 46206-3033 | 593635297 |
| 25526 RUSSELL S HUMPHRIES DC | 4343 S RIDGEWOOD AVE STE B | | PORT ORANGE | FL | 32127-4542 | 592107120 |
| 25527 SPINE AND JOINT CENTER OF BOCA RATON | 151 N NOB HILL RD | | PLANTATION | FL | 33324-1708 | 464606512 |
| 25528 BAYSTATE MEDICAL CENTER  INC | PO BOX 3353 | | BOSTON | MA | 02241-3353 | 042790311 |
| 25529 TENET ST  MARY S  INC | PO BOX 532541 | | ATLANTA | GA | 30353-2541 | 752932830 |
| 25530 NORTH MIAMI BEACH EYE CENTER | 2000 NE 164TH ST | | NORTH MIAMI BEACH | FL | 33162-4121 | 201998268 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 25531 JIM HARTTS PHYSICAL THERAPY & SPORTS | 251 W PROSPECT RD | | OAKLAND PARK | FL | 33309-3925 | 203475617 |
| 25532 SMART BODY CHIROPRACTIC LLC | 372 BROADWAY | | NEWPORT | RI | 02840-1777 | 465476754 |
| 25533 HEADACHE & SPINE CENTER OF AUSTIN CHIRO | 7410 NEW LA GRANGE RD | | LOUISVILLE | KY | 40222-4871 | 272024055 |
| 25534 GLENN I SHARFIN M D | 5800 COLONIAL DR STE 400 | | MARGATE | FL | 33063-5663 | 592690038 |
| 25535 IAN BOYKIN MD PA | 2000 NEBRASKA AVE | | FORT PIERCE | FL | 34950-4833 | 010598341 |
| 25536 HOLY CROSS PRIMARY CARE | PO BOX 530111 | | ATLANTA | GA | 30353-0111 | 812531495 |
| 25537 BOCA MEDICAL THERAPY | 10000 E HILLSBORO BLVD 104 | | DEERFIELD BEACH | FL | 33441 | 650675252 |
| 25538 FOCUS PT OF OLEAN PC | 610 WAYNE ST | | OLEAN | NY | 14760-2355 | 833264370 |
| 25539 DEKALB REGIONAL MEDICAL CENTER | PO BOX 400 | | SAN ANTONIO | TX | 78292-0400 | 271529889 |
| 25540 VALLEY MEDICAL FACILITIES INC | 200 OHIO RIVER BLVD | | BADEN | PA | 15005-1914 | 251801532 |
| 25541 RADIOLOGY IMAGING SPECIALISTS | PO BOX 20027 | | TAMPA | FL | 33622-0027 | 891262719 |
| 25542 FARKAS ENTERPRISES FOOT AND ANKLE SPORTS MEDICINE PA | 1 N FEDERAL HWY | | HALLANDLE BCH | FL | 33009 | 300038683 |
| 25543 MOSES LUDINGTON HOSPITAL | 101 ADIRONDACK DR STE 1 | | TICONDEROGA | NY | 12883-9334 | 141372647 |
| 25544 ADVANCED HEALTHCARE PHYSICAL MEDICINE | 801 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-5940 | 454745077 |
| 25545 D1 WESTCHASE SURGERY CENTER LLC | 6918 GUNN HWY | | TAMPA | FL | 33625-3800 | 463608664 |
| 25546 KENNETH MARCASE | 1769 PINE HOLLOW RD | | MC KEES ROCKS | PA | 15136-1500 | 207488507 |
| 25547 DEAN L FISHMAN DC PA | 8267 W SUNRISE BLVD | | PLANTATION | FL | 33322-5403 | 650965978 |
| 25548 ADVANCED ENT PHYS & SURGEON OF CNY  PC | 5700 W GENESEE ST | | CAMILLUS | NY | 13031-3200 | 161471332 |
| 25549 LOUISIANA STATE UNIVERSITY SCHOOL OF MED | 2020 GRAVIER ST STE C | | NEW ORLEANS | LA | 70112-2264 | 721304948 |
| 25550 CLAY SURGERY CENTER | 1564 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4521 | 010670335 |
| 25551 INWOOD MEDICAL CARE PLLC | PO BOX 529 | | NEW YORK | NY | 10040-0803 | 822008939 |
| 25552 RICHARD M YOHAM DC BS PA | 8293 S DIXIE HWY | | SOUTH MIAMI | FL | 33143-7717 | 651065039 |
| 25553 LEDESMA SPORTS MEDICINE | 340 EISENHOWER DR STE 1400A | | SAVANNAH | GA | 31406-1605 | 272420519 |
| 25554 SHERLING EMERGENCY PHYSICIANS | PO BOX 37842 | | PHILADELPHIA | PA | 19101-0142 | 453843780 |
| 25555 ERX PHARMACEUTICAL LLC | 159 RALPH AVE | | BROOKLYN | NY | 11233-1531 | 471836871 |
| 25556 ACE PHYSICAL THERAPY & WELLNESS CENTER | 520 WESTFIELD AVE | | ELIZABETH | NJ | 07208-1658 | 273719727 |
| 25557 STAR OF LIFE SYSTEMS INC | 16440 HIGHWAY 84 | | EVERGREEN | AL | 36401-7517 | 260531146 |
| 25558 FIELD CLINIC OF CHIROPRACTIC PA | 1001 SW 2ND AVE STE 1000 | | BOCA RATON | FL | 33432-7168 | 592328754 |
| 25559 LABORATORY PHYSICIANS  PA | 701 6TH ST S | | ST PETERSBURG | FL | 33701-4814 | 592323586 |
| 25560 PREMIER FAMILY CHIROPRACTIC LLC | 6312 US HIGHWAY 301 N | | ELLENTON | FL | 34222-3066 | 831044044 |
| 25561 JOHN HOPKINS HOSPITAL | PO BOX 64896 | | BALTIMORE | MD | 21264-4896 | 520595110 |
| 25562 OGDEN FIRE AND AMBULANCE | 8841 S REDWOOD RD | | WEST JORDAN | UT | 84088-9289 | 876000257 |
| 25563 EPMG WESTERN MICHIGAN PLLC | PO BOX 96178 | | OKLAHOMA CITY | OK | 73143-6178 | 472277916 |
| 25564 APEX PERFORMANCE CHIROPRACTIC LLC | 40 W ILLIANA ST | | ORLANDO | FL | 32806-4455 | 832288287 |
| 25565 MORRISON CLINIC | 4675 LINTON BLVD | | DELRAY BEACH | FL | 33445-6615 | 833547668 |
| 25566 GERARD E BOUTIN PHD PA | 13787 BELCHER RD S | | LARGO | FL | 33771-4065 | 592156743 |
| 25567 INDIAN MILLS VOLUNTEER FIRE COMPANY | 192 A AVE | | ATCO | NJ | 08004-2434 | 221891867 |
| 25568 DR MURTHY RAVIPATI MD | 413 FOREST BREEZE AVE | | BRANDON | FL | 33511-3010 | 593512436 |
| 25569 GATEWAY PHYSICAL THERAPY LLC | 6761 LAND O LAKES BLVD | | LAND O LAKES | FL | 34638-3234 | 474584317 |
| 25570 ONE ACUPUNCTURE PC | 137 PARK AVE | | PLAINFIELD | NJ | 07060-1203 | 263148721 |
| 25571 MCBRIDE SURGICAL CENTER | 1167 MCBRIDE AVE | | WOODLAND PARK | NJ | 07424-2556 | 452189436 |
| 25572 M L HOSPITALS  INC  BRYN MAWR | 255 W LANCASTER AVE | | PAOLI | PA | 19301-1763 | 231352160 |
| 25573 SANCHEZ THERAPY CENTER INC | 930 HIALEAH DR | | HIALEAH | FL | 33010-5534 | 205582713 |
| 25574 DSH PHYSICAL THERAPY SERVICES | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 453176312 |
| 25575 EDUARDO GONZALEZ HERNANDEZ | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 270191191 |
| 25576 GADY ABRMASON DC PA | 3990 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3661 | 050578740 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25577 GARDENS RADIOLOGY ASSOCIATES  P A | 2801 EXCHANGE CT | | WEST PALM BCH | FL | 33409-4019 | 591782927 |
| 25578 CHIROPRACTIC GAME CHANGERS LLC | 2615 E WEST CONNECTOR | | AUSTELL | GA | 30106-6848 | 471256221 |
| 25579 OCEAN RIDGE CHIROPRACTIC CENTER | 639 E OCEAN AVE | | BOYNTON BEACH | FL | 33435-5011 | 650855899 |
| 25580 INTEGRATED HEALTH SOLUTIONS CLINIC LLC | 4350 FOWLER ST | | FORT MYERS | FL | 33901-2699 | 821258923 |
| 25581 CENTER FOR PAIN MANAGEMENT | 1245 ORANGE AVE | | WINTER PARK | FL | 32789-4900 | 832635592 |
| 25582 BERNARD S BURTON  DC PA | 7800 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-6741 | 650550370 |
| 25583 FARIBA GHAZIZADEH MD AND JAD NASER M | 6635 HILLWAY CIR | | NAPLES | FL | 34112-8757 | 650876273 |
| 25584 REGIONAL RADIOLOGY ASSOC PC | PO BOX 6120 | | WATERTOWN | NY | 13601-6120 | 201982950 |
| 25585 AMY KITCHING | 116 SAVANNAH AVE | | STATESBORO | GA | 30458-4801 | 461774273 |
| 25586 MOON LAKE EMERGENCY PHYS LLC | PO BOX 80036 | | PHILADELPHIA | PA | 19101-1036 | 475377353 |
| 25587 CHRISTOPHER B MURPHY PA | 107 MERRIMAC ST | | EDGEWATER | FL | 32132-1905 | 593331650 |
| 25588 CHICKADEE INPAT SERVICES | PO BOX 38009 | | PHILADELPHIA | PA | 19101-8068 | 464939404 |
| 25589 BROWARD INJURY CENTER LLC | 6981 NW 6TH ST | | PLANTATION | FL | 33317-1717 | 800506482 |
| 25590 VITAL SPINE CENTER INC | 7927 BEAR CLAW RUN | | ORLANDO | FL | 32825-3306 | 824002342 |
| 25591 TAMPA LUNG SPECIALISTS  PA | 4129 N ARMENIA AVE | | TAMPA | FL | 33607-6436 | 680498643 |
| 25592 COMPASSION CARE FOR PAIN AND INJURY LLC | 4816 N ARMENIA AVE | | TAMPA | FL | 33603-1400 | 271925086 |
| 25593 JAIMY YOHAM DC | 11440 N KENDALL DR STE 109 | | MIAMI | FL | 33176-1024 | 650782575 |
| 25594 HOKE PRIMARY CARE CLINIC | PO BOX 40908 | | FAYETTEVILLE | NC | 28309-0908 | 272763125 |
| 25595 NORTHSIDE HOSPITAL  INC | PO BOX 936804 | | ATLANTA | GA | 31193-6804 | 581954432 |
| 25596 KAVITHA PERSAUD MD LLC | 230 CENTENNIAL AVE | | CRANFORD | NJ | 07016-3137 | 842732429 |
| 25597 PHOENIX REHAB CENTER CORP | 8500 W FLAGLER ST | | MIAMI | FL | 33144-2054 | 831603631 |
| 25598 SUNSHINE NEUROLOGY PA | PO BOX 5530 | | SUN CITY CTR | FL | 33571-5530 | 205013739 |
| 25599 DEAN MEDICAL INC | 3616 HARDEN BLVD | | LAKELAND | FL | 33803-5938 | 261641525 |
| 25600 VSI HEALTH PRODUCTS | 2269 E 14TH ST | | BROOKLYN | NY | 11229-4312 | 464746339 |
| 25601 GARY HOSTE | PO BOX 69 | | BERTRAM | TX | 78605-0069 | 070525959 |
| 25602 BLUEGRASS BRACING  INC | PO BOX 1991 | | LEXINGTON | KY | 40588-1991 | 611345696 |
| 25603 STUART B  KROST  M D   P A | 2290 10TH AVE N | | LAKE WORTH | FL | 33461-6607 | 522277463 |
| 25604 NEUSPINE ANCILLARY LLC | 2653 BRUCE B DOWNS BLVD | | WESLEY CHAPEL | FL | 33544-9206 | 822575804 |
| 25605 MULTI-SPECIALTY MEDICAL CONSULTANTS OF FLORIDA LLC | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 813767429 |
| 25606 PAFFORD EMERGENCY MEDICAL SERVICES  INC | 1227 SHEPPARD ST | | MINDEN | LA | 71055-3461 | 721451789 |
| 25607 NORTHERN HOSPITAL OF SURRY COUNTY | PO BOX 1101 | | MOUNT AIRY | NC | 27030-1101 | 566015416 |
| 25608 TRINITY MEDICINE PC | 5506 AVENUE N | | BROOKLYN | NY | 11234-4006 | 464614008 |
| 25609 LATTIMORE PRIMARY CARE MEDICAL | 560 WHITE SPRUCE BLVD | | ROCHESTER | NY | 14623-1613 | 461598071 |
| 25610 PARADIGM ANESTHESIA PA | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 205877557 |
| 25611 ALAN MEDICAL SERVICES PC | PO BOX 620753 | | LITTLE NECK | NY | 11362-0753 | 823264486 |
| 25612 LANSING RADIOLOGY ASSOCIATES | 1215 E MICHIGAN AVE | | LANSING | MI | 48912-1811 | 381893379 |
| 25613 LAKEWOOD CARDIOVASCULAR CONSULTANT | 6310 HEALTH PARK WAY | | LAKEWOOD RANCH | FL | 34202-5177 | 208255024 |
| 25614 HACKENSACK FOOT AND ANKLE CENTER | 835 MAIN ST | | HACKENSACK | NJ | 07601-4858 | 223122242 |
| 25615 KRUSE CONSULTING INC | 645 W LUMSDEN RD | | BRANDON | FL | 33511-5911 | 043748754 |
| 25616 METRO POINT MEDICAL PC | 5907 94TH ST | | ELMHURST | NY | 11373-5049 | 461188019 |
| 25617 WESLEY MEDICAL CENTER LLC | PO BOX 403101 | | ATLANTA | GA | 30384-3101 | 621762545 |
| 25618 ATI HOLDINGS LLC | 4947 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 200619466 |
| 25619 TOWN OF STRATFORD EMS | PO BOX 417697 | | BOSTON | MA | 02241-7697 | 066002103 |
| 25620 KAISER FOUNDATION HOSPITALS | PO BOX 5770 | | PORTLAND | OR | 97228 | 941105628 |
| 25621 PATRICIA TANYA WADE MD LLC | PO BOX 823902 | | PEMBROKE PINES | FL | 33082-3902 | 142013952 |
| 25622 JAMES E  LEMIRE  MD  PA | 6199 W GULF TO LAKE HWY | | CRYSTAL RIVER | FL | 34429-2679 | 593616510 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 25623 AMY MATTINGLY | 1061 CRYSTAL CREEK DR | | PORT ORANGE | FL | 32128-7391 | 466131355 |
| 25624 BETHESDA MEDICAL & REHAB INC | 10299 SOUTHERN BLVD STE 211136 | | ROYAL PALM BEACH | FL | 33411-4337 | 832887008 |
| 25625 AXEL HEALTH LLC | 4820 GRIFFIN BLVD | | FORT MYERS | FL | 33908-2016 | 472465941 |
| 25626 MINDFUL CHIROPRACTIC | 1900B RALPH AVE | | BROOKLYN | NY | 11234-5302 | 822836069 |
| 25627 COLLIER BLVD HMA PHYS MGMNT LLC | PO BOX 402365 | | ATLANTA | GA | 30384-2365 | 270520049 |
| 25628 ACCUCARE  INC | 2655 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1662 | 650456790 |
| 25629 NEILEN INC | 4711 N DIXIE HWY | | OAKLAND PARK | FL | 33334-3916 | 454469050 |
| 25630 NEUROLOGY CENTER OF EXCELLENCE | 1050 OLD CAMP RD | | THE VILLAGES | FL | 32162-1762 | 450817209 |
| 25631 PLANTATION GENERAL HOSP | PO BOX 409385 | | ATLANTA | GA | 30384-9385 | 612372389 |
| 25632 TIMOTHY J SCHAUB  D C | 65 PORT WATSON ST | | CORTLAND | NY | 13045-3026 | 161136244 |
| 25633 NORTH FLORIDA PRIMARY ASSOCIATES LLC | 12620 BEACH BLVD | | JACKSONVILLE | FL | 32246-7131 | 474464147 |
| 25634 LAKELAND MEDICAL PRACTICES | 1234 NAPIER AVE | | SAINT JOSEPH | MI | 49085-2112 | 270381199 |
| 25635 SJ ACUPUNCTURE | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 822966783 |
| 25636 AMIGO CHIROPRACTIC | 2539 N DIXIE HWY | | LAKE WORTH | FL | 33460-6250 | 463771934 |
| 25637 PEOPLES PHYSICAL THERAPY | 494 N HARBOR CITY BLVD | | MELBOURNE | FL | 32935-6858 | 200180587 |
| 25638 THE REGENTS OF THE UNIVERSITY OF | PO BOX 223064 | | PITTSBURGH | PA | 15251-2064 | 386006309 |
| 25639 DIMITER B HRISTOV MD PA | 3375 BURNS RD | | PALM BCH GDNS | FL | 33410-4349 | 651022961 |
| 25640 SALVATORE ZAVARELLA | 1175 MONTAUK HWY | | WEST ISLIP | NY | 11795-4939 | 832193024 |
| 25641 PEDIATRIC ASSOC  OF KINGSTON LLC | 425 TIOGA AVE | | KINGSTON | PA | 18704-5624 | 233050383 |
| 25642 CITY OF SCHENECTADY | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 146002430 |
| 25643 KENNETH J FUQUAY MD | 210 JUPITER LAKES BLVD | | JUPITER | FL | 33458-7191 | 650678424 |
| 25644 AMERICAN ACUPUNCTURE PC | PO BOX 250822 | | NEW YORK | NY | 10025-1508 | 813558507 |
| 25645 UPMC PASSAVANT | PO BOX 382007 | | PITTSBURGH | PA | 15251-8007 | 250965451 |
| 25646 PROMISE PHARMACY | 31818 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-3713 | 204568262 |
| 25647 ULSTER RADIOLOGIC ASSOCIATES  PC | 45 PINE GROVE AVE | | KINGSTON | NY | 12401-5472 | 141578044 |
| 25648 PAIN SOLUTIONS PHYSICAL THERAPY INC | 100 WHETSTONE PL | | ST AUGUSTINE | FL | 32086-5774 | 472504519 |
| 25649 ESSB HEALTH | 2258 BALSAN WAY | | WELLINGTON | FL | 33414-6434 | 465654338 |
| 25650 ANTHONY FILARDO  D C | 606 N WYMORE RD | | WINTER PARK | FL | 32789-2862 | 593591996 |
| 25651 BACK PAIN PC | 137 PARK AVE | | PLAINFIELD | NJ | 07060-1203 | 364621467 |
| 25652 PRIMARY PHYSICIANS FLORIDA GROUP LLC | 3956 W TOWN CENTER BLVD | | ORLANDO | FL | 32837-6103 | 824392879 |
| 25653 VILLAGE CHIROPRACTIC CENTER | 319 W TOWN PL STE 7 | | SAINT AUGUSTINE | FL | 32092-3102 | 260462161 |
| 25654 CLEAR WATER PSYCHOLOGICAL SERVICES PC | 290-76 | PO BOX 290290 | BROOKLYN | NY | 11229-0290 | 465490192 |
| 25655 SAUGUS FAMILY CHIROPRACTIC CORP | 194 CENTRAL ST | | SAUGUS | MA | 01906-2107 | 262057771 |
| 25656 INTERNAL MEDICINE ASSOCIATES OF FLORIDA | 1720 VICTORIA POINTE CIR | | WESTON | FL | 33327-1306 | 201284230 |
| 25657 MISTY HUNTON | 1950 SAN MARCO BLVD | | JACKSONVILLE | FL | 32207-1201 | 595055866 |
| 25658 HAWAIIAN REHABILITATION SERVICE | 75-165 HUALALAI RD | | KAILUA KONA | HI | 96740-3722 | 990194116 |
| 25659 WALTER CESARSKI | 2744 E TREMONT AVE | | BRONX | NY | 10461-2808 | 133855716 |
| 25660 LONG BRANCH FIRST AID | PO BOX 402 | | LONG BRANCH | NJ | 07740-0402 | 222382792 |
| 25661 LR MEDICAL | 2277 CONEY ISLAND AVE | | BROOKLYN | NY | 11223-3337 | 464952611 |
| 25662 LINDEN OAKS PHYSICAL THERAPY | 200 LINDEN OAKS | | ROCHESTER | NY | 14625-2841 | 202530369 |
| 25663 LAURENCE MAGUIRE LAC | 299 CENTRAL AVE | | BOHEMIA | NY | 11716-3157 | 118502829 |
| 25664 PELOSI CHIROPRACTIC AND WELLNESS CENTER INC | 8614 LITTLE RD | | NEW PORT RICHEY | FL | 34654-4945 | 833162313 |
| 25665 GUY BREWER PHARMACY INC | 11717 GUY R BREWER BLVD | | JAMAICA | NY | 11434-2130 | 900483146 |
| 25666 LODESPOTO CHIROPRACTIC PC | 1082 FRANCES DR | | VALLEY STREAM | NY | 11580-2143 | 841795814 |
| 25667 WINTER HAVEN HOSPITAL INC | PO BOX 743545 | | ATLANTA | GA | 30374-3545 | 590724462 |
| 25668 JESSE O  BASADRE  M D | 1699 SW 27TH AVE | | MIAMI | FL | 33145-2074 | 650423458 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25669 KUHLMAN CHIROPRACTIC LLC | 4205 ROSWELL RD NE | | ATLANTA | GA | 30342-3716 | 260410492 |
| 25670 MICHAEL J BUSCEMI JR DO PA | 10968 SHELDON RD | | TAMPA | FL | 33626-4701 | 800582912 |
| 25671 WHIPLASHMD LLC | 940 CENTRE CIR | | ALTAMONTE SPRINGS | FL | 32714-7604 | 853748388 |
| 25672 NEUROLOGY INSTITUTE OF MELBOURNE PA | 116 SILVER PALM AVE | | MELBOURNE | FL | 32901-3172 | 050580723 |
| 25673 NAPA VALLEY EMER  MEDICAL GROUP | PO BOX 11359 | | WESTMINSTER | CA | 92685-1359 | 946346360 |
| 25674 AGILITY PHYSICAL THERAPY & SPORTS | 834 PINEBROOK RD | | VENICE | FL | 34285-7123 | 272568018 |
| 25675 MEDICAL CTR  OF CENTRAL GA  INC | 777 HEMLOCK ST | | MACON | GA | 31201-2102 | 582149128 |
| 25676 DEBORAH BURKE MD | 2707 N HIMES AVE | | TAMPA | FL | 33607-2113 | 218609852 |
| 25677 FITNESS QUEST - PORT CHARLOTTE LLC | 4161 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-9204 | 260673222 |
| 25678 MIAMI SPINE INSTITUTE LLC | 11801 SW 90TH ST | | MIAMI | FL | 33186-2182 | 264712888 |
| 25679 ELLIS  BANDT  BIRKEN  KOLLINS & WONG  PC | PO BOX 952717 | | SAINT LOUIS | MO | 63195-2717 | 880098322 |
| 25680 KENNEDY UNIVERSITY HOSPITAL INC | 140 WALNUT AVE | | LINDENWOLD | NJ | 08021-7555 | 221773439 |
| 25681 NORTHWEST MEDICAL | PO BOX 742477 | | ATLANTA | GA | 30374-2477 | 320453405 |
| 25682 DR DANIEL R MCINTOSH & ASSOCIATES OD PA | 3840 BELFORT RD | | JACKSONVILLE | FL | 32216-8207 | 593647844 |
| 25683 EPIC HEALTHCARE SYSTEM | 7805 SW 24TH ST | | MIAMI | FL | 33155-6539 | 473449810 |
| 25684 ARTHRITIS & OSTEOPOROSIS CARE CENTER PA | 3301 SW 34TH CIR | | OCALA | FL | 34474-6621 | 593471782 |
| 25685 DE LA ROSA WELLNESS CENTER LLC | 7392 NW 35TH TER | | MIAMI | FL | 33122-1271 | 814697137 |
| 25686 LAKE CHAMPLAIN PHYSICAL THERAPY | 2786 MAIN ST | | CROWN POINT | NY | 12928-2639 | 473335557 |
| 25687 TAYLOR REHABILITATION INC | 114 WELTON WAY | | MOORESVILLE | NC | 28117-9250 | 562144874 |
| 25688 OKOLICHANY DEBRA PAVLOVIC | 4122 EL CAMINO REAL E | | LAKELAND | FL | 33813-1021 | 813971715 |
| 25689 SYNERGYCARE PHYSICAL THERAPY | 15301 NORTHERN BLVD STE 2F | | FLUSHING | NY | 11354-5038 | 473040159 |
| 25690 SCHETTINI HEALTH CENTER  INC | 2040 NE 163RD ST STE 102 | | NORTH MIAMI BEACH | FL | 33162-4952 | 030549965 |
| 25691 CHIROFIT INC | 36181 E LAKE RD | | PALM HARBOR | FL | 34685-3142 | 272290037 |
| 25692 EVANS MEDICAL FOUNDATION | 88 E NEWTON ST | | BOSTON | MA | 02118-2308 | 510172171 |
| 25693 LUBBOCK COUNTY HOSPITAL DISTRICT | PO BOX 172346 | | DENVER | CO | 80217-2346 | 742959748 |
| 25694 JC THERAPY CARE INC | 7225 NW 25TH ST | | MIAMI | FL | 33122-1706 | 832943022 |
| 25695 TEXAS PAIN RELIEF GROUP | PO BOX 205125 | | DALLAS | TX | 75320-5125 | 463888502 |
| 25696 WESTON OUTPATIENT SURGICAL CENTER LTD | 2229 N COMMERCE PKWY | | WESTON | FL | 33326-3282 | 650930629 |
| 25697 KENSINGTON MANOR-SARASOTA FL LLC | DEPT L | | COLUMBUS | OH | 43216 | 260623931 |
| 25698 THE NEUROLOGICAL DISORDERS CLINIC  PA | 880 NW 13TH ST STE 3B | | BOCA RATON | FL | 33486-2342 | 650963053 |
| 25699 ST LUCIE ANESTHESIA ASSOCIATION | PO BOX 166455 | | MIAMI | FL | 33116-6455 | 261822664 |
| 25700 ADVANCED WELLNESS CENTER  INC | 1814 N FEDERAL HWY | | LAKE WORTH | FL | 33460-6641 | 650770568 |
| 25701 BROWN ARROWHEAD CLINIC INC | 750 MOUNT ZION RD | | JONESBORO | GA | 30236-3002 | 581358635 |
| 25702 DHP  INC | PO BOX 963 | | PRESTONSBURG | KY | 41653-0963 | 611295247 |
| 25703 COMMUNITY HOSPITAL GROUP INC | 65 JAMES ST | | EDISON | NJ | 08820-3947 | 226019101 |
| 25704 HOUSTON METHODIST ST JOHN HOSPITAL | PO BOX 840960 | | DALLAS | TX | 75284-0960 | 464389870 |
| 25705 SPINAL HEALTH & REHAB CTR PA | 5045 ROUTE 38 | | PENNSAUKEN | NJ | 08109-4801 | 222641763 |
| 25706 PREFERRED IMAGING OF FT WORTH | PO BOX 674328 | | DALLAS | TX | 75267-4328 | 454156998 |
| 25707 COMPREHENSIVE MEDPSYCH SYSTEMS INC | 1250 S TAMIAMI TRL | | SARASOTA | FL | 34239-2221 | 650812381 |
| 25708 CONTEMPORARY DIAGNOSTIC IMAGING LLC | 66 W GILBERT ST | | TINTON FALLS | NJ | 07701-4947 | 455241476 |
| 25709 CROSSTOWN CHIROPRACTIC | 1204 NOTT ST | | SCHENECTADY | NY | 12308-2520 | 141790910 |
| 25710 CITRUS SURGICAL GROUP PA | 661 E ALTAMONTE DR | | ALTAMONTE SPG | FL | 32701-5105 | 591299743 |
| 25711 NARODNI DOKTOR LLC | PO BOX 56839 | | ST PETERSBURG | FL | 33732-6839 | 274206271 |
| 25712 CARDIAC EKG INTERPRETATION | PO BOX 5155 | | NEW YORK | NY | 10087-5155 | 112924518 |
| 25713 1ST CHOICE CHIROPRACTIC CENTER | 8013 SOUTHPARK CIR | | ORLANDO | FL | 32819 | 474495574 |
| 25714 ASCENT MEDICAL GROUP LLC | 406 SW 12TH AVE | | DEERFIELD BCH | FL | 33442-3108 | 454552036 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25715 PREMIER THERAPY | 1000 BURR RIDGE PKWY | | BURR RIDGE | IL | 60527-0849 | 275022268 |
| 25716 VALLEY STREAM RX INC | 209 ROCKAWAY AVE | | VALLEY STREAM | NY | 11580-5825 | 832113450 |
| 25717 MARTIN S STONE MD | 10139 NW 31ST ST | | CORAL SPRINGS | FL | 33065-3908 | 650858809 |
| 25718 BRONSON FAMILY CHIRO & WELLNESS CTR | 445 STATE ROAD 13 | | SAINT JOHNS | FL | 32259-3838 | 201933434 |
| 25719 COASTAL MEDICAL INTEGRATION INC | 3481 GULF BREEZE PKWY | | GULF BREEZE | FL | 32563-1402 | 854190768 |
| 25720 HCC PC | 1550 NW EASTMAN PKWY | | GRESHAM | OR | 97030-3858 | 474553689 |
| 25721 ECG CONSULTANTS OF BETHESDA | PO BOX 129 | | LANDISVILLE | PA | 17538-0129 | 263058548 |
| 25722 SHERWOOD HALL ORTHOPEDICS | 8808 SURREY CT | | ALEXANDRIA | VA | 22309-2243 | 541579621 |
| 25723 AGAPE INTEGRATED REHAB SERVICES  INC | 733 DUNLAWTON AVE STE 103 | | PORT ORANGE | FL | 32127-4226 | 593502725 |
| 25724 SP ANKALIKAR DDS | 5225 EHRLICH RD | | TAMPA | FL | 33624-2066 | 592404138 |
| 25725 TEMPLE PHYSICIANS  INC | PO BOX 820933 | | PHILADELPHIA | PA | 19182-0933 | 232790607 |
| 25726 WINTHROP RADIOLOGY ASSOCIATES  P C | PO BOX 27686 | | NEW YORK | NY | 10087-7686 | 113016374 |
| 25727 LIUS ACUPUNCTURE & CHINESE MEDICINE INC | 7210 CURRY FORD RD | | ORLANDO | FL | 32822-5806 | 262524522 |
| 25728 MARC J HIRSH MD PA | 14610 S MILITARY TRL | | DELRAY BEACH | FL | 33484-3797 | 260482775 |
| 25729 SUNCOAST INTERNAL MEDICINE GROUP | 13644 WALSINGHAM RD | | LARGO | FL | 33774-3532 | 591273247 |
| 25730 DR STEVEN BYRNE | 8831 49TH ST N | | PINELLAS PARK | FL | 33782-5335 | 592963421 |
| 25731 PREMIER WALK-IN CLINIC & PRIMARY CARE | 5676 S FLORIDA AVE | | LAKELAND | FL | 33813-2526 | 201553372 |
| 25732 CLEAR VIEW DIAGNOSTICS | 8076 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-7670 | 824588843 |
| 25733 CHICAGO ANESTHESIA | 2334 MOMENTUM PL | | CHICAGO | IL | 60689-0001 | 260707890 |
| 25734 EMERGENCY PHYSICIANS OF CONN | 64 ROBBINS ST | | WATERBURY | CT | 06708-2613 | 475150415 |
| 25735 OPEN MAGNETIC SCANNING LTD | 4805 N DIXIE HWY | | OAKLAND PARK | FL | 33334-3928 | 651147871 |
| 25736 EGY REHAB PT | PO BOX 140116 | | BROOKLYN | NY | 11214-0116 | 815205041 |
| 25737 SPRINGER CHIROPRACTIC INC | 4200 4TH ST N | | SAINT PETERSBURG | FL | 33703-4735 | 201453752 |
| 25738 PATRICK FAY | 440 NE 51ST ST | | MIAMI | FL | 33137-3025 | 543489505 |
| 25739 FRANCISCAN HOSPITAL FOR CHILDREN | 30 WARREN ST | | BRIGHTON | MA | 02135-3602 | 042156082 |
| 25740 INFONEURO GROUP A MED CORP | PO BOX 12843 | | MARINA DL REY | CA | 90295 | 954885575 |
| 25741 REGION CARE LICENSED NURSING | 200 COMMUNITY DR | | GREAT NECK | NY | 11021-5510 | 113052191 |
| 25742 MOBILE CHIROPRACTIC OF FLORIDA | 13813 S DIXIE HWY | | MIAMI | FL | 33176-7221 | 650170689 |
| 25743 F LURIE MD PA | 5162 LINTON BLVD | | DELRAY BEACH | FL | 33484-6567 | 650616893 |
| 25744 SAMARITAN PACIFIC HEALTH SERVICES | PO BOX 2847 | | CORVALLIS | OR | 97339-2847 | 931329784 |
| 25745 ROBERT G ASHLEY JR  MD | 6800 NW 9TH BLVD | | GAINESVILLE | FL | 32605-4231 | 591981852 |
| 25746 SEAN L SHARP DC PA | 9011 PARK BLVD STE 209 | | SEMINOLE | FL | 33777-4123 | 283126971 |
| 25747 POINCIANA MEDICAL CENTER INC | PO BOX 742421 | | ATLANTA | GA | 30374-2421 | 900811360 |
| 25748 STRP MEDICAL GROUP  PC | 746 JEFFERSON AVE | | SCRANTON | PA | 18510-1624 | 232772504 |
| 25749 COASTAL ORTHOPAEDIC CENTER INC | 7710 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-2320 | 561746429 |
| 25750 FOUNDATION THERAPY VENTER NA LLC | 6160 PEACHTREE DUNWOODY RD # R | | ATLANTA | GA | 30328-4578 | 582642650 |
| 25751 RIOTTO FAMILY CHIROPRACTIC LLC | 128 KINDERKAMACK RD | | PARK RIDGE | NJ | 07656-1353 | 262735926 |
| 25752 SOUTH SHORE ORTHOPAEDIC ASSOC  P C | 340 MONTAUK HWY STE 1 | | WEST ISLIP | NY | 11795-4437 | 112251679 |
| 25753 INTEGRATED CHIROPRACTIC | 2052 RICHMOND RD | | STATEN ISLAND | NY | 10306-2583 | 274918818 |
| 25754 CORZO MEDICAL CENTER INC | 8660 W FLAGLER ST | | MIAMI | FL | 33144-2031 | 201920384 |
| 25755 JOHN T MATHER MEM HOSP | 75 N COUNTRY RD | | PRT JEFFERSON | NY | 11777-2119 | 111639818 |
| 25756 BIG APPLE MEDICAL SERVICES PC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 820995207 |
| 25757 ANDREW KATZ PHD | 9700 NW 28TH ST | | HOLLYWOOD | FL | 33024-8503 | 650225115 |
| 25758 INTEGRATED EMERGENCY MEDICINE SPECIALISTS INC | PO BOX 10569 | | DAYTONA BEACH | FL | 32120-0569 | 475040973 |
| 25759 OBSERVATION MEDICINE SPECIALISTS | PO BOX 531747 | | ATLANTA | GA | 30353-1747 | 474742481 |
| 25760 MICHIGAN SPINE & BRAIN INSTITUTE | 5400 MACKINAW RD | | SAGINAW | MI | 48604-9515 | 271067927 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25761 SUNSHINE CHIROPRACTIC AND REHAB CENTER LLC | PO BOX 592301 | | ORLANDO | FL | 32859-2301 | 862799501 |
| 25762 CITY CIRCLE ER SVS PARTNERSHIP | PO BOX 41816 | | PHILADELPHIA | PA | 19101-1816 | 204329876 |
| 25763 ALL SPINE CARE LLC | 2730 N MCMULLEN BOOTH RD | | CLEARWATER | FL | 33761-3302 | 850508844 |
| 25764 SCOTT GOLDBERG DC PA | 14441 GREENBRIER MNR | | DAVIE | FL | 33325 | 651100590 |
| 25765 YIN YANG NY ACUPUNCTURE PC | 1639 E 13TH ST | | BROOKLYN | NY | 11229-1101 | 461787657 |
| 25766 PENNY R  GOLDSTEIN  D C | 3932 HYLAN BLVD | | STATEN ISLAND | NY | 10308-3428 | 133767624 |
| 25767 SOUTH NASSAU COMMUNITIES HOSPITAL | PO BOX 9007 | | OCEANSIDE | NY | 11572-9007 | 111352310 |
| 25768 ESCAMBIA CO BOARD OF COUNTY COMMISS | 6575 N W ST | | PENSACOLA | FL | 32505-1714 | 596000596 |
| 25769 BACK TO LIFE PHYSICAL THERAPY | 424 W AARON DR STE 201 | | STATE COLLEGE | PA | 16803-3043 | 421608745 |
| 25770 GREENE MEMORIAL HOSPITAL  INC | 1141 N MONROE DR | | XENIA | OH | 45385-1619 | 310809436 |
| 25771 DRS MININBERG & FECHTER PA | 10301 GEORGIA AVE | | SILVER SPRING | MD | 20902-5020 | 521970345 |
| 25772 HESS SPINAL AND MEDICAL CENTERS  PA | 4505 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4567 | 201596594 |
| 25773 HENDERSONVILLE HOSPITAL CORPORATION | PO BOX 402568 | | ATLANTA | GA | 30384-2568 | 621321255 |
| 25774 COR INJURY CENTER OF ORLANDO | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 612487428 |
| 25775 JESSICA L MITCHELL | 195 S WESTMONTE DR | | ALTAMONTE SPG | FL | 32714-4266 | 465351563 |
| 25776 LERNER MD ROBERT K | 500 E CENTRAL AVE | | WINTER HAVEN | FL | 33880-3053 | 591867899 |
| 25777 SCOTT R BRAUN, DC | 18300 CLEAR BROOK CIR | | BOCA RATON | FL | 33498-1947 | 954466553 |
| 25778 STEVEN K ALUKONIS DC | 401 N WICKHAM RD | | MELBOURNE | FL | 32935-8627 | 263669069 |
| 25779 FUNCTIONAL NEUROLOGY CHIRO CENTER | 448 S ALAFAYA TRL | | ORLANDO | FL | 32828-8974 | 462205066 |
| 25780 CORESMART | PO BOX 13614 | | BELFAST | ME | 04915-4027 | 465159120 |
| 25781 DR MICHAEL GAMPOLO | 1320 S ORLANDO AVE | | WINTER PARK | FL | 32789-5556 | 824335807 |
| 25782 HESS SPINAL & MEDICAL CENTERS | 205 S US HIGHWAY 41 | | RUSKIN | FL | 33570-4613 | 861201657 |
| 25783 WILLIAM F  WINTERS  DC PA | 2682 SE WILLOUGHBY BLVD | | STUART | FL | 34994-4738 | 200748199 |
| 25784 CARILION GILES MEMORIAL HOSPITAL | PO BOX 13763 | | ROANOKE | VA | 24037-3763 | 540549603 |
| 25785 DELRAY PODIATRY FOOT & ANKLE GROUP  INC | 13590 S JOG RD | | DELRAY BEACH | FL | 33446-3807 | 650678248 |
| 25786 MULTISPECIALTY PAIN MGMT  P C | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 043695012 |
| 25787 RIEGELSVILLE-PALISADES EMS | PO BOX 726 | | NEW CUMBERLND | PA | 17070-0726 | 232032910 |
| 25788 VISTA MEDICAL & REHAB  P C | 2488 GRAND CONCOURSE | | BRONX | NY | 10458-5203 | 113543885 |
| 25789 TEAM REHABILITATION IN13 LLC | PO BOX 392545 | | PITTSBURGH | PA | 15251-9500 | 823237409 |
| 25790 FAMILY PRACTICE AND REHAB INC | 723 W OAK RIDGE RD | | ORLANDO | FL | 32809-4882 | 454843326 |
| 25791 BRIAN MAGRANE MD PA | PO BOX 465 | | TAVERNIER | FL | 33070-0465 | 270036758 |
| 25792 AYMAN ABOULELA MD | PO BOX 15847 | | PANAMA CITY | FL | 32406-5847 | 364561301 |
| 25793 NY COMPLETE MEDICAL CARE PC | 19705 HILLSIDE AVE | | HOLLIS | NY | 11423-2126 | 473592454 |
| 25794 COX CHIROPRACTIC CARE LLC | 207 NW SAINT JAMES DR | | PORT ST LUCIE | FL | 34983-1291 | 821444375 |
| 25795 COMPREHENSIVE ANESTHESIA OF P | 407 S AURORA AVE | | CLEARWATER | FL | 33765-3525 | 810733043 |
| 25796 THE MEDICAL CITY LLC | 3595 W 20TH AVE | | HIALEAH | FL | 33012-4533 | 452541383 |
| 25797 NANUET VOL AMBULANCE CORP | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 237111833 |
| 25798 TORRES JIMENEZ | 9701 101ST AVE | | OZONE PARK | NY | 11416-2523 | 583820695 |
| 25799 FLORIDA PHYSICAL MEDICINE | 2200 W BAY DR | | LARGO | FL | 33770-1929 | 542144380 |
| 25800 REVIVAL CHIROPRACTIC LLC | 955 W STATE ROAD 436 | | ALTAMONTE SPG | FL | 32714-2917 | 811364722 |
| 25801 VERKUILEN CHIROPRACTIC & WELLNESS CENTER | 1401 E ELIZABETH ST | | SHAWANO | WI | 54166-3121 | 200140667 |
| 25802 SYNERGY INC | PO BOX 3266 | | LOUISVILLE | KY | 40201-3266 | 454609936 |
| 25803 TENET HEALTHSYSTEM GB INC | PO BOX 740938 | | ATLANTA | GA | 30374-0938 | 582329008 |
| 25804 BRONX PHYSICAL THERAPY AND REHAB | 984 MORRIS PARK AVE 1ST FL | | BRONX | NY | 10462-3714 | 464242673 |
| 25805 COLLIN CHIROPRACTIC | 4965 LANIER ISLANDS PKWY | | BUFORD | GA | 30518-1700 | 822906174 |
| 25806 SWEETWATER CHIROPRACTIC PC | 2851 CROPSEY AVE | | BROOKLYN | NY | 11214-7214 | 364511975 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25807 DR VARDHAN REDDY | 651 COLLINS WAY SUITE 408 | | WINTON | WV | 26062 | 202593366 |
| 25808 PROFESSIONAL CHIROPRACTIC CARE | 355 KINGS HWY | | BROOKLYN | NY | 11223-1579 | 452783757 |
| 25809 MIDDLE CT EMERGENCY PHYSICIANS | PO BOX 37890 | | PHILADELPHIA | PA | 19101-0190 | 371696690 |
| 25810 PCCC OF VOLUSIA LLC | 6667 MERRYVALE LN | | PORT ORANGE | FL | 32128-4042 | 200604706 |
| 25811 STEVEN E RAHMAN MD PA | 3319 STATE ST | | LAKE WORTH | FL | 33461 | 900069970 |
| 25812 EMERG PHYSICIAN ASSOC OF NORTH JERSEY PC | PO BOX 635551 | | CINCINNATI | OH | 45263-5551 | 223586664 |
| 25813 BLUE LAKE PHYSICIAN GROUP CORP | 4800 W FLAGLER ST STE 212 | | CORAL GABLES | FL | 33134-1401 | 843604765 |
| 25814 MP DIAGNOSTIC  LTD | 9090 SW 87TH CT | | MIAMI | FL | 33176-2315 | 651049824 |
| 25815 FORTIS MEDICAL GROUP LLC | 1803 PARK CENTER DR | | ORLANDO | FL | 32835-6216 | 824855895 |
| 25816 DAVID HONG DC PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 273477690 |
| 25817 GOOD HEALTH MEDICAL CARE PLLC | 1650 EASTERN PKWY | | BROOKLYN | NY | 11233-4804 | 474765454 |
| 25818 VELPEM MEDICAL CENTER CORP | 7801 CORAL WAY | | MIAMI | FL | 33155-6538 | 473157044 |
| 25819 POCATELLO HOSPITAL LLC | 651 MEMORIAL DR | | POCATELLO | ID | 83201 | 263757128 |
| 25820 M & M MEDICAL PC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 261864020 |
| 25821 RAYMOND BLEDAY MD | 410 W 19TH ST | | PANAMA CITY | FL | 32405-4602 | 251863227 |
| 25822 HCH PHYSICIAN SERVICES LLC | 809 E JEFFERSON ST | | QUINCY | FL | 32351-2623 | 452853146 |
| 25823 MH TRANSYLVANIA REGIONAL HOSPITAL LLLP | 206 HOSPITAL DR | | BREVARD | NC | 28712 | 832048854 |
| 25824 GAINESVILLE BACK AND NECK PAIN RELIEF CHIROPRACTIC LLC | 4509 NW 23RD AVE | | GAINESVILLE | FL | 32606-6570 | 851510007 |
| 25825 JAFFE ADDICTION RECOVERY AND PAIN MGMT | PO BOX 86 | | NEW SMYRNA BEACH | FL | 32170-0086 | 812061728 |
| 25826 PROVIDENCE VALDEZ MEDICAL CENTER | PO BOX 550 | | VALDEZ | AK | 99686-0550 | 830412123 |
| 25827 DAVID LINCOLN CHIROPRACTIC PC | 1400 N DUTTON AVE | | SANTA ROSA | CA | 95401-4657 | 261999273 |
| 25828 TAMPA BAY CENTER FOR SPECIALIZED SURGERY | 2808 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6306 | 593539542 |
| 25829 KLASS MIAMI MEDICAL LLC | 900 NE 125TH ST | | NORTH MIAMI | FL | 33161-5745 | 862735092 |
| 25830 SSM SELECT REHAB ST LOUIS LLC | 3572 SOLUTIONS CTR | | CHICAGO | IL | 60677-3005 | 263694972 |
| 25831 PHYSICAL THERAPY NOW NMB | 373 NE 167TH ST | | NORTH MIAMI BEACH | FL | 33162-2305 | 820676646 |
| 25832 ADVANCED PHYSICAL THERAPY | 1202 SW 17TH ST | | OCALA | FL | 34471-1271 | 208813056 |
| 25833 DEEPAK KAPILA MD | 7050 NW 4TH ST STE 102 | | PLANTATION | FL | 33317-2247 | 592490471 |
| 25834 SPEONK PHYSICAL THERAPY | 100 MAPLE AVE | | SMITHTOWN | NY | 11787-3519 | 205021271 |
| 25835 VITALMD GROUP HOLDING  LLC | PO BOX 432040 | | MIAMI | FL | 33243-2040 | 542129332 |
| 25836 BROWN FAMILY CHIROPRACTIC | 250 COPELAND ST | | QUINCY | MA | 02169-4073 | 320183140 |
| 25837 SEUNGWOO CHO LAC | 25020 HILLSIDE AVE | | BELLEROSE | NY | 11426-2149 | 821563509 |
| 25838 BAY RADIOLOGY ASSOCIATES  INC | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 042526622 |
| 25839 MICHAEL L  DOUGLAS  DC  PA | 4140 NW 12TH ST | | LAUDERHILL | FL | 33313-5816 | 650341218 |
| 25840 PRO PERFORMANCE PT AND WELLNESS | 70 GLEN ST | | GLEN COVE | NY | 11542-2855 | 262423811 |
| 25841 MILLENNIUM RADIOLOGY LLC | 7360 CORAL WAY | | MIAMI | FL | 33155-1498 | 208897677 |
| 25842 BELLEVUE MEDICAL IMAGING PLLC | PO BOX 1247 | | COVINGTON | GA | 30015-1247 | 912177853 |
| 25843 AMAZON PEDIATRICS INC | 4075 PINE RIDGE RD | | NAPLES | FL | 34119-4005 | 260553886 |
| 25844 WESTSIDE MEDICAL ASSOCIATES  P A | 301 NW 84TH AVE STE 201 | | PLANTATION | FL | 33324-1807 | 650945681 |
| 25845 COR INJURY CENTERS OF EAST MIAMI | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 831164741 |
| 25846 NW FLORIDA LUNG ASSOCIATES PA | 322 RACETRACK RD NE | | FORT WALTON BEACH | FL | 32547-2546 | 593447133 |
| 25847 PALM BEACH MRI LLC | 8927 HYPOLUXO RD | | LAKE WORTH | FL | 33467-5262 | 371784559 |
| 25848 NULIFE MED LLC | 7 SHELLY DR | | DERRY | NH | 03038-5735 | 270780771 |
| 25849 JOHN W  NORRIS III  M D  P A | 508 SOUTHARD ST STE 103 | | KEY WEST | FL | 33040-6989 | 201828260 |
| 25850 ELITE MEDICAL AND REHAB CENTER INC | 672 N SEMORAN BLVD | | ORLANDO | FL | 32807-3350 | 262280931 |
| 25851 COLLEGE PARKWAY CHIROPRACTIC HEALTH CENTER LLC | 6371 PRESIDENTIAL CT | | FORT MYERS | FL | 33919-3544 | 834461655 |
| 25852 DR  DAVID R  SLAVENS  PA | 16450 S TAMIAMI TRL STE 2 | | FORT MYERS | FL | 33908-5307 | 043587473 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25853 SYED GILLANI MD PA | 237 E BALDWIN RD | | PANAMA CITY | FL | 32405-4420 | 030508792 |
| 25854 WYCKOFF EMERGENCY MEDICINE SERVICES | PO BOX 500 | | BRONX | NY | 10469-0500 | 113495935 |
| 25855 NYC BEST MEDICAL SUPPLY INC | 7324 YELLOWSTONE BLVD | | FOREST HILLS | NY | 11375-4137 | 832661871 |
| 25856 SOUTHWEST FOOT AND ANKLE LLC | 6310 HEALTH PARK WAY | | LAKEWOOD RANCH | FL | 34202-5177 | 821115736 |
| 25857 CALLMAN & VALENTE MDS PA | 2525 HARBOR BLVD STE 104 | | PT CHARLOTTE | FL | 33952-5338 | 592447753 |
| 25858 NATALIE TINGLEY | 8480 LANGWORTHY DR | | BROOKSVILLE | FL | 34613-4312 | 260512112 |
| 25859 JAX CHIROPRACTIC PLLC | 12086 FORT CAROLINE RD | | JACKSONVILLE | FL | 32225-2687 | 862063571 |
| 25860 OMI ORTHOPEDIC AND SPINE CENTER | 817 S UNIVERSITY DR | | PLANTATION | FL | 33324-3309 | 454739100 |
| 25861 LIBERTY MEDICAL CENTER AT CATONSVILLE | 7034 LIBERTY RD | | BALTIMORE | MD | 21207-5801 | 134244773 |
| 25862 MRI CENTERS OF TEXAS | PO BOX 224852 | | DALLAS | TX | 75222-4852 | 814711871 |
| 25863 CORDELL MITCHELL MD | 974 DOUGLAS AVE | | ALTAMONTE SPG | FL | 32714-5203 | 593110785 |
| 25864 RADIANT WELLNESS CENTER LLC | 556 1ST AVE N | | ST PETERSBURG | FL | 33701-3702 | 834193898 |
| 25865 TREE CANOPY CITY INPATIENT SERVICES LLC | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 463168244 |
| 25866 DOCTOR GEROVA MEDICAL P L L C | PO BOX 740699 | | REGO PARK | NY | 11374-0699 | 273559613 |
| 25867 KANTER PHYSICAL MEDICINE & REHAB | 10509 JAMAICA AVE | | RICHMOND HILL | NY | 11418-2014 | 455080537 |
| 25868 MOISES DOBARGANES ARNP PA | 10300 SW 72ND ST | | MIAMI | FL | 33173-3012 | 472993102 |
| 25869 EXON MEDICAL EQUIPMENT INC | 1702 AVENUE Z STE 101 | | BROOKLYN | NY | 11235-3655 | 371646880 |
| 25870 OZONE RX INC | 6909 164TH ST STE 202 | | FRESH MEADOWS | NY | 11365-3252 | 852480284 |
| 25871 JOSEPH D  MILLER  D C  P A | 1931 WELBY WAY STE 1 | | TALLAHASSEE | FL | 32308-4473 | 201277655 |
| 25872 IDA ABRAHAM DCPA | 4788 S FLORIDA AVE | | LAKELAND | FL | 33813-2181 | 471899683 |
| 25873 SENTARA HOSPITALS | PO BOX 744799 | | ATLANTA | GA | 30374-4799 | 541547408 |
| 25874 AMAZING BIRTHS SOUTH INC | 17184 W DIXIE HWY | | NORTH MIAMI BEACH | FL | 33160-5496 | 454307700 |
| 25875 THERAPY WORKS | 32 MAIN ST | | EAST HAVEN | CT | 06512-2506 | 061344624 |
| 25876 ALIGN CHIRO CLINIC LLC | 12571 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2522 | 472905174 |
| 25877 MEDSPRING URGENT CARE | 4501 LEMMON AVE | | DALLAS | TX | 75219-2145 | 800692886 |
| 25878 TRIAD RADIOLOGY ASSOCIATES PLLCC | PO BOX 63111 | | CHARLOTTE | NC | 28263-3111 | 205383005 |
| 25879 ROBERT P  HENDRIKSON  M D  P C | 60 WESTWOOD AVE | | WATERBURY | CT | 06708-2460 | 061082567 |
| 25880 ELIAS J GERTH | 2505 FLAGLER AVE | | KEY WEST | FL | 33040-3934 | 650875908 |
| 25881 HOSPITAL DISTRICT  1 OF KING CTY | PO BOX 34551 | | SEATTLE | WA | 98124-1551 | 916000986 |
| 25882 CEC CORPUS ER PHYSICIANS | PO BOX 94502 | | SOUTHLAKE | TX | 76092-0121 | 472212072 |
| 25883 AMERICAN DIAGNOSTIC IMAGING INC | 410 CENTRE ST | | NUTLEY | NJ | 07110-1635 | 204207045 |
| 25884 TOM LATRIELLE  DC PA | 1900 S OCEAN DR APT 807 | | FT LAUDERDALE | FL | 33316-3721 | 421538224 |
| 25885 ALL MEDICAL EQUIPMENTS INC | 12902 LIBERTY AVE | | SOUTH RICHMOND HILL | NY | 11419-3140 | 831661720 |
| 25886 SUN UP CHIROPRACTIC | 679 MONTGOMERY ST | | JERSEY CITY | NJ | 07306-3324 | 202354504 |
| 25887 YOUR PRIMARY CARE INC | 2330 SEVEN SPRINGS BLVD | | TRINITY | FL | 34655-3909 | 465743667 |
| 25888 SCOLES FAMILY CHIROPRACTIC | 7555 OAK RIDGE HWY | | KNOXVILLE | TN | 37931-3342 | 300491926 |
| 25889 SHARON CHAPPELL | 6281 BAY CLUB DR | | FORT LAUDERDALE | FL | 33308-1505 | 406427197 |
| 25890 KRISTINE HERNANDEZ DC LLC | 619 8TH ST S | | NAPLES | FL | 34102-6701 | 810934975 |
| 25891 MEDIGNA | 622 AVENUE X | | BROOKLYN | NY | 11235-6120 | 814943820 |
| 25892 S B J S  PC | PO BOX 729 | | DOTHAN | AL | 36302-0729 | 200870135 |
| 25893 CORE SPINE & JOINT INC | 4110 NW 37TH PL | | GAINESVILLE | FL | 32606-6128 | 475225037 |
| 25894 ETHOS HEALTH MELBOURNE LLC | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 611878238 |
| 25895 ROBIN WILLIAM | 3309 W LEILA AVE | | TAMPA | FL | 33611-4303 | 234155656 |
| 25896 STEVEN SMITH-DC | 6535 FM 2920 RD | | SPRING | TX | 77379-2613 | 432101604 |
| 25897 TEAM REHABILITATION GA | PO BOX 392545 | | PITTSBURGH | PA | 15251-9500 | 825010650 |
| 25898 LONG ISLAND JEWISH MEDICAL CENTER | 27005 76TH AVE | | NEW HYDE PARK | NY | 11040-1402 | 112241326 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25899 BARNETT MEDICAL CENTER | 110 NW 27TH AVE | | MIAMI | FL | 33125-5114 | 591805106 |
| 25900 STAND UP MRI OF ORLANDO | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 593359390 |
| 25901 AMERICAN INTEGRATED HEALTHCARE | PO BOX 851570 | | MESQUITE | TX | 75185-1570 | 830673541 |
| 25902 ST MARYS MEDICAL CENTER | PO BOX 3603 | | MUNSTER | IN | 46321-0757 | 352007327 |
| 25903 WEST COAST PODIATRY CENTER INC | 1611 53RD AVE W | | BRADENTON | FL | 34207-2868 | 650673931 |
| 25904 MANATEE PHYSICIAN ALLIANCE LLC | PO BOX 637801 | | CINCINNATI | OH | 45263-7801 | 273276948 |
| 25905 JAMES HENRY DO | 347 BEACH 19TH ST | | FAR ROCKAWAY | NY | 11691-4423 | 010569743 |
| 25906 4 TRANSPORT INC | PO BOX 1558 | | DEARBORN | MI | 48121-1558 | 811983004 |
| 25907 COLBY STAUBS DC PA | 6514 CENTRAL AVE | | ST PETERSBURG | FL | 33707-1330 | 383815027 |
| 25908 JOHN AIKENHEAD | 1039 COLLEGE AVE STE A | | WHEATON | IL | 60187-5794 | 363535948 |
| 25909 BLK DIAGNOSTICS LLC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 862006999 |
| 25910 NERVE DIAGNOSTIC CHIROPRACTIC | 5 AMHERST ST | | BROOKLYN | NY | 11235-4101 | 473374170 |
| 25911 EYE SPECIALISTS OF FLORIDA 2 | 1804 OAKLEY SEAVER DR | | CLERMONT | FL | 34711-1925 | 593576311 |
| 25912 THERAPEUTIC SOLUTIONS | PO BOX 1278 | | LARGO | FL | 33779-1278 | 593410580 |
| 25913 HALE CHIROPRACTIC | 107 HIGHVIEW DR | | COCOA | FL | 32922-6623 | 593445631 |
| 25914 LONE PEAK WEST YELLOWSTONE | PO BOX 160010 | | BIG SKY | MT | 59716-0010 | 481290066 |
| 25915 HENRY CO RADIOLOGY ASSOC  P C | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 30281-5085 | 582586748 |
| 25916 SHEELA SHAH MD P LLC | 649 US HIGHWAY 1 | | N PALM BEACH | FL | 33408-4600 | 263898722 |
| 25917 STAND UP MRI OF MIAMI | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 271448603 |
| 25918 OMNI CLEARWATER LLC | 3140 S FALKENBURG RD | | RIVERVIEW | FL | 33578-2574 | 874150310 |
| 25919 GENE TOX WORLDWIDE LLC | 136 RIDGE RD | | LYNDHURST | NJ | 07071-1269 | 475605297 |
| 25920 CHIROPRACTIC SPINE AND INJURY CENTER LLC | 784 BLANDING BLVD | | ORANGE PARK | FL | 32065-8717 | 452233482 |
| 25921 MEDERI CARETENDERS VS OF SW FL LLC | PO BOX 54253 | | NEW ORLEANS | LA | 70154-4253 | 261264384 |
| 25922 TAMPA BAY MRI LLC | 1931 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6529 | 900971588 |
| 25923 ALLIED HEALTHCARE OF METRO WEST INC | 1814 W COLONIAL DR | | ORLANDO | FL | 32804-7012 | 473251167 |
| 25924 DAVID A HERF | 435 BROOKMEADE DR | | CRESTVIEW | FL | 32539-7304 | 592401819 |
| 25925 WELTY CHIROPRACTIC SC | 125 E ADAMS ST SE | | CLAY CITY | IL | 62824 | 201581153 |
| 25926 EARL B BRITT | 1625 PHYSICIANS DR | | TALLAHASSEE | FL | 32308-4620 | 592046387 |
| 25927 JOHN HOPKINS COMMUNITY | PO BOX 418341 | | BOSTON | MA | 02241-8341 | 521467441 |
| 25928 FT  CAROLINE CHIROPRACTIC CLINIC  PA | 12086 FORT CAROLINE RD STE 302 | | JACKSONVILLE | FL | 32225-7639 | 412151195 |
| 25929 LAKE WALES MEDICAL CENTERS  INC | 410 S 11TH ST | | LAKE WALES | FL | 33853-4203 | 593134978 |
| 25930 JEFFREY LINCOLN DC PA | 11178 SW 51ST DR | | WEBSTER | FL | 33597-7267 | 473745872 |
| 25931 TERRI PERRON DC | 1213 PLEASANT GROVE BLVD | | ROSEVILLE | CA | 95678-6989 | 205484202 |
| 25932 GARY J RICHMOND MD PA | 315 SE 14TH ST | | FORT LAUDERDALE | FL | 33316-1929 | 650357395 |
| 25933 UNIVERSITY CHIROPRACTIC | 45 EAGLE ST BLDG J | | PROVIDENCE | RI | 02909-1082 | 201212818 |
| 25934 PRIMACARE INJURY CENTER LLC | PO BOX 45067 | | TAMPA | FL | 33677-5067 | 455373348 |
| 25935 SICKELS CLINIC OF CHIROPRACTIC  INC | 503 N ORLANDO AVE | | COCOA BEACH | FL | 32931-3101 | 202294376 |
| 25936 DR STEVEN STRUHL | 136 E 57TH ST | | NEW YORK | NY | 10022-2707 | 134007007 |
| 25937 COMPREHENSIVE WELLNESS INSTITUTE PL | 3412 GRIFFIN RD | | FT LAUDERDALE | FL | 33312-5564 | 461086117 |
| 25938 NORTHWEST GA ORTHO SURGERY CTR | 2550 WINDY HILL RD SE STE 218 | | MARIETTA | GA | 30067-8654 | 582132641 |
| 25939 ECHO READERS OF EAST HIALEAH  INC | 5927 SW 70TH ST | | SOUTH MIAMI | FL | 33143-3527 | 650962951 |
| 25940 LAKE COUNTY ANESTHESIA ASSOC  P A | PO BOX 917756 | | ORLANDO | FL | 32891-0001 | 593739273 |
| 25941 ORTHOPEDIC AND SPINE INJURY | 3702 WASHINGTON ST | | HOLLYWOOD | FL | 33021-8282 | 275411438 |
| 25942 PENSACOLA INTEGRATIVE SPECIALISTS LLC | 8729 SPIDER LILY WAY | | PENSACOLA | FL | 32526 | 831309847 |
| 25943 DOWNTOWN TAMPA WELLNESS CENTER | 1004 N FLORIDA AVE | | TAMPA | FL | 33602-3808 | 851025443 |
| 25944 UNITED MEDICAL OF SOUTH FLORIDA | 14750 SW 26TH ST | | MIAMI | FL | 33185-5933 | 465217688 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25945 1 ADVANCE REHAB | 11211 PROSPERITY FARMS RD | | PALM BCH GDNS | FL | 33410-3446 | 273190348 |
| 25946 QUEENS RADIOLOGY PC | 2308 30TH AVE | | ASTORIA | NY | 11102-3494 | 331178020 |
| 25947 A M SEIGLER FUNERAL HOME | 1300 E CANAL ST | | MULBERRY | FL | 33860-2828 | 592020806 |
| 25948 SUFFOLK SURGERY CENTER | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 11967-1800 | 200080609 |
| 25949 BITTERN EMERGENCY PHYSICIAN | PO BOX 38000 | | PHILADELPHIA | PA | 19101-8000 | 464839391 |
| 25950 TRINITY MEDICAL WNY PC | 3050 ORCHARD PARK RD | | BUFFALO | NY | 14224-4658 | 272576645 |
| 25951 MICHELE GILSPY LAC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 120822291 |
| 25952 NEW HAVEN MEDICAL | 1213 CHAPEL ST | | NEW HAVEN | CT | 06511-4701 | 263321616 |
| 25953 50 INDIAN NECK ROAD OPERATOR LLC | 50 INDIAN NECK RD | | WAREHAM | MA | 02571-2174 | 300997772 |
| 25954 GREATER TAMPA BAY PHYSICIAN SPECIALIST | PO BOX 742683 | | ATLANTA | GA | 30374-2683 | 901005885 |
| 25955 ROSENTHAL CHIROPRACTIC INC | 12855 BELCHER RD S STE 1 | | LARGO | FL | 33773-1638 | 593293484 |
| 25956 NEW LEAF CHIROPRACTIC INC | 12093 SW 152ND ST | | MIAMI | FL | 33177-1607 | 471506155 |
| 25957 PGBA LLC | PO BOX 870140 | | SURFSIDE BEACH | SC | 29587-9740 | 571132733 |
| 25958 REINHARDT CHIROPRACTIC LLC | 510 PASADENA AVE S | | ST PETERSBURG | FL | 33707-2126 | 463146910 |
| 25959 STARWOOD CHIROPRACTIC | 4851 LEGACY DR | | FRISCO | TX | 75034-0816 | 204572008 |
| 25960 TAMARA BURKHEAD DC | 184 S WILLETT ST | | MEMPHIS | TN | 38104-3811 | 813188080 |
| 25961 GEORGE L RODRIGUEZ MD  PC | 301 E CITY AVE STE LL1 | | BALA CYNWYD | PA | 19004-1705 | 232617521 |
| 25962 BLUELINE DIAGNOSTIC CORP | 8660 W FLAGLER ST | | MIAMI | FL | 33144-2031 | 205170914 |
| 25963 TOTAL CHIROPRACTIC PC | PO BOX 222 | | BRONX | NY | 10471-0222 | 472447151 |
| 25964 STANSBERRY CHIROPRACTIC CLINIC | 501 NW 16TH AVE | | GAINESVILLE | FL | 32601-4202 | 593218250 |
| 25965 ALEXANDRIA SPRINGFIELD EMERGENCY PHYSICIANS PC | 20010 CENTURY BLVD | | GERMANTOWN | MD | 20874-1115 | 461707288 |
| 25966 BEHAVIORAL HEALTH MANAGEMENT SERVICES | PO BOX 403974 | | ATLANTA | GA | 30384-3974 | 593279573 |
| 25967 ANDREW CHARNI | 10167 NW 31ST ST | | CORAL SPRINGS | FL | 33065-6152 | 592728312 |
| 25968 INPHYNET SOUTH BROWARD  INC | PO BOX 635002 | | CINCINNATI | OH | 45263-5002 | 650726225 |
| 25969 GEICO CASUALTY INSURANCE COMPANY | 858 LINCOLNWAY | | VALPARAISO | IN | 46385-5504 | 521264413 |
| 25970 WEST ORANGE FAMILY | 1002 S DILLARD ST | | WINTER GARDEN | FL | 34787-3991 | 650298069 |
| 25971 ADVENTHEALTH SURGERY CENTER WELLSWOOD LLC | 5013 N ARMENIA AVE | | TAMPA | FL | 33603-1403 | 854111089 |
| 25972 LOUISIANA MEDICAL MGMT  CORP | 2930 CANAL ST STE 401 | | NEW ORLEANS | LA | 70119-6367 | 720976348 |
| 25973 HAND THERAPY SPECIALISTS INC | 1515 NW 18TH AVE STE 400 | | PORTLAND | OR | 97209-2516 | 931076322 |
| 25974 MALLEN CHIROPRACTIC CENTER | 7420 S DIXIE HWY | | WEST PALM BCH | FL | 33405-4812 | 650841651 |
| 25975 UNIVERSAL MEDICAL & DIAGNOSTIC PC | 14218 38TH AVE | | FLUSHING | NY | 11354-5654 | 264752140 |
| 25976 UNION HOSPITAL | 260 E 188TH ST | | BRONX | NY | 10458-5302 | 134074478 |
| 25977 ASSEM AWAD | PO BOX 280125 | | BROOKLYN | NY | 11228-0125 | 474426814 |
| 25978 RHODE ISLAND HOSPITAL | PO BOX 1021 | | PEMBROKE | MA | 02359-1021 | 050258954 |
| 25979 RIVERSIDE CHIROPRACTIC CENTER | 65 RIVERSIDE AVE | | MEDFORD | MA | 02155-4653 | 454636936 |
| 25980 ABUNDANCE CHIROPRACTIC & REHAB CENTER LLC | 10151 UNIVERSITY BLVD # 153 | | ORLANDO | FL | 32817-1904 | 811611239 |
| 25981 CARESOFT LEASING CORP | 70 E SUNRISE HWY | | VALLEY STREAM | NY | 11581-1240 | 820597108 |
| 25982 EASTERN LONG ISLAND HOSPITAL ASSOC | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 111633563 |
| 25983 GM MEDICAL SERVICES PC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 834539473 |
| 25984 DIPLOMAT ORTHOPAEDIC GROUP  PAA | 10600 GRIFFIN RD | | DAVIE | FL | 33328-3228 | 650832033 |
| 25985 IZZO & ALKIRE MD PA | 5 TAMPA GENERAL CIR | | TAMPA | FL | 33606-3601 | 593689604 |
| 25986 NOSTRAND DRUGS | 385 NOSTRAND AVE | | BROOKLYN | NY | 11216-1701 | 844756231 |
| 25987 BRADLEY W PING | 263 S EUCLID AVE | | PASADENA | CA | 91101-2717 | 303722152 |
| 25988 NEW YORK FOOT & ANKLE INSTITUTE | 261 JERICHO TPKE | | FLORAL PARK | NY | 11001-2146 | 455012159 |
| 25989 CARECENTRAL URGENT CARE | 1000 E RIVERSIDE BLVD | | LOVES PARK | IL | 61111-4736 | 453582767 |
| 25990 G & G MEDICAL CENTER | 8080 W FLAGLER ST | | MIAMI | FL | 33144-2100 | 464608810 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25991 SULLIVAN REHAB SERVICES INC | 116 E BLOOMINGDALE AVE | | BRANDON | FL | 33511-8101 | 650815608 |
| 25992 LIFEBRITE LABORATORIES LLC | 9 CORPORATE BLVD NE | | BROOKHAVEN | GA | 30329-1908 | 472088639 |
| 25993 JOHN A DAMICO | PO BOX 5857 | | LAKE WORTH | FL | 33466-5857 | 472176457 |
| 25994 BREVARD COUNTY ORTHO & SPINE | 8925 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 815113216 |
| 25995 GULF COAST PEDIATRIC AND GENERAL SURGERY | PO BOX 277894 | | ATLANTA | GA | 30384-7894 | 223931775 |
| 25996 BRUNSWICK DIAGNOSTIC LLC | 1060 BROAD ST | | NEWARK | NJ | 07102-2397 | 271456729 |
| 25997 DUNCAN REG HOSPITAL ACUTE | PO BOX 100 | | DUNCAN | OK | 73534-0100 | 731008550 |
| 25998 BOCA NEUROLOGY LLC | 1500 NW 10TH AVE | | BOCA RATON | FL | 33486-1312 | 205353423 |
| 25999 MIAMI URGENT CARE PA | 2645 SW 37TH AVE | | MIAMI | FL | 33133-2754 | 522451705 |
| 26000 GRANT MEDICAL CENTER | 111 S GRANT AVE | | COLUMBUS | OH | 43215-4701 | 314379481 |
| 26001 PINEVIEW CHIROPRACTIC PC | PO BOX 548 | | WEST HEMPSTEAD | NY | 11552-0548 | 832909032 |
| 26002 MARK J ZUCKERMAN M D  D P N | 363 ROUTE 111 | | SMITHTOWN | NY | 11787-4756 | 113351974 |
| 26003 BARRY BAKER MD | 3665 E TREMONT AVE | | BRONX | NY | 10465-2011 | 092442881 |
| 26004 CLARION HOSPITAL | PO BOX 645550 | | PITTSBURGH | PA | 15264-5253 | 251010039 |
| 26005 JOB DOCIL MD PA | 10905 LA SALINAS CIR | | BOCA RATON | FL | 33428-1236 | 263027852 |
| 26006 UNITED MEDICAL CENTER INC | 1830 NW 7TH ST | | MIAMI | FL | 33125-3569 | 383925547 |
| 26007 REGINALD L SYKES  SR  MD PA | 10434 DEXTER DR W | | JACKSONVILLE | FL | 32218-5035 | 593754418 |
| 26008 PREFERRED MEDICAL PLAN INC | 4950 SW 8TH ST | | CORAL GABLES | FL | 33134-2400 | 591419293 |
| 26009 THE CHIROPRACTIC CENTER | PO BOX 90337 | | PITTSBURGH | PA | 15224-0837 | 251569207 |
| 26010 LODI VOLUNTEER AMBULANCE RESCUE | PO BOX 720 | | MATAWAN | NJ | 07747-0720 | 226056875 |
| 26011 WILLIAM S BUONANNO  M D  INC | 35 SOCKANOSSET CROSS RD | | CRANSTON | RI | 02920-5535 | 050487230 |
| 26012 LEA HARRACKSINGH  MD | 333 NW 70TH AVE STE 206 | | PLANTATION | FL | 33317-2300 | 320115158 |
| 26013 ADVANCED ANESTHESIA CARE INC | 1921 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6509 | 593677362 |
| 26014 BLUE WATER DOCTORS LLC | 3472 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-5864 | 273172091 |
| 26015 MARTIN CHIROPRACTIC LLC | 2013 LIVE OAK BLVD | | SAINT CLOUD | FL | 34771-8408 | 911072584 |
| 26016 MAXWELL MEDICAL PLLC | 4020 US HIGHWAY 27 N | | SEBRING | FL | 33870-1333 | 650554388 |
| 26017 A W CHIROPRACTIC PC | 3516 31ST AVE | | ASTORIA | NY | 11106-1451 | 030428971 |
| 26018 DAVID A LEVINE MD INC | 4957 38TH AVE N | | SAINT PETERSBURG | FL | 33710-2174 | 593472200 |
| 26019 PETER C  KWAN  MD  PC | PO BOX 343 | | S PLAINFIELD | NJ | 07080-0343 | 223566460 |
| 26020 MEDISUN MEDICALCTR | 180 NW 62ND ST | | MIAMI | FL | 33150-4543 | 822248409 |
| 26021 DOCTURTLE INC | 330 S LAWRENCE BLVD | | KEYSTONE HEIGHTS | FL | 32656-9219 | 260597032 |
| 26022 EMERGENCY MEDICINE PHYSICIANS OF CINCINNATI LTD | PO BOX 16291 | | BELFAST | ME | 04915-4057 | 474550259 |
| 26023 HWJ ACUPUNCTURE PC | PO BOX 541475 | | FLUSHING | NY | 11354-7475 | 262772745 |
| 26024 OCCUPATIONAL & REHABILITATION CTR PA | 6144 GAZEBO PARK PL S | | JACKSONVILLE | FL | 32257-1099 | 592720233 |
| 26025 NURSING SISTERS HOME CARE | 992 N VILLAGE AVE | | ROCKVILLE CENTRE | NY | 11570-1002 | 112126736 |
| 26026 SOMATIC MASSAGE THERAPY | 113 JERICHO TPKE | | FLORAL PARK | NY | 11001-2023 | 463178293 |
| 26027 SHORE PSYCOLOGICAL HEALTHCARE | 220 JACK MARTIN BLVD | | BRICK | NJ | 08724-7772 | 205210073 |
| 26028 ORTHOCARETECH INC | 8215 192ND ST | | HOLLIS | NY | 11423-1010 | 462269332 |
| 26029 CITY OF ALLENTOWN EMS | 435 HAMILTON ST | | ALLENTOWN | PA | 18101-1603 | 236003116 |
| 26030 CMSC-LLC | 9212 165TH ST | | JAMAICA | NY | 11433-1104 | 813210237 |
| 26031 NEWTON WELLESLEY EMERGENCY | PO BOX 417716 | | BOSTON | MA | 02241-7716 | 043406267 |
| 26032 ENGLEWOOD KNEE AND SPORTS MED | 370 GRAND AVE | | ENGLEWOOD | NJ | 07631-4154 | 223367213 |
| 26033 PATERSON CHIRO & PT | PO BOX 503 | | SADDLE BROOK | NJ | 07663-0503 | 812177744 |
| 26034 PRECISION CARE ACUPUNCTURE PC | 2781 SHELL RD | | BROOKLYN | NY | 11223-6142 | 821512935 |
| 26035 COLONIAL CHIROPRACTIC ASSOCIATES  LTD | 1850 N ALAFAYA TRL | | ORLANDO | FL | 32826-4745 | 562406145 |
| 26036 REYNOLDS MEM HOSPITAL  INC | 800 WHEELING AVE | | GLEN DALE | WV | 26038-1660 | 550357045 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 26037 HORIZON PAIN MANAGEMENT | 6535 FM 2920 RD | | SPRING | TX | 77379-2613 | 813688204 |
| 26038 FAMILY CHIROPRACTIC AND REHAB | 236 JOHNSON FERRY RD NW | | ATLANTA | GA | 30328 | 582043572 |
| 26039 CHERILUS & ASSOCIATES LLC | PO BOX 541621 | | LAKE WORTH | FL | 33454-1621 | 851430876 |
| 26040 KENNETH HODOR  M D  P A | 20295 NE 29TH PL FL 3 | | AVENTURA | FL | 33180-4109 | 592685329 |
| 26041 LAKE SHORE HMA MEDICAL GROUP | PO BOX 741141 | | ATLANTA | GA | 30374-1141 | 272695213 |
| 26042 COMPRESSION SOLUTIONS INC | 817 E 4TH ST | | TULSA | OK | 74120-3007 | 731495854 |
| 26043 STEVEN G MAUTNER DDS PA | 5609 NW 29TH ST | | MARGATE | FL | 33063-1531 | 650350225 |
| 26044 JOYCE HILL DC | 813 S BROAD ST | | BROOKSVILLE | FL | 34601-3106 | 471104664 |
| 26045 CARBON-SCHUYLKILL COMMUNITY HOSPITAL | PO BOX 67 | | COALDALE | PA | 18218-0067 | 251550350 |
| 26046 JAMES D SHORTT  M D  P A | PO BOX 25036 | | SARASOTA | FL | 34277-2036 | 651083743 |
| 26047 MALEK BOUTROS CHIROPRACTIC PA | 2106 DREW ST | | CLEARWATER | FL | 33765-3238 | 205550128 |
| 26048 VASILE HOLDINGS LLC | 1219 S EAST AVE | | SARASOTA | FL | 34239-2340 | 800527131 |
| 26049 HEALTHCARE EXPRESS | 3515 RICHMOND RD | | TEXARKANA | TX | 75503-0711 | 861090156 |
| 26050 LARGO MEDICAL CENTER | PO BOX 281309 | | ATLANTA | GA | 30384-1309 | 521026428 |
| 26051 TOTAL WELLNESS SPORTS AND CHIROPRACTIC | 1814 N FEDERAL HWY | | LAKE WORTH | FL | 33460-6641 | 464987779 |
| 26052 GALT CHIROPRACTIC OFFICE IN | 1905 N OCEAN BLVD PH D | | FORT LAUDERDALE | FL | 33305-3737 | 592257529 |
| 26053 GLENWOOD VOLUNTEER FIRE ASSOCIATION INC | 120 S WALNUT ST | | GLENWOOD | IA | 51534-1741 | 426061672 |
| 26054 NES OF SANDUSKY INC | PO BOX 743735 | | ATLANTA | GA | 30374-3735 | 264586849 |
| 26055 TOTAL WELLNESS & MED HEALTH | 717 FRONT ST | | HEMPSTEAD | NY | 11550-4534 | 205076675 |
| 26056 DAVID G  SHAW  DC  PA | 5212 HAWFORD CIR | | BELLE ISLE | FL | 32812-2217 | 593609454 |
| 26057 PSYCHIATRY FACULTY PRACTICE | 713 HARRISON ST | | SYRACUSE | NY | 13210-2305 | 472657089 |
| 26058 BERT FISH MEDICAL CENTER  INC | 401 PALMETTO ST | | NEW SMYRNA BEACH | FL | 32168-7322 | 593306983 |
| 26059 CONSTANTINE S PALIVIDAS | 909 DAIRY ASHFORD RD STE 103 | | HOUSTON | TX | 77079-5306 | 760454539 |
| 26060 JENNIE L ROBB PHD PLLC | 9030 58TH DR E | | BRADENTON | FL | 34202-6108 | 272113650 |
| 26061 MICHAEL R  TRAMONTANA  DC  PA | 2238 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-4705 | 650383797 |
| 26062 AUTUMN N CUTLER DC | 3407 WHITE PLAINS RD | | BRONX | NY | 10467-5704 | 832909596 |
| 26063 PINE ISLAND MEDICAL INC | 1860 N PINE ISLAND RD | | PLANTATION | FL | 33322-5239 | 815096161 |
| 26064 FAMILY CHIRO CENTER FOR WELLNESS INC | 9206 STATE ROAD 52 | | HUDSON | FL | 34669-3029 | 760839912 |
| 26065 ERNST RADIOLOGY CLINIC INC | PO BOX 1127 | | MARYLAND HTS | MO | 63043-0127 | 430948536 |
| 26066 VENTURE MEDICAL OF FLORIDA LLC | 4015 US HIGHWAY 301 N | | ELLENTON | FL | 34222-2407 | 823005397 |
| 26067 SPINE INJURY PHYSICIANS LLC | 607 W DR MARTIN LUTHER KI | | TAMPA | FL | 33603-3453 | 461065685 |
| 26068 BARRY BLUMENTH | 213 N FEDERAL HWY | | HALLANDALE BEACH | FL | 33009-4342 | 356469612 |
| 26069 HEALTH PROFESSIONALS SVCS | 6500 W 4TH AVE | | HIALEAH | FL | 33012-6606 | 564666325 |
| 26070 SUGAR ORTHOPAEDICS | 1630 S TUTTLE AVE | | SARASOTA | FL | 34239-3108 | 270846679 |
| 26071 PAIN MD & WELLNESS CENTER INC | 4006 FIESTA PLZ | | TAMPA | FL | 33607-6818 | 208903648 |
| 26072 KELLEY CHIROPRACTIC SC | 1503 LARSON ST | | BLOOMER | WI | 54724-1632 | 392035966 |
| 26073 KENTUCKY HOSPITAL | PO BOX 742902 | | ATLANTA | GA | 30374-2902 | 621772321 |
| 26074 PINELLAS IMAGING CONSULTANTS PA | PO BOX 23057 | | TAMPA | FL | 33623-2057 | 371743801 |
| 26075 SOUTH FLORIDA ANESTHESIA & PAIN TREATMENT | 265 BROOKVIEW CENTRE WAY | | KNOXVILLE | TN | 37919-4049 | 461070809 |
| 26076 NEUROSKELETAL IMAGING | 2111 GLENWOOD DR | | WINTER PARK | FL | 32792-3328 | 300117782 |
| 26077 WESTCOAST HEALTH MANAGEMENT | 601 CHAMBERS RD | | AURORA | CO | 80011-7192 | 262759414 |
| 26078 RICHARD W  SPRINGSTEAD  MD  PA | 33 PONCE DE LEON BLVD | | BROOKSVILLE | FL | 34601-3217 | 591808061 |
| 26079 FLORIDA INJURY & REHABILITATION CENTERS | PO BOX 638499 | | CINCINNATI | OH | 45263-0001 | 134204221 |
| 26080 WESTFIELD EMERGENCY PHYSICIANS  P C | PO BOX 419218 | | BOSTON | MA | 02241-9218 | 043466859 |
| 26081 NORTHSIDE CHIROPRACTIC | 5330 SW 186TH AVE | | SOUTHWEST RANCHES | FL | 33332-1414 | 452469746 |
| 26082 SOUTH OZONE PARK MEDICAL P C | 8601 101ST AVE | | OZONE PARK | NY | 11416-2110 | 461331403 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 26083 EAST HILLS CHIROPRACTIC PLLC | 118 CRESCENT LN | | ROSLYN HTS | NY | 11577-1552 | 461833567 |
| 26084 RICO JANDONGAN RPT | 334 GRAND CONCOURSE | | BRONX | NY | 10451-5409 | 496111467 |
| 26085 URGENT CARE SPECIALISTS, PC | 5 SHREWSBURY ST | | HOLDEN | MA | 01520-1959 | 455017575 |
| 26086 NORTH FLORIDA OUTPATIENT IMAGING CTR LLD | 6605 NW 9TH BLVD | | GAINESVILLE | FL | 32605-4206 | 621807748 |
| 26087 COCKE EMER GROUP PC | PO BOX 734016 | | DALLAS | TX | 75373-4016 | 823650578 |
| 26088 GREATER ROCHESTER IMMEDIATE CARE | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 271453784 |
| 26089 PROGRESSIVE PHYSICAL THERAPY CENTER | 12651 S DIXIE HWY STE 205 | | PINECREST | FL | 33156-5955 | 651015068 |
| 26090 DON MOORE CHIROPRACTIC PC | 1970 ROUTE 112 | | CORAM | NY | 11727-2300 | 460664587 |
| 26091 THE PAIN MANAGEMENT INSTITUTE | 601 JENNINGS AVE | | EUSTIS | FL | 32726-6148 | 262814680 |
| 26092 NICOLE CHINGOON TRISTRAM | 4057 SEMINOLE POINT CT | | ST AUGUSTINE | FL | 32086-5851 | 270281921 |
| 26093 BROOKS HEALTHCARE SYSTEMS INC | 3250 N CAMPBELL AVE | | TUCSON | AZ | 85719-7311 | 201501215 |
| 26094 WEST END ACUPUNCTURE INC | PO BOX 289 | | JERICHO | NY | 11753-0289 | 474354745 |
| 26095 BURNETT FAMILY CHIROPRACTIC | 3450 WASHINGTON RD | | CANONSBURG | PA | 15317 | 262081761 |
| 26096 DREW EMERGENCY PHYSICIANS | PO BOX 12694 | | OKLAHOMA CITY | OK | 73157-2694 | 824528458 |
| 26097 HIGHLANDS REHAB INC | 309 W BELL ST | | AVON PARK | FL | 33825-3808 | 205628880 |
| 26098 PATRICIA A MASSE MD LLC | 10115 FOREST HILL BLVD | | WELLINGTON | FL | 33414-3105 | 271978178 |
| 26099 MARTIN L  LESIN  D C | 1967 SE PORT ST LUCIE BLVD | | PORT ST LUCIE | FL | 34952-5536 | 650869786 |
| 26100 CITY OF EAU CLAIRE FIRE | 216 S DEWEY ST | | EAU CLAIRE | WI | 54701-3702 | 396005436 |
| 26101 MORSE CHIROPRACTIC LLC | 444 SW ALACHUA AVE | | LAKE CITY | FL | 32025-5213 | 522392326 |
| 26102 NORTH BAY SPINE AND REHAB | 2431 BRUNELLO TRCE | | LUTZ | FL | 33558-7800 | 820749975 |
| 26103 PRO-MOTION PHYSICAL THERAPY OF VOLUSIA | 4606 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-6404 | 263399750 |
| 26104 UNITY MEDICAL AND REHAB INC | 4699 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5879 | 844349528 |
| 26105 MORRISON CHIROPRACTIC INC | 209 E LEWIS AND CLARK PKWY | | CLARKSVILLE | IN | 47129-1723 | 351955373 |
| 26106 JAN-CARE AMBULANCE OF RALEIGH | PO BOX 2414 | | BECKLEY | WV | 25802-2414 | 581743455 |
| 26107 CLAIRBORN COUNTY HEALTH CLINIC | PO BOX 741 | | PORT GIBSON | MS | 39150-0741 | 640651149 |
| 26108 MEDICAL INJURY GROUP | 4410 NEWBERRY RD | | GAINESVILLE | FL | 32607-5200 | 455625783 |
| 26109 ADVANCED RX PHARMACY INC | 5315 AVION PARK DR | | TAMPA | FL | 33607-1461 | 461742623 |
| 26110 CURRENT CHIRO LLC | 3432 LITHIA PINECREST RD | | VALRICO | FL | 33596-6301 | 472356167 |
| 26111 GLOBAL UNITED MEDICAL SUPPLIES  INC | 3000 MARCUS AVE STE 2E1 | | NEW HYDE PARK | NY | 11042-1005 | 113193850 |
| 26112 NILE R LESTRANGE MD PA | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 591269793 |
| 26113 APOPKA WELLNESS CENTER  INC | 434 N PARK AVE | | APOPKA | FL | 32712 | 650997289 |
| 26114 INTEGRATED MEDICAL OF FLOR | 7136 LITTLE RD | | NEW PORT RICHEY | FL | 34654-5514 | 471762011 |
| 26115 NEWTECH CHIROPRACTIC PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 811237820 |
| 26116 ELECTRODIAGNOSTICS OF SOUTH FLORIDA LLC | 3662 SW 30TH AVE | | PALM CITY | FL | 34990-3720 | 454472397 |
| 26117 WASHINGTON EMERGENCY SERVICES | PO BOX 207 | | ALLENTOWN | PA | 18105-0207 | 203896610 |
| 26118 MARGATE PAIN AND INJURY MEDICAL CENTER INC | 14461 NW 13TH ST | | PEMBROKE PINES | FL | 33028-2902 | 851369674 |
| 26119 STUART L BOE | 5333 N DIXIE HWY STE 206 | | OAKLAND PARK | FL | 33334-3454 | 651086216 |
| 26120 FLORIDA MHS INC | 14100 MAGELLAN PLZ | | MARYLAND HTS | MO | 63043-4644 | 454229574 |
| 26121 COLORADO CONJUGATE PHYS | PO BOX 844648 | | DALLAS | TX | 75284-4648 | 371711333 |
| 26122 SOUTH FLORIDA SPINE & SPORTS SPECIALISTS LLC | PO BOX 18396 | | BELFAST | ME | 04915-4078 | 810897649 |
| 26123 BRUCE ROBINS  DC | 701 E BROWARD BLVD | | FT LAUDERDALE | FL | 33301-2022 | 650789509 |
| 26124 RONNIE CONN ANDREWS | 5 NE 102ND ST | | MIAMI SHORES | FL | 33138-2322 | 258372386 |
| 26125 INTEGRATIVE CHIROPRACTIC & PHYSICAL | 4657 GULF BREEZE PKWY | | GULF BREEZE | FL | 32563-9166 | 900416733 |
| 26126 CAPE EMERGENCY PHYSICIANS | 2 STONE HARBOR BLVD | | CAPE MAY CH | NJ | 08210-2138 | 222775331 |
| 26127 CHAND MEDICAL | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 813802391 |
| 26128 WALL ANESTHESIA  INC | 6485 MORGAN LA FEE LN | | FORT MYERS | FL | 33912-1644 | 134214363 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26129 ATLANTIC COD EMERG PHYS LLC | PO BOX 38046 | | PHILADELPHIA | PA | 19101-0811 | 472262996 |
| 26130 BON SECOURS DEPAUL MEDICAL CENTER | 150 KINGSLEY LN | | NORFOLK | VA | 23505-4602 | 541820093 |
| 26131 SFH EMERGENCY PHYSICIANS LLC | PO BOX 5638 | | ATHENS | GA | 30604-5638 | 461796421 |
| 26132 LAKEWOOD CHIROPRACTIC CLINIC PA | 2222 UNIVERSITY BLVD W | | JACKSONVILLE | FL | 32217-2020 | 593214338 |
| 26133 AROUND-THE-CLOCK MEDICAL CRT OF N MIAMI | 16991 NE 20TH AVE | | NORTH MIAMI BEACH | FL | 33162-3211 | 650870865 |
| 26134 SHAWANO MEDICAL CENTER | 100 COUNTY ROAD B | | SHAWANO | WI | 54166-7072 | 390807068 |
| 26135 DCJ ACUPUNCTURE PC | PO BOX 520391 | | FLUSHING | NY | 11352-0391 | 474648203 |
| 26136 SIGMA MED CARE INC | 2628 GERRITSEN AVE | | BROOKLYN | NY | 11229-5946 | 473960864 |
| 26137 PATRICK J HELMA DC PA | 9532 GRIFFIN RD | | COOPER CITY | FL | 33328-3416 | 651021467 |
| 26138 ACUPUNCTURE FUNCTIONAL MEDICINE & CHIROPRACTIC LLC | 500 STATE ROAD 436 | | CASSELBERRY | FL | 32707-5387 | 454873520 |
| 26139 EXIGENCE MEDICAL OF JAMESTOWN | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 454286516 |
| 26140 ORTHO KENTUCKY | 2537 LARKIN RD | | LEXINGTON | KY | 40503-3201 | 270810819 |
| 26141 LIVING WELLNESS MEDICAL CENTER | 220 W COLD SPRING LN | | BALTIMORE | MD | 21210-2802 | 473676296 |
| 26142 PARK AVENUE CHIROPRACTIC | 728 PARK AVE | | LAKE PARK | FL | 33403-2504 | 831512585 |
| 26143 BAYLOR REG MED CNT AT PLANO | 4700 ALLIANCE BLVD | | PLANO | TX | 75093-5323 | 820551704 |
| 26144 RICHARD EGGERT DC | 9408 4TH AVE | | BROOKLYN | NY | 11209-7301 | 112834893 |
| 26145 QUICK DOCS MEDICAL PLLC | 144 E 98TH ST | | BROOKLYN | NY | 11212-3841 | 464195638 |
| 26146 LESLIE ZEBEL PHD PSYCHOTHERAPIST INC | 7401 S OLIVE AVE | | WEST PALM BCH | FL | 33405-5039 | 454821866 |
| 26147 IRVINGTON MEDICAL IMAGING | 285 COIT ST | | IRVINGTON | NJ | 07111-4013 | 202678939 |
| 26148 PAUL H WAND MD PA | 5300 W HILLSBORO BLVD STE 103 | | COCONUT CREEK | FL | 33073-4395 | 204408866 |
| 26149 BALTIER CORTEZ | 535 TREE SHORE DR | | ORLANDO | FL | 32825-5953 | 640403491 |
| 26150 VP CHIROPRACTIC ADJUSTMENT PC | 3910 CHURCH AVE | | BROOKLYN | NY | 11203-2915 | 474971802 |
| 26151 DOVER CHIROPRACTIC & REHAB | 421 E MAIN ST | | MIDDLETOWN | DE | 19709-1463 | 821253439 |
| 26152 HEALTHY SPINE INSTITUTE PA | 15426 NW 77TH CT | | MIAMI LAKES | FL | 33016-5803 | 842524931 |
| 26153 BAY AREA MEDICAL CLINIC PA | PO BOX 917463 | | ORLANDO | FL | 32891-0001 | 593616387 |
| 26154 SENTIENT PHYSICIANS PC | PO BOX 150497 | | HARTFORD | CT | 06115-0497 | 810934442 |
| 26155 5-STAR CHIROPRACTIC SERVICES | 56 QUARRY LN | | BEDFORD | NY | 10506-1539 | 273182263 |
| 26156 EXCEL MEDICAL DIAGNOSTICS II | 941 N KROME AVE | | HOMESTEAD | FL | 33030-4408 | 933300420 |
| 26157 JIMMY HE MEDICAL PC | 21620 28TH AVE | | BAYSIDE | NY | 11360-2618 | 455215507 |
| 26158 MMC OF NEVADA LLC | PO BOX 188 | | BRENTWOOD | TN | 37024-0188 | 421543617 |
| 26159 PILCHER S DOTHAN AMBULANCE SERVCE INC | 817 S FOSTER ST | | DOTHAN | AL | 36301 | 630725492 |
| 26160 EVA WOHLFART | PO BOX 151956 | | CAPE CORAL | FL | 33915-1956 | 055569794 |
| 26161 KEYSTONE REHAB PRODUCTS LLC | 210 DIVISION ST | | KINGSTON | PA | 18704-2715 | 811327078 |
| 26162 CARMONA PATHOLOGY ASSOC PA | 3450 BUSCHWOOD PARK DR | | TAMPA | FL | 33618-4454 | 208866370 |
| 26163 ANTHONY L PAGLIA M D | 21110 BISCAYNE BLVD | | MIAMI | FL | 33180-1227 | 650904466 |
| 26164 SANDESTIN CLINICAL SERVICES LLC | 400 AUDUBON DR | | MIRAMAR BEACH | FL | 32550-4594 | 901018986 |
| 26165 MONMOUTH OCEAN NEUROLOGY PC | 1944 CORLIES AVE STE 206 | | NEPTUNE | NJ | 07753 | 223312272 |
| 26166 SHERBAN SPINE INSTITUTE PA | 1219 PERIWINKLE PL | | WELLINGTON | FL | 33414-8630 | 820919430 |
| 26167 J & J MEDICAL INC | PO BOX 100 | | BIRDSBORO | PA | 19508-0100 | 232849799 |
| 26168 INDEPENDENT MULTISPECIALTY GROUP FL | 142 JOHN F KENNEDY DR | | ATLANTIS | FL | 33462-1159 | 320558407 |
| 26169 WITHERELL CHIROPRACTIC HEALTH CENTER | 97 NE 15TH ST | | HOMESTEAD | FL | 33030-4557 | 650463357 |
| 26170 ADVANCED DIAGNOSTIC RESOURCES LLC | 500 UNIVERSITY BLVD STE 107 | | JUPITER | FL | 33458-2774 | 203131763 |
| 26171 F GARY GIESEKE MD PA | 1821 NE 25TH ST | | LIGHTHOUSE POINT | FL | 33064-7744 | 591222190 |
| 26172 KNT PHYSICAL THERAPY INC | 9001 WILSHIRE BLVD STE 102 | | BEVERLY HILLS | CA | 90211-1839 | 371463934 |
| 26173 EXPERT NEUROSURGICAL SERVICES LLC | 600 HERITAGE DR | | JUPITER | FL | 33458-3000 | 832447582 |
| 26174 SEBASTIAN RIVER ANESTHESIOLOGY ASSOC PA | PO BOX 510460 | | PUNTA GORDA | FL | 33951-0460 | 651153590 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26175 VINCIGUERRA FAMILY CHIROPRACTIC INC | 1800 NAAMANS RD STE 1 | | WILMINGTON | DE | 19810-2600 | 510321482 |
| 26176 NORTHSTAR ANESTHESIA OF TENNESSEE | PO BOX 610251 | | DALLAS | TX | 75261-0251 | 273966326 |
| 26177 PROGRESSIVE HEALTHCARE MEDICINE PC | 2851 CROPSEY AVE | | BROOKLYN | NY | 11214-7214 | 853118377 |
| 26178 AUSTRALIAN PT SPECIALISTS | 4745 SUTTON PARK CT | | JACKSONVILLE | FL | 32224-0250 | 274814733 |
| 26179 UNIVERSITY OF MIAMI INC | PO BOX 281046 | | ATLANTA | GA | 30384-1046 | 592579938 |
| 26180 ROPER HOSPITAL INC | 316 CALHOUN ST | | CHARLESTON | SC | 29401-1113 | 570828733 |
| 26181 RAYMOND L VERRIER | 1326 E 6TH AVE | | TALLAHASSEE | FL | 32303-6506 | 592717333 |
| 26182 MADDALENA CHIROPRACTIC AND DIAGNOSTIC | 154 PLAZA DR | | BUFFALO | NY | 14221-2345 | 261557059 |
| 26183 SERGIO J JACINOT  M D   P A | 4507 N ARMENIA AVE | | TAMPA | FL | 33603-2703 | 593350917 |
| 26184 MRI ASSOCIATES OF PALM HARBOR | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 593599683 |
| 26185 TRASCO WELLNESS LLC | 1532 OAKFIELD DR | | BRANDON | FL | 33511-0829 | 273181506 |
| 26186 ST CATHERINE OF SIENA MEDICAL CENTER | 50 ROUTE 25A | | SMITHTOWN | NY | 11787-1348 | 061562701 |
| 26187 MARK T MACHUGA DC | 1554 BOREN DR | | OCOEE | FL | 34761-2986 | 592193988 |
| 26188 CENTRAL FL INTER & OCCUP & ENVIRON MED | 7200 S GEORGE BLVD | | SEBRING | FL | 33875-5846 | 412082232 |
| 26189 PREMIER REHAB  INC | 911 N SPRING GARDEN AVE | | DELAND | FL | 32720-2560 | 593214567 |
| 26190 ACUTONIX HEALTH SYSTEMS INC | 1108 ISLAMORADA LN | | TAMPA | FL | 33606-1955 | 201642087 |
| 26191 INTEGRITY BILLING & CONSULTING | 7542 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-1450 | 453042756 |
| 26192 ADVANCED HEALING & PAIN RELIEF CENTER | 2414 MORRIS AVE | | UNION | NJ | 07083-5732 | 453655136 |
| 26193 VERO ORTHOPAEDICS II PA | 1155 35TH LN | | VERO BEACH | FL | 32960-6521 | 350702120 |
| 26194 PHOENIX EMERGENCY SOLUTIONS OF FLETCHER | PO BOX 38057 | | PHILADELPHIA | PA | 19101-0822 | 208333372 |
| 26195 ZAYRA ESCOBAR HERRERA | 1955 BRETTON RIDGE DR | | WINTER HAVEN | FL | 33884-1177 | 770647821 |
| 26196 INCARE MEDICAL SERVICES INC | 5216 MISTY MORN RD | | PALM BEACH GARDENS | FL | 33418-7824 | 201318786 |
| 26197 ALL BOROUGH CHIROPRACTIC | 3409A WHITE PLAINS RD | | BRONX | NY | 10467-5704 | 465203601 |
| 26198 22 HEALTH GROUP LLC | 1052 W STATE ROAD 436 | | ALTAMONTE SPG | FL | 32714-2939 | 465409843 |
| 26199 CORE REHABILITATION INC | 61 W CENTRAL AVE | | LAKE WALES | FL | 33853-4113 | 463545499 |
| 26200 SHARON EASTERWOOD | 225 HIGH POINT CT E | | DELRAY BEACH | FL | 33445-4069 | 567867047 |
| 26201 PERMIAN ER III LLC | 6131 E HIGHWAY 191 | | ODESSA | TX | 79762-5348 | 472081936 |
| 26202 IRIS VILLAFANE | 14715 TALL TREE DR | | LUTZ | FL | 33559-3246 | 598127167 |
| 26203 STEVEN JARECKI  DC | 220 CONGRESS PARK DR | | DELRAY BEACH | FL | 33445-4670 | 650254272 |
| 26204 HEDGLON CHIRO CENTER | 1313 E SAMPLE RD | | POMPANO BEACH | FL | 33064-6244 | 650050611 |
| 26205 HEARTLAND DIAGNOSTICS  LLC | 1111 WOODLAND DR | | ELIZABETHTOWN | KY | 42701-2749 | 611379103 |
| 26206 GESSLER CLINIC PROFESSIONAL ASSOCIATION | PO BOX 3069 | | WINTER HAVEN | FL | 33885-3069 | 591407610 |
| 26207 AETNA US HEALTH CARE | 151 FARMINGTON AVE | | HARTFORD | CT | 06156-0001 | 066033492 |
| 26208 FAMILY CHIROPRACTIC HEALTH | PO BOX 10598 | | BROOKSVILLE | FL | 34603-0598 | 453848023 |
| 26209 BEACHES HEALTH CENTER INC | 1080 EDGEWOOD AVE S | | JACKSONVILLE | FL | 32205-5393 | 853390803 |
| 26210 GREATER ROCHESTER ORTHOPAEDICS | 30 HAGEN DR STE 220 | | ROCHESTER | NY | 14625-2658 | 161385663 |
| 26211 ELIAS CHIRO AND SPORTS INJURY | 319 VINE ST | | PHILADELPHIA | PA | 19106-1122 | 452852715 |
| 26212 MENTOR CHIROPRACTIC REHAB CENTER | 7350 THATCHER AVE | | LANTANA | FL | 33462-5242 | 473031272 |
| 26213 COURTNEY CHIROPRACTIC CENTER | 4634 GLISSADE DR | | NEW PRT RCHY | FL | 34652-5319 | 591994017 |
| 26214 ALL CARE CHIRO WELLNESS | PO BOX 681490 | | ORLANDO | FL | 32868-1490 | 262028818 |
| 26215 MOUNT HOLLIS MEDICAL PC | 14843 HILLSIDE AVE | | JAMAICA | NY | 11435-3330 | 843072178 |
| 26216 BURKE COUNTY BOARD OF COMMISSIONERS | 277 HWY 24 S | | WAYNESBORO | GA | 30830 | 586000790 |
| 26217 FIRST FLIGHT EMERGENCY PHYSICIANS | PO BOX 37766 | | PHILADELPHIA | PA | 19101-5066 | 271103230 |
| 26218 MOUNTAIN FAMILY HEALTH CENTER | PO BOX 9 | | NEDERLAND | CO | 80466-0009 | 840742145 |
| 26219 CHIROPRACTIC CLINICS OF S FL | PO BOX 864895 | | ORLANDO | FL | 32886-4895 | 460935291 |
| 26220 MOTION RECOVERY CORP | 12595 SW 137TH AVE | | MIAMI | FL | 33186-4220 | 820770011 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26221 RONALD FULMORE-SANDFORD 2 | 781 MAITLAND AVE | | ALTAMONTE SPRINGS | FL | 32701-6835 | 562307210 |
| 26222 SALEM RADIOLOGY CONSULTANTS PC | PO BOX 12989 | | SALEM | OR | 97309-0989 | 930619379 |
| 26223 CARENOW PHARMACY LLC | 1039 HARLEY STRICKLAND BLVD | | ORANGE CITY | FL | 32763-7979 | 844543505 |
| 26224 JOHN CREEK PAIN RELIEF AND WELLNESS | 5400 LAUREL SPRINGS PKWY | | SUWANEE | GA | 30024-6056 | 471097422 |
| 26225 ROCKFORD HEALTH PHYSICIANS | 29624 NETWORK PL | | CHICAGO | IL | 60673-1296 | 363907436 |
| 26226 SACRUM CHIROPRACTIC | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 843493563 |
| 26227 NEW ANGLES MEDICAL | 1849 UTICA AVE | | BROOKLYN | NY | 11234-2122 | 873764466 |
| 26228 JUDITH ZEPHIRIN DC | PO BOX 880608 | | BOCA RATON | FL | 33488-0608 | 475473622 |
| 26229 ALEXANDRIA JEANS ARNP | 4640 HYPOLUXO RD | | LAKE WORTH | FL | 33463-7534 | 101765991 |
| 26230 ALBANY SURGICAL PC | PO BOX 1686 | | ALBANY | GA | 31702-1686 | 581677829 |
| 26231 CHL PHYSICAL THERAPY OF THE BRONX PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 814261300 |
| 26232 INTEGRATIVE HEALTH OF ORLANDO LLC | 425 ALEXANDRIA BLVD | | OVIEDO | FL | 32765-5548 | 451781102 |
| 26233 COLUMBIA PRIMARY CARE LLC | 1 PARK PLZ | | NASHVILLE | TN | 37203-6527 | 651261576 |
| 26234 LAKELAND SPORTS PERFORMANCE INC | 5151 S LAKELAND DR | | LAKELAND | FL | 33813-2518 | 161730620 |
| 26235 COMMUNITY HEALTH OF TALLAHASSEE LLC | PO BOX 15292 | | LOVES PARK | IL | 61132-5292 | 453436985 |
| 26236 HAZLETON PHYSICAL THERAPY LLC | 1077 N CHURCH ST | | HAZLE TOWNSHIP | PA | 18202-1465 | 205152197 |
| 26237 BEACHES BEHAVIORAL MEDICINE INC | 1351 13TH AVE S STE 120 | | JACKSONVILLE BEACH | FL | 32250-3237 | 471026373 |
| 26238 DG ESTHETIC AND THERAPY CENTER | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 270799036 |
| 26239 TRINITY DOCTORS GROUP PA | 8133 STATE ROAD 54 | | NEW PRT RCHY | FL | 34655-3000 | 800188494 |
| 26240 LIFE CHIROPRACTIC PC | 251 W 39TH ST 9TH FL | | NEW YORK | NY | 10018-3105 | 352672998 |
| 26241 NEIL F BENSON | 108 N PALM AVE | | PALATKA | FL | 32177-2626 | 592933271 |
| 26242 MERCER DIAGNOSTIC IMAGING LLC | 1245 WHITEHORSE MERCERVILLE RD STE 403 | | HAMILTON | NJ | 08619-3831 | 844757049 |
| 26243 IRHYTHM TECHNOLOGIES INC | DEPT CH 16837 | | PALATINE | IL | 60055-0001 | 208149544 |
| 26244 PRECISION PHYSICAL THERAPY | 8404 SPRUCE HILL RD | | PROSPECT | KY | 40059-7402 | 454660825 |
| 26245 AUGUSTINE CHIRO OFFICES | 2800 BAHIA VISTA ST STE 100 | | SARASOTA | FL | 34239-2710 | 650110142 |
| 26246 PHYSICIANS CHOICE LABORATORY SERVICE | 854 PARAGON WAY | | ROCK HILL | SC | 29730-0005 | 611585784 |
| 26247 MARIA NINA CONCEPCION MD PA | 2302 NORTH BLVD W | | DAVENPORT | FL | 33837-8920 | 611567858 |
| 26248 DEAN H ZUSMER D C P A | 12550 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2541 | 203843806 |
| 26249 YORK CLINICAL PATHOLOGY | PO BOX 6349 | | FLORENCE | SC | 29502-6349 | 274084636 |
| 26250 BROADWAY PAIN MGMT | PO BOX 1389 | | CALDWELL | NJ | 07007-1389 | 201707198 |
| 26251 AMS DESTIN LLC | 362 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-4492 | 900888792 |
| 26252 MARTHA M RODRIGUEZ MD PA | 2015 OCEAN DR | | BOYNTON BEACH | FL | 33426-5131 | 650556223 |
| 26253 MED-EXPRESS AMBULANCE SERVICE | PO BOX 527 | | MELVILLE | LA | 71353-0527 | 721224622 |
| 26254 CHASE FAMILY CHIROPRACTIC PA | 4015 N ARMENIA AVE | | TAMPA | FL | 33607-1001 | 813083653 |
| 26255 5-STAR CHIROPRACTIC LTD | 5057 N HARLEM AVE | | CHICAGO | IL | 60656-3501 | 800895245 |
| 26256 ATLANTIC MEDICAL AND DIAGNOSTIC CORP | 8356 BIRD RD | | MIAMI | FL | 33155-3356 | 274429753 |
| 26257 DAVID G CHANGARIS  MD | 801 BARRET AVE STE 103 | | LOUISVILLE | KY | 40204-1732 | 611146303 |
| 26258 FLOWING TOUCH THERAPY PLLC | 3417 EVANSTON AVE N | | SEATTLE | WA | 98103-8626 | 800808924 |
| 26259 RICHARD B LEHMAN DC | 2528 WHITESVILLE RD | | TOMS RIVER | NJ | 08755-1047 | 650357273 |
| 26260 PALM BEACH AQUATICS PHYSICAL THERAPY INC | 5130 LINTON BLVD # 2 | | DELRAY BEACH | FL | 33484-6596 | 600004120 |
| 26261 KASSAB CHIROPRACTIC LLC | 13947 BEACH BLVD | | JACKSONVILLE | FL | 32224-1270 | 800896328 |
| 26262 ALFRED J POGGI DO LTD | 277 NEILAN RD | | SOMERSET | PA | 15501-8733 | 251403046 |
| 26263 PMB HEALTH SOLUTIONS LLC | 2351 SW MARTIN HWY | | PALM CITY | FL | 34990-3222 | 852314579 |
| 26264 SOMNICARE ANESTHESIA & SPINE INTERVENTION SPECIALIST INC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 273560566 |
| 26265 CHARLOTTE PAIN MANAGEMENT CENTER | 3109 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-8046 | 262947510 |
| 26266 OH MUHLENBERG LLC | 440 HOPKINSVILLE ST | | GREENVILLE | KY | 42345-1124 | 473944197 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26267 NEW ISLAND HOSPITAL | 4295 HEMPSTEAD TPKE | | BETHPAGE | NY | 11714-5713 | 113438973 |
| 26268 BEACHES PEDIATRICS PA | 13820 OLD SAINT AUGUSTINE RD STE 101 | | JACKSONVILLE | FL | 32258-5424 | 200557267 |
| 26269 GREATER HOUSTON ANESTHESIOLOGY | 809 W HARWOOD RD | | HURST | TX | 76054-3289 | 760482007 |
| 26270 BEAKED SANDFISH INPT SRVS LLC | PO BOX 80027 | | PHILADELPHIA | PA | 19101-1027 | 320460349 |
| 26271 NATURECOAST PAIN ASSOCIATES INC | 70 N LECANTO HWY | | LECANTO | FL | 34461-9190 | 454974746 |
| 26272 WEST PALM BEACH VA MEDICAL CENTER | PO BOX 5002 | | BAY PINES | FL | 33744 | 593275434 |
| 26273 DERMATOLOGY ASSOCIATES OF THE PALM BEACHES PLLC | 1551 FORUM PL STE 100A | | WEST PALM BEACH | FL | 33401-2305 | 591271292 |
| 26274 MEDICAL SPINE & WELLNESS INC | 8112 CENTRALIA CT | | LEESBURG | FL | 34788-3701 | 473105765 |
| 26275 SPINE CHIROPRACTIC CENTER INC | 1640 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311-1538 | 800575823 |
| 26276 ROSEVILLE ORTHOPEDICS | 151 N SUNRISE AVE | | ROSEVILLE | CA | 95661-2924 | 942298367 |
| 26277 WILLIAM H MYONES DMD PA | 1 SW 129TH AVE | | PEMBROKE PINES | FL | 33027-1761 | 591921775 |
| 26278 NICKEL CITY CHIROPRACTIC PC | 21916 LINDEN BLVD | | CAMBRIA HEIGHTS | NY | 11411-1619 | 823954047 |
| 26279 KENNEDY WELLNESS CENTER | 545 39TH ST | | UNION CITY | NJ | 07087-8053 | 461168953 |
| 26280 UNIQUE MEDICAL CENTER OF MIAMI LLC | 3850 SW 87TH AVE | | MIAMI | FL | 33165-5400 | 812221577 |
| 26281 LENOX HILL HOSPITAL | 100 E 77TH ST | | NEW YORK | NY | 10075-1850 | 131624070 |
| 26282 PERFORMANCE MONITORING ASSOCIATES | 344 GROVE ST | | JERSEY CITY | NJ | 07302-5923 | 852712267 |
| 26283 ORLANDO MEDICAL CLINIC CHIRO | 6900 SILVER STAR RD | | ORLANDO | FL | 32818-3297 | 821039538 |
| 26284 LI CHIROPRACTIC PC | 9217 OLMSTEAD DR | | LAKE WORTH | FL | 33467-3603 | 814529400 |
| 26285 AMELIA EXPRESS CARE | 1987 S 8TH ST | | FERNANDINA BEACH | FL | 32034-3071 | 471244568 |
| 26286 FLOYD MEMORIAL HOSPITAL & HEALTH SVCS | 1850 STATE ST | | NEW ALBANY | IN | 47150-4990 | 356031012 |
| 26287 ALEXANDER M MATZ R P T PA | 300 ARTHUR GODFREY RD | | MIAMI BEACH | FL | 33140-3637 | 650144942 |
| 26288 COMPLETE MEDICAL GROUP LLC | 444 SW ALACHUA AVE | | LAKE CITY | FL | 32025-5213 | 842021717 |
| 26289 ERIN DOTY MD | PO BOX 17809 | | JACKSONVILLE | FL | 32245-7809 | 800448917 |
| 26290 INTEGRA DIAGNOSTICS | 241 NE 44TH ST | | OAKLAND PARK | FL | 33334-1441 | 650848925 |
| 26291 CITY OF DEERFIELD BCH FIRE RESCUE | PO BOX 862545 | | ORLANDO | FL | 32886-2545 | 596000305 |
| 26292 UNIVERSITY OF LOUISVILLE HOSPITAL | PO BOX 645380 | | PITTSBURGH | PA | 15264-5251 | 611293786 |
| 26293 ORTHOPAEDIC MEDICAL GROUP OF TAMPA | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 591630246 |
| 26294 BEMIDJI AMBULANCE SERVICE  INC | 1419 ANNE ST NW | | BEMIDJI | MN | 56601-5113 | 411335609 |
| 26295 WELLINGTON IMAGING ASSOC PA | 2031 32ND ST S | | LA CROSSE | WI | 54601-7099 | 651090589 |
| 26296 ADEL A BISHAY MD PA | 700 DESOTO AVE | | BROOKSVILLE | FL | 34601-2814 | 593421354 |
| 26297 OPEN MRI OF CHESNUT HILL LLC | 7713 CRITTENDEN ST | | PHILADELPHIA | PA | 19118 | 233102715 |
| 26298 GRIFFIN CHIROPRACTIC CLINIC INC | PO BOX 909633 | | GAINESVILLE | GA | 30501-0942 | 581913757 |
| 26299 WARTON SUPPLIES | 319 NEPTUNE AVE | | BROOKLYN | NY | 11235-6844 | 461074082 |
| 26300 DOCTORS CLINIC FAMILY HEALTH CENTER LLC | 204 SE PARK ST | | OKEECHOBEE | FL | 34972-2967 | 204021023 |
| 26301 VINCENT GUNNESON | 6099 ALBANENE AVE | | COCOA | FL | 32927-3874 | 557890028 |
| 26302 ATLANTIC REHABILITATION MEDICINE ASSOCIATES PA | 2501 N ORANGE AVE | | ORLANDO | FL | 32804-4603 | 453037046 |
| 26303 HEALTH CHIROPRACTIC & WELLNESS | PO BOX 616719 | | ORLANDO | FL | 32861-6719 | 462850671 |
| 26304 GLANDER FAMILY CHIROPRACTIC | 10920 W FOREST HOME AVE | | HALES CORNERS | WI | 53130-2516 | 831723511 |
| 26305 CHILDRENS SURGICAL ASSOC PA | 1814 LUCERNE TER STE A | | ORLANDO | FL | 32806-2949 | 203482021 |
| 26306 ROCHESTER RADIOLOGY ASSOC | PO BOX 2007 | | EAST SYRACUSE | NY | 13057-4507 | 161003863 |
| 26307 PAIN MEDICINE PHYSICIANS LLC | 187 MILLBURN AVE | | MILLBURN | NJ | 07041-1847 | 455487615 |
| 26308 SARASWATI DEAYAL | PO BOX 96 | | WESTWOOD | NJ | 07675-0096 | 208624691 |
| 26309 ERIK WESTON CHIROPRACTIC | 769 ROUTE 9 | | BAYVILLE | NJ | 08721-2540 | 223635505 |
| 26310 TODD A RELKIN MD PA | 901 NE 25TH AVE | | POMPANO BEACH | FL | 33062-4431 | 010675397 |
| 26311 EAST ALABAMA HEALTHCARE AUTHORITY | 2000 PEPPERELL PKWY | | OPELIKA | AL | 36801-5452 | 636000526 |
| 26312 MECOSTA COUNTY MEDICAL CENTER | 605 OAK ST | | BIG RAPIDS | MI | 49307-2048 | 381368744 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 26313 INJURY TREATMENT CENTER OF MOBILE | 3101 SPRING HILL AVE | | MOBILE | AL | 36607-1807 | 274606558 |
| 26314 N J GUZMAN MD PA | 104 E CHERRY ST | | GROVELAND | FL | 34736-2575 | 562440844 |
| 26315 BONETT REHAB CENTER INC | 3900 BROADWAY | | FORT MYERS | FL | 33901-8193 | 274533197 |
| 26316 CITY OF GLEN COVE EMS BLS | PO BOX 3027 | | HICKSVILLE | NY | 11802-3027 | 116000350 |
| 26317 PALMETTO WELLNESS & INJURY OF MULLINS | 507 S MAIN ST | | MULLINS | SC | 29574-3509 | 582336982 |
| 26318 PITKINS EXPRESS CARE PHARMACY INC | PO BOX 271589 | | SALT LAKE CITY | UT | 84127-1589 | 471366108 |
| 26319 SEACOAST MEDICAL ASSOCIATES PA | 5000 W MIDWAY RD | | FORT PIERCE | FL | 34979-8001 | 834142816 |
| 26320 ARTURO R LOGRONO | 17894 NW 2ND ST | | PEMBROKE PINES | FL | 33029-2806 | 650959188 |
| 26321 ADVANCED DIAGNOSTIC GROUP | PO BOX 31531 | | TAMPA | FL | 33631-3531 | 593461699 |
| 26322 ESTATE VENTURES LLC | PO BOX 21171 | | TAMPA | FL | 33622-1171 | 472927698 |
| 26323 RIVERVIEW FAMILY CHIROPRACTIC | 10833 BOYETTE RD | | RIVERVIEW | FL | 33569-8012 | 593671696 |
| 26324 FAMILY PRACTICE ASSOCIATES PA | 326 S LINE AVE | | INVERNESS | FL | 34452-4606 | 593571597 |
| 26325 DAVID W MAYER CHIROPRACTOR INC | 1400 COURT ST | | CLEARWATER | FL | 33756-6147 | 591303326 |
| 26326 LARISA GRANOVSKY | 842 RED LION RD | | PHILADELPHIA | PA | 19115-1475 | 232815261 |
| 26327 TAMPA BAY EMERGENCY PHYSICIANS PL | PO BOX 18349 | | BELFAST | ME | 04915-4078 | 593677604 |
| 26328 NEW MILFORD COMM AMBULANCE COR | 269 MAIN ST | | CROMWELL | CT | 06416-2361 | 061074280 |
| 26329 DR JONATHAN OZNER DC PA | 8870 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-7215 | 471846166 |
| 26330 ALL WELLNESS ACUPUNCTURE | 3306 88TH ST | | JACKSON HEIGHTS | NY | 11372-1628 | 842462000 |
| 26331 TOTAL ALIGN CHIROPRACTIC. INC | 3939 S CONGRESS AVE | | LAKE WORTH | FL | 33461-4119 | 843236572 |
| 26332 HOLY REDEEMER HEALTH SYSTEM | PO BOX 8500 | | PHILADELPHIA | PA | 19178-8500 | 231534300 |
| 26333 INDIAN RIVER RADIOLOGY P A | 1485 37TH ST STE 107 | | VERO BEACH | FL | 32960-6518 | 650341524 |
| 26334 BRONX DIAGNOSTIC CHIROPRACTIC | 3407 WHITE PLAINS RD | | BRONX | NY | 10467-5704 | 831140640 |
| 26335 FUNCTIONAL HEALTH PLANNING LLC | 9858 CLINT MOORE RD # C111274 | | BOCA RATON | FL | 33496-1034 | 821134984 |
| 26336 ARCHBOLD MEDICAL GROUP | PO BOX 1637 | | COLUMBUS | GA | 31902-1637 | 262988454 |
| 26337 ROGOZINSKI ORTHOPAEDIC CLINIC P A | 3716 UNIVERSITY BLVD S STE 3 | | JACKSONVILLE | FL | 32216-4318 | 592553029 |
| 26338 WOLF INDUSTRIES | 1809 24TH AVE | | GULFPORT | MS | 39501-2974 | 640814090 |
| 26339 FLORIDA CARDIOVASCULAR ASSOCIATION PA | 605 N WASHINGTON AVE | | TITUSVILLE | FL | 32796-2152 | 593321129 |
| 26340 FAMILY CHIROPRACTIC & SPORTS REHAB | 2504 WASHINGTON ST | | WAUKEGAN | IL | 60085-4983 | 472215282 |
| 26341 JOHN DIVELBISS | PO BOX 1768 | | WESTERVILLE | OH | 43086-1768 | 299501114 |
| 26342 PAIN AND SUPPORTIVE CARE PA | 6710 EMBASSY BLVD | | PORT RICHEY | FL | 34668-7754 | 473791093 |
| 26343 ALL SERVICES ANESTHESIA LLC | PO BOX 160368 | | ALTAMONTE SPG | FL | 32716-0368 | 451659265 |
| 26344 ORLANDO HEALTH CLINIC LLC | 5058 CONWAY RD | | ORLANDO | FL | 32812-1258 | 271294867 |
| 26345 DOUGLAS D WEBER DC | 4100 N WICKHAM RD | | MELBOURNE | FL | 32935-2485 | 593486187 |
| 26346 BRUCE M FISCHER DC PA | 851 MEADOWS RD | | BOCA RATON | FL | 33486-2348 | 658483535 |
| 26347 NATURE COAST PT REHAB | 2525 HIGHWAY 44 W | | INVERNESS | FL | 34453-3722 | 593323667 |
| 26348 PMG STAMFORD | 1111 SUMMER ST | | STAMFORD | CT | 06905-5508 | 271648289 |
| 26349 MARIA R GOMEZ | PO BOX 865387 | | ORLANDO | FL | 32886-5387 | 592731275 |
| 26350 RICHARD DENISE CHARLES | 586 MIDLAND AVE STE 2C | | STATEN ISLAND | NY | 10306-5901 | 090469211 |
| 26351 SCOTT TOBKES DC | 3118 PEACHTREE CIR | | DAVIE | FL | 33328-6705 | 592632769 |
| 26352 CINTEX URGENT CARE | 6245 MIRAMAR PKWY | | MIRAMAR | FL | 33023-3964 | 270746866 |
| 26353 STAT HOME HEALTH FLORIDA PANHANDLE LLC | 127 S ALCANIZ ST | | PENSACOLA | FL | 32502-6009 | 274395754 |
| 26354 GUY KARCHER DC | 1635 E MAIN ST | | SYLVA | NC | 28779-5815 | 880266110 |
| 26355 TALLAHASSEE PAIN SOLUTIONS LLC | 8925 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 821044269 |
| 26356 NEWTON AMBULANCE ASSOCIATION | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 060885873 |
| 26357 BACK TO HEALTH SUPPLIES INC | 146 BEACH 9TH ST # 2C | | FAR ROCKAWAY | NY | 11691-5622 | 352574088 |
| 26358 ALL ABOUT KIDS AND FAMILIES MEDICAL CENTER INC | PO BOX 3123 | | ST AUGUSTINE | FL | 32085-3123 | 205715865 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 26359 | ROYAL PALM SPINE AND WELLNESS CENTER | 5675 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33076-3124 | 472844194 |
| 26360 | MARIANNA IMAGIN | 520 E 22ND ST | | LOMBARD | IL | 60148-6110 | 811565542 |
| 26361 | CHRISTOPHER POPP | 2 DEER LN | | EAST SETAUKET | NY | 11733-3407 | 134506736 |
| 26362 | PREFERRED CHIROPRACTIC LLC | 5007 N ILLINOIS ST STE 1 | | FAIRVIEW HTS | IL | 62208-3419 | 371405083 |
| 26363 | SANTISO PT INC | 3200 N FEDERAL HWY | | FT LAUDERDALE | FL | 33306-1062 | 453799484 |
| 26364 | WESTFALL T W P  V F D | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 232930786 |
| 26365 | PARK AVENUE DENTAL PA | 912 NW 56TH TER | | GAINESVILLE | FL | 32605-6445 | 800212548 |
| 26366 | SELECT MEDICINE PC | 410 LAKEVILLE RD | | NEW HYDE PARK | NY | 11042-1101 | 208549089 |
| 26367 | PARADIGM ANESTHESIA PA | 7956 VAUGHN RD # 165 | | MONTGOMERY | AL | 36116-6625 | 205877577 |
| 26368 | NEURAL WATCH LLC | 812 AVIS DR | | ANN ARBOR | MI | 48108-9649 | 061738432 |
| 26369 | WAKULLA COUNTY EMS | PO BOX 608 | | CRAWFORDVILLE | FL | 32326-0608 | 596031875 |
| 26370 | SPINE AND INJURY ASSOCIATES | 280 S STATE ROAD 434 STE 1049 | | ALTAMONTE SPRINGS | FL | 32714-3859 | 811693391 |
| 26371 | OCEAN CHIROPRACTIC & HEALTH | 805 VIRGINIA AVE | | FORT PIERCE | FL | 34982-5881 | 020735207 |
| 26372 | CARLOS A AZAR MD PA | 8940 N KENDALL DR | | MIAMI | FL | 33176-2148 | 592587790 |
| 26373 | QUANTUM VITALITY CENTRES  INC | 27454 CASHFORD CIR | | WESLEY CHAPEL | FL | 33544-8199 | 203042450 |
| 26374 | AMERICAN MEDICAL RESPONSE | FILE 55418 | | LOS ANGELES | CA | 90074-0001 | 952223085 |
| 26375 | DAVIE MEDICAL CENTER LLC | P O BOX 402845 | | ATLANTA | GA | 30384-2845 | 320583104 |
| 26376 | LOUIS H KIRSCHNER | 936 N MILLS AVE | | ARCADIA | FL | 34266-8780 | 825112002 |
| 26377 | MARK F  HERMAN  P A | 301 NW 84TH AVE | | PLANTATION | FL | 33324-1807 | 593041906 |
| 26378 | ANTHONY J CRISCUOLO DC | 3350 STATE ROUTE 138 | | WALL TOWNSHIP | NJ | 07719-9693 | 222946260 |
| 26379 | SPEAR PHYSICAL THERAPY LLC | 120 E 56TH ST | | NEW YORK | NY | 10022-3607 | 202775993 |
| 26380 | PAULETTE A  SMART MD PA | PO BOX 561405 | | ORLANDO | FL | 32856-1405 | 593633448 |
| 26381 | CHIROPRACTIC PAIN SOLUTIONS PC | 75 5TH AVE | | BAY SHORE | NY | 11706-7306 | 453062730 |
| 26382 | NORTH SHORE PRIMARY CARE MEDICAL | 1000 NORTHERN BLVD | | GREAT NECK | NY | 11021-5338 | 113305781 |
| 26383 | BARUN SPINE AND CHIROPRACTIC | 7050 TERMINAL SQ | | UPPER DARBY | PA | 19082-2336 | 331207009 |
| 26384 | COMPREHENSIVE CHIROCARE NY P C | PO BOX 90537W | | STATEN ISLAND | NY | 10309 | 814616869 |
| 26385 | PROHEALTH AMBULATORY SURGERY INC | 2800 MARCUS AVE | | NEW HYDE PARK | NY | 11042-1113 | 113447394 |
| 26386 | MEDICAL CENTER RADIOLOGIST | 814 KEMPSVILLE RD STE 106 | | NORFOLK | VA | 23502-4001 | 540719796 |
| 26387 | PERFORMANCE PROSTHETICS & ORTHOTICS PL | 307 W CHASE ST | | PENSACOLA | FL | 32502-5726 | 272452671 |
| 26388 | LIFEFLEET SOUTHEAST  INC | PO BOX 402079 | | ATLANTA | GA | 30384-2079 | 591395439 |
| 26389 | JOHN C OELTJEN MD | PO BOX 565715 | | MIAMI | FL | 33256-5715 | 471643340 |
| 26390 | MCINERNEY ORTHOPAEDICS | 504 VALLEY RD | | WAYNE | NJ | 07470-3534 | 800403560 |
| 26391 | MACDERMOTT GROUP LLC | 1530 CELEBRATION BLVD | | CELEBRATION | FL | 34747-5164 | 263570701 |
| 26392 | TWIN CITY AMBULANCE CORP | 555 COMMERCE DR | | AMHERST | NY | 14228-2328 | 160839594 |
| 26393 | BUFFALO VAMC | 1700 S LINCOLN AVE | | LEBANON | PA | 17042-7529 | 161447141 |
| 26394 | IR HEALTH CENTERS LLC | 1880 37TH ST | | VERO BEACH | FL | 32960-6591 | 872272396 |
| 26395 | LAURA PENA | 5414 GUILDCREST ST | | LAKE WORTH | FL | 33463-5808 | 051744533 |
| 26396 | P DANIEL MILLER DO PA | PO BOX 518 | | OAKLAND | MD | 21550-4518 | 522071438 |
| 26397 | HTI MEMORIAL HOSPITAL CORP | PO BOX 402557 | | ATLANTA | GA | 30384-2557 | 621560757 |
| 26398 | THE CENTER FOR PAIN OF MONTGOMERY PC | PO BOX 241348 | | MONTGOMERY | AL | 36124-1348 | 721374394 |
| 26399 | HIT FIT HEALTH CORP | PO BOX 560668 | | ORLANDO | FL | 32856-0668 | 472545961 |
| 26400 | ASHBURTON CHIROPRACTIC | 2901 DRUID PARK DR | | BALTIMORE | MD | 21215-8102 | 113701080 |
| 26401 | SIBLEY MEMORIAL HOSPITAL | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 20016-2633 | 530196602 |
| 26402 | CITY OF NORTH LAUDERDALE | 701 SW 71ST AVE | | NORTH LAUDERDALE | FL | 33068-2309 | 591205666 |
| 26403 | PURE ACUPUNCTURE PLLC | PO BOX 740009 | | REGO PARK | NY | 11374-0009 | 473303179 |
| 26404 | ST LUKE'S WARREN HOSPITAL | PO BOX 824039 | | PHILADELPHIA | PA | 19182-4039 | 221494454 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26405 INJURED WORKERS PHARMACY | PO BOX 845649 | | BOSTON | MA | 02284-5649 | 043579738 |
| 26406 GULF COAST CERTIFIED PRIMARY CARE PA | 10915 BONITA BEACH RD SE STE 1092 | | BONITA SPRINGS | FL | 34135-9049 | 010672690 |
| 26407 PRESTIGE CHIROPRACTIC PA | 277 UNIVERSITY AVE W | | SAINT PAUL | MN | 55103-2158 | 203321435 |
| 26408 GREATER RALEIGH CHIROPRACTIC & REHAB | 8450 FALLS OF NEUSE RD | | RALEIGH | NC | 27615-3548 | 455102697 |
| 26409 LA PLATA CHIROPRACTIC OFFICE | PO BOX 2741 | | LA PLATA | MD | 20646-2741 | 521757797 |
| 26410 INTERNAL MEDICINE SPECIALTY ASSOCIATES | 3700 WASHINGTON ST | | HOLLYWOOD | FL | 33021-8256 | 205124006 |
| 26411 PRIMACARE EMC INC | 3236 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33704-1202 | 831769381 |
| 26412 KENNETH P GONOULD DC | 4191 E TREMONT AVE | | BRONX | NY | 10465-3348 | 061319977 |
| 26413 LANCASTER CHIROPRACTIC CLINIC | 616 N COLUMBUS ST | | LANCASTER | OH | 43130-2535 | 311176326 |
| 26414 PERSONAL PHYSICIAN CARE | 4800 LINTON BLVD STE F107 | | DELRAY BEACH | FL | 33445-6506 | 650974092 |
| 26415 NANTICOKE EMS | PO BOX 1846 | | SHAVERTOWN | PA | 18708-0846 | 246024144 |
| 26416 AKSHAYA BALAJI LLC | 6000 TARAWOOD DR | | ORLANDO | FL | 32819-4422 | 412139429 |
| 26417 LVOV ACUPUNCTURE PC | 455 OCEAN PKWY EFG | | BROOKLYN | NY | 11218 | 820543864 |
| 26418 NIGHT LITE PEDIATRIC CENTER LLC | 844 N THORNTON AVE | | ORLANDO | FL | 32803-4003 | 270034858 |
| 26419 SUPERIOR AIR GROUND AMB SERV INC | 395 W LAKE ST | | ELMHURST | IL | 60126-1508 | 362688847 |
| 26420 MULLINS MEMORIAL FUNERAL HOME & CREMATION SERVICE LLC | 1056 NE 7TH TER | | CAPE CORAL | FL | 33909-3149 | 275082863 |
| 26421 ROTHMAN ORTHOPAEDIC SPECIALTY HOSPITAL LLC | PO BOX 1365 | | ALBANY | NY | 12201-1365 | 270260289 |
| 26422 MATHESIE CHIROPRACTIC CENTER | 10617 W ATLANTIC BLVD | | CORAL SPRINGS | FL | 33071-5610 | 650141917 |
| 26423 ADVANCED RX MANAGEMENT INC | 12647 ALCOSTA BLVD | | SAN RAMON | CA | 94583-4439 | 273211361 |
| 26424 MARSHALL FAMILY CHIROPRACTIC LLC | 7807 BAYMEADOWS RD E | | JACKSONVILLE | FL | 32256-9664 | 454290525 |
| 26425 PA LIBERTY ST EMERGENCY PHYSICIANS LLC | PO BOX 37996 | | PHILADELPHIA | PA | 19101-0596 | 300807536 |
| 26426 RUDONI CHIROPRACTIC INC | 2200 WINTER SPRINGS BLVD | | OVIEDO | FL | 32765-9358 | 760769443 |
| 26427 GRANT MEDICAL TRANSPORTATION INC | 4351 PINNACLE ST | | PT CHARLOTTE | FL | 33980-2902 | 581782427 |
| 26428 PAIN MGMT CONSULT OF SW FL PA | PO BOX 7440 | | FORT MYERS | FL | 33919 | 202587269 |
| 26429 PRIMETIME PHYSICAL THERAPY LLC | 1003 COLLEGE BLVD W | | NICEVILLE | FL | 32578-1068 | 272118643 |
| 26430 COLLINS FAMILY MORTUARY | 502 W SHOTWELL ST | | BAINBRIDGE | GA | 39819-3910 | 472462841 |
| 26431 ELLA E M BROWN CHARITABLE CIRCLE | 200 N MADISON ST | | MARSHALL | MI | 49068-1143 | 381368347 |
| 26432 JOYCE GRACE DC LLC | 119 TAYLOR ST | | PUNTA GORDA | FL | 33950-3654 | 364849450 |
| 26433 441 REHAB CENTER | 4180 S PINE ISLAND RD | | DAVIE | FL | 33328-2800 | 830769766 |
| 26434 INPATIENT CONSULTANTS OF KANSAS | PO BOX 844913 | | LOS ANGELES | CA | 90084-4913 | 274185968 |
| 26435 ADVANCED WELLNESS SYSTEMS LLC | 46 W GUDE DR | | ROCKVILLE | MD | 20850-1150 | 462300700 |
| 26436 ATMORE AMBULANCE INC | 212 N MAIN ST | | ATMORE | AL | 36502-1714 | 630707753 |
| 26437 COASTAL VASCULAR INTERVENTIONAL | PO BOX 11982 | | PENSACOLA | FL | 32524-1982 | 263144426 |
| 26438 HOMESTEAD HEALTH LLC | 940 SW 82ND AVE | | MIAMI | FL | 33144-4270 | 812004546 |
| 26439 FELIPE L CUBAS MD & ASSOCIATES PA | 6870 DYKES RD | | SOUTHWEST RANCHES | FL | 33331-4663 | 651128508 |
| 26440 PARK RIDGE HOSPITAL | PO BOX 601558 | | CHARLOTTE | NC | 28260-1558 | 560543246 |
| 26441 SPINE & ORTHOPAEDIC SPECIALIST | 2040 SHORT AVE | | ODESSA | FL | 33556-3445 | 204199089 |
| 26442 THE VILLAGES REG HOSPITA | PO BOX 732816 | | DALLAS | TX | 75373-2816 | 599257036 |
| 26443 ALAN R FREEDMAN DC PA | 190 S UNIVERSITY DR | | PEMBROKE PINES | FL | 33025-2234 | 650509487 |
| 26444 BREVARD ORTHOPAEDIC CLINIC INC | PO BOX 15570 | | BELFAST | ME | 04915-4050 | 593345600 |
| 26445 MATTHEWS CHIRO SPORTS REHAB | 2001 LINCOLN DR W | | MARLTON | NJ | 08053-1531 | 272878955 |
| 26446 HARVARD ST MEDICAL | 1553 BROADWAY | | HEWLETT | NY | 11557-1427 | 112423796 |
| 26447 RADIOLOGY ASSOCIATES LLP | PO BOX 3285 | | INDIANAPOLIS | IN | 46206-3285 | 591941740 |
| 26448 BUCKAC COUNTY ORTHOPEDICS PC | 1205 LANGHORNE NEWTOWN RD | | LANGHORNE | PA | 19047-1219 | 232705480 |
| 26449 BEAUMONT MEDICAL TRANSPORTATION INC | PO BOX 713741 | | CINCINNATI | OH | 45271-3741 | 260203703 |
| 26450 MIAMI OPEN MRI | 7404 SW 48TH ST | | MIAMI | FL | 33155-4415 | 582230786 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26451 GREENACRES HEALTH & REHAB | 11951 US HIGHWAY 1 STE 105 | | NORTH PALM BEACH | FL | 33408-2804 | 852183032 |
| 26452 CHRISTIAN GONZALEZ MD LLC | PO BOX 223190 | | HOLLYWOOD | FL | 33022-3190 | 451299307 |
| 26453 LAWRENCE S  DUBOFF  D C | 8124 GLADES RD | | BOCA RATON | FL | 33434-4064 | 650377104 |
| 26454 RIVER CITY MEDICAL ASSOCIATES | 5947 MERRILL RD | | JACKSONVILLE | FL | 32277-3424 | 582612383 |
| 26455 NORTH MONROE COUNTY MED ASSOC | PO BOX 416693 | | BOSTON | MA | 02241-6693 | 141981647 |
| 26456 ALEXANDER CELLINI | 790 CROSSFIRE RDG NW | | MARIETTA | GA | 30064-4718 | 253919458 |
| 26457 DELAWARE CITY FIRE COMPANY | 56 W MAIN ST | | CHRISTIANA | DE | 19702-1505 | 510236415 |
| 26458 WILSON FUNERAL HOME | 3000 N 29TH ST | | TAMPA | FL | 33605-2124 | 590939204 |
| 26459 THE CHIROPRACTIC CENTER LLC | 32749 RADIO RD | | LEESBURG | FL | 34788-3901 | 271152800 |
| 26460 MICHAEL S  OLIN  M D | 63 EDDIE DOWLING HWY | | N SMITHFIELD | RI | 02896-7322 | 050402257 |
| 26461 PREFERRED PHYSICAL THERAPY | 3994 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-9416 | 223919188 |
| 26462 BAPTIST HEALTH MEDICAL GROUP ONCOLOGY LLC | 8900 N KENDALL DR | | MIAMI | FL | 33176-2118 | 471459521 |
| 26463 RAPID IMAGING CORPORATION | PO BOX 245034 | | BROOKLYN | NY | 11224-7034 | 814812348 |
| 26464 ISSAM I ALBANNA MD PA | 14521 BRUCE B DOWNS BLVD | | TAMPA | FL | 33613-6500 | 593652347 |
| 26465 ACI HARNETT LLC | 215 BRIGHTWATER DR | | LILLINGTON | NC | 27546-5156 | 810827843 |
| 26466 TRI-STATE EMEREGENCY | 484 TEMPLE HILL RD STE 104 | | NEW WINDSOR | NY | 12553-5529 | 141794227 |
| 26467 ANDREWS INSTITUTE ASC  LLC | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 352274952 |
| 26468 MARC A WEINBERG DC PA | 421 NORTHLAKE BLVD | | N PALM BEACH | FL | 33408-5413 | 650148647 |
| 26469 ATLAS PHYSICAL THERAPY & SPORTS MED  INC | 12421 SAN JOSE BLVD STE 2B | | JACKSONVILLE | FL | 32223-8663 | 593555232 |
| 26470 PAUL C FUREY DC | 2487 ALOMA AVE | | WINTER PARK | FL | 32792-2542 | 592941903 |
| 26471 DR E L STROTHEIDE LTD | 6434 S VALLEY BROOK CT | | SPRINGFIELD | MO | 65810-3109 | 370964013 |
| 26472 AMERICARE AMBULANCE SERVICE IN | 11301 E US HWY 92 | | SEFFNER | FL | 33584-3350 | 593422984 |
| 26473 VICTORIA EMERGENCY ASSOCIATION | PO BOX 204362 | | DALLAS | TX | 75320-4362 | 421550440 |
| 26474 STEVEN M PORTMAN | 3082 MONTE SERENO DR | | SANTA FE | NM | 87506-0187 | 034381002 |
| 26475 CB CHIRO LLC | 120 WATERS EDGE DR | | LOCUST GROVE | GA | 30248-3871 | 522398071 |
| 26476 JEREMY W RADEMACKER | 220 STERLING DR | | ORCHARD PARK | NY | 14127 | 364284814 |
| 26477 JOSEPH E CHEBLI MD | 10330 MERIDIAN AVE N | | SEATTLE | WA | 98133-9451 | 202989396 |
| 26478 THE DULUTH CLINIC  INC | 400 E 3RD ST | | DULUTH | MN | 55805-1951 | 410883623 |
| 26479 PREMIER PEDIATRICS LLC | 7960 SW 60TH AVE | | OCALA | FL | 34476-6408 | 208107976 |
| 26480 GASTON MEDICAL CENTER CORP | 6500 COW PEN RD | | MIAMI LAKES | FL | 33014-6602 | 861729513 |
| 26481 DFW WORKERS REHAB INC | 2108 HARRIS LN | | FORT WORTH | TX | 76117-4950 | 810652032 |
| 26482 CHI LEE ACUPUNCTURE | 150 E 55TH ST | | NEW YORK | NY | 10022-4514 | 813051547 |
| 26483 JULIUS A  VARRICCHIO  P T | 10515 LIBERTY AVE | | OZONE PARK | NY | 11417-1809 | 129486560 |
| 26484 INTERACTIVE MEDICAL - UNLIMITED SURGICAL | 49 N FEDERAL HWY | | POMPANO BEACH | FL | 33062-4304 | 453868672 |
| 26485 CITY OF SCHERTZ | 1400 SCHERTZ PKWY | | SCHERTZ | TX | 78154-1634 | 741469344 |
| 26486 DRUGS R US PHARMACY | 1963 GRAND CONCOURSE | | BRONX | NY | 10453-4994 | 020738041 |
| 26487 SHEEPSHEAD BAY MEDICAL SUPPLIES | 2626 E 14TH ST STE 207 | | BROOKLYN | NY | 11235-3967 | 814279630 |
| 26488 LEWIS GALE PHYSICIANS LLC | PO BOX 403901 | | ATLANTA | GA | 30384-3901 | 061755234 |
| 26489 INSTITUTE FOR FOOT & ANKLE SURGERY | 917 RINEHART RD | | LAKE MARY | FL | 32746-4802 | 201717875 |
| 26490 MID ISLAND MEDICAL PC | 285 SILLS RD STE F | | EAST PATCHOGUE | NY | 11772-4869 | 384067229 |
| 26491 FOOT & ANKLE CENTER OF CHARLOTTE COUNTY | 401B E OLYMPIA AVE | | PUNTA GORDA | FL | 33950-3835 | 591745284 |
| 26492 HEALTH IN CHIRO & PHYSIOTHERAPEUTIC INC | PO BOX 5077 | | DUBLIN | GA | 31040-5077 | 010569791 |
| 26493 MRI PLUSS INC | 9790 SW 24TH ST | | MIAMI | FL | 33165-7574 | 462341587 |
| 26494 SNUPPY INC | 3525 GWINNETT PLACE DR | | DULUTH | GA | 30096-4708 | 274274054 |
| 26495 CRAIG CHARLES | 5225 OFFICE PARK BLVD | | BRADENTON | FL | 34203-3440 | 209729247 |
| 26496 SOUTH FLORIDA INJURY CENTERS  INC | 5715 N UNIVERSITY DR | | TAMARAC | FL | 33321-4635 | 651031401 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26497 FLORIDA REHABILITATION | 134 N OLD DIXIE HWY | | LADY LAKE | FL | 32159-4347 | 200789201 |
| 26498 SOUTH NASSAU ORTHOPEDIC SURGERY & | 64 S CENTRAL AVE | | VALLEY STREAM | NY | 11580-5444 | 112606591 |
| 26499 THOMAS D AMICO  D C | 8854 W STATE ROAD 84 | | DAVIE | FL | 33324-4455 | 650142843 |
| 26500 TRI-CITIES REGION EMERGNCY PHYSICIANS PC | PO BOX 733607 | | DALLAS | TX | 75373-3607 | 815256430 |
| 26501 SHAHID MIAN MD | 680 KINDERKAMACK RD | | ORADELL | NJ | 07649-1600 | 472060077 |
| 26502 AUSTIN RADIOLOGICAL ASSOCIATION | PO BOX 4099 | | AUSTIN | TX | 78765-4099 | 741597116 |
| 26503 TREK R SMITH | 1919 GLYNN AVE | | BRUNSWICK | GA | 31520-6162 | 582362216 |
| 26504 JOSE TOLEDO | PO BOX 18055 | | TAMPA | FL | 33679-8055 | 598015645 |
| 26505 MUSE CARE CENTER LLC | 8325 W FLAGLER ST | | MIAMI | FL | 33144-2029 | 863300936 |
| 26506 SUNSHINE URGENT CARE LLC | 3305 US HIGHWAY 98 S | | LAKELAND | FL | 33803-8365 | 472146421 |
| 26507 SABAS NY SERVICES INC | 89 ATLANTIC AVE | | LYNBROOK | NY | 11563-3446 | 824286580 |
| 26508 FOUR SEASONS ACUPUNCTURE PC | 1 FULTON AVE | | HEMPSTEAD | NY | 11550-3646 | 272505861 |
| 26509 MORRISTOWN PATHOLOGY ASSO | PO BOX 500 | | HACKETTSTOWN | NJ | 07840-0500 | 222635484 |
| 26510 HEALTHSOURCE OF SHALLOWFORD PLLC | 6102 SHALLOWFORD RD | | CHATTANOOGA | TN | 37421-1684 | 453718193 |
| 26511 ORANGE COUNTY FIRE RESCUE | PO BOX 863291 | | ORLANDO | FL | 32886-3291 | 566000773 |
| 26512 RENAISSANCE FAMILY PRACTICE | PO BOX 382046 | | PITTSBURGH | PA | 15251-8046 | 262942406 |
| 26513 HARPREET SINGH MD PA | PO BOX 48206 | | JACKSONVILLE | FL | 32247-8206 | 454334680 |
| 26514 MBB RADIOLOGY | PO BOX 116700 | | ATLANTA | GA | 30368-6700 | 591225176 |
| 26515 SURGCENTER OF ST LUCIE LLC | 10521 SW VILLAGE CENTER DR # D | | PORT ST LUCIE | FL | 34987-1930 | 475425011 |
| 26516 PREMIER SPINE CENTER INC | PO BOX 291991 | | FORT LAUDERDALE | FL | 33329-1991 | 203134874 |
| 26517 SOUTHERN ORTHOPAEDICS & SPORTS | 1717 N E ST STE 534 | | PENSACOLA | FL | 32501-6342 | 591997027 |
| 26518 POINT PLEASANT PLUMSTEADVILLE EMS | PO BOX 726 | | NEW CUMBERLND | PA | 17070-0726 | 232942380 |
| 26519 CHIROPRACTIC HEALTH ONE PC | 1120 MORRIS PARK AVE | | BRONX | NY | 10461-1400 | 811480449 |
| 26520 NORTH NAPLES PHYSICAL THERAPY | 9170 GALLERIA CT | | NAPLES | FL | 34109-4399 | 542063804 |
| 26521 ALAN J  DAYAN  M D  P C | 1715 AVENUE T | | BROOKLYN | NY | 11229-3404 | 113407325 |
| 26522 LEGACY GOOD SAMARITAN HOSPITAL | PO BOX 4037 | | PORTLAND | OR | 97208-4037 | 930386793 |
| 26523 MAYUR M RESHAMWALA DC PA | 2323 CURLEW RD | | DUNEDIN | FL | 34698-9330 | 204527052 |
| 26524 FM MEDICAL LLC | 3560 A1A S | | SAINT AUGUSTINE | FL | 32080-9731 | 462152747 |
| 26525 CITY OF ASHLAND | 20 E MAIN ST | | ASHLAND | OR | 97520-1814 | 936002117 |
| 26526 FLATLANDS CHIROPRACTICE WELLNESS PC | 10510 FLATLANDS AVE | | BROOKLYN | NY | 11236-2908 | 811662149 |
| 26527 EDISON SPINE CENTER | PO BOX 40110 | | NEWARK | NJ | 07101-4001 | 822033168 |
| 26528 READING ANESTHESIA ASSOC  LTD | PO BOX 16052 | | READING | PA | 19612-6052 | 232317173 |
| 26529 DYLAN RAE NILES | 1001 STEARNS ST | | TALLAHASSEE | FL | 32310-4722 | 594934447 |
| 26530 ASSOCIATED PATHOLOGISTS | 19405 DALE MABRY HWY N | | LUTZ | FL | 33548 | 591263616 |
| 26531 SPINE SPECIALISTS OF SOUTH FLORIDA LLC | 6899 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437 | 474497046 |
| 26532 AUDIOLOGY DISTRIBUTION LLC | 3121 CORAL WAY | | CORAL GABLES | FL | 33145-3209 | 452723671 |
| 26533 WEST COAST WELLNESS AND FAMILY | 2512 TAMIAMI TRL N | | NOKOMIS | FL | 34275-3476 | 208872910 |
| 26534 SUZANNE E GREEN | 2921 W ABIACA CIR | | DAVIE | FL | 33328-7134 | 274216023 |
| 26535 JOSEPH AFERZON MD LLC | 595 MAIN ST | | PORTLAND | CT | 06480-1156 | 061513669 |
| 26536 SCHEURER HOSPITAL | 170 N CASEVILLE RD | | PIGEON | MI | 48755-9704 | 381456056 |
| 26537 WINDHAM COMMUNITY MEMORIAL HOSP  INC | 112 MANSFIELD AVE | | WILLIMANTIC | CT | 06226-2045 | 060646966 |
| 26538 KARR & KORNBERG ORTHOPAEDIC ASSOC  MD | 604 OAK COMMONS BLVD | | KISSIMMEE | FL | 34741-4198 | 592474151 |
| 26539 FARGHALY MED PLLC | 3100 US HIGHWAY 1 S STE B     4A | | SAINT AUGUSTINE | FL | 32086-6351 | 472016955 |
| 26540 DOWNTOWN CHIROPRACTIC & WELLNESS CENTER | 1007 SW 1ST AVE | | OCALA | FL | 34471-0920 | 571165117 |
| 26541 ELITE PHYSICAL THERAPY | 2630 E 7TH ST | | CHARLOTTE | NC | 28204-4318 | 205538478 |
| 26542 INTEGRATED REGIONAL LABRATORIES | 5361 NW 33RD AVE | | FT LAUDERDALE | FL | 33309-6313 | 621687140 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26543 DOUGLAS HOSPITAL INC | PO BOX 406158 | | ATLANTA | GA | 30384-6158 | 582026750 |
| 26544 METROPOLITAN MEDICAL & SURGICAL | 2076 E 13TH ST 2ND FL | | BROOKLYN | NY | 11229-3304 | 134153082 |
| 26545 FLORIDA CHIROPRACTIC & REHAB CLINICS | 1918 ROBINHOOD ST | | SARASOTA | FL | 34231-3620 | 204111078 |
| 26546 TRADITIONAL HOME CARE INC | 3250 N ANDREWS AVENUE EXT | | POMPANO BEACH | FL | 33064-2116 | 592377550 |
| 26547 JOEL D STEIN DO PA | 4109 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-5530 | 593783330 |
| 26548 VAN PELT & ASSOCIATES | PO BOX 4817 | | DEERFIELD BCH | FL | 33442-4817 | 592195873 |
| 26549 GEOFFREY W TEMPLE FAMILY | 2835 TYSON AVE | | PHILADELPHIA | PA | 19149-1415 | 204371535 |
| 26550 TOP Q INC | PO BOX 670455 | | FLUSHING | NY | 11367-0455 | 812042818 |
| 26551 DANIEL CARPMAN MD MEDICAL CTR MD | 1871 CORAL WAY | | MIAMI | FL | 33145-2786 | 473497793 |
| 26552 SPRING CREEK EMERGENCY PHYSICIANS PLLC | PO BOX 37980 | | PHILADELPHIA | PA | 19101-0580 | 463885298 |
| 26553 DIAGNOSTIC IMAGING OF ELIZABETH | 415 MORRIS AVE | | ELIZABETH | NJ | 07208-3612 | 223567142 |
| 26554 PREMIER PAIN MANAGEMENT PLLC | 3255 NW 94TH AVE | | CORAL SPRINGS | FL | 33075-2001 | 473523841 |
| 26555 TEMPLE FAC ANESTHESIOLOGY | 3401 N BROAD ST | | PHILADELPHIA | PA | 19140-5103 | 831002191 |
| 26556 RIDGE MILLS PHYSICIAN SERVICES PLLC | 7901 RIDGE MILLS RD | | ROME | NY | 13440-2203 | 161570148 |
| 26557 SEASIDE SPINE LLC | 981 HIGHWAY 98 E | | DESTIN | FL | 32541-2584 | 474634715 |
| 26558 BIOVENTUS LLC | PO BOX 951838 | | DALLAS | TX | 75395-1838 | 453935628 |
| 26559 HILO PAIN CLINIC CORP | 1437 KILAUEA AVE | | HILO | HI | 96720-4200 | 464928355 |
| 26560 JOEL D STEIN DO PA | 4109 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-5530 | 592763330 |
| 26561 LOGAN MEMORIAL HOSPITAL INC | PO BOX 10 | | RUSSELLVILLE | KY | 42276-0010 | 621757917 |
| 26562 FLORIDA HEART AND VASCULAR CONSULTANTS | 1150 N 35TH AVE | | HOLLYWOOD | FL | 33021-5424 | 273450892 |
| 26563 CNY DIAGNOSTIC IMAGING ASSOC LLC | 1000 E GENESEE ST | | SYRACUSE | NY | 13210-1892 | 161470974 |
| 26564 SHANDS STARKE | PO BOX 741139 | | ATLANTA | GA | 30374-1139 | 272691760 |
| 26565 CASTLE MEDICAL CENTER | 640 ULUKAHIKI ST | | KAILUA | HI | 96734-4454 | 990107330 |
| 26566 PHILADELPHIA INSURANCE COMPANY | PO BOX 950 | | BALA CYNWYD | PA | 19004-0950 | 461563265 |
| 26567 MIAMI SPINE AND PERFORMANCE | 1250 E HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-4634 | 894706498 |
| 26568 CHIROPRACTIC FIRST AID PC | 1656 E 12TH ST | | BROOKLYN | NY | 11229-1012 | 262070673 |
| 26569 AMANDA BARNES DC | 1310 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-5351 | 455398638 |
| 26570 CESAR F SARMIENTO | PO BOX 490570 | | LEESBURG | FL | 34749-0570 | 592729480 |
| 26571 SOUTH FLORIDA BAPTIST HOS | PO BOX 403703 | | ATLANTA | GA | 30384-3703 | 590694631 |
| 26572 CARIBBEAN REHABILITATION CENTER INC | 8850 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-4454 | 352399731 |
| 26573 CURRENT REHAB | 21 MAIN ST | | BRADLEY BEACH | NJ | 07720-1027 | 452443192 |
| 26574 ENTERPRISE RADIOLOGY PC | PO BOX 128 | | PARAMUS | NJ | 07653-0128 | 460797624 |
| 26575 PRIMARY HEALTH INC | PO BOX 743571 | | ATLANTA | GA | 30374-3571 | 752473418 |
| 26576 CHIROMED SPINE & REHAB CENTER | 2691 SANDLIN RD SW | | DECATUR | AL | 35601-7361 | 272060201 |
| 26577 CHIROPRACTIC CLINIC INC | 516 PATRICIA AVE | | DUNEDIN | FL | 34698-7813 | 592963237 |
| 26578 LOWER HUDSON MEDICAL ASSOC | PO BOX 9313 | | GARDEN CITY | NY | 11530-9313 | 813431807 |
| 26579 TOTAL HEALTH & REHAB | 1607 E SILVER STAR RD | | OCOEE | FL | 34761-2553 | 680507766 |
| 26580 ROXBURY ANESTHESIA LLC | PO BOX 49 | | PITTSBURGH | PA | 15230-0049 | 208141502 |
| 26581 EMERG PHYSICIANS OF INDPLS PC | PO BOX 7112 | | INDIANAPOLIS | IN | 46207-7112 | 351811206 |
| 26582 CRYSTAL RAY MEDICAL PC | 9614 63RD DR | | REGO PARK | NY | 11374-2255 | 611515674 |
| 26583 GRAHAM CHIROPRACTIC P A | 7532 W SAND LAKE RD | | ORLANDO | FL | 32819-5110 | 593722924 |
| 26584 GEORGE WILLIAM IBRAHIM MD | PO BOX 1989 | | LAKE PLACID | FL | 33862-1989 | 398602612 |
| 26585 SOUNDVIEW MEDICAL ASSOCIATES | 761 MAIN AVE | | NORWALK | CT | 06851-1080 | 061499825 |
| 26586 CITIZENS MEDICAL CENTER | 100 E COLLEGE DR | | COLBY | KS | 67701-3702 | 480892178 |
| 26587 ALL PHYSICAL MEDICINE& REHABILITATION PA | PO BOX 358492 | | GAINESVILLE | FL | 32635-8492 | 223608011 |
| 26588 PURE CHIROPRACTIC | 130 LOG CABIN RD NE | | MILLEDGEVILLE | GA | 31061-0917 | 454712875 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26589 COLUMBIA MED CTR OF PLANO SUBSIDIARY LP | PO BOX 406462 | | ATLANTA | GA | 30384-6462 | 621682203 |
| 26590 COASTAL ANESTHESIOLOGY CONSULT | PO BOX 743835 | | ATLANTA | GA | 30374-3835 | 263056682 |
| 26591 COOL SYSTEMS INC | 5405 WINDWARD PKWY | | ALPHARETTA | GA | 30004-4667 | 770475569 |
| 26592 MOUNT AUBURN HOSPITAL | PO BOX 382388 | | CAMBRIDGE | MA | 02238-2388 | 042103606 |
| 26593 NAPOLI MEDICAL CENTER LLC | 5900 HIATUS RD | | COOPER CITY | FL | 33330-4532 | 823551063 |
| 26594 BEST CARE EMERGENCY PHYSICIANS | PO BOX 37717 | | PHILADELPHIA | PA | 19101 | 262365733 |
| 26595 S VIROJA PA DBA SHREE MRI | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 203221403 |
| 26596 NORTH LAUDERDALE CHIROPRACTIC CENTER INC | 5460 N STATE ROAD 7 STE 112 | | FT LAUDERDALE | FL | 33319-2968 | 830423113 |
| 26597 GULF MEDICAL SERVICES INC | 3103 N 12TH AVE | | PENSACOLA | FL | 32503-4006 | 592849613 |
| 26598 EASTERN FINGER LAKES EMERGENCY MEDICAL | 17 LANSING ST | | AUBURN | NY | 13021-1983 | 320404621 |
| 26599 PROVIDENCE HEALTH & SERVICES WASHINGTON | PO BOX 32 | | LIBERTY LAKE | WA | 99019-0032 | 300502262 |
| 26600 CLERMONT CHIROPRACTIC LIFE CENTER | 1705 E HWY 50 STE B | | CLERMONT | FL | 34711-5186 | 593566132 |
| 26601 FREEDOM CHIROPRACTIC | 801 SE 6TH AVE | | DELRAY BEACH | FL | 33483-5185 | 473674987 |
| 26602 NORTHERN NEW JERSEY CHIRO ASSOC PA | 625 BROADWAY | | PATERSON | NJ | 07514-1977 | 223231365 |
| 26603 GLENS FALLS HOSPITAL | PO BOX 1190 | | ALBANY | NY | 12201-1190 | 141338413 |
| 26604 TITLEMAN ORTHOPEDICS LLC | 700 E TOWNSHIP LINE RD | | HAVERTOWN | PA | 19083-5733 | 465074125 |
| 26605 AMAZING ANESTHESIA PC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 832030254 |
| 26606 FOWLER CHIROPRACTIC | 30 MERRILL ST | | AMESBURY | MA | 01913-3536 | 043142941 |
| 26607 NASHVILLE CHIROPRACTIC PLLC | 1200 DIVISION ST | | NASHVILLE | TN | 37203-4000 | 472925813 |
| 26608 ORTHOPEDIC INSTITUTE OF CENTRAL JERSEY | 2315 HIGHWAY 34 STE D | | MANASQUAN | NJ | 08736-1444 | 222984213 |
| 26609 RICE CHIROPRACTIC CLINIC LLC | 1600E MARKS ST | | ORLANDO | FL | 32803-4156 | 452959289 |
| 26610 CHATTANOOGA HAMILTON CO HOSP AUTH | 975 E 3RD ST | | CHATTANOOGA | TN | 37403-2173 | 626000101 |
| 26611 PEGASUS EMERGENCY GROUP RTR | PO BOX 96408 | | OKLAHOMA CITY | OK | 73143-6408 | 462575198 |
| 26612 LEBANON COMMUNITY HOSPITAL | PO BOX 1193 | | CORVALLIS | OR | 97339-1193 | 930396847 |
| 26613 ROOT OF WELLNESS LLC | 687 BEVILLE RD | | SOUTH DAYTONA | FL | 32119-1969 | 853318660 |
| 26614 HEALTH QUEST CHIRO & PT LLC | 7920 MCDONOGH RD | | OWINGS MILLS | MD | 21117-5273 | 830399061 |
| 26615 REHABILITATION AND STIMULATION | 85 KINDERKAMACK RD | | EMERSON | NJ | 07630-1888 | 223070683 |
| 26616 SUSAN DUFF | 4205 W PLATT ST | | TAMPA | FL | 33609-3836 | 415060733 |
| 26617 RESTORE INJURY HEALTH CENTER LLC | 747 FAWN RIDGE DR | | ORANGE CITY | FL | 32763-8268 | 842844017 |
| 26618 METRO SURGICAL SERVICES LLC | PO BOX 28758 | | NEW YORK | NY | 10087-8758 | 465199571 |
| 26619 PHYSICIANS HEALTHCARE PROFESSIONALS OF FLORIDA | 1107 W MARION AVE | | PUNTA GORDA | FL | 33950-5372 | 770598453 |
| 26620 THOMAS M SWEENEY MD | 5922 CATTLEMEN LN | | SARASOTA | FL | 34232-6204 | 571140472 |
| 26621 REVIVE HEALTH AND WELLNESS LLC | 1850 SW FOUNTAINVIEW BLVD | | SAINT LUCIE WEST | FL | 34986-3443 | 832020489 |
| 26622 CURTIS A ANDERSON DC MS | 2574 US HIGHWAY 90 W | | DEFUNIAK SPGS | FL | 32433-6733 | 593358140 |
| 26623 PRIME CARE MEDICAL CENTERS | 1400 HAVENDALE BLVD NW | | WINTER HAVEN | FL | 33881-5302 | 811011785 |
| 26624 NEW YORK SPINE & PAIN CARE PC | PO BOX 1466 | | WOODBRIDGE | NJ | 07095-5966 | 263739833 |
| 26625 TAYLOR URGENT CARE PC | 23234 ECORSE RD | | TAYLOR | MI | 48180-1769 | 465695978 |
| 26626 AMANDA V PILEGGI DC PA | 2141 PINE TER | | SARASOTA | FL | 34231-4429 | 900549736 |
| 26627 ASSOCIATES PHYSICIANS OF HARVARD MED. | 375 LONGWOOD AVE | | BOSTON | MA | 02215-5395 | 222768204 |
| 26628 STORMONT-VAIL HEALTH CARE INC | 1500 SW 10TH AVE | | TOPEKA | KS | 66604-1301 | 480543789 |
| 26629 SARASOTA SPINE & SPORT CHIROPRACTIC CLINIC | 3900 CLARK RD | | SARASOTA | FL | 34233-2301 | 274817964 |
| 26630 GREENSTEIN CHIROPRACTIC & HEALTH MAN | 1919 NE 45TH ST | | FT LAUDERDALE | FL | 33308-5131 | 202713772 |
| 26631 PINECREST MEDICAL GROUP LLC | 15715 S DIXIE HWY | | MIAMI | FL | 33157-1800 | 275054075 |
| 26632 PAWEL KALEINSKI MD | 406 N INDIANA AVE | | ENGLEWOOD | FL | 34223-2764 | 651141856 |
| 26633 BERRY FAMILY CHIROPRACTIC | 18710 MERIDIAN E STE 117 | | PUYALLUP | WA | 98375-2231 | 270505228 |
| 26634 BAY AREA IMAGING SOLUTIONS | 10010 N DALE MABRY HWY STE 150 | | TAMPA | FL | 33618-4469 | 141882288 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 26635 | TOTAL INJURY CHIROPRACTIC LLC | PO BOX 591 | | LAKE WORTH | FL | 33460-0591 | 452481613 |
| 26636 | VALLABH MEDICAL PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 810683029 |
| 26637 | PCG ACUPUNCTURE | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 822019745 |
| 26638 | THE CARDIOLOGY CENTER  INC | PO BOX 6300 | | PROVIDENCE | RI | 02940-6300 | 650096096 |
| 26639 | DANIEL BRANDWIEIN | 159 S POMPANO PKWY | | POMPANO BEACH | FL | 33069-3003 | 010654147 |
| 26640 | RAHN SHAW  MD PA | 202 PARK AVE N | | APOPKA | FL | 32703-4148 | 592696120 |
| 26641 | MARITZA RODRIGUEZ PINO | 21460 SW 85TH PSGE | | CUTLER BAY | FL | 33189-7382 | 771845472 |
| 26642 | GINO PAGANO  D C | 5440 PARK CENTRAL CT | | NAPLES | FL | 34109-6003 | 030398414 |
| 26643 | BOCA ASSOCIATESMD MEDICAL | 4780 DAVIE RD STE 101 | | DAVIE | FL | 33314-4400 | 813548530 |
| 26644 | LICKING MEMORIAL HOSPITAL | 1320 W MAIN ST | | NEWARK | OH | 43055-1822 | 314379519 |
| 26645 | FIRSTHEALTH OF THE CAROLINAS INC | PO BOX 896208 | | CHARLOTTE | NC | 28289-6208 | 561936354 |
| 26646 | TAMPA BAY MAXILLOFACIAL SURGERY PLLC | 2140 16TH ST N | | SAINT PETERSBURG | FL | 33704-3924 | 822921313 |
| 26647 | HILLSBOROUGH COUNTY FIRE RESCUE | PO BOX 310398 | | TAMPA | FL | 33680-0398 | 596000651 |
| 26648 | PENNSAUKEN SPINE & REHAB | 4307 WESTFIELD AVE | | PENNSAUKEN | NJ | 08110-3023 | 202693729 |
| 26649 | PALLIATIVE AND REHABILITATION | 1931 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6529 | 812762884 |
| 26650 | WEST KENDALL PT | 13550 SW 88TH ST | | MIAMI | FL | 33186-1654 | 464004847 |
| 26651 | SOLUTION MEDICAL CENTER GROUP INC | 4178 W 12TH AVE | | HIALEAH | FL | 33012-4158 | 300525450 |
| 26652 | NORTH TEXAS OPEN AIR MRI LLC | 200 WYNNEWOOD VILLAGE SHP CTR | | DALLAS | TX | 75224-1826 | 752838795 |
| 26653 | JIMENEZ WELLNESS REHAB CENTER | 8660 W FLAGLER ST | | MIAMI | FL | 33144-2031 | 852402605 |
| 26654 | TAOS IMPATIENT SERVICES LLC | PO BOX 38084 | | PHILADELPHIA | PA | 19101-0849 | 471454348 |
| 26655 | CAROLINA NEUROSURGERY AND SPINE ASSOC | 225 BALDWIN AVE | | CHARLOTTE | NC | 28204-3109 | 560963485 |
| 26656 | CROSSTOWN CHIROPRACTIC PC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 842059846 |
| 26657 | LEHIGH ACCIDENT CARE LLC | PO BOX 151850 | | CAPE CORAL | FL | 33915-1850 | 823199194 |
| 26658 | KENDALL REGIONAL MED CTR | PO BOX 402278 | | ATLANTA | GA | 30384-2278 | 560260078 |
| 26659 | EMERGENCY SERVICES  INC | PO BOX 78000 | | DETROIT | MI | 48278-0001 | 310823056 |
| 26660 | UNION ANESTHESIA ASSOC | PO BOX 415750 | | BOSTON | MA | 02241-5750 | 221961135 |
| 26661 | WILLIAMS CHIROPRACTIC CLINIC | 1 WESTWOOD MEDICAL PARK | | BLUEFIELD | VA | 24605-2000 | 541634828 |
| 26662 | CRESTWOOD HEALTHCARE  L P | PO BOX 849007 | | DALLAS | TX | 75284-9007 | 621647983 |
| 26663 | RADIOLOGY ASSOCIATES OF HOLLYWOOD | 1613 NW 136TH AVE | | SUNRISE | FL | 33323-2896 | 591226776 |
| 26664 | ASSOCIATES IN NEPHROLOGY | 7981 GLADIOLUS DR | | FORT MYERS | FL | 33908-4154 | 592412674 |
| 26665 | NICOLE M CASTERA VELEZ DC PA | 1825 PONCE DE LEON BLVD STE 563 | | CORAL GABLES | FL | 33134-4418 | 830747586 |
| 26666 | JOSE J DE GOTI JR PA | 9380 SW 72ND ST | | MIAMI | FL | 33173-3276 | 650535030 |
| 26667 | MAYO CLINIC HEALTH SYSTEM | PO BOX 860022 | | MINNEAPOLIS | MN | 55486-0022 | 411404075 |
| 26668 | MASEFIELD AND CAVALLARO PHYSICAL THERAPY | 7608 15TH AVE | | BROOKLYN | NY | 11228-2510 | 010665789 |
| 26669 | UTAH EMERGENCY PHYSICIANS | PO BOX 734656 | | CHICAGO | IL | 60673-4656 | 870301301 |
| 26670 | ANSELMO MANUEL MENDIVE MDPA | 8356 BIRD RD | | MIAMI | FL | 33155-3356 | 650131596 |
| 26671 | SPRING HILL AMBULANCE CORP | PO BOX 513 | | ORANGEBURG | NY | 10962-0513 | 136210595 |
| 26672 | SPINE AND PAIN MEDICINE CENTER | 8811 STATE ROAD 52 STE 21 | | HUDSON | FL | 34667-6751 | 593280882 |
| 26673 | HARTSVILLE HMA INC | 1304 W BOBO NEWSOM HWY | | HARTSVILLE | SC | 29550-4710 | 571029438 |
| 26674 | HOLLYWOOD FIRE/RESCUE | PO BOX 864121 | | ORLANDO | FL | 32886-4121 | 593000338 |
| 26675 | PHOEBE WORTH HOSPITAL  INC | 807 S ISABELLA ST | | SYLVESTER | GA | 31791-7554 | 383647394 |
| 26676 | SUPRAMED INC | 178 BRIGHTON 11TH ST | | BROOKLYN | NY | 11235-5327 | 852917121 |
| 26677 | AVERY CHIRO & WELLNESS | 5645 GULF DR | | NEW PORT RICHEY | FL | 34652-4019 | 553399985 |
| 26678 | REHAB POINT INC | 38026 MEDICAL CENTER AVE | | ZEPHYRHILLS | FL | 33540-1383 | 650913243 |
| 26679 | INTRALIGN FL LLC | PO BOX 21686 | | TAMPA | FL | 33622-1686 | 593596757 |
| 26680 | INDIAN RIVER MEDICAL CTR | MSC 673 | | BIRMINGHAM | AL | 35283 | 592496594 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 26681 THERACARE PHYSICAL THERAPY | 3109 NEWTOWN AVE | | ASTORIA | NY | 11102-1383 | 260754138 |
| 26682 ARIES PHYSICAL THERAPY | 1115 E SUNRISE BLVD | | FORT LAUDERDALE | FL | 33304-2809 | 842872510 |
| 26683 SALOMONE HEALTH CHIROPRACTIC PC | 1700 NORTHSIDE DR NW | | ATLANTA | GA | 30318-2673 | 030531590 |
| 26684 LA CHIROPRACTIC PC | PO BOX 313110 | | JAMAICA | NY | 11431-3110 | 274832032 |
| 26685 ROBIN MARTINEZ WILLIAMS | 5545 N WICKHAM RD | | MELBOURNE | FL | 32940-8376 | 130620433 |
| 26686 M & S CONSULTANTS & MGMT OF DUNEDIN | PO BOX 290156 | | TAMPA | FL | 33687-0156 | 593577545 |
| 26687 JORGE L FLORIN MD PA | 10000 W COLONIAL DR STE 288 | | OCOEE | FL | 34761-3432 | 593453116 |
| 26688 QUANTUM RADIOLOGY NORTHWEST P C | PO BOX 3157 | | INDIANAPOLIS | IN | 46206-3157 | 582239077 |
| 26689 PERSONAL INJURY PHYSICIANS | 1660 BLANDING BLVD | | JACKSONVILLE | FL | 32210-1835 | 201556234 |
| 26690 JAMES F HANKISON DC | 1455 S FERDON BLVD | | CRESTVIEW | FL | 32536-4901 | 262457700 |
| 26691 WHOLISTIC MOTUS LLC | 2059 ALTAMONT AVE | | FORT MYERS | FL | 33901-3281 | 822222023 |
| 26692 REDA A ABDEL-FATTAH | 1050 NW 15TH ST STE 211A | | BOCA RATON | FL | 33486-1390 | 592213771 |
| 26693 DEBORAH HOLLIS | 214 PARTIN DR S | | NICEVILLE | FL | 32578-2413 | 540647920 |
| 26694 SOUTHEASTERN ER PHYS OF MEMPHIS INC | PO BOX 740023 | | CINCINNATI | OH | 45274-0023 | 621453389 |
| 26695 MAIN CHIROPRACTIC & REHAB CTR | 634 MAIN ST | | NEW ROCHELLE | NY | 10801-7084 | 134097011 |
| 26696 FLORAL PARK DRUGS | 24410 JERICHO TPKE | | FLORAL PARK | NY | 11001-3901 | 854388125 |
| 26697 AMC PSYCHOLOGY PC | 3098 ANN ST | | BALDWIN | NY | 11510-4504 | 474633576 |
| 26698 EAST FLORIDA PRIMARY CARE | PO BOX 405981 | | ATLANTA | GA | 30384-5900 | 352349931 |
| 26699 NORTH BROWARD NEUROSPINAL SURGERY | 1 W SAMPLE RD STE 209 | | DEERFIELD BEACH | FL | 33064-3547 | 474815568 |
| 26700 PARAMED INC D B A FLEET AMBULANCE | PO BOX 100217 | | ATLANTA | GA | 30384-0217 | 382142110 |
| 26701 TRINITY REHABILITATION CLINIC INC | 2629 CREIGHTON RD STE 4 | | PENSACOLA | FL | 32504-7343 | 593745809 |
| 26702 DAVID N JACOBSEN DC LLC | 755 WESTMORELAND RD | | DAYTONA BEACH | FL | 32114-1626 | 461500597 |
| 26703 DAN E DURRIEU PA | 5015 W WATERS AVE STE D | | TAMPA | FL | 33634-1317 | 593609848 |
| 26704 TURNER COUNTY EMS | 625 E WASHINGTON AVE | | ASHBURN | GA | 31714-5315 | 586000898 |
| 26705 CITY OF APOPKA | PO BOX 1229 | | APOPKA | FL | 32704-1229 | 596000265 |
| 26706 LAKEVIEW INTERNAL MEDICINE P A | PO BOX 297 | | TAVARES | FL | 32778-0297 | 593725900 |
| 26707 GEORGE B RUCKER MD | 6124 53RD AVE E | | BRADENTON | FL | 34203-9712 | 274406575 |
| 26708 IAN K MUSGRAVE | PO BOX 495009 | | PORT CHARLOTTE | FL | 33949-5009 | 475366840 |
| 26709 SALIGRAMA BHAT MD PA | 3410 TAMIAMI TRL UNIT 2 | | PORT CHARLOTTE | FL | 33952-8112 | 592569181 |
| 26710 EMERGENT PHYSICIANS OF COUNTY WALK LLC | PO BOX 162239 | | MIAMI | FL | 33116-2239 | 824172510 |
| 26711 TMJOC INC | 13664 W STATE ROAD 84 | | DAVIE | FL | 33325-5302 | 452456914 |
| 26712 RESTORED NONSURGICAL ORTHOPEDICS | 668 N ORLANDO AVE | | MAITLAND | FL | 32751-4473 | 852994875 |
| 26713 CORAL GABLES CARDIOLOGY INC | 5927 SW 70TH ST | | SOUTH MIAMI | FL | 33143-3527 | 650987963 |
| 26714 DR JEFFREY T FARRELL PA | 5322 PRIMROSE LAKE CIR | | TAMPA | FL | 33647-3659 | 593392711 |
| 26715 SURGERY CENTER OF ORANGE PARK | 1465 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4504 | 460858710 |
| 26716 INJURY AND REHAB CENTERS OF N FL | 1008 JULIETTE BLVD | | MOUNT DORA | FL | 32757-6500 | 831324633 |
| 26717 JUNEAU SPINE AND PAIN CENTER LLC | 3200 HOSPITAL DR | | JUNEAU | AK | 99801-7829 | 271378179 |
| 26718 CXY CARE ACUPUNCTURE PC | PO BOX 545408 | | FLUSHING | NY | 11354-7908 | 472809619 |
| 26719 FLORIDA PAIN AND INJURY MED CT | 3524 N POWERLINE RD | | POMPANO BEACH | FL | 33069-1078 | 824794100 |
| 26720 PROHELATH CARE ASSOCIATION LLP | 2800 MARCUS AVE | | NEW HYDE PARK | NY | 11042-1113 | 475661535 |
| 26721 FLORIDA INJURY KISSIMMEE LLC | PO BOX 638493 | | CINCINNATI | OH | 45263-0001 | 262619469 |
| 26722 ANDREW JAMES ARLOTTA | 55 ZINNIA TRL | | PALM COAST | FL | 32164-5851 | 108783157 |
| 26723 BOBBY GHANAVATI MD PLLC | 9970 CENTRAL PARK BLVD N STE 207 | | BOCA RATON | FL | 33428-2236 | 262987027 |
| 26724 JEFF HOLT CHIROPRACTIC PC | 15418 MAIN ST | | MILL CREEK | WA | 98012-9030 | 200951069 |
| 26725 WARREN MEMORIAL HOSPITAL | PO BOX 37160 | | BALTIMORE | MD | 21297-3160 | 540488103 |
| 26726 ROYAL PALM CHIROPRACTIC | 1188 ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-1672 | 262490930 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26727 CIVISTA MEDICAL CENTER | PO BOX 824237 | | PHILADELPHIA | PA | 19182-4237 | 520445374 |
| 26728 GLEN BOBKER DC PA | 1610B E BROWARD BLVD | | FT LAUDERDALE | FL | 33301 | 650558322 |
| 26729 GROSSO FAMILY MEDICINE PC | 5927 STATE ROUTE 981 | | LATROBE | PA | 15650-2687 | 273024330 |
| 26730 JEFFERSON REG MED CENTER | PO BOX 643041 | | PITTSBURGH | PA | 15264-3041 | 251260215 |
| 26731 OPTIMUS PLUS PRODUCTS CORPORATION | 1820 AVENUE M | | BROOKLYN | NY | 11230-5347 | 821041199 |
| 26732 AMANA MEDICAL CENTER PA | 220 ALAFAYA WOODS BLVD | | OVIEDO | FL | 32765-6212 | 454800075 |
| 26733 PRIMARY CARE PHYSICIANS OF GAINESVILLE | 3780 NW 83RD ST | | GAINESVILLE | FL | 32606-5603 | 592710945 |
| 26734 CARLOS A ROJAS DPM PA | 8200 SW 117TH AVE | | MIAMI | FL | 33183-3856 | 273383846 |
| 26735 ADVANCED BERKSHIRE MED IMAGING P C | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 383671425 |
| 26736 DJO LLC | PO BOX 515471 | | LOS ANGELES | CA | 90051-6771 | 522165554 |
| 26737 INTEGRA LAB MANAGEMENT LLC | PO BOX 2877 | | RIVERVIEW | FL | 33568-2877 | 472219189 |
| 26738 LOWER ALLEN TOWNSHIP | 2233 GETTYSBURG RD | | CAMP HILL | PA | 17011-7302 | 236005253 |
| 26739 BAPTIST EKG ASSOCIATES INC | 8353 SW 124TH ST STE 208 | | MIAMI | FL | 33156-5847 | 592359582 |
| 26740 CARMICHAEL BANK AND NECK | 107 E SOUTHRIDGE RD | | MARSHALLTOWN | IA | 50158-4790 | 621352174 |
| 26741 DOCTORS OF CLINICAL SPECIALTIES LLC | 483 N SEMORAN BLVD | | WINTER PARK | FL | 32792-3800 | 811930213 |
| 26742 COAST CHIROPRACTIC CENTER | 7270 COLLEGE PKWY STE 3 | | FORT MYERS | FL | 33907-5658 | 650021704 |
| 26743 GURVANSH ANAND CHIROPRACTIC PC | 4226A 3RD AVE | | BRONX | NY | 10457-4502 | 843051617 |
| 26744 BAY AREA SURGICAL ASSISTING LLC | PO BOX 262 | | ELFERS | FL | 34680-0262 | 822103624 |
| 26745 FRISBIE MEMORIAL HOSPITAL | 11 WHITEHALL RD | | ROCHESTER | NH | 03867-3226 | 020222131 |
| 26746 SOUTHSIDE CHIROPRACTIC | 5330 SW 186TH AVE | | SOUTHWEST RANCHES | FL | 33332-1414 | 454327414 |
| 26747 JONATHAN A OZBER DC PA | 8870 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-7215 | 471946166 |
| 26748 TRIANA THERAPY CENTER INC | 817 S UNIVERSITY DR STE 119 | | PLANTATION | FL | 33324-3318 | 843980235 |
| 26749 M-K OF WINTER GARDEN LLC | 12751 W COLONIAL DR | | WINTER GARDEN | FL | 34787-4113 | 621790121 |
| 26750 LINN COUNTY ANESTHESIOLOGISTS | 1550 BOYSON RD | | HIAWATHA | IA | 52233-2362 | 421267637 |
| 26751 JEFFREY G SWIFT DC | 109 FAIRHAVEN RD | | MATTAPOISETT | MA | 02739-1459 | 046610420 |
| 26752 LAKEWOOD ORTHOPAEDIC CLINIC PC | 660 GOLDEN RIDGE RD | | GOLDEN | CO | 80401-9541 | 840786058 |
| 26753 NORTH SUFFOLK NEUROLOGY P C | 6080 JERICHO TPKE STE 100 | | COMMACK | NY | 11725-2808 | 472593124 |
| 26754 HYPERBARIC AND WOUNDCARE INC | PO BOX 25595 | | TAMPA | FL | 33622-5595 | 200180690 |
| 26755 EAR NOSE & THROAT ASSOCIATES OF MANATEE | 701 MANATEE AVE W STE 202 | | BRADENTON | FL | 34205-8624 | 591553509 |
| 26756 CENTRAL PHARMACY | 7122 BAY PKWY | | BROOKLYN | NY | 11204-6016 | 842332059 |
| 26757 OPTIMAL PERFORMANCE & PHYSICAL THERAPIES | 3903 NORTHDALE BLVD | | TAMPA | FL | 33624-1864 | 273212521 |
| 26758 DANBURY ORTHOPEDIC ASSOCIATES P C | PO BOX 26303 | | OKLAHOMA CITY | OK | 73126-0303 | 060851044 |
| 26759 PRECISION ACUPUNCTURE PC | 369 E 149TH ST FL 9 | | BRONX | NY | 10455-3906 | 464201158 |
| 26760 MACHARA CHIROPRACTIC INC | 1643 STARGAZER TER | | SANFORD | FL | 32771-9298 | 593312654 |
| 26761 L DIWAN MD LLC | 680 KINDERKAMACK RD STE 101 | | ORADELL | NJ | 07649-1600 | 822781807 |
| 26762 MAXIMUM PHYSICAL HEALTHCARE LLC | PO BOX 10166 | | FLEMING ISLAND | FL | 32006-0041 | 473776123 |
| 26763 TREASURE COAST ANESTHESIA | PO BOX 638199 | | CINCINNATI | OH | 45263-8199 | 462505521 |
| 26764 MIDWEST MEDICAL DME ENTERPRISES | 2295 PARKLAKE DR NE | | ATLANTA | GA | 30345-2844 | 611753163 |
| 26765 MGMC LLC | 3800 RESERVOIR RD NW | | WASHINGTON | DC | 20007-2113 | 522228444 |
| 26766 WESTERN PHYSICAL THERAPY INC | PO BOX 493396 | | REDDING | CA | 96049-3396 | 201854198 |
| 26767 LUIS F FERNANDEZ MD | PO BOX 495477 | | PT CHARLOTTE | FL | 33949-5477 | 200321983 |
| 26768 JOSE PEREZ TIRSE MD | 11760 SW 40TH ST | | MIAMI | FL | 33175-3582 | 650958737 |
| 26769 DIS OF TAMPA BAY INC | 3635 W WATERS AVE | | TAMPA | FL | 33614-2783 | 833963563 |
| 26770 PALEKAR FAMILY PRACTICE | 106 CALVERT ST | | HARRISON | NY | 10528-3131 | 134047380 |
| 26771 JEFFREY R LEVENSON MD PA | 1700 66TH ST N | | SAINT PETERSBURG | FL | 33710-5544 | 593388890 |
| 26772 EMERGENCY PHYSICIANS OF PITTSBURGH LTD | PO BOX 18119 | | PITTSBURGH | PA | 15236-0119 | 251731378 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26773 BENAIM EYE LLC | 2055 MILITARY TRL | | JUPITER | FL | 33458-7801 | 205194283 |
| 26774 MICHAEL T KELLY D C P A | 1430 SW SAINT LUCIE WEST BLVD | | PORT ST LUCIE | FL | 34986-2134 | 223861218 |
| 26775 HOLSMAN PHYSICAL AND OCCUPATIONAL | 710 MILL ST UNIT H3 | | BELLEVILLE | NJ | 07109-5306 | 460832831 |
| 26776 CHRISTOPHER A MORRISON M D P A | PO BOX 40245 | | ST PETERSBURG | FL | 33743-0245 | 593730470 |
| 26777 AVECTUS HEALTHCARE SOLUTIONS | PO BOX 4117 | | LUTHERVILLE TIMONIUM | MD | 21094-4117 | 460606645 |
| 26778 R DUSTIN DIXON DMD HOLDINGS PLLC | 1750 TAMIAMI TRL | | PT CHARLOTTE | FL | 33948-1045 | 471706456 |
| 26779 THERAPEUTIC REHAB CENTER INC | 6355 SW 8TH ST | | WEST MIAMI | FL | 33144-4858 | 453805320 |
| 26780 OCEAN STATE REHAB ASSOC | 116 EDDIE DOWLING HWY | | N SMITHFIELD | RI | 02896-7327 | 050515382 |
| 26781 KRIS PARKER & ASSOCIATES INC | 1950 SE PORT ST LUCIE BLVD STE 205 | | PORT SAINT LUCIE | FL | 34952-5578 | 461944497 |
| 26782 CAPITAL REGION OTOLARYNGOLOG | 6 EXECUTIVE PARK DR STE C | | ALBANY | NY | 12203-3790 | 141742796 |
| 26783 NEUROLOGY AND SPINE CENTER | 3501 HEALTH CENTER BLVD | | ESTERO | FL | 34135-8127 | 272016148 |
| 26784 DAVID A LONG MD PA | 1615 PASADENA AVE S | | SOUTH PASADENA | FL | 33707-4516 | 593607305 |
| 26785 BENEFITS SOLUTION LLC | PO BOX 15768 | | SARASOTA | FL | 34277-1768 | 812565936 |
| 26786 CHIROPRACTIC USA OF PLANTATION INC | 942 SE 17TH ST | | OCALA | FL | 34471-3914 | 650340808 |
| 26787 SUNSHINE STATE ANESTHESIA PARTNER | PO BOX 745858 | | ATLANTA | GA | 30374-5858 | 845089150 |
| 26788 EMERGENCY PHYSICIAN ASSOCIATES OF DEL PC | PO BOX 636364 | | CINCINNATI | OH | 45263-6364 | 522115500 |
| 26789 MONTY MEDICAL SERVICES PC | 509 PLANDOME RD | | MANHASSET | NY | 11030-1966 | 472137409 |
| 26790 CMC PSYCHIATRIC ASSOCIATE | 3 COOPER PLZ | | CAMDEN | NJ | 08103-1438 | 223315602 |
| 26791 MAYOR AND CITY COUNCIL TOWN OF | 6501 COASTAL HWY | | OCEAN CITY | MD | 21842-3041 | 526000802 |
| 26792 SPORTSMED PT LLC | 266 HARRISTOWN RD | | GLEN ROCK | NJ | 07452-3302 | 824913997 |
| 26793 MEYER HEREDIA MEDICAL AND CHI | 34 S PARK AVE | | APOPKA | FL | 32703-4253 | 462919315 |
| 26794 PROS MIAMI HOMESTEAD LLC | 28836 S DIXIE HWY | | HOMESTEAD | FL | 33033-2405 | 300869791 |
| 26795 NORTHERN SOUTHERN CORPORATION OF ALABAMA | 2501 CARMICHAEL AVE NW | | HUNTSVILLE | AL | 35816-1601 | 630626008 |
| 26796 PRO MOTION REHAB INC | 1787 W US HIGHWAY 64 | | MURPHY | NC | 28906-8167 | 205583059 |
| 26797 COBB PAIN & REHABILITATION  INC | 2359 WINDY HILL RD SE STE 320 | | MARIETTA | GA | 30067-8660 | 582658662 |
| 26798 HEALTHCARE SOUTH | 51 MILL ST | | HANOVER | MA | 02339-1641 | 043283986 |
| 26799 HOSPITALMD PTC GA INC | PO BOX 95938 | | OKLAHOMA CITY | OK | 73143-5938 | 462044968 |
| 26800 GAINESVILLE HEALTHCARE SERVICES LLC | 4114 NW 13TH ST | | GAINESVILLE | FL | 32609-1807 | 473672674 |
| 26801 NORTH FLORIDA SURGICAL ASSOCIATES LLC | PO BOX 403785 | | ATLANTA | GA | 30384-3785 | 364576443 |
| 26802 ORTHOPAEDIC SURGERY ASSOC | 2828 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-7944 | 650640914 |
| 26803 BOSTON UNIVERSITY FAMILY MEDICINE | PO BOX 416220 | | BOSTON | MA | 02241-6220 | 043354353 |
| 26804 RICK DUBAS | 2341 NW 41ST ST STE C | | GAINESVILLE | FL | 32606-7442 | 171402337 |
| 26805 BARRY L SILVERMAN | 123 CHESTNUT ST | | PHILADELPHIA | PA | 19106-3059 | 233024407 |
| 26806 ROSS ORTHOPEDIC GROUP P C | 161 WILLIS AVE | | MINEOLA | NY | 11501-2616 | 113033619 |
| 26807 PIKEVILLE MEDICAL CTR  INC | PO BOX 2917 | | PIKEVILLE | KY | 41502-2917 | 610458376 |
| 26808 EVAN A ROSEN DC PA | 7195 W OAKLAND PARK BLVD | | LAUDERHILL | FL | 33313-1050 | 650184676 |
| 26809 SHANKER DIXIT MD | 2440 PROFESSIONAL CT | | LAS VEGAS | NV | 89128-0838 | 208373765 |
| 26810 AMATO CHIROPRACTIC CLINIC | 2475 VILLAGE DR STE 108 | | KINGSLAND | GA | 31548-6729 | 582258833 |
| 26811 GOTHAM CITY ORTHOPEDICS | PO BOX 822938 | | PHILADELPHIA | PA | 19182-2938 | 800329236 |
| 26812 WEST BROWARD WELLNESS CENTER  INC | 6846 N UNIVERSITY DR | | TAMARAC | FL | 33321-4011 | 200480091 |
| 26813 N FLA SPORTS MEDICINE AND ORTHOPAEDI | 1911 MICCOSUKEE RD | | TALLAHASSEE | FL | 32308-5321 | 593058837 |
| 26814 SPINE AND ORTHOPEDIC SPECIALISTS OF TAMPA LLC | 2090 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33409-6523 | 843576926 |
| 26815 NEUROSKELETAL IMAGING | 2111 GLENWOOD DR | | WINTER PARK | FL | 32792-3328 | 300147702 |
| 26816 WACHUSETT EMER  PHYSICIANS | 60 HOSPITAL RD | | LEOMINSTER | MA | 01453-2205 | 042906048 |
| 26817 AJ THERAPY CENTER INC | 2601 N HIMES AVE | | TAMPA | FL | 33607-2112 | 461994341 |
| 26818 PALM BEACH WELLNESS LLC | PO BOX 23118 | | BELFAST | ME | 04915-4482 | 320487365 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26819 UNIVERSAL SUPPLY DISTRIBUTION CORP | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 815341694 |
| 26820 WELLNESS DIAGNOSTIC IMAGING PC | 1608 59TH ST | | BROOKLYN | NY | 11204-2129 | 814431733 |
| 26821 PHYSIOLOGIC ASSESSMENT SERVICE | PO BOX 28419 | | NEW YORK | NY | 10087-8419 | 800830428 |
| 26822 MARK SILVERMAN | 2202 SW 23RD RD | | HOMESTEAD | FL | 33035 | 847780894 |
| 26823 CARLOS M GUIDA MD PA | 351 NW 42ND AVE | | MIAMI | FL | 33126-5683 | 650867203 |
| 26824 TOWN OF DENNIS AMBULANCE | 9 MAIN ST | | SUTTON | MA | 01590-1660 | 046001129 |
| 26825 CORNERSTONE FAMILY SERVICES OF WV | 457 ZACHS RUN RD | | MOUNT CLARE | WV | 26408-7208 | 201010994 |
| 26826 STANDARD PHYSICAL THERAPY | 1242 RIVER ST | | HYDE PARK | MA | 02136-2833 | 462411514 |
| 26827 GARDENS COURT MEDICAL INVESTORS LLC | 3803 PGA BLVD | | PALM BEACH GARDENS | FL | 33410-2720 | 621849773 |
| 26828 NEIL KING PHYSICAL THERAPY | 141 HAMPTON CIR | | ROCHESTER HILLS | MI | 48307-4103 | 383558997 |
| 26829 ALC MEDICAL GROUP INC | 8260 W FLAGLER ST | | MIAMI | FL | 33144-2069 | 811100481 |
| 26830 FIT FOR LIFE HEALTH SVCS | 2960 IMMOKALEE RD | | NAPLES | FL | 34110-1439 | 593430117 |
| 26831 PROACTIVE PHYSICAL THERAPY INC | 1208 E ARQUES AVE | | SUNNYVALE | CA | 94085-5418 | 454366982 |
| 26832 MODERN CHIROPRACTIC SOLUTIONS | PO BOX 429 | | LEVITTOWN | NY | 11756-0429 | 471867770 |
| 26833 NEW SMYRNA BACH CHIROPRACTIC CLINIC PLC | 1205 N DIXIE FWY | | NEW SMYRNA | FL | 32168-6005 | 260146756 |
| 26834 MOHAMMAD RIAZ MD | PO BOX 1268 | | OKEECHOBEE | FL | 34973-1268 | 592401624 |
| 26835 PALADIN PHYSICAL THERAPY | PO BOX 20372 | | CRANSTON | RI | 02920-0944 | 261969519 |
| 26836 GLYNN BRUNSWICK MEMORIAL HOSPITAL AUTH | 2415 PARKWOOD DR | | BRUNSWICK | GA | 31520-4722 | 586000498 |
| 26837 VINCENT J PUCCIO PT | 1492 VICTORY BLVD | | STATEN ISLAND | NY | 10301-3910 | 098648913 |
| 26838 DIAGNOSTIC IMAGING CONSULTANTS OF ST PETERSBURG PA | 5136 CENTRAL AVE | | ST PETERSBURG | FL | 33707-1833 | 592344567 |
| 26839 CATALYST PHYSICAL THERAPY | 2010 NW MILITARY HWY | | SAN ANTONIO | TX | 78213-2130 | 830448413 |
| 26840 AP SURGERY CENTER LLC | 1692 OAK TREE RD | | EDISON | NJ | 08820-2853 | 205764534 |
| 26841 WITHAM MEMORIAL HOSPITAL | 2605 N LEBANON ST | | LEBANON | IN | 46052-1476 | 351151208 |
| 26842 PARAGON NEUROMONITORING LLC | 220 MAIN ST | | LITTLE FALLS | NJ | 07424-1350 | 813986198 |
| 26843 ALL-N-ONE MEDICAL GROUP INC | 195 S WESTMONTE DR | | ALTAMONTE SPG | FL | 32714-4266 | 593476324 |
| 26844 DR RIADH A FAKHOURY DC PA | 1009 SW 16TH LN | | OCALA | FL | 34471-1228 | 592541991 |
| 26845 HEATHROW INTERNAL MEDICINE | 4106 W LAKE MARY BLVD | | LAKE MARY | FL | 32746-3315 | 711042278 |
| 26846 NON-SURGICAL ORTHOPEDICS & SPINE PLLC | 2325 ULMERTON RD | | CLEARWATER | FL | 33762-2282 | 811221656 |
| 26847 DR CARL F ADAMS | 9326 LITTLE RD | | NEW PRT RCHY | FL | 34654-3415 | 208274429 |
| 26848 PSHS ALPHA PARTNERS LTD | PO BOX 636665 | | CINCINNATI | OH | 45263-6665 | 650793962 |
| 26849 ST LUKE S HOSPITAL | 801 OSTRUM ST | | BETHLEHEM | PA | 18015-1000 | 231352213 |
| 26850 TIDEWATER MEDICAL | PO BOX 707 | | MT PLEASANT | SC | 29465-0707 | 571098035 |
| 26851 HAMPTONS MEDICAL ASSOCIATES PL | 1590 NW 10TH AVE | | BOCA RATON | FL | 33486-1313 | 204922635 |
| 26852 MOYAL CHIROPRACTIC INC | 1741 ALTON RD | | MIAMI BEACH | FL | 33139-2495 | 270175064 |
| 26853 FRANAKO PHARMACY INC | 600 N CONGRESS AVE | | DELRAY BEACH | FL | 33445-3464 | 352412595 |
| 26854 ST MARTIN EMERGENCY GROUP | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 461283908 |
| 26855 GUERRY FUNERAL HOME | 2659 SW MAIN BLVD | | LAKE CITY | FL | 32025-0034 | 043642631 |
| 26856 KEVIN J OBRIEN DC PA | 6730 ATASCOCITA RD | | HUMBLE | TX | 77346-1993 | 200158198 |
| 26857 BEYOND CHIROPRACTIC LLC | 460 E ALTAMONTE DR | | ALTAMONTE SPG | FL | 32701-4612 | 463284615 |
| 26858 OLD BRIDGE SPINE AND WELLNESS | 144 STATE ROUTE 34 | | MATAWAN | NJ | 07747-2132 | 270340751 |
| 26859 MILLINICKET REGIONAL HOSPITAL | 165 POPLAR ST | | MILLINOCKET | ME | 04462-1235 | 010223482 |
| 26860 GINGER FITNESS AND REHABILITATION INC | 27553 CASHFORD CIR | | WESLEY CHAPEL | FL | 33544-6911 | 421530390 |
| 26861 CONNECTICUT ORTHOPAEDIC SPECIALISTS PC | 2408 WHITNEY AVE | | HAMDEN | CT | 06518-3209 | 060855842 |
| 26862 MID MICHIGAN MEDICAL CENTER - MIDLAND | 4005 ORCHARD DRIVE | | MIDLAND | MI | 48670-2001 | 380833014 |
| 26863 MERRICK WELLNESS INC | PO BOX 740029 | | REGO PARK | NY | 11374-0029 | 830633141 |
| 26864 ACS PRIMARY CARE PHYSICIANS LA  PC | PO BOX 634703 | | CINCINNATI | OH | 45263-4703 | 621859672 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26865 LIFE SAVER CHIROPRACTIC CTR | 2331 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33313-3748 | 452089405 |
| 26866 ST CLAIRE CHIROPRACTIC | 622 S JEFFERSON ST | | MASCOUTAH | IL | 62258-2615 | 843521972 |
| 26867 FT LAUDERDALE FAMILY CHIROPRACTIC | 3020 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-4312 | 474329903 |
| 26868 HERSCHEL GELFAND DC | 7324 PINES BLVD | | PEMBROKE PINES | FL | 33024 | 650038005 |
| 26869 CARNEGIE TRI COUNTY HOSPITAL | PO BOX 97 | | CARNEGIE | OK | 73015-0097 | 731506316 |
| 26870 FL ORTHOPEDIC & SPINE CENTER | 2964 N STATE ROAD 7 | | MARGATE | FL | 33063-5715 | 651061342 |
| 26871 PRO SPORTS PT OF WESTCHESTER | 2 OVERHILL RD | | SCARSDALE | NY | 10583-5323 | 134140948 |
| 26872 SOUTHSIDE COMMUNITY HOSPITAL | PO BOX 829840 | | PHILADELPHIA | PA | 19182-9840 | 540555201 |
| 26873 PINNACLE HEALTH MEDICAL SVCS | PO BOX 2353 | | HARRISBURG | PA | 17105-2353 | 251709054 |
| 26874 INTEGRATED PAIN SERVICES INC | 3101 UNIVERSITY BLVD S STE 200 | | JACKSONVILLE | FL | 32216-2753 | 825440766 |
| 26875 ALLIANCE CHIROPRACTIC GROUP IN | 2356 W OAK RIDGE RD | | ORLANDO | FL | 32809-3708 | 201393970 |
| 26876 MARYCARE PHYSICAL THERAPY | PO BOX 520388 | | FLUSHING | NY | 11352-0388 | 475527916 |
| 26877 PHYSICIANS REG COLLIER | PO BOX 281427 | | ATLANTA | GA | 30384-1427 | 204410957 |
| 26878 JAMES A VOGLINO MD PA | 6705 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-3622 | 650880587 |
| 26879 AIDEN ACUPUNCTURE PC | 8 WALKER AVE | | CLOSTER | NJ | 07624-2831 | 464891394 |
| 26880 BAY CENTER FOR PAIN MGMT  P A | PO BOX 2127 | | LARGO | FL | 33779-2127 | 593724938 |
| 26881 RAJ ENTERPRISES OF CENTRAL FLORIDA LLC | 1410 NE 8TH AVE | | OCALA | FL | 34470-4250 | 454311810 |
| 26882 INTERVENTIONAL THERAPEUTICS INST  LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 830432335 |
| 26883 PHOENIXVILLE EMERGENCY CARE | PO BOX 697 | | TOMS RIVER | NJ | 08754-0697 | 450512527 |
| 26884 MACMILLAN & PAUL PA | 840 SE OSCEOLA ST | | STUART | FL | 34994-2432 | 650785738 |
| 26885 COLEY CHIROPRACTIC PA | 635 S WICKHAM RD | | MELBOURNE | FL | 32904-1436 | 261630323 |
| 26886 INDEPENDENT PHYSICAL THERAPY OF GA | 6397 LEE HWY | | CHATTANOOGA | TN | 37421-2564 | 270039366 |
| 26887 LIFESTYLE CHIROPRACTIC | 827 KINGSWAY DR | | VERSAILLES | KY | 40383-1062 | 611290739 |
| 26888 GARTH MURRAY | 784 BLANDING BLVD | | ORANGE PARK | FL | 32065-8717 | 125488670 |
| 26889 CLINICAL PET OF OCALA | PO BOX 773029 | | OCALA | FL | 34477-3029 | 861093368 |
| 26890 EMU SURGICAL CENTER | 8340 WOODHAVEN BLVD | | GLENDALE | NY | 11385-7824 | 813077386 |
| 26891 COAST MULTI SPECIALTY MEDICAL GROUP PA | 480 SW MAIN BLVD | | LAKE CITY | FL | 32025-5269 | 593683041 |
| 26892 DELAWARE RADIOLOGY ASSOCIATES PA | 29493 NETWORK PL | | CHICAGO | IL | 60673-1294 | 821973466 |
| 26893 ACL MEDICAL CENTER INC | 9600 SW 8TH ST | | MIAMI | FL | 33174-2900 | 263467770 |
| 26894 NEW AGE MEDICAL DIAGNOSTICS PC | PO BOX 396 | | HASBROUCK HTS | NJ | 07604-0396 | 811104760 |
| 26895 ARMSTRONG COUNTY MEMORIAL | 1 NOLTE DR | | KITTANNING | PA | 16201-7111 | 250965237 |
| 26896 SOUTH FLORIDA PAIN & REHAB OF W BROWARD | 3333 S CONGRESS AVE | | DELRAY BEACH | FL | 33445-7308 | 342024375 |
| 26897 LIFESPAN REHAB LLC | 12045 SAND HILL MANOR DR | | MARRIOTTSVILLE | MD | 21104-1464 | 020784311 |
| 26898 RAUL ZELAYA MD | 2086 SW MAIN BLVD | | LAKE CITY | FL | 32025-0005 | 592570116 |
| 26899 CENTER FOR PHYSICIANS CARE  INC | PO BOX 678705 | | ORLANDO | FL | 32867-8705 | 593760975 |
| 26900 SHERIDAN EMERGENCY PHYSICIANS OF GA LLC | 1613 NW 136TH AVE | | SUNRISE | FL | 33323-2896 | 264498219 |
| 26901 MARK RICHARDS  INC | 1907 N ANDREWS AVE | | WILTON MANORS | FL | 33311-3914 | 542141952 |
| 26902 FAMILY CHIROPRACTIC CENTER | 507 ROLLINGBROOK DR | | BAYTOWN | TX | 77521-4036 | 760412699 |
| 26903 ANESTHESIA DYNAMICS LLC | 3220 N ST NW | | WASHINGTON | DC | 20007-2829 | 823430528 |
| 26904 LIFESTYLE REHAB PT PC | PO BOX 290762 | | BROOKLYN | NY | 11229-0762 | 464100927 |
| 26905 CAROLINE RISSACHER DC | 3215 NW FEDERAL HWY | | JENSEN BEACH | FL | 34957-4451 | 261937580 |
| 26906 ALLISON SANDLER | 3474 PINE HAVEN CIR | | BOCA RATON | FL | 33431-5404 | 107781590 |
| 26907 COASTAL DIAGNOSTICS GROUP LLC | 4545 FULLER DR STE 100 | | IRVING | TX | 75038-6509 | 461606233 |
| 26908 COHEN MEDICAL ASSOCIATES PA | 15300 S JOG RD | | DELRAY BEACH | FL | 33446-2162 | 043782956 |
| 26909 MANCHESTER PHYSICAL THERAPY | PO BOX 1632 | | MANCHESTR CTR | VT | 05255-1632 | 823183357 |
| 26910 JOINT MANEUVERS CHIROPRACTIC PA | 4797 OLD CANOE CREEK RD | | SAINT CLOUD | FL | 34769-1400 | 028267502 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26911 JULIA KYUNG YOO DC | 4510 N FEDERAL HWY | | LIGHTHOUSE POINT | FL | 33064-6525 | 464408177 |
| 26912 THE COUNCIL ON AGING OF MARTIN COUNTY | 900 SE SALERNO RD | | STUART | FL | 34997-6405 | 521007762 |
| 26913 ST JOSEPHS HOSPITAL INC | PO BOX 403548 | | ATLANTA | GA | 30384-3548 | 590774199 |
| 26914 RETINA CENTER OF | 1549 AIRPORT BLVD | | PENSACOLA | FL | 32504-8633 | 463751697 |
| 26915 1155 NEUROPAIN CARE SERVICES | 1155 NORTHERN BLVD | | MANHASSET | NY | 11030-3040 | 205877874 |
| 26916 MRI RADIOLOGY NETWORK P A | 3848 FAU BLVD STE 200 | | BOCA RATON | FL | 33431-6437 | 650555497 |
| 26917 JOSEPH C MILLIN JR DO PA | 1219 EAST AVE STE C103 | | SARASOTA | FL | 34239-2348 | 651128513 |
| 26918 NEXUS SPINE AND REHAB LLC | 10151 UNIVERSITY BLVD | | ORLANDO | FL | 32817-1904 | 832513726 |
| 26919 JAM PHARMACY CORP | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 822836163 |
| 26920 WALL TO WALL | 2500 N OCOTILLO RD | | BENSON | AZ | 85602-8222 | 204370244 |
| 26921 HOWARD KOOK | 1955 SPRINGFIELD AVE | | MAPLEWOOD | NJ | 07040-3441 | 223530677 |
| 26922 KAGAN JUGAN & ASSOCIATES PA | 3210 CLEVELAND AVE | | FORT MYERS | FL | 33901-7180 | 592207264 |
| 26923 BRONX HARBOR HEALTH CARE COMPLEX | 2000 E GUN HILL RD | | BRONX | NY | 10469-6016 | 133772916 |
| 26924 KARYN SACKSTEIN DC PC | 945 WALT WHITMAN RD | | MELVILLE | NY | 11747-2209 | 223863433 |
| 26925 WALLACE FAMILY CHIRO | 502 N SPRING GARDEN AVE STE 8 | | DELAND | FL | 32720-3193 | 813592393 |
| 26926 EMMI PHYSICAL THERAPY GROUP LLC | 10621 N KENDALL DR | | MIAMI | FL | 33176-8708 | 461282261 |
| 26927 LISA ALLEN-KHALIL MD PA | 11373 CORTEZ BLVD STE 102 | | BROOKSVILLE | FL | 34613-5411 | 593587283 |
| 26928 UNITED CHIROPRACTIC CENTER LLC | 1640 POWERS FERRY RD SE | | MARIETTA | GA | 30067-5491 | 900725120 |
| 26929 HARLEM MEDICAL ASSOCIATES PC | 2758 MIDDLE COUNTRY RD STE 207 | | LAKE GROVE | NY | 11755-2118 | 274181529 |
| 26930 BETHISRAEL MEDICAL CENTER SINGER DIVISIO | PO BOX 95000- | | PHILADELPHIA | PA | 19195-0001 | 130638346 |
| 26931 NEWSOME MEDICAL LLC | 121 WEBB DR STE 100 | | DAVENPORT | FL | 33837-3904 | 463014871 |
| 26932 STEWART COUNTY EMS | PO BOX 487 | | DOVER | TN | 37058-0487 | 626000852 |
| 26933 TAMPA BAY CHIROPRACTIC | 13902 N DALE MABRY HWY | | TAMPA | FL | 33618-2415 | 270460128 |
| 26934 PBISM WEST BOCA | 21737 STATE ROAD 7 | | BOCA RATON | FL | 33428-2822 | 834682437 |
| 26935 PETER ALAN TUBY MD PA | 5258 LINTON BLVD | | DELRAY BEACH | FL | 33484-6540 | 592019650 |
| 26936 ALEXANDER J HUGGINS | 4114 NW 13TH ST | | GAINESVILLE | FL | 32609-1807 | 592688392 |
| 26937 JENNIFER BOURST DC PA | 13750 W COLONIAL DR | | WINTER GARDEN | FL | 34787-4204 | 043808493 |
| 26938 FLORIDA HOSPITAL MEDICAL GROUP INC | PO BOX 531680 | | ATLANTA | GA | 30353-1680 | 593214635 |
| 26939 DAVID R WEST DC | 5010 NEWBERRY RD | | GAINESVILLE | FL | 32607-5212 | 010643315 |
| 26940 CARR PLLC | 5410 MARYLAND WAY | | BRENTWOOD | TN | 37027-5064 | 274481556 |
| 26941 EMERGENCY GROUP OF ARIZONA PROFESSIONAL | PO BOX 638085 | | CINCINNATI | OH | 45263-8085 | 461813341 |
| 26942 CATHEDRAL PARK EMERG PHYS LLC | PO BOX 80147 | | PHILADELPHIA | PA | 19101-1147 | 471538266 |
| 26943 360 ORTHO AND SPINE LLC | 11809 N DALE MABRY HWY | | TAMPA | FL | 33618-3505 | 833595356 |
| 26944 SALINA REGINAL HEALTH CENTER INC | PO BOX 5080 | | SALINA | KS | 67402-5080 | 481169103 |
| 26945 ERIC KHAN LMT | 328 ROBERT DR | | NORTH TONAWANDA | NY | 14120-5665 | 087745348 |
| 26946 ST LUKE S MEDICAL CENTER LP | 1500 S MILL AVE | | TEMPE | AZ | 85281-6699 | 621795587 |
| 26947 EMERALD HILLS PHYSICAL THERAPY | 3868 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3623 | 465463454 |
| 26948 REJUVENX LLC | 1470A ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-1608 | 270617337 |
| 26949 ESSEX VALLEY SPINE & HEALTH CARE | 576 CENTRAL AVE | | EAST ORANGE | NJ | 07018-1951 | 454110415 |
| 26950 CENTRAL FL THERAPIST & REHAB GROUP INC | 7380 SW 60TH AVE | | OCALA | FL | 34476-6407 | 593553308 |
| 26951 HERITAGE MEDICAL ASSOCIATES PC | 222 22ND AVE N STE 100 | | NASHVILLE | TN | 37203-1852 | 621483206 |
| 26952 BLUEGRASS DIAGNOSTIC IMAGING | 4949 BROWNSBORO RD | | LOUISVILLE | KY | 40222-6424 | 452995080 |
| 26953 PEDIATRIC PRIME CARE PA | 1801 SE HILLMOOR DR | | PORT SAINT LUCIE | FL | 34952-7553 | 650816697 |
| 26954 SEDGWICK COUNTY EMS | PO BOX 607 | | WICHITA | KS | 67201-0607 | 486000798 |
| 26955 CEDA ORTHOPEDICS & INTERVENTIONAL MEDICINE OF LITTLE HAVANA | PO BOX 261750 | | MIAMI | FL | 33126-0031 | 271347175 |
| 26956 JASON W THACKERAY MD | 1034 MAR WALT DR | | FT WALTON BCH | FL | 32547-6639 | 043621726 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 26957 DR ROGER VERNO | 2620 N AUSTRALIAN AVE STE 102 | | WEST PALM BCH | FL | 33407-5625 | 650131844 |
| 26958 ONE ON ONE PT LLC-PARK SLOPE | PO BOX 51057 | | NEWARK | NJ | 07101-5157 | 593788506 |
| 26959 SOUTH FLORIDA NEUROSURGERY | 5503 S CONGRESS AVE STE 204 | | ATLANTIS | FL | 33462-6626 | 801962250 |
| 26960 JOSEPH J APRILE | 1932 HIGHLAND OAKS BLVD | | LUTZ | FL | 33559-7323 | 262096787 |
| 26961 FLORIDA INJURY LONGWOOD | PO BOX 638492 | | CINCINNATI | OH | 45263-0001 | 770703605 |
| 26962 CHARLES THEOFILOS MD | 300 VILLAGE SQUARE XING STE 202 | | PALM BEACH GARDENS | FL | 33410-3223 | 650607081 |
| 26963 SHORE MEMORIAL HOSPITAL | PO BOX 42972 | | PHILADELPHIA | PA | 19101-2972 | 210660835 |
| 26964 CITY OF EUFAULA RESCUE SQUAD | 115 S ORANGE AVE | | EUFAULA | AL | 36027-1626 | 636001249 |
| 26965 NORTH COAST PHYSICAL THERAPY & REHAB PC | 99 HILLSIDE AVE | | NEW YORK | NY | 10040-2715 | 264333730 |
| 26966 GARFIELD COUNTY | PO BOX 389 | | PANGUITCH | UT | 84759-0389 | 876000309 |
| 26967 EYES OF WINTER PARK LLC | 2285 ALOMA AVE | | WINTER PARK | FL | 32792-3303 | 463759490 |
| 26968 MWH MEDICAL CONSULTING LLC | 8344 NW 7TH CT | | BOCA RATON | FL | 33487-1364 | 463004078 |
| 26969 SARA RUGANIS | 14969 TOSCANA WAY | | NAPLES | FL | 34120-0684 | 593389594 |
| 26970 ELIZABETH TRINIDAD MD PA | 2090 PALM BEACH LAKES BLVD STE 202 | | WEST PALM BEACH | FL | 33409-6507 | 474260655 |
| 26971 WILLIAM BRENT YOUNG MD PA | 1550 PINEHURST DR | | SPRING HILL | FL | 34606-4555 | 592674484 |
| 26972 AESTHETIC CTR  COSMETIC RECONST  SURGERY | 3320 SW 34TH CIR | | OCALA | FL | 34474-3371 | 650721028 |
| 26973 HERNANDO COUNTY BOARD OF | PO BOX 102479 | | ATLANTA | GA | 30368-2479 | 591155275 |
| 26974 HARBOR MEDICAL ASSOCIATES PC | 77 ACCORD PARK DR | | NORWELL | MA | 02061-1623 | 042702579 |
| 26975 CITI MED PA | 4401 LITTLE RD STE 520 | | ARLINGTON | TX | 76016-5621 | 010742725 |
| 26976 SUNNYCOAST DERMATOLOGY | 1850 43RD AVE | | VERO BEACH | FL | 32960-0548 | 651088005 |
| 26977 MOUNT LAUREL TOWNSHIP | PO BOX 467 | | LUMBERTON | NJ | 08048-0467 | 221915868 |
| 26978 LAKE WORTH WELLNESS CENTER CORP | 2000 N DIXIE HWY | | LAKE WORTH | FL | 33460-6244 | 475304328 |
| 26979 PALM BEACH CHIROPRACTIC  P A | 3634 S DIXIE HWY | | WEST PALM BCH | FL | 33405-2228 | 203827915 |
| 26980 DONNA Y JONES | 1314 E LAS OLAS BLVD # 504 | | FT LAUDERDALE | FL | 33301-2334 | 108321420 |
| 26981 BARTOW REGIONAL MEDICAL CENTER INC | PO BOX 281434 | | ATLANTA | GA | 30384-1434 | 475387418 |
| 26982 ANESTHESIOLOGY CONSULT  OF PALM BEACHES | 12230 FOREST HILL BLVD | | WELLINGTON | FL | 33414-5700 | 650295084 |
| 26983 HEALTHCARE ASSOC  IN MEDICINE PC | 2535 ARTHUR KILL RD | | STATEN ISLAND | NY | 10309-1207 | 133864382 |
| 26984 UPRIGHT OPEN MRI LLC | 18922 S DIXIE HWY | | CUTLER BAY | FL | 33157-7711 | 474530458 |
| 26985 MYERS ENTERPRISES INC | 1143 CULLY RD | | CORDOVA | TN | 38018-8502 | 861064538 |
| 26986 RAYMOND F BARNES MD | 1350 E MAIN ST | | BARTOW | FL | 33830-5065 | 352369276 |
| 26987 LAKE CHARLES ANESTHESIOLOGY | 751 BAYOU PINES EAST DR STE L | | LAKE CHARLES | LA | 70601-7196 | 720732206 |
| 26988 PATHOLOGISTS BIO-MEDICAL LABORATORIES | PO BOX 610483 | | DALLAS | TX | 75261-0483 | 751049190 |
| 26989 MED CARE EMS  INC | PO BOX 202799 | | DALLAS | TX | 75320-2799 | 742777597 |
| 26990 DUMAYNE CHIROPRACTIC | 3493 FORESTDALE DR | | BURLINGTON | NC | 27215-8215 | 562175391 |
| 26991 PERFORMANCE PHYSICAL THERAPY | 2603 MOMENTUM PLACE | | CHICAGO | IL | 60689-0001 | 364452725 |
| 26992 PARKMOR DRUG | 1501 S MAIN ST | | GOSHEN | IN | 46526-4719 | 351394980 |
| 26993 ADVANCED PHYSICAL THERAPY LLC | 4947 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 270550856 |
| 26994 PCC CHIROPRACTICE PC | 1201 NOSTRAND AVE | | BROOKLYN | NY | 11225-5911 | 810984063 |
| 26995 GUARDIAN INTEGRATED | 483 N SEMORAN BLVD | | WINTER PARK | FL | 32792-3800 | 352513211 |
| 26996 WHITE HOUSE FIRST AID | PO BOX 445 | | WHITE HSE STA | NJ | 08889-0445 | 226043859 |
| 26997 PIP COLLECTION SPECIALIST CORP | 4987 N UNIVERSITY DR | | LAUDERHILL | FL | 33351-4506 | 821778469 |
| 26998 TGM MEDICAL CORP | 281 S KROME AVE | | HOMESTEAD | FL | 33030-7201 | 460975448 |
| 26999 UNIFIED MEDICAL LLC | 15495 EAGLE NEST LN | | MIAMI LAKES | FL | 33014-2266 | 843656638 |
| 27000 CORAL RIDGE OUTPATIENT CENTER LLC | PO BOX 740997 | | BOYNTON BEACH | FL | 33474-0997 | 205429299 |
| 27001 DUBY AVILA  MD  PA | 1111 N CENTRAL AVE | | KISSIMMEE | FL | 34741-4405 | 550841436 |
| 27002 NEAL JOSEPH | 9050 PINES BLVD | | PEMBROKE PINES | FL | 33024-6455 | 331503731 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27003 BRENDA K MOORE DO PA | 1003 COLLEGE BLVD W | | NICEVILLE | FL | 32578-1068 | 471907800 |
| 27004 COASTAL PAIN MEDICINE INC | 100 E SAMPLE RD | | POMPANO BEACH | FL | 33064-3554 | 823276904 |
| 27005 NORTHWEST HOSPITAL EKG READERS | 7700 N KENDALL DR | | MIAMI | FL | 33156-7564 | 650977368 |
| 27006 PEDIATRICS OF ST AUGUSTINE PA | 2676 US HIGHWAY 1 S | | ST AUGUSTINE | FL | 32086-6191 | 432019255 |
| 27007 SERENITY MEDICAL REHAB INC | 14850 SW 26TH ST | | MIAMI | FL | 33185-5927 | 272137343 |
| 27008 SOUTH FLORIDA LASER EYE CENTER INC | PO BOX 31796 | | TAMPA | FL | 33631-3796 | 650505235 |
| 27009 KUKURIN CHIROPRACTIC | 2415 SARAH ST | | PITTSBURGH | PA | 15203-2228 | 251581194 |
| 27010 INTEGRATED THERAPY PRACTICE PC | PO BOX 261 | | VALPARAISO | IN | 46384-0261 | 352081428 |
| 27011 PODIATRY ASSOC OF PALM BEACH GARDENS INC | 2539 BURNS RD | | PALM BCH GDNS | FL | 33410-5204 | 710969658 |
| 27012 VANGUARD HEALTHCARE CENTER | 28876 S DIXIE HWY | | HOMESTEAD | FL | 33033-2405 | 465523239 |
| 27013 MACULA AND DIABETIC EYE CENTER LLC | 5117 26TH ST W | | BRADENTON | FL | 34207-2203 | 270671710 |
| 27014 KIDNEY & HYPERTENSION SPEC PA | 5210 LINTON BLVD | | DELRAY BEACH | FL | 33484-6542 | 650967376 |
| 27015 WINTER OAK FUNERAL HOME & CREMATIONS | 1132 E PLANT ST | | WINTER GARDEN | FL | 34787-2942 | 404032557 |
| 27016 PSYCHOLOGY HELP PC | 211 E 60TH ST APT A3 | | NEW YORK | NY | 10022-1439 | 134015932 |
| 27017 SIMS CHIROPRACTIC CENTER LLC | 5600 RIVERTECH CT | | RIVERDALE | MD | 20737-1354 | 200814079 |
| 27018 ACCIDENT & INJURY CLINIC INC | 1648 TAYLOR RD | | PORT ORANGE | FL | 32128-6753 | 364646915 |
| 27019 ROSE CHIROPRACTIC HEALTH & WELLNESS PC | 10825 MERRICK BLVD | | JAMAICA | NY | 11433-2906 | 400014263 |
| 27020 IMPERIAL POINT EKG READERS INC | 8660 W FLAGLER ST | | MIAMI | FL | 33144-2031 | 205200231 |
| 27021 L&L WELLNESS LLC | 800 W PLATT ST | | TAMPA | FL | 33606-4102 | 811529569 |
| 27022 MERCKLING FAMILY CHIROPRACTIC PC | 16 STATION RD | | BELLPORT | NY | 11713-2449 | 205566148 |
| 27023 SOUTH ATLANTA NEUROLOGY | 33 UPPER RIVERDALE RD SW | | RIVERDALE | GA | 30274-2626 | 582613483 |
| 27024 THE CHARLOTTE HUNGERFORD HOSPITAL | 540 LITCHFIELD ST | | TORRINGTON | CT | 06790-6679 | 060646678 |
| 27025 MANASOTA ACCIDENT AND INJURY | PO BOX 530175 | | ATLANTA | GA | 30353-0175 | 823025696 |
| 27026 PALM REHABILITATION CENTER INC | 10011 PINES BLVD | | PEMBROKE PINES | FL | 33024-6189 | 592348627 |
| 27027 PIEDMONT HOSPITAL INC | PO BOX 102526 | | ATLANTA | GA | 30368-2526 | 580566213 |
| 27028 WILLIAM D WILLIAMS DC | 773 S INDIANA AVE | | ENGLEWOOD | FL | 34223-3762 | 650309624 |
| 27029 SPINE & PAIN INSTITUTE OF FLORIDA LLC | 1417 LAKELAND HILLS BLVD | | LAKELAND | FL | 33805-3200 | 831390190 |
| 27030 PERSONAL CHIROPRACTIC CARE | 8025 BISCAYNE BLVD | | MIAMI | FL | 33138-4620 | 650386570 |
| 27031 TOP CARE CHIROPRACTIC & REHAB CENTER INC | 4670 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32839-1706 | 611408390 |
| 27032 AARON VERRETT | 1011 N STATE ROAD 7 | | ROYAL PALM BEACH | FL | 33411-5184 | 452147678 |
| 27033 DOUGLAS A SCHWARTZ D O PC | 211 E 43RD ST | | NEW YORK | NY | 10017-4707 | 133889241 |
| 27034 TETON RADIOLOGY MADISON | PO BOX 3007 | | IDAHO FALLS | ID | 83403-3007 | 270170193 |
| 27035 BROOKLYN BODY WORKS PHYSICAL THERAPY | 202 UNION AVE | | BROOKLYN | NY | 11211-1739 | 421668485 |
| 27036 HERACLIO F CASTRO JR | 6900 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-5745 | 465467360 |
| 27037 URGENT CARE MEDICINE LLC | 3059 SOLOMONS ISLAND RD | | EDGEWATER | MD | 21037-1433 | 453164157 |
| 27038 HOLMDEL PT & SPORTS MEDICINE LLC | 719 N BEERS ST | | HOLMDEL | NJ | 07733-1522 | 813151511 |
| 27039 STEVEN M BERMAN DC PA | 13740 NE 11TH AVE | | NORTH MIAMI | FL | 33161-3800 | 651097789 |
| 27040 EKG PANEL OF BLAKE | PO BOX 25548 | | SARASOTA | FL | 34277-2548 | 473141246 |
| 27041 WEST COAST MEDICAL MANAGEMENT | PO BOX 469 | | ELFERS | FL | 34680-0469 | 562310906 |
| 27042 HILL FAMILY CHIROPRACTIC PA | 298 S NOVA RD | | ORMOND BEACH | FL | 32174-0412 | 205682808 |
| 27043 HARVEY A JONES M D | PO BOX 54801 | | MACON | GA | 31208-4040 | 581682391 |
| 27044 ACCURATE CHIROPRACTIC LLC | 9400 GLADIOLUS DR STE 20 | | FORT MYERS | FL | 33908-3764 | 200243503 |
| 27045 HAYES FAMILY CHIROPRACTIC PA | 516 PATRICIA AVE | | DUNEDIN | FL | 34698-7813 | 474521440 |
| 27046 SUN MEDICAL CARE OF NASSAU PC | 71 S CENTRAL AVE | | VALLEY STREAM | NY | 11580-5495 | 263802837 |
| 27047 METROWEST NEWTON WELLESLY | 67 UNION ST STE 407 | | NATICK | MA | 01760-7700 | 042684357 |
| 27048 THOMAS D HARRIS M D | 5900 TURKEY LAKE RD STE A | | ORLANDO | FL | 32819-4216 | 593192921 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27049 STITT CHIROPRACTIC | 2812 GOLDEN MILE HWY | | PITTSBURGH | PA | 15239-2400 | 204818724 |
| 27050 GRAND RIVER EMERGENCY PC | PO BOX Q | | GRAND RAPIDS | MI | 49501-4917 | 382425699 |
| 27051 CINTEX URGENT CARE | 6245 MIRAMAR PKWY | | MIRAMAR | FL | 33023-3964 | 262682809 |
| 27052 TLC CHIROPRACTIC INC | 487 E TENNESSEE ST STE 3 | | TALLAHASSEE | FL | 32301-7640 | 061870378 |
| 27053 SWANN MEDICAL INC | 508 S HABANA AVE | | TAMPA | FL | 33609-4181 | 472522236 |
| 27054 HEALTH FIRST MEDICAL GROUP LLC | 1223 GATEWAY DR | | MELBOURNE | FL | 32901-2607 | 461243081 |
| 27055 RB PHYSICAL & OCCUPATIONAL THERAPY PLLC | PO BOX 51057 | | NEWARK | NJ | 07101-5157 | 270242223 |
| 27056 HEALY CHIROPRACTIC WELLNESS CENTER | 214 S DILLARD ST | | WINTER GARDEN | FL | 34787-3523 | 841855086 |
| 27057 FIRST CITY HOSPITALIST GROUP | 400 HEALTH PARK BLVD | | ST AUGUSTINE | FL | 32086-5784 | 264057701 |
| 27058 BOTTARY CHIROPRACTIC PROFESS | 789 BELLEVILLE AVE | | NEW BEDFORD | MA | 02745-6126 | 461688961 |
| 27059 TAMIAMI MEDICAL CENTER INC | PO BOX 226515 | | MIAMI | FL | 33222-6515 | 821409318 |
| 27060 STONY BROOK SOUTHAMPTON | 841 PORTION RD | | RONKONKOMA | NY | 11779-8400 | 111667765 |
| 27061 MICHAEL M BAHRAMI MD | 1380 NE MIAMI GARDENS DR | | MIAMI | FL | 33179-4707 | 650424539 |
| 27062 CASTLE 1ST DENTAL CARE PA | 8415 DATAPOINT DR | | SAN ANTONIO | TX | 78229-3298 | 650665173 |
| 27063 BC LIFE AND HEALTH | PO BOX 4212 | | WOODLAND HLS | CA | 91365-4212 | 954331852 |
| 27064 JULIE D STUBRUD | 1007 SW 1ST AVE | | OCALA | FL | 34471-0920 | 463996125 |
| 27065 GLIDDEN PARK INPATIENT SERVICES LLC | PO BOX 37853 | | PHILADELPHIA | PA | 19101-0153 | 454493179 |
| 27066 PHYSICIANS SURGERY CENTER | PO BOX 65017 | | NEWARK | NJ | 07101-8072 | 223550463 |
| 27067 KATZ PEDIATRICS PA | 1050 SE MONTEREY RD | | STUART | FL | 34994-4512 | 454425907 |
| 27068 HOSPITAL DEVELOPMENT OF WEST PHOENIX INC | 13677 W MCDOWELL RD | | GOODYEAR | AZ | 85395-2635 | 621867232 |
| 27069 WEST PALM BEACH CHIRO REHAB LLC | 3200 FOREST HILL BLVD | | PALM SPRINGS | FL | 33406-5800 | 461579691 |
| 27070 DIAGNOSTIC X-RAY PHYSICIANS | 5129 DIXIE HWY | | LOUISVILLE | KY | 40216-1727 | 610982294 |
| 27071 JASON HIGHSMITH | 1936 LEE RD | | WINTER PARK | FL | 32789-7229 | 474835585 |
| 27072 MEDICAL CTR OF THE ROCKIES IN | PO BOX 732033 | | DALLAS | TX | 75373-2033 | 043730045 |
| 27073 REGIONAL HEALTH SERVICES  INC | 1800 HAINES AVE | | RAPID CITY | SD | 57701-0616 | 251403958 |
| 27074 PETTERSEN FAMILY CHIROPRACTIC & WELLNESS INC | 334 E LAKE RD | | PALM HARBOR | FL | 34685-2427 | 843272008 |
| 27075 MITCH BOWERS PHYSICAL THERAPY LLC | 913 E FOURTH ST | | DEQUINCY | LA | 70633-3709 | 823480795 |
| 27076 SAGINAW COOPERATIVE HOSPITALS INC | 1000 HOUGHTON AVE | | SAGINAW | MI | 48602-5303 | 381870664 |
| 27077 WISE EMERGENCY MEDICINE ASSOCIATES  P A | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 562398086 |
| 27078 SYLVA EMERGENCY GROUP LLC | 68 HOSPITAL RD | | SYLVA | NC | 28779-2722 | 611720892 |
| 27079 NORTH TAMPA ANESTHESIA CONSULTANTS | 17240 CORTEZ BLVD | | BROOKSVILLE | FL | 34601-8921 | 593683974 |
| 27080 MEDICAL CENTER OF CUTLER BAY INC | 10961 SW 186TH ST | | CUTLER BAY | FL | 33157-6808 | 451560811 |
| 27081 SOUTHWEST GENERAL HEALTH CENTER | 18697 BAGLEY RD | | MIDDLEBRG HTS | OH | 44130-3417 | 340753531 |
| 27082 MHC III LLC | 111 N ORANGE ST | | NEW SMYRNA BEACH | FL | 32168-7027 | 844817349 |
| 27083 FLORENCE COUNTY EMS | 180 N IRBY ST | | FLORENCE | SC | 29501-3456 | 576000351 |
| 27084 RAND TEAM WOODBURY PA OAKWOOD CHIROPRACTIC | 6861 UPPER AFTON RD | | WOODBURY | MN | 55125-4417 | 821130700 |
| 27085 PHYSICIANS MEDICAL ASSOC | 21316 39TH AVE | | BAYSIDE | NY | 11361-2045 | 061529607 |
| 27086 JOEUN CHIROPRACTIC PC | 4210 164TH ST | | FLUSHING | NY | 11358-2620 | 823478181 |
| 27087 ALLE-KISKI MEDICAL CENTER | 1301 CARLISLE ST | | NATRONA HTS | PA | 15065-1152 | 251875178 |
| 27088 DR DAMON D STEWART - PREFERRED INJURY PHYSICIANS | PO BOX 10750 | | DAYTONA BEACH | FL | 32120-0750 | 818137162 |
| 27089 INTERVENTIONAL PAIN MANAGEMENT & REHAB | 29 SYCAMORE LN | | COMMACK | NY | 11725-2329 | 461002779 |
| 27090 MARSHALL WEBB & ASSOCIATES | 3949 BROADWAY | | FORT MYERS | FL | 33901-8109 | 488827272 |
| 27091 DLP HARRIS REGIONAL HOSPITAL | 68 HOSPITAL RD | | SYLVA | NC | 28779-2722 | 383932775 |
| 27092 LINDA MARRACCINI  M D   P A | 6280 SUNSET DR STE 407 | | SOUTH MIAMI | FL | 33143-4860 | 200122663 |
| 27093 REID CHIROPRACTIC & WELNESS CENTER | 500 STATE ROAD 436 STE 2080 | | CASSELBERRY | FL | 32707-5343 | 813028375 |
| 27094 EXPRESS URGENT CARE LLC | PO BOX 66 | | PALATKA | FL | 32178-0066 | 844253818 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 27095 LEW A ERICKSON LTD | 1013 3RD ST NE | | ROSEAU | MN | 56751-1209 | 411615158 |
| 27096 FLORIDA HAND TEAM & ASSOCIATES MIRAMAR LLC | 11352 MIRAMAR PKWY | | MIRAMAR | FL | 33025-5805 | 263046651 |
| 27097 INJURY TREATMENT CTR OF MD | PO BOX 596 | | RANDALLSTOWN | MD | 21133-0596 | 522105202 |
| 27098 SHANE HOCKEMEYER DC | 302 N DALE MABRY HWY | | TAMPA | FL | 33609-1239 | 300877779 |
| 27099 INSIGHT IMAGING | 2003A WHITESBURG DR SE | | HUNTSVILLE | AL | 35801-4543 | 050606728 |
| 27100 AMBROSIO CHIROPRACTIC AND WELLNESS LLC | 4360 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33410-6274 | 821614393 |
| 27101 ADVANCED CHIROPRACTIC SO FL | 5063 10TH AVE N | | GREENACRES | FL | 33463-2048 | 542130465 |
| 27102 AMERITOX L L C | PO BOX 402171 | | ATLANTA | GA | 30384-2171 | 710884092 |
| 27103 AMAL REHAB CARE INC | 10750 N 56TH ST | | TEMPLE TERRACE | FL | 33617-3615 | 202991995 |
| 27104 NORTH SHORE MEDICAL CENTER | 81 HIGHLAND AVE | | SALEM | MA | 01970-2714 | 043399616 |
| 27105 CLAYTON COUNTY BOARD OF COMMISSIONERS | PO BOX 747 | | WHEELING | IL | 60090-0747 | 586000802 |
| 27106 FRANCO CHIRO AND REHAB | PO BOX 7512 | | DELRAY BEACH | FL | 33482-7512 | 473701350 |
| 27107 JEFFREY PERRY DO | 305 2ND AVE STE 21 | | NEW YORK | NY | 10003-2747 | 083408636 |
| 27108 DRS ABRAMS PIAZZA & JULEWICZ | 3077 HYLAN BLVD | | STATEN ISLAND | NY | 10306-4113 | 275158011 |
| 27109 CAROLINA MEDICORP ENTERPRISE INC | PO BOX 601843 | | CHARLOTTE | NC | 28260-1843 | 581466368 |
| 27110 AMBULATORY SURGICAL PAVILION OF NJ LLC | PO BOX 1149 | | HAMMONTON | NJ | 08037-5149 | 464096931 |
| 27111 DEBORAH GOLDSMITH DC PA | 2801 FRUITVILLE RD | | SARASOTA | FL | 34237-5343 | 205473162 |
| 27112 LEON CHIROPRACTIC P C | 215 HALLOCK RD STE 1A | | STONY BROOK | NY | 11790-3079 | 161656487 |
| 27113 FIRST CHOICE CARE CHIRO & REHAB | PO BOX 618758 | | ORLANDO | FL | 32861-8758 | 204898256 |
| 27114 CHARLOTTE GARZON DC PA | 2406 NW 87TH PL | | DORAL | FL | 33172-1201 | 582683521 |
| 27115 ISLAND CHIROPRACTIC | 3900 CLARK RD | | SARASOTA | FL | 34233-2301 | 650628602 |
| 27116 KIDZ MEDICAL SERVICES INC | 9980 CENTRAL PARK BLVD N | | BOCA RATON | FL | 33428-1762 | 650829983 |
| 27117 KLONEL CHIROPRACTIC & REHAB CENTER PA | 462 W CENTRAL PKWY | | ALTAMONTE SPG | FL | 32714-2415 | 593421495 |
| 27118 YOUMNA DISTEFANO MD | 3440 NW 62ND AVE | | MARGATE | FL | 33063-8311 | 821804299 |
| 27119 ASSOCIATESMD BILLING AND | 4780 DAVIE RD | | DAVIE | FL | 33314-4400 | 501006042 |
| 27120 WATT FAMILY CHIROPRACTIC LLC | 2255 N WICKHAM RD | | MELBOURNE | FL | 32935-8020 | 200385767 |
| 27121 CARESPOT OF ORLANDO HSI URGENT CARE LLC | PO BOX 744239 | | ATLANTA | GA | 30374-4239 | 352589155 |
| 27122 CULUMBIA REHAB MEDICAL CENTER | 126 E 49TH ST | | HIALEAH | FL | 33013-1853 | 811593150 |
| 27123 PONTIAC OSTEOPATHIC HOSPITAL | 50 N PERRY ST | | PONTIAC | MI | 48342-2217 | 381428164 |
| 27124 DAVID A ALBRIGHT MD PA | 2203 SE 3RD AVE | | OCALA | FL | 34471-5117 | 595332077 |
| 27125 ACTIVEFIT REHAB PHYSICAL THERAPY LLC | 4649 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-3002 | 815040350 |
| 27126 MR | 306 MOORINGS DR | | LANTANA | FL | 33462-8022 | 781837969 |
| 27127 DANIEL CRITCHLOW | 5457 NE 4TH AVE | | FORT LAUDERDALE | FL | 33334-2420 | 523984368 |
| 27128 BLUE CROSS BLUE SHIELD OF NEBRASKA | PO BOX 3248 | | OMAHA | NE | 68180-1001 | 470095156 |
| 27129 ORTHOSTAT INC | 7130 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-5755 | 260302728 |
| 27130 ORCHID CITY EMERGENCY PHYS LLC | PO BOX 37856 | | PHILADELPHIA | PA | 19101-0156 | 454492961 |
| 27131 WADE WHITTIER | 3123 SOUTHGATE CIR | | SARASOTA | FL | 34239-5515 | 823467301 |
| 27132 WIEDER HOLISTIC WELLNESS CENTER | 200 WAYMONT CT | | LAKE MARY | FL | 32746-3413 | 591898224 |
| 27133 VIERA HOSPITAL | 8745 N WICKHAM RD | | MELBOURNE | FL | 32940-5997 | 264019868 |
| 27134 SHELDON ROAD CHIROPRACTIC INC | 10930 SHELDON RD | | TAMPA | FL | 33626-4701 | 593550149 |
| 27135 GOLD COAST EKG CONSULTANTS LLC | 200 KNUTH RD STE 200 | | BOYNTON BEACH | FL | 33436-4693 | 651145436 |
| 27136 HAMILTON HEALTHCARE CENTER P C | 3840 QUAKERBRIDGE RD | | HAMILTON | NJ | 08619-1003 | 383662391 |
| 27137 DR JENNIFER COOK | 309 CENTRAL AVE | | CLEWISTON | FL | 33440-3703 | 590125872 |
| 27138 ACCIDENT ORTHOPEDICS | 3613 N HIGHWAY 231 | | PANAMA CITY | FL | 32404-9743 | 814723730 |
| 27139 HOWARD WALSDORF D C | 465 WESTCOTT ST | | SYRACUSE | NY | 13210-2109 | 161355682 |
| 27140 ORMOND MEDICAL ARTS FAMILY PRACTICE | 77 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-6302 | 593475356 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27141 BRANCH MEDICAL | 35 PINELAWN RD | | MELVILLE | NY | 11747-3121 | 454565117 |
| 27142 STERNBERG CHIROPRACTIC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 113532538 |
| 27143 SPAIN WELLNESS CENTER | 1117 N PALAFOX ST | | PENSACOLA | FL | 32501-2607 | 593644501 |
| 27144 VIRGINIA FAMILY CHIROPRACTIC & PT  PLLC | 344 MAPLE AVE W | | VIENNA | VA | 22180-5612 | 261498438 |
| 27145 MAR AND MEDICAL EQUIPMENT INC | 10 BOND ST STE 1 | | GREAT NECK | NY | 11021-2455 | 112816273 |
| 27146 ADVENTIST HEALTH SYSTEM OF GA  INC | PO BOX 12938 | | CALHOUN | GA | 30703-7013 | 581425000 |
| 27147 HUDSON CHIROPRACTIC  P A | 3920C BEE RIDGE RD | | SARASOTA | FL | 34233-1203 | 651104205 |
| 27148 SKILLED REHAB INC | 1900 HIGHLAND OAKS BLVD | | LUTZ | FL | 33559-7323 | 593272491 |
| 27149 ORLANDO HEALTH INC | PO BOX 620000 | | ORLANDO | FL | 32891-0007 | 581126273 |
| 27150 PRAXIS DISABILITY CONSULTING LLC | 333 E MAIN ST | | MUNCIE | IN | 47305-1836 | 273089483 |
| 27151 ASMAR ANESTHESIA PROVIDERS | 4600 N DAVIS HWY | | PENSACOLA | FL | 32503-2337 | 452761612 |
| 27152 ATLAS THERAPY | 3075 ENTERPRISE DR | | STATE COLLEGE | PA | 16801-3241 | 271294222 |
| 27153 WESTSIDE CHIRO | 5964 NORMANDY BLVD | | JACKSONVILLE | FL | 32205-6212 | 461702607 |
| 27154 RADIOLOGICAL ASSOC  OF GREATER BEDFORD I | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 042593615 |
| 27155 QUALITY PERFORMANCE REHAB | 1400 SE GOLDTREE DR | | PORT ST LUCIE | FL | 34952-7582 | 651098129 |
| 27156 PIP BILLING & CONSULTING LLC | PO BOX 440893 | | MIAMI | FL | 33144-0893 | 300730084 |
| 27157 WEBSTER MEDICAL GROUP | 45 WEBSTER COMMONS BLVD | | WEBSTER | NY | 14580-3813 | 161362056 |
| 27158 HARMELING PHYSICAL THERAPY | 5A HUTCHINSON DR | | DANVERS | MA | 01923-3777 | 043022296 |
| 27159 ROCKLEDGE MRI & PET CENTER  LLC | 1910 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-3751 | 562592640 |
| 27160 OPTIMUM EMPIRE CHIROPRACTIC LLC | 6252 S CONGRESS AVE | | LAKE WORTH | FL | 33462-2352 | 863020816 |
| 27161 BAUMAN CHIROPRACTIC CLINIC OF NW FL  PA | 3613 N HIGHWAY 231 | | PANAMA CITY | FL | 32404-9743 | 800009303 |
| 27162 DANIEL NEWMAN DC | 15 WINCHESTER DR | | MONROE | NY | 10950-3910 | 061496431 |
| 27163 DENIS J  GULLIVER D C  P A | 2548 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-9124 | 593683441 |
| 27164 KOGUT CHIROPRACTIC CLINIC  INC | 9999 NE 2ND AVE | | MIAMI SHORES | FL | 33138-2352 | 650742169 |
| 27165 CORE SPINE & REHABILITATION CENTER LLC | 5900 ARGERIAN DR | | WESLEY CHAPEL | FL | 33545-4204 | 452545536 |
| 27166 FAMILY MEDICAL CARE OF PALM BEACH PLLC | 10625 N MILITARY TRL | | PALM BCH GDNS | FL | 33410-6564 | 453245033 |
| 27167 UNIVERSITY MEDICAL CENTER RADIOLOGY | PO BOX 5980 | | LUBBOCK | TX | 79408-5980 | 710900575 |
| 27168 ALE CHIROPRACTIC PC | 293 E 53RD ST | | BROOKLYN | NY | 11203-3605 | 472949637 |
| 27169 ELITE PAIN AND REHAB | 233 AIRPORT PULLING RD N | | NAPLES | FL | 34104-3502 | 472246047 |
| 27170 HEALING AT HOME VISITING PHYSICIANS LLC | 3001 PGA BLVD STE 305 | | PALM BEACH GARDENS | FL | 33410-2896 | 841898329 |
| 27171 SOUTH INDIANA IMAGING CONSULTANTS  PC | PO BOX 138 | | EVANSVILLE | IN | 47701-0138 | 352111484 |
| 27172 EXCEL ORTHOPEDIC SPECIALISTS | 200 UNICORN PARK DR | | WOBURN | MA | 01801-3324 | 042746756 |
| 27173 THE SURGEONS EXTRA HAND INC | PO BOX 3327 | | SLIDELL | LA | 70459-3327 | 201025621 |
| 27174 MADISON COUNTY AMBULANCE | PO BOX 762 | | RICHMOND | KY | 40476-0762 | 610709589 |
| 27175 BALDWIN EMERGENCY PHYSICIANS PC | PO BOX 830469 | | BIRMINGHAM | AL | 35283-0469 | 631104510 |
| 27176 SAFETY HARBOR ASC COMPANY LLC | 3280 N MCMULLEN BOOTH RD | | CLEARWATER | FL | 33761-2029 | 320547161 |
| 27177 TESLA MRI | 3350 NW BOCA RATON BLVD | | BOCA RATON | FL | 33431-6657 | 842286481 |
| 27178 INTEGRATED SPINE AND PAIN CENTER OF FLORIDA INC | 31609 HOLCOMB PASS | | WESLEY CHAPEL | FL | 33543-5210 | 810797863 |
| 27179 OCALA FL ORTHO ASC | 1600 SE 17TH ST | | OCALA | FL | 34471-4606 | 472831130 |
| 27180 M CHRISTOPHER MACLAREN | 18133 PATTERSON RD | | ODESSA | FL | 33556-2214 | 204873838 |
| 27181 PATH MEDICAL CENTER HOLDINGS INC | PO BOX 638500 | | CINCINNATI | OH | 45263-0001 | 813942921 |
| 27182 A CHIROPRACTIC | 1310 W COLONIAL DR | | ORLANDO | FL | 32804-7139 | 474956539 |
| 27183 OHI WEST MEDICAL GROUP LLC | 1414 KUHL AVE | | ORLANDO | FL | 32806-2008 | 852733660 |
| 27184 OAK HILL FAMILY CARE CTR | 4760 BLANDING BLVD | | JACKSONVILLE | FL | 32210-7327 | 830347748 |
| 27185 LOTUS REHAB PT PC | 99 HILLSIDE AVE | | NEW YORK | NY | 10040-2715 | 462752201 |
| 27186 NORTH JERSEY PRIMARY CARE | PO BOX 95000-4535 | | PHILADELPHIA | PA | 19195-0001 | 223376459 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27187 RIZALINA LEUTERIO M D  P A | 673 BEVILLE RD | | SOUTH DAYTONA | FL | 32119-1951 | 593545051 |
| 27188 CLALLAM COUNTY PUBLIC HOSPITAL DISTRICT | 530 BOGACHIEL WAY | | FORKS | WA | 98331-9120 | 916001732 |
| 27189 RUGGIERO SPORTS MEDICINE AND INJURY | 5441 N UNIVERSITY DR STE 102 | | CORAL SPRINGS | FL | 33067-4640 | 650648541 |
| 27190 YG PHYSICAL THERAPY CORP | 1275 W 47TH PL | | HIALEAH | FL | 33012-3394 | 474943753 |
| 27191 W NICHOLSAN AINSWORTH IV MD | 6121 CRILL AVE | | PALATKA | FL | 32177-3875 | 592884056 |
| 27192 TWO RIVERS URGENT CARE AND WELLNESS | 2810 MANATEE AVE E | | BRADENTON | FL | 34208-1828 | 854267642 |
| 27193 INDIVIDUALIZED TREATMENT TECH LAB | PO BOX 896118 | | CHARLOTTE | NC | 28289-6118 | 462911846 |
| 27194 MY DOCTOR  PA | 1200 S MAIN ST | | BELLE GLADE | FL | 33430-7808 | 650217699 |
| 27195 BLUE CROSS BLUE SHIELD OF ILLINOIS | 3200 ROBBINS RD | | SPRINGFIELD | IL | 62704-6510 | 361235610 |
| 27196 GET WEWLL PHARMACY OF BRONX INC | 786 E 163RD ST | | BRONX | NY | 10456-7210 | 842833009 |
| 27197 JOHN C  NORDT  III  MD & ASSOC  PA | 4720 S LE JEUNE RD | | CORAL GABLES | FL | 33146-1817 | 592431847 |
| 27198 INJURY CARE CLINIC | 630 S WICKHAM RD | | WEST MELBOURNE | FL | 32904-1428 | 900613587 |
| 27199 ARS MEDICAL EQUIPMENT CORP | PO BOX 290072 | | BROOKLYN | NY | 11229-0072 | 844679210 |
| 27200 BVL FAMILY MEDICAL CENTER | 2551 BOGGY CREEK RD | | KISSIMMEE | FL | 34744 | 592342046 |
| 27201 JOINT REPLACEMENT INSTITUTE | 3466A PINE RIDGE RD | | NAPLES | FL | 34109-3883 | 262135549 |
| 27202 ORTHOPEDICS ASSOCIATES | 512 SAYBROOK RD | | MIDDLETOWN | CT | 06457-4788 | 061161899 |
| 27203 THE NEUROLOGY CLINIC | 11350 PEMBROOKE SQ STE 312 | | WALDORF | MD | 20603-4809 | 521661597 |
| 27204 TADSERH SERRALTA DC | 813 US HIGHWAY 27 N | | SEBRING | FL | 33870 | 650861551 |
| 27205 COLUMBIA SURG CENTER CORAL SPRINGS | 967 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-7048 | 650538147 |
| 27206 CHIROPRACTICALLY OURS LLC | 1717 N FEDERAL HWY | | LAKE WORTH | FL | 33460-6642 | 455433427 |
| 27207 BAY MEDICAL  EMILE | 2273 65TH ST | | BROOKLYN | NY | 11204-4086 | 203715893 |
| 27208 SIDNEY EMERGENCY PHYSICANS GUIZANO | PO BOX 13767 | | PHILADELPHIA | PA | 19101-3767 | 261466957 |
| 27209 NODINE CHIROPRACTIC LLC | 945 NEW BRITAIN AVE | | WEST HARTFORD | CT | 06110-2230 | 472072890 |
| 27210 FLORIDA ORHTOCARE NETWORK LLC | 3345 BURNS RD | | PALM BCH GDNS | FL | 33410-4324 | 300885067 |
| 27211 BAILEY OUTPATIENT MEDICAL SERVICES | 3626 BAILEY AVE | | BRONX | NY | 10463-4253 | 822104589 |
| 27212 MICHAEL L TEPE | 5739 1/2 WALNUT ST | | PITTSBURGH | PA | 15232-2523 | 167586985 |
| 27213 RADIOLOGIC PL | 2975 CORAL WAY | | CORAL GABLES | FL | 33145-3205 | 201025679 |
| 27214 MOUNTAIN VIEW CHIROPRACTIC WILLNESS CTR | 18801 E MAINSTREET | | PARKER | CO | 80134-3473 | 010851518 |
| 27215 ER ADDISON LLC | 15240 DALLAS PKWY | | DALLAS | TX | 75248-4610 | 831683325 |
| 27216 FRANKLIN SQUARE HOSP  CENTER INC | PO BOX 418923 | | BOSTON | MA | 02241-8923 | 520608007 |
| 27217 SKYLAR CHIROPRACTIC INC | 665 SW 27TH AVE | | FT LAUDERDALE | FL | 33312-2175 | 811056779 |
| 27218 NATURAL MEDICINE CLINIC | 2401 PGA BLVD | | PALM BCH GDNS | FL | 33410-3590 | 650161639 |
| 27219 MOVING FORWARD REHABILITATION INC | 13690 N US HIGHWAY 441 | | LADY LAKE | FL | 32159-6810 | 320118406 |
| 27220 COASTAL ANESTHESIA PA | 1001 COLLEGE BLVD W | | NICEVILLE | FL | 32578-1099 | 202901443 |
| 27221 JONATHAN JACOBS | 1129 AVENUE H | | ORMOND BEACH | FL | 32174-6860 | 594810388 |
| 27222 DECATUR COUNTY GENERAL HOSPITAL | PO BOX 250 | | PARSONS | TN | 38363-0250 | 620702295 |
| 27223 WEST MERRICK PHYSICAL THERAPY SERVICES PT PC | 360 W MERRICK RD | | VALLEY STREAM | NY | 11580-5344 | 371847699 |
| 27224 NEURODOC TESTING LLC | 562 E WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33435-6033 | 262425487 |
| 27225 LEE WELLNESS AND REHAB LLC | PO BOX 60007 | | FORT MYERS | FL | 33906-6007 | 812801885 |
| 27226 G  FREDRICK HERDEL MD PA | 845 STATE ROAD 44 | | NEW SMYRNA BEACH | FL | 32168-7271 | 030467189 |
| 27227 BALDWIN CHIROPRACTIC PC | PO BOX 1284 | | BALDWIN | NY | 11510-0884 | 463212481 |
| 27228 COMMUNITY HEALTH CENTERS OF PINELLAS INC | 1344 22ND ST S | | ST PETERSBURG | FL | 33712-2744 | 592097521 |
| 27229 DOCTORS URGENT CARE OF LUTZ LLC | 18981 N DALE MABRY HWY | | LUTZ | FL | 33548-4981 | 822659330 |
| 27230 ST VINCENT HEALTH SYSTEM | PO BOX 677712 | | DALLAS | TX | 75267-7712 | 710236917 |
| 27231 EAST PASCO MEDICAL CENTER  INC | PO BOX 862310 | | ORLANDO | FL | 32886-2310 | 592108057 |
| 27232 COUNTY OF ESCAMBIA | 6575 N W ST | | PENSACOLA | FL | 32505-1714 | 596000598 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27233 ORTHOPEDIC HEALTHCARE ASSOCIATES  INC | 415 MORRIS ST | | CHARLESTON | WV | 25301-1842 | 541178210 |
| 27234 DIAGNOSTIC OUTPATIENT CTRS II INC | PO BOX 85 | | ST PETERSBURG | FL | 33731-0085 | 200246891 |
| 27235 COLUMBIA HOSP  PALM BEACHES LP | PO BOX 409463 | | ATLANTA | GA | 30384-9463 | 621694177 |
| 27236 ATHENS-LIMESTONE HOSPITAL | PO BOX 999 | | ATHENS | AL | 35612-0999 | 475531420 |
| 27237 MEDICAL SUPPLY STORE INC | 290-65 | PO BOX 290290 | BROOKLYN | NY | 11229-0290 | 473619095 |
| 27238 LEARY SPORT AND SPINE CHIRO | 16049 TUSCOLA RD | | APPLE VALLEY | CA | 92307-3393 | 824598856 |
| 27239 MANKAME DIPAK DDS | 300 NW 70TH AVE | | PLANTATION | FL | 33317-2384 | 223703976 |
| 27240 CITY OF ARKANSAS EMS | PO BOX 778 | | ARKANSAS CITY | KS | 67005-0778 | 486005477 |
| 27241 GRAYMONT EQUIPMENT DISTRIBUTION | 28219 NETWORK PL | | CHICAGO | IL | 60673-1282 | 371689099 |
| 27242 SUZAN E ZIMMER DO PA | 2100 NEBRASKA AVE | | FORT PIERCE | FL | 34950-4704 | 464794167 |
| 27243 TLC MEDICAL CENTER LLC | 2040 COLLIER AVE | | FORT MYERS | FL | 33901-8124 | 474155305 |
| 27244 QUATUM HEALTHCARE CENTER | 1421 SW 107TH AVE | | MIAMI | FL | 33174-2526 | 208895814 |
| 27245 MEMORIAL HOSPITAL | 111 BREWSTER ST | | PAWTUCKET | RI | 02860-4400 | 050259004 |
| 27246 GEMMA BANEZPTPA | 7775 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2519 | 590931483 |
| 27247 SPECIALIST CONSULTANTS  PA | 1 W CAMINO REAL STE 218 | | BOCA RATON | FL | 33432-5966 | 342035790 |
| 27248 SMH PHYSICIAN SERVICES  INC | PO BOX 863407 | | ORLANDO | FL | 32886-3407 | 650512900 |
| 27249 DR OKUN PC DBA MISSION SQUARE FAMILY CHI | 6703 SHANNON PKWY | | UNION CITY | GA | 30291-2073 | 582155004 |
| 27250 TRISTATE NEUROLOGICAL SURGEONS | 120 E 2ND ST | | ERIE | PA | 16507-1537 | 232883663 |
| 27251 MUSSER & RICHARDS  LLC | 2150 HARDEN BLVD | | LAKELAND | FL | 33803-5917 | 320041791 |
| 27252 GROENEVELD ENTERPRISES INC | 4710 NE 25TH AVE | | FT LAUDERDALE | FL | 33308-4811 | 650688211 |
| 27253 BUFFALO SPINE SURGERY  PLLC | 46 DAVISON CT | | LOCKPORT | NY | 14094-5370 | 141847088 |
| 27254 DANA MCKIRAHAN | 1140 N FM 3083 RD W | | CONROE | TX | 77304-4566 | 364594537 |
| 27255 ASTORIA PAIN MANAGEMENT | 50 VALLEY LN W | | VALLEY STREAM | NY | 11581-3633 | 453603690 |
| 27256 STONEY CREEK URGENT CARE CENTER | 6 BUSINESS PARK DR | | BRANFORD | CT | 06405-2988 | 262763032 |
| 27257 BENJAMIN AND BLANK LLC | 6200 SW 73RD ST | | SOUTH MIAMI | FL | 33143-4679 | 460688274 |
| 27258 APEX LABORATORY INC | 170 FINN CT | | FARMINGDALE | NY | 11735-1109 | 113383760 |
| 27259 SUNCOAST ORTHOPAEDIC AND SPORTS MEDIC | 10441 QUALITY DR | | SPRING HILL | FL | 34609-9656 | 593288375 |
| 27260 SOUTH SHORE ANESTHESIA | 8277 159TH ST | | JAMAICA | NY | 11432-1105 | 061085894 |
| 27261 ADAGIO CHIROPRACTIC PC | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 274710883 |
| 27262 MID-SOUTH NEUROLOGY SLEEP MEDICINE | 2425 PROPER ST | | CORINTH | MS | 38834-5394 | 453449910 |
| 27263 SUNRISE MEDICAL AND REHAB LLC | 1701 S TUTTLE AVE | | SARASOTA | FL | 34239-3111 | 820683171 |
| 27264 ATLANTIC COUNTY SPINAL HEALTH & REHAB | 506 S NEW YORK RD | | GALLOWAY | NJ | 08205-9761 | 223788273 |
| 27265 CJT MARKETING INC | 204 HUNTLEY DR | | LAKE PLACID | FL | 33852-6975 | 823895199 |
| 27266 OAKS WELLNESS CENTER | 14125 NW 80TH AVE | | MIAMI LAKES | FL | 33016-2350 | 471106750 |
| 27267 NINA HERSCH PA | 6662 PARKSIDE DR | | PARKLAND | FL | 33067-1694 | 223885095 |
| 27268 ANURAG BHATIA | 2066 RICHMOND AVE | | STATEN ISLAND | NY | 10314-3960 | 463371317 |
| 27269 BETTER BODIES  LLC | 597 HAVERTY CT STE 70 | | ROCKLEDGE | FL | 32955-3613 | 542128079 |
| 27270 AMERICAN SPINE & ORTHOPAEDIC | 697 MAITLAND AVE | | ALTAMONTE SPG | FL | 32701-6821 | 473440273 |
| 27271 PARADISE PEDIATRICS PL | 3400 BEE RIDGE RD | | SARASOTA | FL | 34239-7243 | 262847307 |
| 27272 NEUROLOGY & ELECTROMYOGRAPHY CONSULT | 1400 S ORLANDO AVE STE 301 | | WINTER PARK | FL | 32789-5543 | 593061928 |
| 27273 CENTRAL FLORIDA WELLNESS & MED | 4630 S KIRKMAN RD | | ORLANDO | FL | 32811-2833 | 833146278 |
| 27274 DR IRA MARTIN FINE M D  P A | 10075 S JOG RD STE 203 | | BOYNTON BEACH | FL | 33437-3536 | 650587383 |
| 27275 JACK EISENSTEIN | 1815 COLLEGE POINT BLVD | | COLLEGE POINT | NY | 11356-2220 | 112618909 |
| 27276 JAX DC INC | 12086 FORT CAROLINE RD | | JACKSONVILLE | FL | 32225-2687 | 463687151 |
| 27277 FL SPINE & MEDICAL CENTER PLLC | 1799 SUNRISE BLVD | | CLEARWATER | FL | 33760-1548 | 814774077 |
| 27278 NORTHTOWNS ORTHOPEDICS PC | 3925 SHERIDAN DR | | BUFFALO | NY | 14226-1738 | 160995833 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27279 YOUR HEALTH NURSE PRACTITIONER | 2390 BYRON ST | | WEST PALM BEACH | FL | 33406-3601 | 475545464 |
| 27280 APP OF SOUTH CAROLINA HM PLLC | PO BOX 4458 | | HOUSTON | TX | 77210-4458 | 822136565 |
| 27281 COLLEEN M THOMS DO | 1279 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4603 | 593657158 |
| 27282 NEXUS SPINE INSTITUTE | 1219 PERIWINKLE PL | | WELLINGTON | FL | 33414-8630 | 861222080 |
| 27283 OSCEOLA REGIONAL HOSPT INC | PO BOX 406687 | | ATLANTA | GA | 30384-6687 | 611257509 |
| 27284 SOUTHERN URGENT CARE | 4717 US HIGHWAY 80 E | | SAVANNAH | GA | 31410-2943 | 273545185 |
| 27285 EAST OF 75 CHIROPRACTIC AND MEDICAL CARE LLC | 40 SARASOTA CENTER BLVD | | SARASOTA | FL | 34240-9713 | 833351508 |
| 27286 YEE ADVANCED ORTHOPEDICS & SPORTS MED | PO BOX 50605 | | HENDERSON | NV | 89016-0605 | 202523414 |
| 27287 FLORIDA RADIOLOGY CONSULTANTS | PO BOX 3166 | | INDIANAPOLIS | IN | 46206-3166 | 651090250 |
| 27288 COASTAL CARE HEALTH SYSTEM INC | PO BOX 24039 | | BELFAST | ME | 04915-4491 | 831624375 |
| 27289 COASTAL EAR NOSE AND THROAT PA | 1050 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-5911 | 593457199 |
| 27290 MATTHEW T CHRISTOPHER DC | 350 ALBERTA DR | | AMHERST | NY | 14226-1855 | 272676252 |
| 27291 DR SCOTT B SNYDER PA | 11328 OKEECHOBEE BLVD | | ROYAL PALM BEACH | FL | 33411-8733 | 650077673 |
| 27292 ASIF KAMAL MD | 3005 CARING WAY | | PORT CHARLOTTE | FL | 33952-5304 | 465091788 |
| 27293 NEUROLOGICAL SURGERY P C | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 112370723 |
| 27294 UPPSALA QUESTE LLC | PO BOX 141496 | | GAINESVILLE | FL | 32614-1496 | 263400143 |
| 27295 SCOTT D LEVINE MD PA | 7350 SANDLAKE COMMONS BLVD | | ORLANDO | FL | 32819-8040 | 650375258 |
| 27296 DILEY RIDGE MEDICAL CENTER | 6150 E BROAD ST | | COLUMBUS | OH | 43213-1574 | 342032340 |
| 27297 PALM BEACH NECK & BACK REHAB | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 815027868 |
| 27298 MICHAEL G BARILE MD | 15495 TAMIAMI TRL N | | NAPLES | FL | 34110-6206 | 300794301 |
| 27299 CENTERPOINT MEDICAL SERVICES INC | 4152 W BLUE HERON BLVD STE 123 | | RIVIERA BEACH | FL | 33404-4859 | 650297647 |
| 27300 AMBULATORY SURGERY CENTER OF BROOKLYN | 313 43RD ST | | BROOKLYN | NY | 11232-3609 | 113596232 |
| 27301 BRIAN DRUTMAN | PO BOX 17691 | | TAMPA | FL | 33682-7691 | 474547342 |
| 27302 GOOD CARE PHARMACY | 17 E OLD COUNTRY RD | | HICKSVILLE | NY | 11801-4270 | 020683050 |
| 27303 CENTRAL FLORIDA PATHOLOGY GROUP | PO BOX 1345 | | TAVARES | FL | 32778-1345 | 591402859 |
| 27304 SALVATORE LARUSSO | 3938 PINEHURST DR | | LAKE WORTH | FL | 33467-2944 | 650012002 |
| 27305 NEUROSURGICAL PARTNERS LLC | 3044 UNIVERSITY PKWY | | SARASOTA | FL | 34243-2502 | 815393454 |
| 27306 BESSEMER EMERGENCY PHYSICIANS LLC | PO BOX 5719 | | ATHENS | GA | 30604-5719 | 201214966 |
| 27307 ROBERT J INDELICATO D C | 407 6TH AVE E | | BRADENTON | FL | 34208-1927 | 112879328 |
| 27308 F O R M E MED & REHAB CTR OF JAX | 8773 PERIMETER PARK CT | | JACKSONVILLE | FL | 32216-1165 | 593703482 |
| 27309 CENTRAL FLORIDA SPINE & INJURY LLC | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 814628128 |
| 27310 SOUND PHYS EMERGENCY MED OF SC LLC | PO BOX 748118 | | LOS ANGELES | CA | 90074-8118 | 813642890 |
| 27311 SOUTHERN GARRETT CO RESCUE SQUAD INC | PO BOX 560 | | DENTON | MD | 21629-0560 | 237270168 |
| 27312 BOROUGH OF FAIR LAWN AMB CORPS | PO BOX 949 | | MATAWAN | NJ | 07747-0949 | 226001794 |
| 27313 ASG RX CORP | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 844993745 |
| 27314 ACTIVE MOTION PHYSICAL THERAPY | 414 MAIN ST | | WAKEFIELD | MA | 01880-3018 | 200523258 |
| 27315 FLORIDA WELLNESS AND REHAB PA | 4104 W LINEBAUGH AVE | | TAMPA | FL | 33624-5239 | 811602735 |
| 27316 SPACE COAST NEPHROLOGY ASSOCIATES PLLC | 111 E HIBISCUS BLVD | | MELBOURNE | FL | 32901-3102 | 832685821 |
| 27317 STARKE FAM MEDICAL CENTER INC | 345 W MADISON ST | | STARKE | FL | 32091-3923 | 593614870 |
| 27318 BL HEALTHY ACUPUNCTURE PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 464643688 |
| 27319 SAINT THOMAS MIDTOWN HOSPITAL | PO BOX 501046 | | SAINT LOUIS | MO | 63150-1046 | 621869474 |
| 27320 DR NICK WASLYN | 4406 S FLORIDA AVE | | LAKELAND | FL | 33813-2172 | 510659890 |
| 27321 INDEPENDENT EKG CONSULTANTS INC | PO BOX 16238 | | PLANTATION | FL | 33318-6238 | 650874445 |
| 27322 QI GONG WELLNESS ACUPUNCTURE PC | 1850 OCEAN PKWY APT C10 | | BROOKLYN | NY | 11223-3020 | 464273781 |
| 27323 RONALD SALVAGGIONE | 405 WINDCHIME PL | | COLORADO SPRINGS | CO | 80919-1984 | 841509798 |
| 27324 RICHARD S GLOSSER M D P A | 941 N KROME AVE | | HOMESTEAD | FL | 33030-4408 | 650212350 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27325 INPHYNET PRIMARY CARE PHYSCS SE  PC | PO BOX 636017 | | CINCINNATI | OH | 45263-6017 | 650203499 |
| 27326 LIZBETH LOPEZ | PO BOX 550144 | | DAVIE | FL | 33355-0144 | 583637760 |
| 27327 REVIVE REHAB INC | 151 SAWGRASS CORNERS DR | | PONTE VEDRA | FL | 32082-3553 | 204751397 |
| 27328 SOUTH TAMPA SURGERY CENTER  LLC | 3600 W KENNEDY BLVD | | TAMPA | FL | 33609-2802 | 141861753 |
| 27329 ST ANDREWS BAY EMERGENCY | PO BOX 31297 | | CLARKSVILLE | TN | 37040-0022 | 454599207 |
| 27330 ZAID ATAZAI CHIROPRACTIC INC | PO BOX 1164 | | UNION CITY | CA | 94587-1164 | 261615168 |
| 27331 JEREMY HESS DC | 5534 N HENRY BLVD | | STOCKBRIDGE | GA | 30281-3220 | 421563805 |
| 27332 PHOEBE WESLEY-KING | 455 BUNN RD | | BEDMINSTER | NJ | 07921-2967 | 053389682 |
| 27333 FLORIDA SPINE AND SPORT INC | 2240 SW 70TH AVE STE D | | DAVIE | FL | 33317-7112 | 463934765 |
| 27334 MOBILECTRICS COMPANY | 3901 DUTCHMANS LN | | LOUISVILLE | KY | 40207-4722 | 611186938 |
| 27335 DAVID J BOUGIE JR  D C  P A | 395 NE 28TH TER | | BOCA RATON | FL | 33431-6834 | 030523847 |
| 27336 COMPREHENSIVE PAIN SOLUTIONS | PO BOX 559 | | MORGANVILLE | NJ | 07751-0559 | 475357608 |
| 27337 CITY OF SLOCOMB EMS | PO BOX 608 | | SLOCOMB | AL | 36375-0608 | 636001366 |
| 27338 BARDMOOR CHIROPRACTIC CENTER  INC | 7500 BRYAN DAIRY RD STE A | | LARGO | FL | 33777-1437 | 593284451 |
| 27339 MRI ASSOCIATES OF PALM HARBOR  INC | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 593299683 |
| 27340 ANNA BOTROS | PO BOX 61007 | | STATEN ISLAND | NY | 10306-1007 | 331113593 |
| 27341 SURGERY CENTER OF CORAL GABLE | 2645 SW 37TH AVE | | MIAMI | FL | 33133-2754 | 204843518 |
| 27342 DYNAMIC MEDICAL SERVICES  INC | 1490 W 49TH PL STE 204 | | HIALEAH | FL | 33012-3149 | 650445134 |
| 27343 SAYLOR PHYSICAL THERAPY OF WINTER PARK LLC | 271 N PENNSYLVANIA AVE | | WINTER PARK | FL | 32789-3793 | 470996547 |
| 27344 PRACTICE ASSOCIATES MEDICAL GROUP PA | PO BOX 416457 | | BOSTON | MA | 02241-6457 | 202088165 |
| 27345 METHODIST HOSPITALS OF DALLAS | PO BOX 911875 | | DALLAS | TX | 75391-1875 | 750800661 |
| 27346 DEPARTMENT OF THE AIR FORCE | 301 FISHER ST | | BILOXI | MS | 39534-2508 | 640316984 |
| 27347 PALMS OF PASADENA EMERGENCY | PO BOX 203298 | | HOUSTON | TX | 77216-0001 | 542127927 |
| 27348 THODEN CHIROPRACTIC PC | PO BOX 340153 | | BROOKLYN | NY | 11234-0153 | 832434799 |
| 27349 LISA MERCADO | 4500 S OCEAN BLVD | | PALM BEACH | FL | 33480-5871 | 164582684 |
| 27350 RIVER CITY PHYSICAL THERAPY LLC | 11555 CENTRAL PKWY | | JACKSONVILLE | FL | 32224-2691 | 811793931 |
| 27351 CRITICAL HEALTH SYSTEMS | 3100 MEDLOCK BRIDGE RD | | PEACHTREE CORNERS | GA | 30071-1432 | 570524997 |
| 27352 PREFERRED INJURY PHYSICIANS OF BRANDON | PO BOX 11515 | | DAYTONA BEACH | FL | 32120-1515 | 803701422 |
| 27353 INNER HEALTH CHIROPRACTIC LLC | 100 LINTON BLVD | | DELRAY BEACH | FL | 33444-8137 | 812851684 |
| 27354 SCARBORO FAMILY CHIROPRACTOR INC | 2787 KEYSTONE RD | | TARPON SPGS | FL | 34688-7412 | 204828789 |
| 27355 BROOKHAVEN FAMILY MEDICINE | 100 HOSPITAL RD | | EAST PATCHOGUE | NY | 11772-8809 | 260628913 |
| 27356 US PAIN MANAGEMENT | 1988 W 930 N | | PLEASANT GRV | UT | 84062-4131 | 471744004 |
| 27357 HARBOR CHIROPRACTIC & PHYSICA | 193 N WELLWOOD AVE | | LINDENHURST | NY | 11757-4005 | 842422656 |
| 27358 WE CARE THERAPY CENTER LLC | 7819 N DALE MABRY HWY | | TAMPA | FL | 33614-3270 | 843568904 |
| 27359 KISSIMMEE OPCO LLC | 221 PARK PLACE BLVD | | KISSIMMEE | FL | 34741-2345 | 822360303 |
| 27360 ALPHA CHIROPRACTIC | 520 BEACH 20TH ST | | FAR ROCKAWAY | NY | 11691-3622 | 331046095 |
| 27361 CHIROCARE OF COOPER CITY LLC | 18205 BISCAYNE BLVD | | AVENTURA | FL | 33160-2106 | 474401842 |
| 27362 HUDSON ORTHOPEDICS PAIN &SPINE | PO BOX 8254-78 | | PHILADELPHIA | PA | 19101 | 851216703 |
| 27363 DR KETAN VORA | 2880 W 31ST ST | | BROOKLYN | NY | 11224-1856 | 132725700 |
| 27364 CAMERON M  MCCANE  DC  PA | PO BOX 15576 | | BROOKSVILLE | FL | 34604-0120 | 593414058 |
| 27365 FIRST CLASS MD | 8990 NAVARRE PKWY | | NAVARRE | FL | 32566-2216 | 263500999 |
| 27366 RIVERVIEW REGIONAL MEDICAL CENTER LLC | 600 S 3RD ST | | GADSDEN | AL | 35901-5304 | 208176400 |
| 27367 MACON NORTHSIDE HOSPITAL | PO BOX 4627 | | MACON | GA | 31208-4627 | 621736985 |
| 27368 OBERSTER CHIROPRACTIC | 5008 N HENRY BLVD | | STOCKBRIDGE | GA | 30281-3561 | 162688140 |
| 27369 ANTONY G SANKOORIKAL MD PA | 2655 STATE ROAD 580 | | CLEARWATER | FL | 33761-3167 | 593516955 |
| 27370 DORAL MEDICAL CENTER  INC | 3625 NW 82ND AVE | | DORAL | FL | 33166-6652 | 201448847 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27371 JOSEPH G  EPLETT DC PA | 429 5TH AVE | | INDIALANTIC | FL | 32903-4240 | 900043228 |
| 27372 TANYA BUNCH ZIPETO LMHC | 1101 BELCHER RD S | | LARGO | FL | 33771-3356 | 228921247 |
| 27373 PEDIATRIC SPECIALISTS GROUP INC | 3100 SW 62ND AVE | | MIAMI | FL | 33155-3009 | 463756071 |
| 27374 MEMPHIS RADIOLOGICAL  P C | 7695 POPLAR AVE | | MEMPHIS | TN | 38138-3904 | 620859738 |
| 27375 CHIROPRACTIC ASSOCIATES P C | 10509 JAMAICA AVE | | RICHMOND HILL | NY | 11418-2014 | 113037978 |
| 27376 DAVID A  MALLORY  DC | 1033 S RIDGEWOOD AVE | | DAYTONA BEACH | FL | 32114-6151 | 592029688 |
| 27377 DIAGNOSTIC MEDICAL IMAGING | 330 S FLAMINGO RD | | PEMBROKE PINES | FL | 33027-1770 | 471141278 |
| 27378 MINDY A WEINGARTEN | 4606 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-6404 | 592886307 |
| 27379 DAVID HOOD LMT | PO BOX 913 | | BUFFALO | NY | 14231-0913 | 261778470 |
| 27380 KENNETH D  GILMORE  D C   P A | 800 VIRGINIA AVE STE 45 | | FORT PIERCE | FL | 34982-5893 | 650453258 |
| 27381 MEGA DENTAL CORP | 1657 W FLAGLER ST | | MIAMI | FL | 33135-2119 | 204941981 |
| 27382 HANAN MILLER MD | 3715 BEDFORD AVE | | BROOKLYN | NY | 11229-1703 | 270306644 |
| 27383 SARASOTA FAMILY MEDICAL INC | 6813 S TAMIAMI TRL | | SARASOTA | FL | 34231-5603 | 208465878 |
| 27384 PROSPECT MEDICAL HOLDINGS INC | 200 HIGH SERVICE AVE | | NORTH PROVIDENCE | RI | 02904-5113 | 464661337 |
| 27385 BRONX MEDICAL DIAGNOSTIC PC | 3117 BUHRE AVE | | BRONX | NY | 10461-4738 | 271883776 |
| 27386 OPEN MRI OF DELRAY LLC | 880 NW 13TH ST | | BOCA RATON | FL | 33486-2342 | 562420868 |
| 27387 DR HANNIBAL HERVEY CHIROPRACTIC SERVICES PLLC | 10981 COUNTRYWAY BLVD | | TAMPA | FL | 33626-2630 | 465466998 |
| 27388 TUDOR PHYSICAL THERAPY CENTERS | 7620 SOUTHERN BLVD | | YOUNGSTOWN | OH | 44512-5667 | 341810495 |
| 27389 PROFESSIONAL HEALTH EXAMINERS INC | 3298 SUMMIT BLVD | | PENSACOLA | FL | 32503-8318 | 592746925 |
| 27390 OBGYN HOSPITALISTS OF THE PALM BEACHES LLC | PO BOX 18480 | | BELFAST | ME | 04915-4079 | 461588640 |
| 27391 JACKSON-MADISON CO  GENERAL HOSP | PO BOX 505374 | | SAINT LOUIS | MO | 63150-5374 | 626010402 |
| 27392 UNIVERSITY EMERGENCY MEDICINE FOUNDATION | PO BOX 9484 | | PROVIDENCE | RI | 02940-9484 | 050486254 |
| 27393 ELITEDENT CORPORATION | 12538 SW 120TH ST | | MIAMI | FL | 33186-9064 | 264622583 |
| 27394 4-A-CHIRO  P C | 947 E TREMONT AVE | | BRONX | NY | 10460-4305 | 134172787 |
| 27395 ROBERT M  FUMICH  MD | 6803 MAYFIELD RD | | MAYFIELD HTS | OH | 44124-2271 | 341366253 |
| 27396 TRAHAN FAMILY FUNERAL HOME OF MILTON INC | PO BOX 17008 | | PENSACOLA | FL | 32522-7008 | 454775809 |
| 27397 SOUTH FLORIDA US MANAGEMENT INC | 5850 CORAL WAY | | MIAMI | FL | 33155 | 464271585 |
| 27398 NORMAN B SELTZER  MD  PA | 614 N PENINSULA DR | | DAYTONA BEACH | FL | 32118-3829 | 592089594 |
| 27399 PROGRESSIVE MEDICAL GROUP | 8730 FOUNTAIN AVE | | TAMPA | FL | 33615-2802 | 593409125 |
| 27400 ROBERT CZAJKOWSKI DC PC | 2285 MASSACHUSETTS AVE | | CAMBRIDGE | MA | 02140-1260 | 043493852 |
| 27401 ORTHOPAEDIC CARE SPECIALISTS | 733 US HIGHWAY 1 | | N PALM BEACH | FL | 33408-4513 | 650882367 |
| 27402 ROBERT J RINGSTON | 5731 VERRAZANO DR | | WAXHAW | NC | 28173-9837 | 087682860 |
| 27403 SURGICAL SPEC OF SW FL | 3596 BROADWAY | | FORT MYERS | FL | 33901-8019 | 591218806 |
| 27404 DR JACK EPTER | 100 W INDIANTOWN RD | | JUPITER | FL | 33458-3530 | 592895303 |
| 27405 PREMIER PHYSICAL THERAPY INC | 5432 BEE RIDGE RD | | SARASOTA | FL | 34233-1514 | 650998458 |
| 27406 ATLANTIC RADIOLOGY ASSOC LLC | PO BOX 116287 | | ATLANTA | GA | 30368-6287 | 203728202 |
| 27407 HEALTH GROUP CENTER INC | PO BOX 580224 | | KISSIMMEE | FL | 34758-0003 | 273520994 |
| 27408 ST  GEORGE RADIOLOGY | PO BOX 657 | | OREM | UT | 84059-0657 | 870487570 |
| 27409 GILBERT MEDICAL GROUP INC | 4430 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3546 | 454211914 |
| 27410 MICHAEL V  RIESBERG MD OTOLARYNGOLOGY & | 2411 EXECUTIVE PLAZA RD STE 1 | | PENSACOLA | FL | 32504-8286 | 542076559 |
| 27411 JANET T  GOLDSTEIN  D C | 1664 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-1657 | 650009690 |
| 27412 BROWARD HEALTH MEDICAL CENTER | 1600 S ANDREWS AVE | | FORT LAUDERDALE | FL | 33316-2510 | 766054928 |
| 27413 S&M PHARMACY | 6850 MAIN ST | | FLUSHING | NY | 11367-1325 | 112200797 |
| 27414 BRANDON THOMAS | 7132 SW BIRD RD | | ARCADIA | FL | 34269-6507 | 595213720 |
| 27415 ALC CONSULTING | 4900 BAYOU BLVD | | PENSACOLA | FL | 32503-2525 | 870772434 |
| 27416 CLERMONT MEDICAL CENTER | 1135 LAKE AVE | | CLERMONT | FL | 34711-3037 | 591261401 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27417 MAWSON EMERGENCY PHYSICIANS LLC | PO BOX 38085 | | PHILADELPHIA | PA | 19101-0850 | 471431567 |
| 27418 M & M MED SUPPORT LLC | 9858 CLINT MOORE RD # C111274 | | BOCA RATON | FL | 33496-1034 | 813572618 |
| 27419 ADVANTAGE CHIROPRACTIC CLINIC PC | 2408 E UNIVERSITY DR | | AUBURN | AL | 36830-9403 | 205811089 |
| 27420 WESTMORELAND EMERG  MED  SPEC | PO BOX 1348 | | INDIANA | PA | 15701-5348 | 251655176 |
| 27421 AVION ANESTHESIA PLLC | 5301 AVION PARK DR | | TAMPA | FL | 33607-1416 | 470984460 |
| 27422 PATIENT FIRST MARYLAND MEDICAL GROUP | PO BOX 758952 | | BALTIMORE | MD | 21275-8952 | 541973284 |
| 27423 GRACE WALKER PT | 1111 W TOWN AND COUNTRY RD # R | | ORANGE | CA | 92868-4615 | 330490925 |
| 27424 IMMINENT SURGICAL ASSOCIATES PA | PO BOX 909 | | COLORADO SPGS | CO | 80901-0909 | 472759765 |
| 27425 CORAL BLUE MEDICAL CENTER LLC | 2854 SW 23RD TER | | MIAMI | FL | 33145-3318 | 830883260 |
| 27426 GRAY MEDICAL INC | 1621 W CARROLL AVE | | CHICAGO | IL | 60612-2501 | 331048666 |
| 27427 ASHEVILLE CHIROPRACTIC & WELLNESS CENTER | 553 HAYWOOD RD | | ASHEVILLE | NC | 28806-3559 | 561913565 |
| 27428 BAYSIDE PAIN CLINIC | 20801 NORTHERN BLVD | | BAYSIDE | NY | 11361-3118 | 821309732 |
| 27429 W  ROBERT ADDINGTON II  DO  PA | 101 E FLORIDA AVE | | MELBOURNE | FL | 32901-8301 | 900124865 |
| 27430 TOTAL WOMEN WELLNESS CNTR | 70 NE 167TH ST REAR | | MIAMI | FL | 33162-3401 | 470987706 |
| 27431 NATIONAL MEDICAL SERVICES II INC | PO BOX 404596 | | ATLANTA | GA | 30384-4596 | 752714377 |
| 27432 CABARRUS COUNTY EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000281 |
| 27433 FRICK COMMUNITY HEALTH CENTER | 134 INDUSTRIAL PARK RD | | GREENSBURG | PA | 15601-7328 | 250965375 |
| 27434 AESTHETIC & FAMILY PODIATRY | PO BOX 20949 | | BELFAST | ME | 04915-4106 | 208010801 |
| 27435 MIAMI ACCIDENT CLINIC INC | PO BOX 430746 | | MIAMI | FL | 33243-0746 | 270406108 |
| 27436 ADVANCED WELLNESS AND REHAB | 14934 N FLORIDA AVE | | TAMPA | FL | 33613-1632 | 814432430 |
| 27437 ORANGE COUNTY DOCTORS OF PT | 12556 VALLEY VIEW ST | | GARDEN GROVE | CA | 92845-2006 | 200145751 |
| 27438 A M S  MEDICAL AND REHABILITATION CENTER | 7805 CORAL WAY | | MIAMI | FL | 33155-6539 | 204595829 |
| 27439 SUNRISE MEDICAL GROUP LLC | PO BOX 741810 | | ATLANTA | GA | 30374-1810 | 450890405 |
| 27440 INTEGRATED HEALTHCARE SOLUTIONS INC | 4521 EXECUTIVE DR STE 102 | | NAPLES | FL | 34119-9034 | 270387545 |
| 27441 HALIFAX HEALTHCARE SYSTEMS  INC | PO BOX 732901 | | DALLAS | TX | 75373-2901 | 592898487 |
| 27442 MAITLAND WEST CHIROPRACTIC | 1720 FENNELL ST | | MAITLAND | FL | 32751-8672 | 453119577 |
| 27443 NASIR KHALIDI  MD | 3420 TAMIAMI TRL UNIT 3 | | PORT CHARLOTTE | FL | 33952-8126 | 591998427 |
| 27444 TOTAL VITALITY MEDICAL OF SOUTH FLO | PO BOX 7982 | | SEMINOLE | FL | 33775-7982 | 830000361 |
| 27445 DELRIS CURRIE | 2304 CLEMENTINE TRL | | CLERMONT | FL | 34714-8020 | 789309568 |
| 27446 JAMES J HETHER DC PL | 2719 S WOODLAND BLVD | | DELAND | FL | 32720-7005 | 205744182 |
| 27447 SHARLA CARON | 1005 OSGOOD ST | | NORTH ANDOVER | MA | 01845-1501 | 760780310 |
| 27448 REGENERATIVE SPINE AND BODY CLINIC | 155 JACKSON AVE | | SATELLITE BEACH | FL | 32937-2972 | 471978484 |
| 27449 ST LUCYS EYE INSTITUTE OF OVIEDO | 2106 N ORANGE AVE | | ORLANDO | FL | 32804-5509 | 812529436 |
| 27450 MIAMI BLU SKY MEDICAL CENTER INC | 2901 SW 8TH ST | | MIAMI | FL | 33135-2861 | 861451136 |
| 27451 SOUTH NASSAU WOMENS PRIMARY | 2750 MERRICK RD | | BELLMORE | NY | 11710-5720 | 113581988 |
| 27452 JEREMY J FREDERICK MD PC | 320 E 91ST ST | | NEW YORK | NY | 10128-6026 | 273201091 |
| 27453 GUBBELS CHIROPRACTIC AND WELLNESS | 257 BOARDWALK DR | | FORT COLLINS | CO | 80525-3661 | 506042593 |
| 27454 ADVANCED NEUROLOGY | 3400 BURNS RD | | PALM BCH GDNS | FL | 33410-4325 | 261277721 |
| 27455 PALM BEACH SPINE AND SPORT LLC | 5801 S DIXIE HWY | | WEST PALM BEACH | FL | 33405-3651 | 844864390 |
| 27456 RADADVANTAGE A PROFESSIONAL CORPORATION | PO BOX 8500 | | PHILADELPHIA | PA | 19178-8500 | 262546889 |
| 27457 CRESCENTOX INC | 11650 BELLEVILLE RD | | VAN BUREN TWP | MI | 48111-3380 | 473900593 |
| 27458 PETER E  LOEB  M D | 1911 MICCOSUKEE RD | | TALLAHASSEE | FL | 32308-5321 | 593068837 |
| 27459 ST  JOHN OWASSO | 1923 S UTICA AVE | | TULSA | OK | 74104-6520 | 203700131 |
| 27460 THE COOPER HEALTH SYSTEM | 3 COOPER PLZ RM 520 | | CAMDEN | NJ | 08103-1438 | 223474357 |
| 27461 HEALTHSTORY PRODUCTIONS LLC | 3108 DEL PRADO BLVD S | | CAPE CORAL | FL | 33904-7226 | 453973812 |
| 27462 STEVENS FAMILY CHIROPRACTIC  P L | 14090 METROPOLIS AVE | | FORT MYERS | FL | 33912-4451 | 651032245 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 27463 WESTCHASE PHY THERAPY & MED SUPPLY | 12625 RACE TRACK RD | | TAMPA | FL | 33626-1331 | 205316070 |
| 27464 ROBERT HENDLEY MD LLC | 1300 36TH ST | | VERO BEACH | FL | 32960-4898 | 811345718 |
| 27465 JOHN ROTH | 7064 BERACASA WAY | | BOCA RATON | FL | 33433 | 650670533 |
| 27466 ONSITE ADVANCED IMAGING LLC | PO BOX 61328 | | SAVANNAH | GA | 31420-1328 | 273377449 |
| 27467 FAMILY MEDICINE OF MIAMI  PA | 9485 SW 72ND ST STE A104 | | MIAMI | FL | 33173-3214 | 650890981 |
| 27468 WICKERT CHIROPRACTIC OFFICE | 612 N DOUTY ST | | HANFORD | CA | 93230-3913 | 770394214 |
| 27469 COASTAL PHYSICAL THERAPY ASSOCIATES LLC | 4880 GLENN PINE LN | | BOYNTON BEACH | FL | 33436-6156 | 463160653 |
| 27470 ACUTE CARE BILLING LLC | PO BOX 96285 | | OKLAHOMA CITY | OK | 73143-6285 | 201279676 |
| 27471 SYNERGY WELLNESS CHIROPRACTIC | 409 E 14TH ST | | NEW YORK | NY | 10009-2700 | 463795197 |
| 27472 ASPEN MEDICAL IMAGING | PO BOX 21820 | | TULSA | OK | 74121-1820 | 731509652 |
| 27473 ADVANCED PHYSICAL THERAPY | 1 MARKET ST | | LYNN | MA | 01901-1011 | 043330064 |
| 27474 SWEETERWATER HOSP  ASSOCIATION | 304 CHURCH ST | | SWEETWATER | TN | 37874-2823 | 620544855 |
| 27475 JESSICA SNYDER | 222 GRAHAM RD | | FERN PARK | FL | 32730-2612 | 020589141 |
| 27476 NORTH OAKS MEDICAL CENTER | PO BOX 1609 | | HAMMOND | LA | 70404-1609 | 451834769 |
| 27477 NEW PORT ACUPUNCTURE | PO BOX 520369 | | FLUSHING | NY | 11352-0369 | 260441546 |
| 27478 ADAM STEWART | 1455 STATE ROAD 436 | | CASSELBERRY | FL | 32707-6522 | 473989364 |
| 27479 CITY MD | 1345 RXR PLZ | | UNIONDALE | NY | 11556-1301 | 272872791 |
| 27480 DC INJURY CENTER | 2111 RHODE ISLAND AVE NE | | WASHINGTON | DC | 20018-2836 | 271311362 |
| 27481 FAMILY DOCTORS MEDICAL CENTER | 150 E SAMPLE RD | | POMPANO BEACH | FL | 33064-3550 | 851667348 |
| 27482 ACCESS INJURY AND PRIMARY CARE CTR | 2014 S ORANGE AVE | | ORLANDO | FL | 32806-3097 | 911780476 |
| 27483 SOUTHERN NEW ENGLAND RADIOLOGY | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 474900701 |
| 27484 STEPHEN SCHOLLE | PO BOX 6970 | | FORT MYERS BEACH | FL | 33932-6970 | 650793123 |
| 27485 SEA RANCH LAKES PHYSICAL THERAPY | 4747 N OCEAN DR | | LAUDERDALE BY THE SEA | FL | 33308-2947 | 273605168 |
| 27486 MENDELSON KORNBLUM ORTHOPEDICS PC | 7684 SOLUTIONS CTR | | CHICAGO | IL | 60677-7006 | 200180191 |
| 27487 PSYCHOTHERAPY ASSOCIATES OF THE PALM BEACHES INC | 631 GOLDEN HARBOUR DR | | BOCA RATON | FL | 33432-2943 | 454650344 |
| 27488 GREENVIEW HOSPITAL | 1801 ASHLEY CIR | | BOWLING GREEN | KY | 42104-3362 | 610724492 |
| 27489 NEUROTEK INC | PO BOX 17809 | | JACKSONVILLE | FL | 32245-7809 | 300799006 |
| 27490 THE BOROUGH OF RUNNEMEDE AMBULANCE | PO BOX 1016 | | VOORHEES | NJ | 08043-7016 | 216001081 |
| 27491 ISLAND BREEZE CHIROPRACTIC AND WELLNESS CENTER INC | 7128 W MCNAB RD | | TAMARAC | FL | 33321-5306 | 825029433 |
| 27492 ED SIMON CHIROPRACTIC | 6344 LAUREL CANYON BLVD | | N HOLLYWOOD | CA | 91606-3213 | 953793025 |
| 27493 LINDA RUTMANN | 8610 CEDAR HAMMOCK CIR | | NAPLES | FL | 34112-3350 | 290403662 |
| 27494 FAKHOURY MEDICAL & CHIROPRACT | 1009 SW 16TH LN | | OCALA | FL | 34471-1228 | 270295911 |
| 27495 JOHN HOEHN DC DACO FIANM | 330 NW 76TH DR | | GAINESVILLE | FL | 32607-1593 | 593593609 |
| 27496 GREGG E BIENSTOCK | PO BOX 610700 | | BAYSIDE | NY | 11361-0700 | 205368316 |
| 27497 GROTON AMBULANCE ASSOCIATION | PO BOX 824 | | GROTON | CT | 06340-0824 | 061229018 |
| 27498 FONKE CHIROPRACTIC | 1130 KILDAIRE FARM RD | | CARY | NC | 27511-4594 | 471395492 |
| 27499 COMPREHENSIVE SPINE AND REGENERATIVE MEDICINE INC | 9145 NARCOOSSEE RD | | ORLANDO | FL | 32827-5768 | 811066880 |
| 27500 EXPEDITION CHIROPRACTIC PLLC | 3233 SW PORT ST | | PORT SAINT LUCIE | FL | 34953 | 843264325 |
| 27501 RADIOLOGY ASSOCIATES OF RICHMOND  INC | PO BOX 13343 | | RICHMOND | VA | 23225-0343 | 540888075 |
| 27502 SOUTHWEST SPINE PAIN CARE SPECIALISTS LLC | 652 S MEDICAL CENTER DR | | ST GEORGE | UT | 84790-7049 | 273995478 |
| 27503 PALMETTO HEALTH MEDICAL CENTER CORP | PO BOX 522513 | | MIAMI | FL | 33152-2513 | 824136305 |
| 27504 UNIVERSITY OF SOUTH ALABAMA | PO BOX 40010 | | MOBILE | AL | 36640-0010 | 630477348 |
| 27505 AIRLIFE MEDICAL LLC | 205 MAIN ST | | AUBURNDALE | FL | 33823-3403 | 202421123 |
| 27506 JOHN M TENPENNY DC | 100 BURNSED PL STE 1020 | | OVIEDO | FL | 32765-6695 | 223106626 |
| 27507 CLEARCARE MEDICAL | 3157 N UNIVERSITY DR STE 107 | | HOLLYWOOD | FL | 33024-2258 | 323063138 |
| 27508 SUMNER REGIONAL CHIROPRACTIC | 260 W MAIN ST | | HENDERSONVLLE | TN | 37075-3347 | 201703356 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27509 ELECTRONIC WAVEFORM LAB INC | 5702 BOLSA AVE | | HUNTINGTN BCH | CA | 92649-1128 | 953730701 |
| 27510 WK MEDICAL CENTER CORP | 13304 SW 128TH ST | | MIAMI | FL | 33186-5899 | 821510458 |
| 27511 NEW LEXINGTON CLINIC PSC | PO BOX 11790 | | LEXINGTON | KY | 40578-1790 | 611262927 |
| 27512 NITIN NARKHEDE MD | 2378A RALPH AVE | | BROOKLYN | NY | 11234-5515 | 201983602 |
| 27513 FRED BECK DC | 1876 N UNIVERSITY DR | | PLANTATION | FL | 33322-4130 | 057440680 |
| 27514 MULTIMED SUPPLY INC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 832487604 |
| 27515 NICHOLS FAMILY CHIROPRACTIC LLC | 4553 9TH AVE S | | FARGO | ND | 58103-7253 | 270533739 |
| 27516 POPWELL & STALNAKER CHIROPRACTIC CENTER | 3546 SAINT JOHNS BLUFF RD S | | JACKSONVILLE | FL | 32224-2713 | 454763139 |
| 27517 COMPREHENSIVE PEDIATRICS | 1407 W 6TH ST FL 3 | | BROOKLYN | NY | 11204-4802 | 133695024 |
| 27518 INJURED PARTY | 1322 STRATFORD AVE | | PANAMA CITY | FL | 32404-7336 | 594185825 |
| 27519 COMPLETE CARE PHARMACY LLC | 4683 CHABOT DR STE 200 | | PLEASANTON | CA | 94588-3829 | 465304437 |
| 27520 FLAGLER HOSPITAL | 400 HEALTH PARK BLVD | | ST AUGUSTINE | FL | 32086-5784 | 590675143 |
| 27521 QUEENS CENTER CHIRORPACTIC OFFICE | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 113048769 |
| 27522 COFFEY COUNTY HOSPITAL | 801 N 4TH ST | | BURLINGTON | KS | 66839-2602 | 480860883 |
| 27523 COMPREHENSIVE HEALTH X4 LLC | 1069 S CLARKE RD | | OCOEE | FL | 34761-6995 | 831904965 |
| 27524 PORT CITY EMERGENCY PHYS LLP | PO BOX 679494 | | DALLAS | TX | 75267-9494 | 263145514 |
| 27525 DON B KNAPP II MD | 6499 38TH AVE N | | ST PETERSBURG | FL | 33710-1656 | 591415000 |
| 27526 CLARK CHIROPRACTIC CENTER | 2706 20TH ST | | VERO BEACH | FL | 32960-3001 | 650273100 |
| 27527 STEVEN R CANTOR DC PA | 401 W ATLANTIC AVE | | DELRAY BEACH | FL | 33444-3689 | 464511529 |
| 27528 DR JAGMOHAN N VIROJA MD | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 239964264 |
| 27529 LIGHT FORCE FAM CHIROPRACTIC INC | 680 DUNLAP RD NE | | MILLEDGEVILLE | GA | 31061-5405 | 582607703 |
| 27530 MICHAEL J BROOM MD PA | PO BOX 568008 | | ORLANDO | FL | 32856-8008 | 593351304 |
| 27531 ISLAND SPINE & SPORTS MEDICINE PC | PO BOX 1118 | | SYOSSET | NY | 11791-0489 | 208836079 |
| 27532 SCOTT ENGLISH | 17330 NW 7TH AVE | | MIAMI | FL | 33169-5407 | 650169763 |
| 27533 CHESAPEAKE PAIN & SPINE CENTER | PO BOX 21815 | | BELFAST | ME | 04915-4115 | 820835820 |
| 27534 PAIN RELIEF CLINIC OF HOMESTEAD | PO BOX 924873 | | HOMESTEAD | FL | 33092-4873 | 271404982 |
| 27535 CAPE FEAR VALLEY HEALTH SYSTEM | 580 W MCLEAN ST | | SAINT PAULS | NC | 28384-1421 | 263803540 |
| 27536 SPINE 2 LLC | 3260 MURRELL RD STE 101 | | ROCKLEDGE | FL | 32955-4569 | 263219179 |
| 27537 PALM BEACH PLASTIC SURGERY PA | 641 UNIVERSITY BLVD | | JUPITER | FL | 33458-2791 | 200885101 |
| 27538 APPLETON CHIROPRACTIC CENTER INC | 1215 SW 26TH AVE | | POMPANO BEACH | FL | 33069-4311 | 650435147 |
| 27539 LIVINGSTON COUNTY AMBULANCE | 3950 W GRAND RIVER AVE | | HOWELL | MI | 48855-7796 | 386005819 |
| 27540 FLAGER MEDICAL CENTER INC | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 820887683 |
| 27541 TOWN OF BILLERICA AMB SERVICE | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 046001089 |
| 27542 COMUNE CHIROPRACTIC CENTER | 1016 MCBRIDE AVE | | WOODLAND PARK | NJ | 07424-2535 | 223053397 |
| 27543 ABID A SHAH | 5741 BEE RIDGE RD STE 420 | | SARASOTA | FL | 34233-5081 | 592635273 |
| 27544 BRIGHTON RADIOLOGY ASSOCIATES PC | PO BOX 536287 | | PITTSBURGH | PA | 15253-5904 | 251343987 |
| 27545 PREMIER HOSPITALISTS PL | 26606 MAGNOLIA BLVD | | LUTZ | FL | 33559-8545 | 263631398 |
| 27546 F&S RADIOLOGY PC | PO BOX 743850 | | ATLANTA | GA | 30374-3850 | 204319724 |
| 27547 ST EDWARDS MERCY CLINIC | 4580 S LINDBERGH BLVD | | SAINT LOUIS | MO | 63127-1810 | 261318597 |
| 27548 ASSOCIATES MD MEDICAL GROUP | 4780 DAVIE RD | | DAVIE | FL | 33314-4400 | 848548530 |
| 27549 STANLEY BERNSTEIN | 20900 BISCAYNE BLVD | | MIAMI | FL | 33180-1407 | 592226121 |
| 27550 CC CHIROPRACTIC LLC | 1910 NW 120TH TER | | PEMBROKE PINES | FL | 33026-1944 | 271040768 |
| 27551 REGIONAL RADIOLOGY | PO BOX 2189 | | CHALMETTE | LA | 70044-2189 | 204722218 |
| 27552 HASAN MEDICAL CENTER PLC | 10207 RADCLIFFE DR | | TAMPA | FL | 33626-2515 | 203397907 |
| 27553 KINGSBROOK JEWISH MED CENTER | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 111631759 |
| 27554 RIVER CITY MEDICAL ASSOCIATES | 6947 MERRILL RD | | JACKSONVILLE | FL | 32277-2684 | 562612388 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27555 WOOLDRIDGE MEDICAL GROUP LLC | 1345 W BAY DR | | LARGO | FL | 33770-2282 | 352319412 |
| 27556 ROBERT POSS | 819 W BERESFORD RD | | DELAND | FL | 32720-7263 | 592085194 |
| 27557 PROHEALTH INTEGRATED MEDICAL | 1431 RIVERSIDE PKWY STE B | | LAWRENCEVILLE | GA | 30043-5996 | 201307696 |
| 27558 KHL PHYSICAL THERAPY | 4212 164TH ST | | FLUSHING | NY | 11358-2620 | 844564831 |
| 27559 THE MEDICAL IMAGING PARTNERSHIP JAX1 LLC | PO BOX 2422 | | COLUMBUS | GA | 31902-2422 | 205417377 |
| 27560 VERHEES & ASSOCIATES  P A | 4900 LINTON BLVD STE 2 | | DELRAY BEACH | FL | 33445-6689 | 650378662 |
| 27561 ARIS TELERADIOLOGY | 5655 HUDSON DR | | HUDSON | OH | 44236-4451 | 412247492 |
| 27562 SHENANDOAH EMER MED SPECIALIST | PO BOX 11107 | | DAYTONA BEACH | FL | 32120-1107 | 205444836 |
| 27563 MERCY ASSISTED CARE INC | 1010 N WASHINGTON ST | | JANESVILLE | WI | 53548-1500 | 391035110 |
| 27564 HOLY CROSS HOSPITAL  INC | 4725 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-4603 | 590791028 |
| 27565 RADIA INC  P S | PO BOX 24649 | | SEATTLE | WA | 98124-0649 | 911853574 |
| 27566 HUMANA MEDICAL PLAN  INC | PO BOX 740026 | | LOUISVILLE | KY | 40201-7426 | 611103898 |
| 27567 MANUEL V FEIJOO MD PA | 8370 SW 8TH ST | | MIAMI | FL | 33144-4180 | 650406050 |
| 27568 MIRIAM | 9239 AMBERGLEN BLVD | | AUSTIN | TX | 78729-1205 | 559495843 |
| 27569 LAKELAND REGIONAL MEDICAL CENTER  INC | PO BOX 102049 | | ATLANTA | GA | 30368-2049 | 592650456 |
| 27570 BELLEFONTAINE RADIOLOGISTS ASSOC INC | PO BOX 1049 | | LIMA | OH | 45802-1049 | 201769930 |
| 27571 BODY LOGISTICS PT PC | PO BOX 730647 | | ELMHURST | NY | 11373-0647 | 843374987 |
| 27572 ALL INJURY & DIAGNOSTIC CLINIC | 125 MASON AVE | | DAYTONA BEACH | FL | 32117-5017 | 932933244 |
| 27573 NEW YORK PAIN CENTER | PO BOX 510 | | SYRACUSE | NY | 13214-0510 | 161592210 |
| 27574 CABELL COUNTY | PO BOX 129 | | ONA | WV | 25545-0129 | 556000305 |
| 27575 H&S REHABILITATION CENTER INC | 8408 WILSKY BLVD | | TAMPA | FL | 33615-1515 | 820669893 |
| 27576 HOLLYWOOD PEDIATRICS | 4430 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3546 | 651100635 |
| 27577 ST  ANTHONY MEDICAL CENTER | PO BOX 777068 | | CHICAGO | IL | 60677-0001 | 362167864 |
| 27578 HACKENSACK PATHOLOGY ASSOCIATES LLC | 5700 SOUTHWYCK BLVD | | TOLEDO | OH | 43614-1509 | 270512334 |
| 27579 BEST ANESTHESIA PC | PO BOX 9409 | | NEW YORK | NY | 10087-4409 | 263000413 |
| 27580 ANTHONY SCHIUMA MD PA | 2830 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1814 | 591846401 |
| 27581 CORE GAINESVILLE INC | 4110 NW 37TH PL | | GAINESVILLE | FL | 32606-6128 | 272768521 |
| 27582 ANDREA TANG COUNSELING SERVICES LLC | 1555 NW SAINT LUCIE WEST BLVD STE 201 | | PORT SAINT LUCIE | FL | 34986-1758 | 811266265 |
| 27583 MEDIVIEW INC | 9000 SHERIDAN ST | | PEMBROKE PINES | FL | 33024-8802 | 473843021 |
| 27584 COASTAL FAMILY CHIROPRACTIC  PA | 10626 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-6401 | 200748397 |
| 27585 TOWN CENTER FAMILY MEDICINE LLC | 610 SYCAMORE ST | | KISSIMMEE | FL | 34747-4995 | 900856965 |
| 27586 UNIVERSAL RADIOLOGY CONSULTANTS | PO BOX 1004 | | INDIANAPOLIS | IN | 46206-1004 | 205060581 |
| 27587 BAY AREA NEUROMUSCULAR THERAPY LLC | 1478 JORDAN HILLS CT | | CLEARWATER | FL | 33756-2368 | 274371306 |
| 27588 MEDRX SOLUTIONS LLC | 3350 NW 53RD ST | | FT LAUDERDALE | FL | 33309-6354 | 472907907 |
| 27589 GALO CONSTANTE  MD PA | PO BOX 60533 | | FORT MYERS | FL | 33906-6533 | 200082575 |
| 27590 ETHAN SINGER PHD NP-C | 2489 ROUTE 6 | | HAWLEY | PA | 18428-6144 | 455624308 |
| 27591 PHYSICIANS PRACTICES OF MSMC | PO BOX 27366 | | SALT LAKE CTY | UT | 84127-0366 | 451154796 |
| 27592 COASTAL INJURY CLINIC LLC | PO BOX 1869 | | ORANGE PARK | FL | 32067-1869 | 851849563 |
| 27593 HEALTHEX PHYSICAL THERAPY | 1805 EASTWEST PKWY | | FLEMING ISLE | FL | 32003-6337 | 593325178 |
| 27594 AMERICAN MED-CARE CENTERS  PA | 3200 FOREST HILL BLVD | | PALM SPRINGS | FL | 33406-5800 | 592736902 |
| 27595 NORTH METROPOLITAN RADIOLOGY | PO BOX 1746 | | INDIANAPOLIS | IN | 46206-1746 | 581245030 |
| 27596 EYE ASSOCIATES OF WINTER PARK | 1928 HOWELL BRANCH RD | | WINTER PARK | FL | 32792-1013 | 592477391 |
| 27597 SOUTH TEXAS RADIOLOGY GROUP  P A | PO BOX 29407 | | SAN ANTONIO | TX | 78229-0407 | 741671142 |
| 27598 MILLS SHERMAN GILLIAM & GOODWIN PSC | PO BOX 638685 | | CINCINNATI | OH | 45263-8685 | 310867547 |
| 27599 SUMMIT URGENT CARE | 1825 HIGHWAY 34 E | | NEWNAN | GA | 30265-6423 | 582636111 |
| 27600 SHEN MEDICAL GROUP | 122A E FOOTHILL BLVD # 8 | | ARCADIA | CA | 91006-2505 | 954520710 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27601 VALUECARE MEDICAL LOGISTICS LLC | PO BOX 74104 | | CLEVELAND | OH | 44194-4104 | 821823486 |
| 27602 EMERGENCY RESOURCES GROUP | PO BOX 11349 | | DAYTONA BEACH | FL | 32120-1349 | 591835773 |
| 27603 MD BUSINESSES INC | 3301 W GANDY BLVD | | TAMPA | FL | 33611-2931 | 651239194 |
| 27604 MEDICAL ACCESS INC | 12321 MIDDLEBROOK RD | | GERMANTOWN | MD | 20874-1591 | 522167380 |
| 27605 DR RICHARD PASHAYAN D C | 5753 PARSONS BLVD | | FLUSHING | NY | 11365-1430 | 112690189 |
| 27606 HAYNES AMBULANCE OF ALABAMA INC | 2530 E 5TH ST | | MONTGOMERY | AL | 36107-3106 | 630779256 |
| 27607 SURGERY CENTER OF ORADELL | 680 KINDERKAMACK RD | | ORADELL | NJ | 07649-1600 | 464683200 |
| 27608 PRIMARY CARE SOUTH INC | PO BOX 1799 | | SANTA ROSA BEACH | FL | 32459-1799 | 822628311 |
| 27609 OAKLAND HEALTHCARE & THERAPY | 4171 N ANDREWS AVE | | FT LAUDERDALE | FL | 33309-4745 | 264380843 |
| 27610 PERTLER ENGINEERING CORPORATION | PO BOX 420748 | | KISSIMMEE | FL | 34742-0748 | 592286478 |
| 27611 UNIVERSITY ORTHOPAEDIC ASSOCIATES LLC | 2 WORLDS FAIR DR | | SOMERSET | NJ | 08873-1369 | 261257314 |
| 27612 MILLENNIUM MEDICAL MANAGEMENT LLC | 7955 SPYGLASS HILL RD STE A | | MELBOURNE | FL | 32940-8249 | 208071005 |
| 27613 NE VIRGINIA EMERGENCY PHYSICIANS LLC | PO BOX 37993 | | PHILADELPHIA | PA | 19101-0593 | 901030583 |
| 27614 THE MODERN CHIROPRACTIC LLC | 11710 SCOOTER LN | | FAIRFAX | VA | 22030-7934 | 831938197 |
| 27615 JOEL L RUSH DO PA | 1625 SE 3RD AVE | | FORT LAUDERDALE | FL | 33316-2521 | 262277119 |
| 27616 UNIVERSITY OF VIRGINIA PHYSICIANS GROUP | PO BOX 743977 | | ATLANTA | GA | 30374-3977 | 541124769 |
| 27617 UNISOFT LLC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 133951478 |
| 27618 THERAPRACTIC SERVICES | 4670 NW 183RD ST | | MIAMI GARDENS | FL | 33055-3054 | 815212360 |
| 27619 SUNCOAST FAMLY MEDICAL ASSOCIATES | 12020 SEMINOLE BLVD | | LARGO | FL | 33778-2805 | 593449569 |
| 27620 LUIS F ANEZ MD PA | PO BOX 23909 | | JACKSONVILLE | FL | 32241-3909 | 593398315 |
| 27621 NORTH IOWA MERCY HEALTH CTR INC | 1000 4TH ST SW | | MASON CITY | IA | 50401-2800 | 311373080 |
| 27622 NEW HEALTH REHABILITAION CENTER | 1990 SW 1ST ST | | MIAMI | FL | 33135-1640 | 205425945 |
| 27623 STERLING EMERG SVCS OF FL PA | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 201655850 |
| 27624 THE NECK & BACK PAIN INST | 10250 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-3940 | 271269206 |
| 27625 UPSON REGIONAL MEDICAL CENTER | 801 W GORDON ST | | THOMASTON | GA | 30286-3426 | 581734026 |
| 27626 BURNS FAMILY CHIROPRACTIC CENTER | 6510 N ARMENIA AVE | | TAMPA | FL | 33604-5714 | 593723253 |
| 27627 GILLETTE & AMP | 6325 TOPANGA CANYON BLVD | | WOODLAND HLS | CA | 91367-2006 | 680652835 |
| 27628 SURGICAL ASSOCIATES OF CENTRAL FL PA | 1181 ORANGE AVE | | WINTER PARK | FL | 32789-4907 | 591447035 |
| 27629 ARUNDEL AMULATORY SURGERY CENTER | 621 RIDGELY AVE | | ANNAPOLIS | MD | 21401-1081 | 521781874 |
| 27630 QC CHIROPRACTIC & PHYSICAL THERAPY PLLC | 9025 ROCKAWAY BLVD | | OZONE PARK | NY | 11416-2237 | 874334757 |
| 27631 SA HEALTHY BODY CHIROPRACTIC P C | 271 KELLY BLVD | | STATEN ISLAND | NY | 10314-6008 | 134244840 |
| 27632 EAST POINT CHIROPRACTIC CENTER LLC | 1668 THOMPSON AVE | | EAST POINT | GA | 30344-3322 | 273229029 |
| 27633 MEDICAL CONSULTING CENTER INC | 759 NW 22ND AVE | | MIAMI | FL | 33125-3339 | 205053886 |
| 27634 COMPASS THERAPY CENTERS | PO BOX 2981 | | WEST PALM BCH | FL | 33402-2981 | 475464742 |
| 27635 MARK OLOUGHLIN | 2429 FOXON RD | | NORTH BRANFORD | CT | 06471-4503 | 462814623 |
| 27636 RICHARD S TAYLOR-DC-PA | 525 US 27 S | | SEBRING | FL | 33870-2108 | 592285980 |
| 27637 COMMUNITY HOSPITAL FAMILY PRACTICE | PO BOX 100783 | | ATLANTA | GA | 30384-0783 | 770686817 |
| 27638 WILLIAM PERRY YAPP DC INC | 1212 IDLEWILD AVE | | GREEN CV SPGS | FL | 32043-3803 | 581460277 |
| 27639 DENVILLE DIAGNOSTIC IMAGING | 161 E MAIN ST | | DENVILLE | NJ | 07834-2647 | 743134613 |
| 27640 SONJA J LONADIER DC PA | 801 NE 25TH AVE | | OCALA | FL | 34470-6319 | 461584444 |
| 27641 RADIOLOGIC ASSOICATES | PO BOX 277 | | BRISTOL | CT | 06011-0277 | 060858190 |
| 27642 AMBULATORY ANESTHESIA | 989 W JERICHO TPKE | | SMITHTOWN | NY | 11787-3241 | 113333653 |
| 27643 COBURN A MARSTON | 101 S 11TH ST | | LEESBURG | FL | 34748-5767 | 593323242 |
| 27644 NEUROSPINE INSTITUTE | 151 N NOB HILL RD | | PLANTATION | FL | 33324-1708 | 465318844 |
| 27645 UNIVERSITY PEDIATRICS ASSOCIATES | PO BOX 2113 | | BUFFALO | NY | 14240-2113 | 161238821 |
| 27646 LAWRENCE MEDICAL ASSOCIATES PC | PO BOX 5978 | | NEW YORK | NY | 10087-5978 | 264076297 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 27647 RICK A MEANS II DC PA | 150 PONDELLA RD | | N FT MYERS | FL | 33903-3846 | 472600693 |
| 27648 PALM SPRINGS INTERNAL MEDICINE INC | 5053 S CONGRESS AVE | | LAKE WORTH | FL | 33461-4706 | 651001157 |
| 27649 PALM BEACH PATHOLOGY PA | PO BOX 4454 | | WEST PALM BCH | FL | 33402-4454 | 591231653 |
| 27650 ALVAREZ FAMILY CHIROPRACTIC LLC | 141 E INDIANA AVE | | DELAND | FL | 32724-4329 | 743108577 |
| 27651 DR JOSEPH ROCCO | 218 5TH AVE NORTH ST | | SAINT PETERSBURG | FL | 33701-2916 | 518074293 |
| 27652 PLANE AND MOTION PT PC | PO BOX 240606 | | BROOKLYN | NY | 11224-0606 | 824700951 |
| 27653 DR JIM GERBRACHT PA | 615A UNITED ST | | KEY WEST | FL | 33040-3229 | 592274933 |
| 27654 WESTCHESTER SQUARE EMERGENCY | 484 TEMPLE HILL RD STE 104 | | NEW WINDSOR | NY | 12553-5529 | 010778514 |
| 27655 SPORTS SPECIALTY & REHAB CENTER INC | 13670 METROPOLIS AVE STE 103 | | FORT MYERS | FL | 33912-4346 | 650688953 |
| 27656 INFECTIOUS DISEASE CONSULTATIONS M D | 685 PALM SPRINGS DR STE 2A | | ALTAMONTE SPG | FL | 32701-7853 | 591634257 |
| 27657 SPECIFIC CARE CHIROPRACTIC | 3020 LEE BLVD | | LEHIGH ACRES | FL | 33971-2438 | 650620094 |
| 27658 MOBILE MEDICAL OF NYC | 2400 NOSTRAND AVE APT 604 | | BROOKLYN | NY | 11210-4043 | 841730969 |
| 27659 DOCTOR MAX MEDICAL CENTER | PO BOX 22709 | | HIALEAH | FL | 33002-2709 | 811288373 |
| 27660 ACCOUNTABLE INPATIENT MEDICINE LLC | 2410 NORTHSIDE DR | | CLEARWATER | FL | 33761-2236 | 834031845 |
| 27661 JOSHUA CARPENTER | 237 NE 86TH ST | | EL PORTAL | FL | 33138-3075 | 515041949 |
| 27662 FLORIDA MEDICAL REHAB & SPORT MEDICINE CORP | 423 E VINE ST | | KISSIMMEE | FL | 34744-4293 | 824472762 |
| 27663 JEAN DEOMINIC DETANT | 541 DOVE CT | | KISSIMMEE | FL | 34759-4416 | 282914053 |
| 27664 NEW YORK INJURY CHIROPRACTIC REHAB | PO BOX 174 | | MONTCLAIR | NJ | 07042-0174 | 842776994 |
| 27665 CAMBRIDGE MEDICAL GROUP | 10817 S JOG RD | | BOYNTON BEACH | FL | 33437-0911 | 270163856 |
| 27666 NATIONAL REHABILITATION MEDICAL NETWORK | PO BOX 418192 | | BOSTON | MA | 02241-8192 | 521369749 |
| 27667 COMMUNITY HEALTH OF SOUTH DADE INC | 10300 SW 216TH ST | | CUTLER BAY | FL | 33190-1003 | 591372690 |
| 27668 GARDENTOWN EMERGENCY PHYSICIANS PLLC | PO BOX 98781 | | LAS VEGAS | NV | 89193-8781 | 463004143 |
| 27669 HEALTH IMAGING SERVICES | 313 W BASS ST | | KISSIMMEE | FL | 34741-5011 | 205037800 |
| 27670 WILLIAM J SCHWARZ P T P C | 5700 MERRICK RD | | MASSAPEQUA | NY | 11758-6221 | 113493008 |
| 27671 PRINCETON BRAIN AND SPINE CARE | PO BOX 1587 | | BLOOMFIELD | NJ | 07003-1587 | 202316651 |
| 27672 DR BRYAN W BELL | 2820 US HIGHWAY 1 S STE B | | ST AUGUSTINE | FL | 32086-6311 | 592711217 |
| 27673 NEW DORP MEDICAL PC | 4247 RICHMOND AVE FL 1 | | STATEN ISLAND | NY | 10312-6235 | 260269875 |
| 27674 WYCKOFF HEIGHTS MEDICAL CENTER | PO BOX 7247-7855 | | PHILADELPHIA | PA | 19170-0001 | 111631837 |
| 27675 JOEUN CHIROPRACTICE SPINE CARE | 6123 231ST ST # 1 | | OAKLAND GARDENS | NY | 11364-2426 | 831434620 |
| 27676 JANE ESTHER GROMAN DC PA | 7301 W PALMETTO PARK RD STE 106B | | BOCA RATON | FL | 33433-3455 | 650203764 |
| 27677 RENEE F CRUZ M D P A | 1870 ALOMA AVE STE 250 | | WINTER PARK | FL | 32789-4049 | 593553464 |
| 27678 ORLANDO THERAPY CENTER INC | 6900 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-5745 | 822411125 |
| 27679 MED-UNION MEDICAL CENTER INC | 135 SW 57TH AVE | | MIAMI | FL | 33144-3411 | 571172838 |
| 27680 BURTE CHIROPRACTIC OFFICE | 24711 UNION TPKE | | BELLEROSE | NY | 11426-1846 | 051545415 |
| 27681 EMERGENCY PHYS. OF CENTRAL FL, LLP | PO BOX 628296 | | ORLANDO | FL | 32862-8296 | 593470034 |
| 27682 WILLIAM TREICHEL | 558 INLET RD | | EUFAULA | AL | 36027-2806 | 204678981 |
| 27683 IN BALANCE PHYSICAL THERAPY INC | 17220 SW 84TH CT | | PALMETTO BAY | FL | 33157-4616 | 342063939 |
| 27684 CAREPARTNERS 4 LIFE PA | 9770 OLD BAYMEADOWS RD | | JACKSONVILLE | FL | 32256-7909 | 471544255 |
| 27685 PAIN AND SPINE INSTITUTE | 3400 MCCLURE BRIDGE RD | | DULUTH | GA | 30096-6675 | 824214298 |
| 27686 JORGE J SOWERS MD PA | 411 SW 27TH AVE | | MIAMI | FL | 33135-2903 | 592118737 |
| 27687 TRIDENT MEDICAL CENTER | 9330 MEDICAL PLAZA DR | | CHARLESTON | SC | 29406-9104 | 570974831 |
| 27688 KILLINGLY-BROOKLYN AMBULANCE CORPS INC | 269 MAIN ST | | CROMWELL | CT | 06416-2361 | 061017053 |
| 27689 JEANNETTE D SIMS DC | PO BOX 10434 | | TAMPA | FL | 33679-0434 | 593663413 |
| 27690 PRO ACTIVE PAIN CARE PA | 27160 BAY LANDING DR | | BONITA SPRINGS | FL | 34135-4301 | 832056462 |
| 27691 UNIVERSITY OF STATEN ISLAND | 1 EDGEWATER ST | | STATEN ISLAND | NY | 10305-4907 | 200096809 |
| 27692 REHAB ONE INC | 11809 N DALE MABRY HWY | | TAMPA | FL | 33618-3505 | 593310110 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27693 HEALTH FIRST PHYSICIAN SPECIA | PO BOX 561530 | | ROCKLEDGE | FL | 32956-1530 | 263094596 |
| 27694 MANATEE MEMORIAL HOSPITAL | PO BOX 404413 | | ATLANTA | GA | 30384-4413 | 232798230 |
| 27695 APEX ANESTHESIA ASSOCIATES LLC | 46 LAURA LN | | MORRISTOWN | NJ | 07960-6425 | 352555656 |
| 27696 SARASOTA MEDICAL CENTER | 2830 BEE RIDGE RD | | SARASOTA | FL | 34239-7115 | 592358447 |
| 27697 ARCHER REHABILITATION LLC | PO BOX 827914 | | PHILADELPHIA | PA | 19182-7914 | 813115273 |
| 27698 ROBERTO MOYA M D P A | PO BOX 14657 | | CLEARWATER | FL | 33766-4657 | 650082473 |
| 27699 CARPENTER CHIROPRACTIC ASSOCIATES | 4444 MAIN ST | | BRIDGEPORT | CT | 06606-1820 | 463196239 |
| 27700 GISSY FAMILY CHIROPRACTIC PLLC | 5026 SEMINOLE PRATT WHITNEY RD | | LOXAHATCHEE | FL | 33470-6301 | 853946464 |
| 27701 MICHELLE GUEVARRA PENA | 14A JAYNE AVE | | PATCHOGUE | NY | 11772-2804 | 113660574 |
| 27702 UNIVERSITY PAIN MANAGEMENT CENTER | PO BOX 46518 | | TAMPA | FL | 33646-0105 | 593553636 |
| 27703 RED ROCK DIAGNOSTICS LLC | PO BOX 26119 | | LAS VEGAS | NV | 89126-0119 | 593814338 |
| 27704 NY METRO CHIROPRACTIC PC | PO BOX 461 | | ROCKVILLE CENTRE | NY | 11571-0461 | 822065872 |
| 27705 SOUTHWEST FL EMERGENCY PHYSICIANS PA | PO BOX 634633 | | CINCINNATI | OH | 45263-4633 | 650223781 |
| 27706 BEACH & FOSTER PT | 1092 JERICHO TPKE | | COMMACK | NY | 11725-3016 | 204556380 |
| 27707 CARDIOLOGY INTERPRETERS INC | PO BOX 10608 | | JACKSONVILLE | FL | 32247-0608 | 270618865 |
| 27708 BARRY SLOAN DO PC | PO BOX 8006 | | SADDLE BROOK | NJ | 07663-8006 | 262729203 |
| 27709 WELLNESS WORKS MED GROUP LLC | 104 SE LONITA ST | | STUART | FL | 34994-3447 | 836537356 |
| 27710 TOTAL SURGERY CENTER | 130 TAMIAMI TRL N | | NAPLES | FL | 34102-6224 | 650603316 |
| 27711 TAMPA BAY HOSPITALISTS LLC | 1002B S CHURCH AVE | | TAMPA | FL | 33679-9001 | 272198064 |
| 27712 GENEVA CO HEALTHCARE AUTHORITY INC | 1200 W MAPLE AVE | | GENEVA | AL | 36340-1642 | 636004474 |
| 27713 NEW LEAF CHIROPRACTIC WELLNESS CENTER | 2029 OSPREY LN | | LUTZ | FL | 33549-9361 | 831666291 |
| 27714 FRANKLIN MRI CENTER LLC | PO BOX 847997 | | BOSTON | MA | 02284-7997 | 161766731 |
| 27715 JEFFREY S CAMERON MD | 5824 BEE RIDGE RD PMB 306 | | SARASOTA | FL | 34233-5065 | 460635746 |
| 27716 MID FLORIDA ORTHO DAYTONA LLC | 2090 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-6523 | 823060068 |
| 27717 HAPEMAN RODRIGUEZ CHIROPRACTIC | 460 E CHURCH ST | | ELMIRA | NY | 14901-2832 | 161526974 |
| 27718 SUMMIT MEDICAL CENTER | PO BOX 740757 | | CINCINNATI | OH | 45274-0757 | 562442446 |
| 27719 TRI-COUNTY REHAB SERVICES INC | 11531 SE US HIGHWAY 301 | | BELLEVIEW | FL | 34420-4429 | 113670156 |
| 27720 URGENT CARE CENTER OF LONGWOOD | PO BOX 18819 | | BELFAST | ME | 04915-4083 | 208762699 |
| 27721 RIDGECREST NURSING & REHAB | 1200 N STONE ST | | DELAND | FL | 32720-2511 | 201093813 |
| 27722 EMPIRE CHIROPRACTIC & NEURODIAGNOSTIC SE | 236 RIDER AVE | | MALVERNE | NY | 11565-2103 | 208849774 |
| 27723 BREIDING CHIROPRACTIC CLINIC | 5544 POST RD | | E GREENWICH | RI | 02818-3459 | 050514444 |
| 27724 ORLANDO HEALTH NETWORK INC | PO BOX 620000 | | ORLANDO | FL | 32891-0007 | 593259553 |
| 27725 FLORIDA SPINE CARE CENTER | PO BOX 568008 | | ORLANDO | FL | 32856-8008 | 593351204 |
| 27726 PREMIER HEALTH OF SOUTH MINNEAPOLIS | 1813 E LAKE ST | | MINNEAPOLIS | MN | 55407-1835 | 142004791 |
| 27727 MILLER CHIROPRACTIC & WELLNESS INC | 1228 66TH ST N | | ST PETERSBURG | FL | 33710-6226 | 203106638 |
| 27728 ANCILLARY MD | 10948 N 56TH ST STE 202 | | TEMPLE TERRACE | FL | 33617-3001 | 901042139 |
| 27729 MICHAEL A PETKER D C | 220 MASON AVE | | HOLLY HILL | FL | 32117-5039 | 592925626 |
| 27730 REGENOMICS PLLC | 12617 NARCOOSSEE RD | | ORLANDO | FL | 32832-7147 | 844536548 |
| 27731 OPTIMAL HEALTH CHIROPRACTIC | 13506 SUMMERPORT VILLAGE PKWY | | WINDERMERE | FL | 34786-7666 | 465157074 |
| 27732 CAROL L PAPPAS MD PH D PA | 2191 9TH AVE N | | ST PETERSBURG | FL | 33713-7146 | 593037901 |
| 27733 LAKES REHAB | 5803 NW 151ST ST | | MIAMI LAKES | FL | 33014-2495 | 202761384 |
| 27734 BOCA RATON PEDIATRIC ASSOCIATES PA | 951 NW 13TH ST | | BOCA RATON | FL | 33486-2359 | 592673156 |
| 27735 TIFFANY RENAUD INC | 3000 WILLISTON RD | | S BURLINGTON | VT | 05403-6082 | 205752601 |
| 27736 CHIROPRACTIC OF SAN ANGELO PC | 3184 EXECUTIVE DR | | SAN ANGELO | TX | 76904-6802 | 742611237 |
| 27737 VP HEALTH PLLC | 1317 W FLETCHER AVE | | TAMPA | FL | 33612-3323 | 820848255 |
| 27738 FLORIDA PHYSICAL MEDICINE LLC L | 2200 W BAY DR | | LARGO | FL | 33770-1929 | 542144280 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27739 INNATERX INC | 8808 PALOMINO DR | | LAKE WORTH | FL | 33467-1119 | 900921985 |
| 27740 MEDSTAR HOME HEALTH LLC | 1645 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33401-2204 | 463433197 |
| 27741 NEUROSURGICAL ASSOC  OF TAMPA BAY  INC | 603 7TH ST S STE 540 | | ST PETERSBURG | FL | 33701-4734 | 593681325 |
| 27742 HENRY CHIROPRACTOR CLINIC | 725 LEGION DR | | DESTIN | FL | 32541-2509 | 593394502 |
| 27743 SPINE INSTITUTE OF EMERALD COAST PA | 155 CRYSTAL BEACH DR | | DESTIN | FL | 32541-3527 | 455371672 |
| 27744 BEAKED SALMON EMERGENCY PHYSICIANS LLC | PO BOX 80026 | | PHILADELPHIA | PA | 19101-1026 | 473291622 |
| 27745 KUBAL AND VEDULA OPHTHALMIC ASSOCIATES LLC | 1776 N PINE ISLAND RD | | PLANTATION | FL | 33322-5233 | 452115074 |
| 27746 RIVER JORDAN DPC PHYSICIANS LLC | 14849 TUDOR CHASE DR | | TAMPA | FL | 33626-3353 | 205867633 |
| 27747 DR ROBERT BARBARITE MD PA | 2701 NE 14TH STREET CSWY | | POMPANO BEACH | FL | 33062-3535 | 592134872 |
| 27748 BRUCE CHIROPRACTIC & COMPREHENSIVE CARE | 2135 SW 19TH AVENUE RD | | OCALA | FL | 34471-7874 | 204042016 |
| 27749 KISSIMMEE MEDICAL CENTER PA | 1910 W OAK ST | | KISSIMMEE | FL | 34741-4301 | 593579858 |
| 27750 VAN WAGNER CHIROPRACTIC LLC | 7550 MISSION HILLS DR | | NAPLES | FL | 34119-9603 | 463359853 |
| 27751 AVK RX INC | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 812702164 |
| 27752 PERI FLETCHER | 2453 TOWNE LAKE PKWY | | WOODSTOCK | GA | 30189-5525 | 080541994 |
| 27753 CENTURION ANESTHESIA SURGICAL CENTERS LLC | 200 BROADWAY | | BROOKLYN | NY | 11211-6130 | 873638982 |
| 27754 FLORIDA CHIROPRACTIC LLC | 693 SW PORT ST LUCIE BLVD | | PORT ST LUCIE | FL | 34953-1998 | 203590880 |
| 27755 HAMPTON COUNTY EMS | 201 JACKSON AVE W | | HAMPTON | SC | 29924-3256 | 576000362 |
| 27756 ST  VINCENT S MEDICAL CENTER | PO BOX 785112 | | PHILADELPHIA | PA | 19178-5112 | 060646886 |
| 27757 TENET FLORIDA PHYSICIAN SERVICES II LLC | PO BOX 20802 | | BELFAST | ME | 04915-4105 | 364727660 |
| 27758 AMD RM PALM SPRINGS | 3003 S CONGRESS AVE STE 2F | | PALM SPRINGS | FL | 33461-2169 | 843543520 |
| 27759 NECK BACK CARE CENTER INC | 912 NE 5TH ST | | CRYSTAL RIVER | FL | 34429-4444 | 261393298 |
| 27760 GRACEFULLY SOUTHERN LLC | 325 LITTLE STEEL BRIDGE RD # R | | ECLECTIC | AL | 36024-2508 | 822515832 |
| 27761 LEE ACCIDENT CARE INC | PO BOX 151850 | | CAPE CORAL | FL | 33915-1850 | 465374693 |
| 27762 B S A LLC | PO BOX 33428 | | INDIALANTIC | FL | 32903-0428 | 200793601 |
| 27763 LEXINGTON MEDICAL DIAGNOSTIC SERVICES INC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 474186815 |
| 27764 MEHUL SHAH  MD | 1111 7TH AVE N STE 107 | | ST PETERSBURG | FL | 33705-1348 | 593281985 |
| 27765 RICHMOND EMERGENCY MED ASSOC | 355 BARD AVE | | STATEN ISLAND | NY | 10310-1664 | 260706037 |
| 27766 FAMILY MEDICAL CENTER | 1745 UNION BLVD | | BAY SHORE | NY | 11706-7952 | 263372326 |
| 27767 CHARLENE A  CANALI  D C   P A | 6601 SW 80TH ST STE 200A | | SOUTH MIAMI | FL | 33143-4661 | 352206299 |
| 27768 BERNHARD J SENGSTOUK DC | 152 ISLIP AVE | | ISLIP | NY | 11751-3225 | 113475970 |
| 27769 PRIME LEADER PT PC | PO BOX 940166 | | ROCKAWAY PARK | NY | 11694-0166 | 472188294 |
| 27770 DIXIE COUNTY AMBULANCE SERVICE | 17600 SE US HIGHWAY 19 | | CROSS CITY | FL | 32628-3506 | 596000587 |
| 27771 SUMMIT LANDMARK ORTHOPEDICS  LTD | 1661 SAINT ANTHONY AVE | | SAINT PAUL | MN | 55104-3733 | 411762331 |
| 27772 THE HEALTH CARE AUTHORITY | PO BOX 241145 | | MONTGOMERY | AL | 36124-1145 | 203204949 |
| 27773 PORT ST LUCIE PAIN MANAGEMENT PLLC | 8235 S US HIGHWAY 1 | | PORT SAINT LUCIE | FL | 34952-2848 | 205665242 |
| 27774 22 HEALTH ALTAMONTE LLC | 1052 W STATE ROAD 436 | | ALTAMONTE SPG | FL | 32714-2939 | 464744680 |
| 27775 SATYWAN CHHABRIA  M D   P A | 4788 HODGES BLVD | | JACKSONVILLE | FL | 32224-7222 | 300133757 |
| 27776 RADIAL HEALTH SOUTHEAST LLC | PO BOX 734951 | | CHICAGO | IL | 60673-4951 | 844972784 |
| 27777 AVENTURA OPEN MRI INC | 815 SE 1ST AVE STE B | | HALLANDALE BEACH | FL | 33009-7102 | 471558276 |
| 27778 SCOTT TANNENBAUM MD | PO BOX 267515 | | WESTON | FL | 33326-7515 | 650294047 |
| 27779 WATSON CLINIC LLP | PO BOX 95004 | | LAKELAND | FL | 33804-5004 | 590704934 |
| 27780 AMIR H FEGHHI MD PA | PO BOX 48078 | | TAMPA | FL | 33646-0118 | 261474807 |
| 27781 OVERSTREET CHIROPRACTIC CLINIC | 210 E 14TH AVE | | CORDELE | GA | 31015-1421 | 582142507 |
| 27782 MEDSURG HEALTHCARE SERVICES LLC | 801 N ORANGE AVE | | ORLANDO | FL | 32801-1026 | 364837709 |
| 27783 GRETNA POLICE DEPARTMENT EMERGENCY | PO BOX 641880 | | OMAHA | NE | 68164-7880 | 726000499 |
| 27784 KIND FAMILY CHIROPRACTIC PC | PO BOX 49188 | | ATLANTA | GA | 30359-1188 | 582595709 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27785 ZEBBYS GENERAL SURGICAL SERVICES PA | PO BOX 2670 | | LUTZ | FL | 33548-2670 | 270913464 |
| 27786 VISION ANESTHESIA LLC | PO BOX 4485 | | HOUSTON | TX | 77210-4485 | 851044665 |
| 27787 HACKETT CHIROPRACTIC CLINIC | 5266 STATION WAY | | SARASOTA | FL | 34233-3232 | 201490550 |
| 27788 FLORIDA NEUROLOGIC CENTER P A | 5258 LINTON BLVD | | DELRAY BEACH | FL | 33484-6540 | 592303067 |
| 27789 LAWRENCE GORDON MD PLLC | 2004 ROUTE 17M | | GOSHEN | NY | 10924-5210 | 260359751 |
| 27790 HASANUZZAMAN MEDICAL CARE PC | 6642 MYRTLE AVE | | GLENDALE | NY | 11385-7057 | 862996054 |
| 27791 DAVIS CLINIC OF CHIROPRACTIC  INC | 1585 SANTA BARBARA BLVD | | LADY LAKE | FL | 32159-6820 | 204643941 |
| 27792 CAPE PHYSICAL MEDICINE LLC | 1611 SANTA BARBARA BLVD | | CAPE CORAL | FL | 33991-3439 | 853694980 |
| 27793 EMCARE-RSN EMERGENCY PHYSICIANS | PO BOX 8158 | | PHILADELPHIA | PA | 19101-8158 | 752636676 |
| 27794 HEALING HANDS CHIROPRACTIC LLC | 14491 UNIVERSITY COVE PL | | TAMPA | FL | 33613-3741 | 020557779 |
| 27795 JOHN THOMAS CALDWELL  II  DC | 2633 W 23RD ST | | PANAMA CITY | FL | 32405-2339 | 420668907 |
| 27796 BRAIN AND SPINE CENTER LLC | 2202 STATE AVE STE 201 | | PANAMA CITY | FL | 32405-4582 | 593572738 |
| 27797 JAY JACKSON | 1900 CENTRE POINTE BLVD | | TALLAHASSEE | FL | 32308-4881 | 264452948 |
| 27798 FUNCTIONAL HEALTH CONSULTING LLC | 2014 E MADISON ST | | SEATTLE | WA | 98122-2965 | 980574921 |
| 27799 DR BS KIDS PA | 215 NW 138TH TER | | NEWBERRY | FL | 32669-2090 | 202188906 |
| 27800 TD SQUARED ENTERPRISES LLC | PO BOX 150374 | | OGDEN | UT | 84415-0374 | 473297885 |
| 27801 EVOLUTION HEALTH AND PERFORMANCE LLC | 244 S PALMETTO AVE | | DAYTONA BEACH | FL | 32114-4314 | 850853433 |
| 27802 PEACH EMERGENCY GROUP | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 455205723 |
| 27803 CYNERGY PHYSICAL THERAPY PC | 134 W 26TH ST | | NEW YORK | NY | 10001-6803 | 811465149 |
| 27804 LIFELINC ANESTHESIA PLLC | PO BOX 197584 | | NASHVILLE | TN | 37219-7584 | 621709852 |
| 27805 ACN BAROMEDICAL LLC | 1702 S DIXIE HWY | | LAKE WORTH | FL | 33460-5886 | 454140197 |
| 27806 JOE H GAY | 4215 KELSON AVE STE E | | MARIANNA | FL | 32446-6555 | 593017164 |
| 27807 CLERMONT PEDIATRICS PA | 861 OAKLEY SEAVER DR | | CLERMONT | FL | 34711-1968 | 743243079 |
| 27808 JOHN BATISTA  MD PA | 445 MARINER BLVD | | SPRING HILL | FL | 34609-5680 | 593022615 |
| 27809 JACOB K MATHEW  MD  FAADEP | 100 OAKLAND AVE STE 4 | | PRT JEFFERSON | NY | 11777-2191 | 113213292 |
| 27810 MCALLEN EMERGENCY MEDICINE ASSOCIATES PA | PO BOX 731584 | | DALLAS | TX | 75373-1584 | 472071789 |
| 27811 VIVAX-RAY MEDICAL DIAGNOSTIC CENTER  INC | 3750 W 16TH AVE | | HIALEAH | FL | 33012-4654 | 870789931 |
| 27812 TYLER MULLER | 13175 DOUBLETREE CIR | | WELLINGTON | FL | 33414-4038 | 595112655 |
| 27813 RADIOLOGY & IMAGING  INC | PO BOX 42 | | WORCESTER | MA | 01614-0042 | 042893917 |
| 27814 VJN DC PC | 2266 BATH AVE # 21 | | BROOKLYN | NY | 11214-5714 | 831941383 |
| 27815 BE HEALTHY ACUPUNCTURE | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 813623475 |
| 27816 HEART OF FLORIDA CARDIOVASCULAR | 5127 COMMERCIAL WAY | | SPRING HILL | FL | 34606-1996 | 592936287 |
| 27817 MOTHERLODE DIAG IMAGING | 450 GLASS LN | | MODESTO | CA | 95356-9287 | 942828064 |
| 27818 ATHENS REGIONAL MEDICAL CENTER | PO BOX 250 | | ATHENS | TN | 37371-0250 | 621866028 |
| 27819 CRAIG A MILLER DO PA | 1400 HAND AVE | | ORMOND BEACH | FL | 32174-8194 | 593649209 |
| 27820 ORTHOPAEDIC CENTER OF VENICE PL | 241 NOKOMIS AVE S | | VENICE | FL | 34285-2319 | 200943407 |
| 27821 MANATEE LAKEWOOD RADIOLOGY ASSOC  LLC | 8374 MARKET ST | | LAKEWOOD RANCH | FL | 34202-5137 | 205517859 |
| 27822 MIDVALLEY IMAGING CENTER LLC | 1450 E VALLEY RD | | BASALT | CO | 81621-8304 | 261860350 |
| 27823 HERSCHEL KOTKES MD PC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 202558448 |
| 27824 HEALTHWAY INC | PO BOX 10365 | | KNOXVILLE | TN | 37939-0365 | 621660672 |
| 27825 COCONUT CREEK REHABILITATION INC | 1315 LYONS RD | | COCONUT CREEK | FL | 33063-3927 | 650725581 |
| 27826 CELEBRATION ORTHO  & SPORTS MED  INST | 400 CELEBRATION PL # A230 | | CELEBRATION | FL | 34747-4970 | 593523727 |
| 27827 GOLD COAST CHIROPRACTIC CENTER | 120 BIRMINGHAM DR | | CARDIFF BY THE SEA | CA | 92007-1757 | 330731176 |
| 27828 ST FRANCIS HOSPITAL | PO BOX 84022 | | COLUMBUS | GA | 31908-4022 | 475259919 |
| 27829 WELLNESS VIDA CENTER LLC | 12800 PRESTON RD | | DALLAS | TX | 75230-1365 | 471257158 |
| 27830 FMC URGENT CARE LLC | 38135 MARKET SQUARE DR | | ZEPHYRHILLS | FL | 33542-7505 | 271651691 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 27831 TLC MEDICAL GROUP INC | 537 NW LAKE WHITNEY PL | | PORT ST LUCIE | FL | 34986-1620 | 364855229 |
| 27832 WILLIAM V ADRAGNA D C   C C S P  P A | 13550 S JOG RD | | DELRAY BEACH | FL | 33446-3808 | 650553817 |
| 27833 CHARLES M COCHRAN D C P C | 159 FLETCHER AVE | | SPENCER | IN | 47460-1521 | 351571222 |
| 27834 RAYMOND A ALEXANDER PT PC | 4319 CHURCH AVE | | BROOKLYN | NY | 11203-3101 | 113443567 |
| 27835 CG MEDICAL ASSOCIATES | 7345 KINGSGATE WAY | | WEST CHESTER | OH | 45069-2453 | 275349332 |
| 27836 ROBERT HOMER MD PA | 7050 CAMINO REAL | | BOCA RATON | FL | 33433 | 204155625 |
| 27837 HEALING CHIROPRACTIC AND REHAB CENTER LLC | 10151 UNIVERSITY BLVD | | ORLANDO | FL | 32817-1904 | 455200026 |
| 27838 WEST VIRGINIA EMER PHYS LLP | 1200 J D ANDERSON DR | | MORGANTOWN | WV | 26505-3494 | 475286738 |
| 27839 PUBLIC HEALTH TRUST OF MIAMI-DADE COUNTY | PO BOX 864728 | | ORLANDO | FL | 32886-4728 | 591713947 |
| 27840 CENTRAL KENTUCKY RADIOLOGY | 1218 S BROADWAY | | LEXINGTON | KY | 40504-2756 | 611336534 |
| 27841 PRECISION MEDICAL PRODUCTS | 2217 PLAZA DR | | ROCKLIN | CA | 95765-4421 | 272164437 |
| 27842 OTOLARYNGOLOGY CONSULTANTS PA | PO BOX 811029 | | BOCA RATON | FL | 33481-1029 | 621612307 |
| 27843 ACCESS MEDICAL DIAGNOSTIC SERVICES PC | 2025 RICHMOND AVE | | STATEN ISLAND | NY | 10314-3937 | 464031124 |
| 27844 AM CHIROPRACTIC | 2311 CONEY ISLAND AVE | | BROOKLYN | NY | 11223-3337 | 020613125 |
| 27845 KEVIN PALMER DC | 660 N STATE ROAD 7 | | PLANTATION | FL | 33317-2246 | 465247271 |
| 27846 MAIMONIDES BONE & JOINT CENTER | PO BOX 5931 | | NEW YORK | NY | 10087-5931 | 800669136 |
| 27847 AMERICAN PHYSICIANS  INC | PO BOX 742272 | | LOS ANGELES | CA | 90074-2272 | 860819006 |
| 27848 ACN BARO MEDICAL INC | 1702 S DIXIE HWY | | LAKE WORTH | FL | 33460-5886 | 824181407 |
| 27849 QUALITY PROF HEALTHCARE | 5040 NW 7TH ST | | MIAMI | FL | 33126-3422 | 475205045 |
| 27850 CHICAGO PAIN MEDICINE CENTER | 8135 N MILWAUKEE AVE | | NILES | IL | 60714-2828 | 710918035 |
| 27851 JENNIFER LANGERLAND | 25404 HIGHWAY 59 | | PORTER | TX | 77365-5295 | 454102365 |
| 27852 LONG ISLAND PRIMARY MEDICAL CARE PC | 530 HICKSVILLE RD | | BETHPAGE | NY | 11714-3415 | 113307827 |
| 27853 BRIGHT STAR REHAB PHYSICAL THERAPY | 4025 74TH ST STE A | | ELMHURST | NY | 11373-5634 | 472773599 |
| 27854 DOCTOR S PAIN MGMT  GROUP OF BRANDON INC | 8939 N DALE MABRY HWY | | TAMPA | FL | 33614-1509 | 593675849 |
| 27855 NEIGHBORHOOD PHYSICAL THERAPY | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 301219637 |
| 27856 MISSION HOSPITAL REGIONAL | PO BOX 31001 | | PASADENA | CA | 91110-0001 | 951643360 |
| 27857 MICHAEL TAMBURO DO PC | 1065 N BROADWAY | | NORTH MASSAPEQUA | NY | 11758-1802 | 822581840 |
| 27858 LAKE PARK MEDICAL CARE CENTER  INC | 415 US HIGHWAY 1 STE D | | LAKE PARK | FL | 33403-3585 | 650204468 |
| 27859 ADVENTHEALTH POLK NORTH INC | 40100 HIGHWAY US 27 | | ALTAMONTE SPRINGS | FL | 33837 | 841793121 |
| 27860 SCOTT P DEROUEN DC | 1210 E MCNEESE ST | | LAKE CHARLES | LA | 70607-4756 | 721305966 |
| 27861 SANDROW & KEYES M D  P A | 8940 SW 88TH ST STE 1003E | | MIAMI | FL | 33176-2178 | 650049846 |
| 27862 CHARLES A TOMEO DDS PA | 1906 59TH ST W | | BRADENTON | FL | 34209-4639 | 592084989 |
| 27863 BARRY I  ROSENBERG  MD PC | 127 NORTH ST | | BATAVIA | NY | 14020-1631 | 510458520 |
| 27864 GREWAL FAMILY CHIROPRACTIC LLC | 279 MAIN ST | | FRISCO | TX | 75036-4306 | 472832214 |
| 27865 MASPETH MED SUPPLY INC | 6019 56TH RD | | MASPETH | NY | 11378-2304 | 852476543 |
| 27866 FIRST SETTLEMENT PHYSICAL THERAPY | 1500 GRAND CENTRAL AVE | | VIENNA | WV | 26105-1079 | 311677991 |
| 27867 LUXVIL MEDICAL CENTER | PO BOX 440561 | | MIAMI | FL | 33144-0561 | 834520090 |
| 27868 CHARLOTTE COUNTY CHIROPRACTIC CLINIC LLC | 4065 TAMIAMI TRL | | PORT CHARLOTTE | FL | 33952-9212 | 823312349 |
| 27869 SOUTH DADE MEDICAL CENTER INC | 935 SW 122ND AVE | | MIAMI | FL | 33184-2406 | 900867100 |
| 27870 ICS RADIOLOGY INC | PO BOX 452095 | | FORT LAUDERDALE | FL | 33345-2095 | 453356647 |
| 27871 OUTPATIENT SURGERY CENTER ST  AUGUSTINE | 1 ORTHOPAEDIC PL # 200 | | ST AUGUSTINE | FL | 32086-4202 | 202047704 |
| 27872 ORANGE CARE MEDICAL GROUP | 11011 SHERIDAN ST | | HOLLYWOOD | FL | 33026-1505 | 850962598 |
| 27873 PATEL WATERWORKS PC | 21031 MICHIGAN AVE | | DEARBORN | MI | 48124-2339 | 262644865 |
| 27874 RADIOLOGY ASSOCIATES OF VENICE AND ENGLE | PO BOX 1508 | | VENICE | FL | 34284-1508 | 591937565 |
| 27875 CROSSGATES CHIROPRACTIC | 2800 GAUSE BLVD E | | SLIDELL | LA | 70461-4247 | 270258121 |
| 27876 EMILIO CASTANEDA MD PA L | 2100 E HALLANDALE BEACH BLVD # B | | HALLANDALE BEACH | FL | 33009-3765 | 452525622 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 27877 | HOME REHAB SOLUTIONS LLC | 864 BLAIRMONT LN | | LAKE MARY | FL | 32746-7027 | 061726904 |
| 27878 | MCLEOD ORTHOPEDIC CLINIC PA | 504 PALMETTO ST | | NEW SMYRNA | FL | 32168-7325 | 593188715 |
| 27879 | SYNERGY PHYSICAL THERAPY & CHIROPRACTIC PLLC | 4304 JUNCTION BLVD | | CORONA | NY | 11368-0469 | 822371466 |
| 27880 | OLATHE MEDICAL SERVICES INC | PO BOX 504979 | | SAINT LOUIS | MO | 63150-4979 | 481088982 |
| 27881 | YOUR DOCTOR MEDICAL CENTER LL | PO BOX 69 | | BERTRAM | TX | 78605-0069 | 475125129 |
| 27882 | TWIN CITIES CHIROPRACTIC & REHABILITATION | 506 LEXINGTON PKWY N | | SAINT PAUL | MN | 55104-4644 | 411993651 |
| 27883 | FEINERMAN ANESTHESIA PA | PO BOX 864619 | | ORLANDO | FL | 32886-4619 | 200284280 |
| 27884 | ONESOURCE HEALTHCARE GROUP LLC | 701 N SLAPPEY BLVD | | ALBANY | GA | 31701-1413 | 464227785 |
| 27885 | PERFORMANCE REHAB INST & SPORTS MED | 3450 E LAKE RD | | PALM HARBOR | FL | 34685-2411 | 010622972 |
| 27886 | BOCA TRAUMA AND REHAB | 851 MEADOWS RD STE 212 | | BOCA RATON | FL | 33486-2348 | 650493585 |
| 27887 | NORTHWESTERN MEDICAL FACULTY FOUNDATION | 5777 DEPARTMENT | | CAROL STREAM | IL | 60122-0021 | 363097297 |
| 27888 | LINDER CHIROPRACTIC PLLC | PO BOX 95 | | WAKE FOREST | NC | 27588-0095 | 264511062 |
| 27889 | LUEDTKE STORM MACKEY CHIROPRACTIC CLINIC | 2702 MONROE ST | | MADISON | WI | 53711-1888 | 391154715 |
| 27890 | NAPOLI CHIROPRACTIC CENTER INC | 5700 STIRLING RD | | HOLLYWOOD | FL | 33021-1522 | 364750121 |
| 27891 | HAND THERAPY OF CARE CORAL INC | 3006 DEL PRADO BLVD S | | CAPE CORAL | FL | 33904-7231 | 200272267 |
| 27892 | MORTON PLANT HOSPITAL ASSOCIATION INC | PO BOX 404823 | | ATLANTA | GA | 30384-4823 | 590624462 |
| 27893 | BELLA CHOKSHI DO PA | 9611 N US HIGHWAY 1 | | SEBASTIAN | FL | 32958-6363 | 462527862 |
| 27894 | INPHYNET SOUTH BROWARD LLC | PO BOX 635002 | | CINCINNATI | OH | 45263-5002 | 650826225 |
| 27895 | LANA MEDICAL CARE PA | 73 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-6302 | 331019312 |
| 27896 | OCULOPLASTIC ORBITAL CONSULTANTS | 4461 MEDICAL CENTER WAY | | WEST PALM BCH | FL | 33407-3280 | 650486572 |
| 27897 | HARRIS METHODIST SOUTHWEST | PO BOX 916047 | | FORT WORTH | TX | 76191-6047 | 752678857 |
| 27898 | FAMILY REHAB INC | 8672 BIRD RD | | MIAMI | FL | 33155-3265 | 264001006 |
| 27899 | THOMAS F WINTERS JR M D P A | PO BOX 561027 | | ORLANDO | FL | 32856-1027 | 592856213 |
| 27900 | SELEM MEDICAL SMC | 4800 W FLAGLER ST STE 106 | | CORAL GABLES | FL | 33134-1400 | 650885662 |
| 27901 | CANUSA HEALTH CHIROPRACTIC | 115 W 8TH AVE | | EUGENE | OR | 97401-2961 | 461748211 |
| 27902 | ATLAS CHIROPRACTIC CENTER | 4957 38TH AVE N STE A | | SAINT PETERSBURG | FL | 33710-2174 | 474500510 |
| 27903 | JOSEPH CONLEY | 1892 GRAVES MILL RD | | LYNCHBURG | VA | 24502-5098 | 230663897 |
| 27904 | RADIOLOGY CONSULTANTS | PO BOX 338 | | CEDAR RAPIDS | IA | 52406-0338 | 421480598 |
| 27905 | BARNES FAMILY CHIROPRACTIC | 4302 DEL PRADO BLVD S | | CAPE CORAL | FL | 33904-7169 | 651047726 |
| 27906 | TOTAL ALIGN CHIROPRACTIC INC | 3939 S CONGRESS AVE | | LAKE WORTH | FL | 33461-4119 | 843236576 |
| 27907 | QUEENS COUNTY ACUPUNCTURE | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 834072687 |
| 27908 | SELECT SPECIALTY HOSPITAL GAINESVILLE | PO BOX 642369 | | PITTSBURGH | PA | 15264-2369 | 061713547 |
| 27909 | MUNSTER MEDICAL RESEARCH FOUNDATION INC | 901 MACARTHUR BLVD | | MUNSTER | IN | 46321-2901 | 351107009 |
| 27910 | VERO WALK IN CHIROPRACTIC | 3375 20TH ST STE 110 | | VERO BEACH | FL | 32960-2454 | 874089199 |
| 27911 | ORTHOPAEDIC ASSOC OF MANHASSET PC | 600 NORTHERN BLVD STE 300 | | GREAT NECK | NY | 11021-5200 | 112236578 |
| 27912 | SCC LLC | PO BOX 2721 | | DUNEDIN | FL | 34697-2721 | 824758561 |
| 27913 | CHRISTOPHER WHYTE D C | 900 STRAIGHT PATH | | WEST BABYLON | NY | 11704-3234 | 075566942 |
| 27914 | ALLEGHENY FAMILY CHIROPRACTIC CTR | 2514 E ALLEGHENY AVE | | PHILADELPHIA | PA | 19134-5102 | 232414654 |
| 27915 | TAMPA BAY EMERGENCY PHYSICIANS | PO BOX 18349 | | BELFAST | ME | 04915-4078 | 593077604 |
| 27916 | REHABCLINICS SPT INC | 110 S BLACK HORSE PIKE | | WILLIAMSTOWN | NJ | 08094-1560 | 232736153 |
| 27917 | LIFESTYLE FOUNDATIONS | 155 PRINTERS PKWY | | COLORADO SPGS | CO | 80910-6100 | 814418131 |
| 27918 | OPHTHALMOLOGY CONSULTANTS PA | 5800 COLONIAL DR | | MARGATE | FL | 33063-5682 | 592001035 |
| 27919 | SYMMETRY CHIROPRACTIC WELLNESS | 3710 168TH ST NE | | ARLINGTON | WA | 98223-8461 | 455196165 |
| 27920 | ACTIVE BACK PAIN RELIEF CENTER LLC | 424 SPRINGFIELD ST | | SPRINGFIELD | MA | 01107-1260 | 043392812 |
| 27921 | BACK AND NECK CARE CENTER LLC | 6050 ORANGEVIEW DR | | MELBOURNE | FL | 32904-3741 | 320067630 |
| 27922 | TOTALCARE CHIROPRACTIC VII INC | 2510 E OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33306-1601 | 650382230 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27923 ZAIDEMAN NATURAL HEALTH PLLC | 1610 W PLAZA DR | | TALLAHASSEE | FL | 32308-5324 | 821497647 |
| 27924 IMPULSE IMAGING | 88 W END AVE STE 1F | | BROOKLYN | NY | 11235-4895 | 472205083 |
| 27925 ROBINSON CHIROPRACTIC | 2396 EDGEWOOD AVE N | | JACKSONVILLE | FL | 32254-1725 | 592660374 |
| 27926 CENTRAL FLORIDA PHYSIATRISTS | 214 E LUCERNE CIR | | ORLANDO | FL | 32801-3714 | 593224058 |
| 27927 NOVA THERAPY | 1055 S TAMIAMI TRL STE 105 | | SARASOTA | FL | 34236-9118 | 825017420 |
| 27928 LUMINARY ACUPUNCTURE | 178 BRIGHTON 11TH ST | | BROOKLYN | NY | 11235-5327 | 823628079 |
| 27929 THOMAS G SERIO MD | 1802 MICCOSUKEE CMNS | | TALLAHASSEE | FL | 32308-5432 | 364624978 |
| 27930 CHIROPRACTIC HEALTH OF SOUTHWEST FL INC | 24830 S TAMIAMI TRL | | BONITA SPGS | FL | 34134-7032 | 261142420 |
| 27931 UPSTATE SC EMERGENCY PHYSICIAN | PO BOX 732444 | | DALLAS | TX | 75373-2444 | 464534298 |
| 27932 JK SPINE HEALTH CHIROPRACTIC PC | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 821399606 |
| 27933 JAMES K SHEA M D INC | 300 N MILLS AVE | | ORLANDO | FL | 32803-5720 | 593273215 |
| 27934 UNITED HEALTH & REHAB CENTER | 111 NW 163RD ST | | N MIAMI BEACH | FL | 33169 | 542134924 |
| 27935 SEMO INTEGRATIVE MEDICINE LLC | 1200 DOWNEY PL | | CELEBRATION | FL | 34747-4849 | 851323232 |
| 27936 BISHOPS CORNER PHYSICAL THERAPY | 45 S MAIN ST | | WEST HARTFORD | CT | 06107-2441 | 264294101 |
| 27937 THE NEUROSPINE INSTITUTE OF FLORIDA LLC | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 833042730 |
| 27938 TOWN OF COVENTRY | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 066001977 |
| 27939 MEDICAL ASSIST LLC | PO BOX 5714 | | DENVER | CO | 80217-5714 | 832849907 |
| 27940 JACOB J DR | 21 2ND ST | | STATEN ISLAND | NY | 10306-2203 | 133126329 |
| 27941 ONEIDA PATHOLOGY ASSOCIATES LLP | PO BOX 1849 | | LEWISTON | ME | 04241-1849 | 743030102 |
| 27942 ZBIGNIEW J LITWINCZUK MD | PO BOX 446 | | JUPITER | FL | 33468-0446 | 203294411 |
| 27943 NIGHT OWL PEDIATRICS PA | 10359 CROSS CREEK BLVD | | TAMPA | FL | 33647-2772 | 202486643 |
| 27944 GREEN MOUNTAIN MED CON INC | 7855 NW 12TH ST | | DORAL | FL | 33126-1826 | 834636071 |
| 27945 CONEY ISLAND PSYCHOLOGY PC | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 815409017 |
| 27946 PERFORMANCE LIFE CHIROPRACTIC | 1065A N BROADWAY | | MASSAPEQUA | NY | 11758-1802 | 822784665 |
| 27947 CHRISTUS HEALTH SPOHN SYSTEM CORP | PO BOX 847899 | | DALLAS | TX | 75284-7899 | 741109836 |
| 27948 YUSRA MEDICAL ASSOCIATES PA | PO BOX 731415 | | ORMOND BEACH | FL | 32173-1415 | 223858269 |
| 27949 ALBERT RODRIGUEZ MD PA | 3353 W BEARSS AVE | | TAMPA | FL | 33618-2100 | 593457500 |
| 27950 THOMAS P TEMPLETON INC | 11242 PLEASANT VALLEY RD | | PENN VALLEY | CA | 95946-9413 | 113735215 |
| 27951 MAR-WALT DRIVE EMERGENCY PHYSICIANS LLC | 1000 MAR WALT DR | | FT WALTON BCH | FL | 32547-6708 | 463242559 |
| 27952 MOSHER PT AND SPORTS MEDICINE | PO BOX 1059 | | ONLEY | VA | 23418-1059 | 450502031 |
| 27953 Y A ANESTHESIA PAIN MANAGEMENT PLLC | PO BOX 409 | | HOLMDEL | NJ | 07733-0409 | 261350182 |
| 27954 DANIELS FUNERAL HOME | 1126 OHIO AVE N | | LIVE OAK | FL | 32064-4812 | 591992395 |
| 27955 JAQUEZ BYRD | 1121 DRUID RD E | | CLEARWATER | FL | 33756-4062 | 590795745 |
| 27956 NANTICOKE MEMORIAL HOSPITAL  INC | 801 MIDDLEFORD RD | | SEAFORD | DE | 19973-3636 | 510069243 |
| 27957 MEDICAL HEALTH GROUP | 606 S ZETTEROWER AVE | | STATESBORO | GA | 30458-7189 | 800815424 |
| 27958 COMPLETE CARE CHIROPRACTIC CENTER LLC | PO BOX 592403 | | ORLANDO | FL | 32859-2403 | 462651252 |
| 27959 UNIVERSAL SPINE AND JOINT SPEC | 8318 N HABANA AVE | | TAMPA | FL | 33614-2792 | 462858536 |
| 27960 BLUE SKIES CHIROPRACTIC PC | 3502 SCOTTS LN | | PHILADELPHIA | PA | 19129-1561 | 464952313 |
| 27961 SOUTH FLORIDA SPINE AND WELLNESS | 3301 NE 32ND AVE | | FORT LAUDERDALE | FL | 33308-7147 | 843145576 |
| 27962 CENTRAL MAINE MEDICAL CENTER | PO BOX 4100 | | LEWISTON | ME | 04243-4100 | 010211494 |
| 27963 HOLLYWOOD MEDICAL AND REHAB | PO BOX 144507 | | CORAL GABLES | FL | 33114-4507 | 473183538 |
| 27964 KEITH A KURLAND M D  P A | PO BOX 9138 | | CORAL SPRINGS | FL | 33075-9138 | 592794546 |
| 27965 OCALA HEALTH TRAUMA LLC | PO BOX 742301 | | ATLANTA | GA | 30374-2301 | 800824815 |
| 27966 CENTRAL SPINE AND ORTHOPEDICS CENTER LLC | PO BOX 50010 | | LIGHTHOUSE POINT | FL | 33074-0010 | 461456873 |
| 27967 PAK HONG SIK MD MEDICAL CARE PC | 725 GRAND AVE | | RIDGEFIELD | NJ | 07657-1045 | 833801956 |
| 27968 MIRAMAR PODIATRY AND SURGERY INSTITUTE LLC | 8910 MIRAMAR PKWY | | MIRAMAR | FL | 33025-4100 | 760827874 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27969 MONTGOMERY REGIONAL HOSPITAL INC | PO BOX 402814 | | ATLANTA | GA | 30384-2814 | 540889154 |
| 27970 AP TOXICOLOGY SOLUTIONS | 21520 YORBA LINDA BLVD | | YORBA LINDA | CA | 92887-3762 | 453726529 |
| 27971 YN DIAGNOSTIC INC | 2468 SW 137TH AVE | | MIAMI | FL | 33175-6330 | 474371525 |
| 27972 DR KENNETH N YORK D C | 4065 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-9212 | 592038501 |
| 27973 LEHIGH HMA INC | PO BOX 281388 | | ATLANTA | GA | 30384-1388 | 651144586 |
| 27974 SUFFOLK PLASTIC SURGEONS PC | 179 N BELLE MEAD RD STE 1 | | EAST SETAUKET | NY | 11733-3528 | 113193312 |
| 27975 VIRTUAL IMAGING SERVICES INC | 7101 SW 99TH AVE | | MIAMI | FL | 33173-4661 | 010564760 |
| 27976 FLORIDA ORTHOPEDICS AND NEUROSURGERY LLC | 1620 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-2128 | 822151133 |
| 27977 PATRICE BURRELL | 837 GALIT LN | | OCOEE | FL | 34761-8685 | 434493507 |
| 27978 PEDIATRIC ASSOCIATES | 2725 SE MARICAMP RD | | OCALA | FL | 34471-5537 | 593324260 |
| 27979 FLORIDA HAND THERAPY | 1249 STIRLING RD | | DANIA | FL | 33004-3554 | 650595847 |
| 27980 JBH MEDICAL LLC | 1434 E MICHIGAN ST | | ORLANDO | FL | 32806-4817 | 823018180 |
| 27981 ORTHO &TREATMENT CENTER INC | 3600 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33406-5617 | 833686100 |
| 27982 MCCLURE FAMILY AND SPORTS CHIROPRACTIC LLC | 5420 LAND O LAKES BLVD | | LAND O LAKES | FL | 34639-3401 | 852811378 |
| 27983 MILFORD IMAGING INC | PO BOX 7009 | | LEWISTON | ME | 04243-7009 | 043430824 |
| 27984 TIMOTHY P KELLY DC | 3575 PIEDMONT RD NE | | ATLANTA | GA | 30305-1623 | 581926737 |
| 27985 PHYSICIANS CHIROPRACTIC INC | 1040 CRANSTON ST | | CRANSTON | RI | 02920-7535 | 823429038 |
| 27986 NOLASCO CHIROPRACTIC INC | 5500 BRYSON DR STE 303 | | NAPLES | FL | 34109-0922 | 203170808 |
| 27987 NOVA CHIROPRACTIC SERVICES | PO BOX 289 | | JERICHO | NY | 11753-0289 | 273922372 |
| 27988 DAYTONA BEACH HAND CLINIC INC | 3635 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-2300 | 593274762 |
| 27989 PRIMARY CARE PHYSICIANS GROUP | 4701 N MERIDIAN AVE BLDG E | | MIAMI BEACH | FL | 33140-2950 | 650622370 |
| 27990 KERSENBROCK MEDICAL AND WELLNESS PLLC | 760 CURRENCY CIR | | LAKE MARY | FL | 32746-2138 | 830607939 |
| 27991 3 LAKES CHIROPRACTIC CENTER INC | 3601 W COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33309-3300 | 592520837 |
| 27992 ANESTHESIA ASSOCIATES | 12511 WORLD PLAZA LN | | FORT MYERS | FL | 33907-3991 | 591783920 |
| 27993 CARDIOHEALTH LLC | 3599 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4252 | 472282432 |
| 27994 JOSEPH & ROSALIND GURWIN NURSING | 68 HAUPPAUGE RD | | COMMACK | NY | 11725-4403 | 112785201 |
| 27995 COMPREHENSIVE NEUROSPINE LLC | 1007 N FEDERAL HWY STE 2010 | | FORT LAUDERDALE | FL | 33304-1422 | 830520060 |
| 27996 EXCEL SURGERY CENTER | 321 ESSEX ST | | HACKENSACK | NJ | 07601-2066 | 320342736 |
| 27997 HARRISON MEDICAL CENTER | 2520 CHERRY AVE | | BREMERTON | WA | 98310-4229 | 910565546 |
| 27998 JULIE STAATS DO | PO BOX 20323 | | BELFAST | ME | 04915-4098 | 465211046 |
| 27999 SOUTH FLORIDA MEDICINE LLC | 3230 LAKE WORTH RD | | PALM SPRINGS | FL | 33461-3694 | 270186002 |
| 28000 CHECKIN CLINIC LLC | PO BOX 14380 | | BELFAST | ME | 04915-4036 | 463413736 |
| 28001 CENTRAL MICH COMM HOSP | 1221 SOUTH DR | | MT PLEASANT | MI | 48858-3257 | 381420304 |
| 28002 ADVANCED SPINE AND REHABILITATION | 715 MALL RING CIR STE 100 | | HENDERSON | NV | 89014-6666 | 202750930 |
| 28003 OPTIMAL PERFORMANCE AND PHYSI | 3903 NORTHDALE BLVD | | TAMPA | FL | 33624-1864 | 822670649 |
| 28004 BRANDON WELLNESS CENTER LLC | 902 W LUMSDEN RD | | BRANDON | FL | 33511-8806 | 472594296 |
| 28005 JONATHAN S KIRSCHNER MD | PO BOX 29234 | | NEW YORK | NY | 10087-9234 | 465013310 |
| 28006 ELENA BORISOVNA STYBEL | 3 DAKOTA DR STE 300 | | NEW HYDE PARK | NY | 11042-1167 | 550866407 |
| 28007 WHITE SANDS PT & AQUATICS | 7157 CURTISS AVE | | SARASOTA | FL | 34231-8012 | 454436068 |
| 28008 JARRETT CHIRO & REHAB P A | 7761 E SHORE RD | | PASADENA | MD | 21122-1552 | 522343769 |
| 28009 NORTH SHORE LIU ANESTHISIOLOGY PC | 118 N BEDFORD RD | | MOUNT KISCO | NY | 10549-2553 | 461617561 |
| 28010 REGENERATIVE ORTHOPEDICS & SPORTS MEDICINE | 600 PENNSYLVANIA AVE SE | | WASHINGTON | DC | 20003-7500 | 464749599 |
| 28011 DYNAMIC SUPPLIERS LLC | 505 PARK AVE FRNT 3 | | NEW YORK | NY | 10022-9303 | 821542254 |
| 28012 KIDS DOC PEDIATRICS | 6440 W NEWBERRY RD | | GAINESVILLE | FL | 32605-4381 | 208494142 |
| 28013 COMPLETE PAIN SOLUTIONS | PO BOX 55509 | | HOUSTON | TX | 77255-5509 | 474154894 |
| 28014 ALABAMA EMERGENCY PHYSICIAN PARTNERS LLC | PO BOX 732886 | | DALLAS | TX | 75373-2886 | 461579793 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28015 DANIEL RIFKIN MD | 1120 YOUNGS RD | | BUFFALO | NY | 14221-2695 | 161598214 |
| 28016 TAMPA INSTITUTE FOR PAIN AND SPINE LLC | 4303 CHURCH POND PL | | DOVER | FL | 33527-4527 | 812746471 |
| 28017 LAKE NONA MEDICAL SERVICES LLC | 115 E LANCASTER RD | | ORLANDO | FL | 32809-6689 | 831132533 |
| 28018 NECK AND BACK REHABILITATION CENTER | PO BOX 965 | | CASTLE ROCK | CO | 80104-0965 | 841138235 |
| 28019 SHORE PARKWAY CHIRO | 1801 STILLWELL AVE | | BROOKLYN | NY | 11223-2454 | 813353528 |
| 28020 JEFFERY COHN | 3804 JOHNSTON ST | | LAFAYETTE | LA | 70503-3851 | 203084948 |
| 28021 PLANTATION PHYSICAL MEDICINE PA | 8267 W SUNRISE BLVD | | PLANTATION | FL | 33322-5403 | 352448106 |
| 28022 STEVEN LEVINE DC | 108 ROBIN RD STE 1008 | | ALTAMONTE SPG | FL | 32701-5035 | 592126896 |
| 28023 NETWORK IMAGING ASSOCIATES | 5 SEVERANCE CIR | | CLEVELAND HEIGHTS | OH | 44118-1566 | 341960937 |
| 28024 RAINE M PESIDAS PHYSICAL THERAPY PC | 2920 AVENUE R | | BROOKLYN | NY | 11229-2524 | 843166358 |
| 28025 1000 ASSOCIATION DRIVE OPERATIONS LLC | 1000 ASSOCIATION DR | | CHARLESTON | WV | 25311-1270 | 260798685 |
| 28026 NEW YORK IMMUNOLOGY | 6920 MAIN ST | | FLUSHING | NY | 11367-1703 | 200497541 |
| 28027 TIGER NEUROPHYSIOLOGY PC | PO BOX 28418 | | NEW YORK | NY | 10087-8418 | 461597625 |
| 28028 DOCTORS HOSPITAL  INC | 5000 UNIVERSITY DR | | MIAMI | FL | 33146-2008 | 043775926 |
| 28029 THERAPY & MEDICAL SERVICE INC | 1800 SW 1ST ST | | MIAMI | FL | 33135-1960 | 842871177 |
| 28030 PAIN RELIEF RX INC | 6303 DRY HARBOR RD | | MIDDLE VILLAGE | NY | 11379-1964 | 850843915 |
| 28031 RELIABLE REHAB PHYSICAL THERAPY | 4720 AVENUE N | | BROOKLYN | NY | 11234-3710 | 814002325 |
| 28032 OHIO PAIN AND REHABILITATION CENTER | 8323 E MARKET ST | | WARREN | OH | 44484-2342 | 300024250 |
| 28033 JOSE A  TORRES  M D  P A | 8949 ELLIOTTS CT | | ORLANDO | FL | 32836-5030 | 201781713 |
| 28034 RADIOLOGY MUSKEGON P C | 605 W WESTERN AVE | | MUSKEGON | MI | 49440-1080 | 381877512 |
| 28035 THE PHYSICIANS GROUP  LLC | PO BOX 1998 | | OKLAHOMA CITY | OK | 73101-1998 | 731488111 |
| 28036 JACKSON HEIGHTS CHIROPRACTIC | 4140 JUNCTION BLVD | | CORONA | NY | 11368-3584 | 352682120 |
| 28037 KENNETH P WINER DC | 7127 OWENSMOUTH AVE | | CANOGA PARK | CA | 91303-2008 | 473122532 |
| 28038 ROBERT A BRODNER MD PA | 1411 N FLAGLER DR | | WEST PALM BCH | FL | 33401-3404 | 592603025 |
| 28039 ISLAND ELECTRO  PC | 2031 FOREST AVE | | STATEN ISLAND | NY | 10303-1733 | 133117535 |
| 28040 ST ELIZABETH HOSPITAL | PO BOX 856934 | | MINNEAPOLIS | MN | 55485-6934 | 390816818 |
| 28041 NOEL HOWELL | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 580198426 |
| 28042 LYNCH CHIROPRACTIC CENTER I | 2505 LARKIN RD STE 202 | | LEXINGTON | KY | 40503-3256 | 611153211 |
| 28043 THE IMAGING CENTER OF WEST PALM BEACH | 2450 METROCENTRE BLVD | | WEST PALM BCH | FL | 33407-3105 | 421581519 |
| 28044 LAURA SAGER | 11301 CENTER LAKE DR | | WINDERMERE | FL | 34786-5581 | 552955907 |
| 28045 MIDTOWN CHIROPRACTIC CENTER | 3208 LANTANA RD | | LAKE WORTH | FL | 33462-2432 | 454618231 |
| 28046 COMPLETE HEALTH PHYSICIANS | PO BOX 420748 | | KISSIMMEE | FL | 34742-0748 | 562286478 |
| 28047 I REHAB NOW LLC | 16313 MUIRFIELD DR | | ODESSA | FL | 33556-5424 | 510664688 |
| 28048 ADVANCED CENTER FOR EXCELLENCE | 111 GALWAY PL | | TEANECK | NJ | 07666-3640 | 263102127 |
| 28049 HEALING HANDS CHIROPRACTIC AND WELLNESS | 155 EAGLES WALK | | STOCKBRIDGE | GA | 30281-6342 | 320188702 |
| 28050 ML AVENUE N ACUPUNCTURE | 5506 AVENUE N | | BROOKLYN | NY | 11234-4006 | 822511149 |
| 28051 OCEANSIDE PHYSICAL THERAPY INC | 1807 S KANNER HWY | | STUART | FL | 34994-7204 | 571172970 |
| 28052 WEM DIAGNOSTIC CHIROPRACTIC SERVICES PC | 31 GUY LOMBARDO AVE | | FREEPORT | NY | 11520-3632 | 273589784 |
| 28053 PARKWEST MEDICAL CENTER | PO BOX 440436 | | NASHVILLE | TN | 37244-0436 | 581897274 |
| 28054 STACY BILA-CASSIDY DC | 157 NEW HYDE PARK RD | | FRANKLIN SQ | NY | 11010-3045 | 113557760 |
| 28055 NASIEK MEDICAL LLC | 1555 MAIN AVE | | CLIFTON | NJ | 07011-2109 | 261214513 |
| 28056 ANNE BATES LEACH EYE HOSPITAL | PO BOX 281910 | | ATLANTA | GA | 30384-1910 | 592154129 |
| 28057 ANGELICA RAMIREZ MD PA | PO BOX 14206 | | BELFAST | ME | 04915-4035 | 455394749 |
| 28058 OUTPATIENT SERVICE PROVIDERS LLC | 9726 TOUCHTON RD | | JACKSONVILLE | FL | 32246-8304 | 813638770 |
| 28059 EMERALD PHYSICIAN SERVICES | 25 COMMUNICATION WAY | | HYANNIS | MA | 02601-8137 | 043369730 |
| 28060 NEW LIFE MEDICAL REHAB CENTER | 8080 W FLAGLER ST | | MIAMI | FL | 33144-2100 | 270157633 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28061 DR JOSEPH D PAOLUCCI MD PA | 250 N WICKHAM RD | | MELBOURNE | FL | 32935-8625 | 465362272 |
| 28062 NEW AGE MEDICAL PC | 11120 QUEENS BLVD BSMT | | FOREST HILLS | NY | 11375-6303 | 271830807 |
| 28063 GORDON C DAVIS MEDICAL | 1611 E NEW YORK AVE | | BROOKLYN | NY | 11212-6860 | 260783612 |
| 28064 HEALTHWAY MEDEQUIPMENT | 2107 E 22ND ST | | BROOKLYN | NY | 11229-3641 | 814371622 |
| 28065 EMERALD COAST SPORTS MED ORTHOPAEDICS PA | 339 RACETRACK RD NW | | FORT WALTON BEACH | FL | 32547-1538 | 651160592 |
| 28066 STERLING MEDICAL GROUP | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 202141397 |
| 28067 COMPREHENSIVE HEALTH X3 LLC | 1069 S CLARKE RD | | OCOEE | FL | 34761-6995 | 824536893 |
| 28068 KEITH HOERNING DOCTORS CARE | PO BOX 23570 | | BELFAST | ME | 04915-4486 | 821091665 |
| 28069 VITAL MEDICAL CARE AESTHETICS | 17 W OAK ST | | AMITYVILLE | NY | 11701-2960 | 770697847 |
| 28070 RADCARE OF MARYLAND PC | 2401 W BELVEDERE AVE | | BALTIMORE | MD | 21215-5216 | 452727409 |
| 28071 CAMBRIA-SOMERSET RADIOLOGY | PO BOX 5052 | | GREENSBURG | PA | 15601-5058 | 251334746 |
| 28072 BOCA DEL MAR PEDIATRIC ADOLESCE | 6877 SW 18TH ST | | BOCA RATON | FL | 33433-7046 | 650574492 |
| 28073 TALLAHASSE NEUROLOGY ASSOC P A | 2858 MAHAN DR STE 1 | | TALLAHASSEE | FL | 32308-5472 | 010715267 |
| 28074 ISLAND COAST PEDIATRICS | 12550 PROFESSIONAL PARK DR # D | | FORT MYERS | FL | 33913-7979 | 650183223 |
| 28075 GWENDOLYN CRUM | 569 SW 77TH TER | | OKEECHOBEE | FL | 34974-1551 | 590222155 |
| 28076 CONVALESCENCE MEDICAL PC | 2 LINCOLN AVE STE 400-401 | | ROCKVILLE CENTRE | NY | 11570-5775 | 843487811 |
| 28077 BETHESDA HEALTH CITY INC | 10301 HAGEN RANCH RD | | BOYNTON BEACH | FL | 33437-3724 | 650561263 |
| 28078 PALMETTO PRIMARY CARE PHYSICIANS | 201 SIGMA DR | | SUMMERVILLE | SC | 29486-7715 | 571056849 |
| 28079 HEALTH CARE SERVICES LC | PO BOX 746 | | STUART | FL | 34995-0746 | 562412410 |
| 28080 GREATER LOUISVILLE INTERNAL MEDICINE | 7410 NEW LA GRANGE RD STE 120 | | LOUISVILLE | KY | 40222-4871 | 610979349 |
| 28081 DELORES MACKSOUD MD PA | 6401 SW 87TH AVE | | MIAMI | FL | 33173-2500 | 650307263 |
| 28082 FAMILY MEDICAL CENTER OF HOLLYWOOD | 3700 WASHINGTON ST | | HOLLYWOOD | FL | 33021-8256 | 943433172 |
| 28083 PREMIUM MEDICAL CENTER CORP | 6405 NW 36TH ST | | VIRGINIA GARDENS | FL | 33166-6974 | 833263320 |
| 28084 FLORIDA SURGERY CONSULTANTS LLC | 1410 ALT 19 | | PALM HARBOR | FL | 34683-4002 | 455161906 |
| 28085 CONCORD HOSPITAL | 250 PLEASANT ST | | CONCORD | NH | 03301-7559 | 222594622 |
| 28086 MID POINT CHIROPRACTIC CENTER INC | 3013 DEL PRADO BLVD S STE 8 | | CAPE CORAL | FL | 33904-7238 | 650760882 |
| 28087 MANHATTAN HANDS OF HOPE PT PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 473583275 |
| 28088 OM STRENGTH PHYSICAL THERAPY | PO BOX 40187 | | GLEN OAKS | NY | 11004-0187 | 850647694 |
| 28089 MARVIN W JOHNSON M D | PO BOX 478 | | LAKE BUTLER | FL | 32054-0478 | 592543008 |
| 28090 F ALLEN JOHNSTON MD | 1940 ONEAL LN | | BATON ROUGE | LA | 70816-3201 | 721061690 |
| 28091 JOHN A MOEHRLE | 7291 S EASTERN AVE | | LAS VEGAS | NV | 89119-0436 | 530426649 |
| 28092 CENTRAL DRUGS INC | 6715 CENTRAL AVE | | GLENDALE | NY | 11385-6633 | 834362367 |
| 28093 SMART LAB LLC | 10385 IRONWOOD RD | | PALM BCH GDNS | FL | 33410-4291 | 465502455 |
| 28094 PROGRESSIVE MEDICAL GROUP P A | 8730 FOUNTAIN AVE | | TAMPA | FL | 33615-2802 | 593490125 |
| 28095 MAROON BELLS EMERGENCY PHYSICIANS LLC | PO BOX 13691 | | PHILADELPHIA | PA | 19101-3691 | 471352691 |
| 28096 HONOR HEALTH CENTER | 2500 SW 107TH AVE STE 48 | | MIAMI | FL | 33165-2492 | 471134308 |
| 28097 STANDUP MRI OF AZ | 8581 W KELTON LN | | PEORIA | AZ | 85382-4757 | 161643107 |
| 28098 BAPTIST BEHAVIORAL HEALTH LLC | PO BOX 44230 | | JACKSONVILLE | FL | 32231-4230 | 464629700 |
| 28099 ANTHEM PHYSICAL THERAPY | 11201 S EASTERN AVE | | HENDERSON | NV | 89052-6201 | 134243035 |
| 28100 MIDMICHIGAN MEDICAL CTR CLARE | 703 N MCEWAN ST | | CLARE | MI | 48617-1440 | 381518643 |
| 28101 COMPETITVE EDGE PERFORMANCE INC | 640 BROOKER CREEK BLVD | | OLDSMAR | FL | 34677-2929 | 261106137 |
| 28102 LIVE OAK HEALTH INC | 620 GUILBEAU RD | | LAFAYETTE | LA | 70506-8709 | 043587503 |
| 28103 EMPIRE MEDICAL | 8820 ROCKAWAY BEACH BLVD | | ROCKAWAY BEACH | NY | 11693-1608 | 113376342 |
| 28104 ROCKCASTLE AMBULANCE SERVICE | PO BOX 1497 | | MOUNT VERNON | KY | 40456-1497 | 611018486 |
| 28105 CARE RESOURCES GROUP LLC | 7480 BIRD RD | | MIAMI | FL | 33155-6600 | 800295701 |
| 28106 WAGNER CHIROPRACTIC P A | 2775 S BAY ST | | EUSTIS | FL | 32726-6501 | 203469037 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|--------------------------|
| 28107 OKEFENOKEE EMS INC | PO BOX 1433 | | WAYCROSS | GA | 31502-1433 | 582099536 |
| 28108 HENRY A KNOWLES JR DMD | 4318 KELSON AVE | | MARIANNA | FL | 32446-2994 | 593754533 |
| 28109 SHENANDOAH MEMORIAL HOSPITAL INC | PO BOX 37550 | | BALTIMORE | MD | 21297-3550 | 540490687 |
| 28110 KAGAN JUGAN AND ASSOC PA | 3210 CLEVELAND AVE | | FORT MYERS | FL | 33901-7180 | 592307264 |
| 28111 ELIAS A M FEANNY MD PA | 9275 SW 152ND ST | | PALMETTO BAY | FL | 33157-1701 | 650871375 |
| 28112 SPORTS CARE & PHYSICAL REHAB INC | 116 OCEANPORT AVE | | LITTLE SILVER | NJ | 07739-1211 | 222867001 |
| 28113 CITRUS COUNTY BOCC | 3600 W SOVEREIGN PATH | | LECANTO | FL | 34461-7727 | 596000548 |
| 28114 MEDSTAR EMERGENCY MEDICAL SERVICES | PO BOX 700 | | FOLEY | AL | 36536-0700 | 631249196 |
| 28115 GOTHAM CITY SPORTS MED | 50 MOUNT PROSPECT AVE | | CLIFTON | NJ | 07013-1900 | 300335730 |
| 28116 THRIVE CHIROPRACTIC HEALTH CENTER | 10100 SAN JOSE BLVD | | JACKSONVILLE | FL | 32257-5894 | 821126062 |
| 28117 AMAZING WELLNESS AND CHIROPRACTIC | 13800 TAMIAMI TRL N | | NAPLES | FL | 34110-6201 | 831674280 |
| 28118 HEALTH QUALITY MEDICAL SERVICE LLC | 2500 NW 79TH AVE | | DORAL | FL | 33122-1073 | 844586963 |
| 28119 JACKSONVILLE SURGERY CENTER | 7021 A C SKINNER PKWY | | JACKSONVILLE | FL | 32256-6932 | 621600402 |
| 28120 FULL MOTION ORTHOPAEDICS & WELLNESS CENTER LLC | PO BOX 951845 | | LAKE MARY | FL | 32795-1845 | 472064145 |
| 28121 JOURDAN HEALTH CENTER LLC | 2150 LAKE IDA RD | | DELRAY BEACH | FL | 33445-2443 | 273681628 |
| 28122 GET WELL THERAPY LLC | 150 W MCKENZIE ST | | PUNTA GORDA | FL | 33950-5500 | 261206318 |
| 28123 ARMANDO A FERNANDEZ MD | 8890 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-7235 | 650955210 |
| 28124 WALKER CHIROPRACTIC LLC | 104 WOODLAND RD | | AUGUSTA | GA | 30907-3823 | 271489413 |
| 28125 MDJ CHIROPRACTIC PC | 4226 3RD AVE | | BRONX | NY | 10457-4502 | 271706979 |
| 28126 CHIROPRACTICALLY OURS LLC | 1717 N FEDERAL HWY | | LAKE WORTH BEACH | FL | 33460-6642 | 844783577 |
| 28127 BLACKFIN MEDICAL | 6415 LAKE WORTH RD STE 102 | | GREENACRES | FL | 33463-3009 | 831268744 |
| 28128 CITY WIDE PHYSICAL THERAPY & REHAB PC | 99 HILLSIDE AVE | | NEW YORK | NY | 10040-2715 | 453067200 |
| 28129 INNER BALANCE FAMILY MED | 1405 SE GOLDTREE DR | | PORT SAINT LUCIE | FL | 34952-7563 | 463028504 |
| 28130 BACK2HEALTH LLC | 509 S CHICKASAW TRL | | ORLANDO | FL | 32825-7801 | 201810880 |
| 28131 RICHARD L MARCUS DDS & ASSOCIATES | 23 SOUTHDOWN RD | | HUNTINGTON | NY | 11743-2538 | 811108076 |
| 28132 COASTAL CHIROPRACTIC | 2194 MAIN ST | | DUNEDIN | FL | 34698-5696 | 813188095 |
| 28133 LEADING EDGE EMERGENCY PHYSICIANS INC | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | 453308093 |
| 28134 YASIK 2 INC | 5456A MYRTLE AVE | | RIDGEWOOD | NY | 11385-3453 | 814377009 |
| 28135 PROCARE MEDICAL EQUIPMENT LLC | 800 WESTCHESTER AVE | | RYE BROOK | NY | 10573-1354 | 852757970 |
| 28136 SOUTH QUEENS IMAGING PC | 13118 ROCKAWAY BLVD | | S OZONE PARK | NY | 11420-2932 | 113638553 |
| 28137 MERCEDES DANIELLE HINTON | 390 112TH AVE N | | ST PETERSBURG | FL | 33716-3505 | 592344915 |
| 28138 CAPITAL RADIOLOGY PLLC | PO BOX 688 | | SHERIDAN | WY | 82801-0688 | 141887371 |
| 28139 SANTA FE SURGERY CENTER | 8564 E COUNTY ROAD 466 | | THE VILLAGES | FL | 32162-3020 | 272869086 |
| 28140 OCALA CHIROPRACTIC AND REHABILITATION CENTER LLC | 1306 E SILVER SPRINGS BLVD | | OCALA | FL | 34470-6800 | 460960456 |
| 28141 WILLIAM NEWTON MEMORIAL HOSPITAL | 1300 E 5TH AVE | | WINFIELD | KS | 67156-2407 | 486005089 |
| 28142 RAPHA HEALTH SYSTEMS INC | PO BOX 53904 | | FAYETTEVILLE | NC | 28305-3904 | 651177604 |
| 28143 CAROLINAS EMERGENCY PHYSICIANS PA | PO BOX 550868 | | JACKSONVILLE | FL | 32255-0868 | 561928809 |
| 28144 PAIN MANAGEMENT & REHAB PHYSICAL | 2281 82ND ST | | BROOKLYN | NY | 11214-2603 | 113087699 |
| 28145 STEPHANIE DELBERT ARNP INC | 13 N MAIN AVE | | LAKE PLACID | FL | 33852-2603 | 821559116 |
| 28146 ALLIANCE HEALTH PARTNERS | 3920 N UNION BLVD | | COLORADO SPGS | CO | 80907-4900 | 841462555 |
| 28147 MARIETTA IMAGING LLC | PO BOX 933367 | | ATLANTA | GA | 31193-3367 | 473270993 |
| 28148 DAVID BORISLOW | 1260 S ML KING AVE | | CLEARWATER | FL | 33756-4172 | 264471084 |
| 28149 HEALTH DIAGNOSTICS OF CALIFORNIA LLC | 279 DOUGLAS AVE | | ALTAMONTE SPG | FL | 32714-3324 | 943292479 |
| 28150 LAKE REGION URGENT CARE LLC | 273 GRANDVIEW AVE STE 4 | | HONESDALE | PA | 18431-1163 | 271670577 |
| 28151 TENSRX INC | 15260 HIGHWAY 105 W STE 220 | | MONTGOMERY | TX | 77356-5259 | 050524556 |
| 28152 CHIROPRACTIC HEALTH CTR OF ENFIELD LLC | 143 HAZARD AVE | | ENFIELD | CT | 06082-4521 | 760737036 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 28153 | NU-BEST DIAGNOSTIC LABS INC | 4159 CORPORATE CT | | PALM HARBOR | FL | 34683-1480 | 593126015 |
| 28154 | BLAINE PAYNE INC | PO BOX 185 | | MADISON | FL | 32341-0185 | 471029812 |
| 28155 | PEDRO J CARVAJAL M D P A | 9195 SUNSET DR STE 100 | | MIAMI | FL | 33173-3488 | 650046894 |
| 28156 | SHARON SUNDIE | 2954 APACHE AVE | | JACKSONVILLE | FL | 32210-4436 | 267669475 |
| 28157 | ANDREW E KRUPITSKY D O  P A | 249 MAITLAND AVE | | ALTAMONTE SPG | FL | 32701-4906 | 593155943 |
| 28158 | KISSIMMEE SPORTS CHIRO EQUITABLE SERVICES | 10151 UNIVERSITY BLVD | | ORLANDO | FL | 32817-1904 | 814626024 |
| 28159 | DANIELLE C BROWN | 8844 MIRAMAR PKWY | | MIRAMAR | FL | 33025-2732 | 769261508 |
| 28160 | BRANDON REGIONAL HOSP | PO BOX 402160 | | ATLANTA | GA | 30384-2160 | 510947837 |
| 28161 | NEW YORK GENERAL SURGERY | 1160 5TH AVE | | NEW YORK | NY | 10029-6928 | 134193273 |
| 28162 | ATLANTA SPORTS AND INJURIES REHAB | 100 EAGLES WALK | | STOCKBRIDGE | GA | 30281-6335 | 461040440 |
| 28163 | EDWARD A GILBERT DC | 5645 N ATLANTIC AVE | | COCOA BEACH | FL | 32931-3919 | 461571897 |
| 28164 | ADVANCE REHAB | 2316 W 23RD ST | | PANAMA CITY | FL | 32405-2373 | 202945722 |
| 28165 | TIFT REGIONAL MEDICAL CENTER | 901 18TH ST E | | TIFTON | GA | 31794-3648 | 453072990 |
| 28166 | CHIROFIT MIAMI | 1717 N BAYSHORE DR | | MIAMI | FL | 33132-1180 | 825053844 |
| 28167 | MASSACHUSETTS EYE & EAR INFIRMARY | PO BOX 412387 | | BOSTON | MA | 02241-2387 | 042103591 |
| 28168 | DR  RAMI TOUEG  INC | 10697 WILES RD | | CORAL SPRINGS | FL | 33076-2014 | 650285441 |
| 28169 | CLEVELAND CLINIC SUPPORT SERVICES | PO BOX 92237 | | CLEVELAND | OH | 44193-0003 | 455384998 |
| 28170 | SPINE AND REHABILITATION CENTER OF WEST NEW YORK | PO BOX 5514 | | NORTH BERGEN | NJ | 07047-0778 | 813437840 |
| 28171 | CENTRASTATE MEDICAL CENTER | 901 W MAIN ST | | FREEHOLD | NJ | 07728-2537 | 221750190 |
| 28172 | TERRACE OF KISSIMMEE LLC | 221 PARK PLACE BLVD | | KISSIMMEE | FL | 34741-2345 | 463736488 |
| 28173 | JASON JEWELL DC PA | 123 DATE PALM DR | | LAKE PARK | FL | 33403-3571 | 812570470 |
| 28174 | TRUE HEALTH PHARMACY | 7524 5TH AVE | | BROOKLYN | NY | 11209-3302 | 471359082 |
| 28175 | GOLD STAR EMS LLC | PO BOX 72282 | | ALBANY | GA | 31708-2282 | 272030893 |
| 28176 | APOLLO PAIN CARE LLC | 13055 SW 42ND ST | | MIAMI | FL | 33175-3406 | 474440845 |
| 28177 | ER AND URGENT CARE LAKEWAY | 1518 RANCH ROAD 620 S | | LAKEWAY | TX | 78734-6291 | 811362206 |
| 28178 | RX CARE SPECIALTY PHARMACY LLC | 2812 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6306 | 461025426 |
| 28179 | RADIOLOGY REGIONAL CENTER PA | 3660 BROADWAY | | FORT MYERS | FL | 33901-8005 | 591750595 |
| 28180 | MEDICAL INJURY GROUP OF LAKE CITY LLC | 4410 NEWBERRY RD STE A3 | | GAINESVILLE | FL | 32607-2290 | 472369935 |
| 28181 | COMPREHENSIVE PAIN OF THE PALM BEACHES | 4897 S JOG RD | | GREENACRES | FL | 33467-5000 | 473971884 |
| 28182 | UNIVERSITY COMMUNITY HOSPITAL  INC | PO BOX 861372 | | ORLANDO | FL | 32886-1372 | 591113901 |
| 28183 | SCOTT A  BERGER M D | 9970 CENTRAL PARK BLVD N | | BOCA RATON | FL | 33428-2231 | 650328242 |
| 28184 | URGENT CARE MEDICAL CENTER | 1103 LITTLE HARBOR DR | | DEERFIELD BEACH | FL | 33441-3601 | 262937663 |
| 28185 | ADVANCED PAIN MANAGEMENT INC | 325 CLYDE MORRIS BLVD | | ORMOND BEACH | FL | 32174-8178 | 383747267 |
| 28186 | RYAN A  FISHER  DC PA | 12571 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2522 | 651112592 |
| 28187 | LAKE HOWELL FAMILY MEDICINE ASSOCIATES | 590 RUBY CT | | MAITLAND | FL | 32751-5226 | 592138140 |
| 28188 | SACHIN R  SHENOY  MD PA | PO BOX 5779 | | TITUSVILLE | FL | 32783-5779 | 203618715 |
| 28189 | ADVANCED DOWNTOWN AQUATIC | 105 W HOUGHTON AVE | | WEST BRANCH | MI | 48661-1286 | 061747596 |
| 28190 | OPTIMED BUSINESS SOLUTIONS | 16500 COLLINS AVE | | SUNNY ISLES BEACH | FL | 33160-4539 | 270496827 |
| 28191 | ALAN HIMMEL DC PA | 818 HAWTHORN TER | | WESTON | FL | 33327-2118 | 650948455 |
| 28192 | EMERGENCY MED OF IN LLC | PO BOX 11766 | | FORT WAYNE | IN | 46860-1766 | 454548708 |
| 28193 | KATHLEEN LINK DC PA | 190 VINING CT | | ORMOND BEACH | FL | 32176-6658 | 593287618 |
| 28194 | DIAGNOSTIC IMAGING SERVICES | 3625 HOUMA BLVD | | METAIRIE | LA | 70006-4229 | 721065855 |
| 28195 | LUIS ALBERTO VELAZQUEZ | 1815 E LAKE MEAD BLVD | | N LAS VEGAS | NV | 89030-7187 | 463394675 |
| 28196 | DEERFIELD MAGNETIC RESONANCE IMAGING  PA | PO BOX 127 | | FARMINGDALE | NY | 11735-0127 | 650256103 |
| 28197 | TRI-MED AMBULANCE LLC | PO BOX 3733 | | SEATTLE | WA | 98124-3733 | 651193452 |
| 28198 | VITAL CARE MEDICAL CENTER INC | 2166 S JOG RD | | GREENACRES | FL | 33415-6093 | 262611292 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28199 SCOTT L HEGSETH DC | 11015 N DALE MABRY HWY STE B | | TAMPA | FL | 33618-3872 | 593549397 |
| 28200 ENT AND ALLERGY ASSOCIATES LLP | PO BOX 5002 | | WHITE PLAINS | NY | 10602-5002 | 134000192 |
| 28201 HIGH FIELD MRI OF MIAMI | 9290 SW 72ND ST STE 100 | | MIAMI | FL | 33173-3236 | 262832021 |
| 28202 TAMARAC SURGERY CENTER | 4485 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5876 | 650963549 |
| 28203 CARLISLE CHIROPRACTIC CLINIC P A | 5306 SOUTH BLVD | | CHARLOTTE | NC | 28217-4116 | 561051595 |
| 28204 INTEGRATED WELL MASS THERAPY | 3475 HEMPSTEAD TPKE | | LEVITTOWN | NY | 11756-1411 | 834606268 |
| 28205 CONNECTICUT CHILDREN S M C NEWINGTON | 282 WASHINGTON ST | | HARTFORD | CT | 06106-3322 | 060646755 |
| 28206 FT MYERS CHIROPRACTIC & NUTRITION CENTER | 1429 COLONIAL BLVD BLDG BS-7 | | FORT MYERS | FL | 33907-1067 | 650716125 |
| 28207 COASTAL CARDIOVASCULAR CONSULTANTS PLLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 473801045 |
| 28208 MADISON CHIROPRACTIC CENTER | 126 SW SUMATRA AVE | | MADISON | FL | 32340-1458 | 271913127 |
| 28209 PEAK PERFORMANCE REHAB | 9050 PINES BLVD | | PEMBROKE PINES | FL | 33024-6455 | 300833963 |
| 28210 DEBRA PORTER PC | 2655 DALLAS HWY SW | | MARIETTA | GA | 30064-2597 | 581972294 |
| 28211 JOHN T GRIGG MD PA | 9750 NW 33RD ST STE 113 | | CORAL SPRINGS | FL | 33065-4000 | 592150991 |
| 28212 FAMILY HEALTH CENTER | 2215 PORTLAND AVE | | LOUISVILLE | KY | 40212-1033 | 610716483 |
| 28213 DISC SPINE CARE CENTER LLC | 5687 PARK BLVD N | | PINELLAS PARK | FL | 33781-3330 | 264669429 |
| 28214 EDWARD HICKLING PSY | 4 ATRIUM DR STE 240 | | ALBANY | NY | 12205-1441 | 251906288 |
| 28215 ERIC L WILSON FUNERAL & CREMATION SERVICES | 4631 W HALLANDALE BEACH BLVD | | HOLLYWOOD | FL | 33023-4335 | 320339999 |
| 28216 DAVID BITCHATCHI DMD PA | 4000 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3558 | 650654629 |
| 28217 JOLITA KLEMENTAVICIENE MD | 1118 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7800 | 593702462 |
| 28218 JOINT & SPINE CENTER | 100 MEDICAL CENTER PKWY | | HUNTSVILLE | TX | 77340-4945 | 760316834 |
| 28219 OPTIMAL FUNCTION CHIROPRACTIC PLLC | 6731 PROFESSIONAL PKWY | | LAKEWOOD RANCH | FL | 34240-8490 | 852093768 |
| 28220 DANBURY RADIOLOGICAL ASSOC PC | PO BOX 417407 | | BOSTON | MA | 02241-7407 | 060865643 |
| 28221 DOCTORS MEMORIAL HOSPITAL | PO BOX 1847 | | PERRY | FL | 32348-7306 | 593122517 |
| 28222 LAKE WALES EMERGENCY PHYSICIAN LLC | PO BOX 731754 | | DALLAS | TX | 75373-1754 | 454250237 |
| 28223 GOINGSTRAIGHTTOHEALTH COM LLC | 5245 BIG PINE WAY STE 102 | | FORT MYERS | FL | 33907-5924 | 834442790 |
| 28224 EPMG SOUTHWEST MICHIGAN PLLC | PO BOX 782002 | | PHILADELPHIA | PA | 19178-2002 | 833817826 |
| 28225 MIAMI BEACH HEALTH CARE GROUP LTD | PO BOX 402793 | | ATLANTA | GA | 30384-2793 | 752379007 |
| 28226 AFFINITY PHYSICIANS LLC | PO BOX 417009 | | BOSTON | MA | 02241-7009 | 272557996 |
| 28227 INTEGRATED MEDICAL CENTER | 7136 LITTLE RD | | NEW PORT RICHEY | FL | 34654-5514 | 471762013 |
| 28228 MANATEE MEDICAL SPECIALISTS LLC | 2227 59TH ST W | | BRADENTON | FL | 34209-7017 | 651036396 |
| 28229 ELIZUR CORPORATION | 9800B MCKNIGHT RD | | PITTSBURGH | PA | 15237-6020 | 251706508 |
| 28230 SPINE & INJURY ASSOCIATES | 280 S STATE ROAD 434 | | ALTAMONTE SPRINGS | FL | 32714-3816 | 433820773 |
| 28231 INJURY CARE CHIROPRACTIC PC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 842227726 |
| 28232 ELITE MEDICAL EQUIPMENT INC | PO BOX 661 | | LAKE WORTH | FL | 33460-0661 | 611852234 |
| 28233 ARTURO CORCES M D P A | 11801 SW 90TH ST | | MIAMI | FL | 33186-2182 | 650667458 |
| 28234 PROGRESSIVE REHAB GROUP PC | 1880 LIPPINCOTT RD | | HUNTINGDON VY | PA | 19006-7925 | 203766685 |
| 28235 ALAN CREED DC PA | PO BOX 142172 | | CORAL GABLES | FL | 33114-2172 | 270059452 |
| 28236 ALLIANCE ANESTHESIA ASSOCIATES LLC | PO BOX 639 | | LAUREL | MD | 20725-0639 | 522208737 |
| 28237 BACK IN ACTION MEDICAL CENTER LLC | 2351 SW MARTIN HWY | | PALM CITY | FL | 34990-3222 | 474728577 |
| 28238 ZEN HEALTH AND WELLLNESS LLC | 636 CAMPBELL AVE | | WEST HAVEN | CT | 06516-4447 | 464746206 |
| 28239 ERTHAL CHIROPRACTIC CENTER LLC | PO BOX 34 | | MACON | GA | 31202-0034 | 900297706 |
| 28240 ANYA V TEMER PA | 23008 SANDALFOOT PLAZA DR | | BOCA RATON | FL | 33428-6654 | 824440012 |
| 28241 AUBURNDALE CHIRO CENTER CORP | 19302 NORTHERN BLVD | | FLUSHING | NY | 11358-2962 | 832130497 |
| 28242 QUALITY MENTAL HEALTH COUNSELING | 522 LEFFERTS AVE | | BROOKLYN | NY | 11225-4597 | 461968270 |
| 28243 SEMINOLE COUNTY FIRE RESCUE | 150 BUSH LOOP | | SANFORD | FL | 32773 | 596000856 |
| 28244 FLOYD A OSTERMAN JR MD PA | 168 S HUNTLEY DR | | LAKE PLACID | FL | 33852-9574 | 550794540 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28245 PULMONARY ASSOCIATES PA | 4300 W MAIN ST STE 102 | | DOTHAN | AL | 36305-1306 | 630830848 |
| 28246 LA MRI INC | 4550 NORTH BLVD | | BATON ROUGE | LA | 70806-4013 | 205275364 |
| 28247 BUTLER EMERGENCY PHYSICIANS ASSOC | PO BOX 3478 | | ALLENTOWN | PA | 18106-0478 | 251643812 |
| 28248 EASTSIDE HOSPITALIST INC | PO BOX 635376 | | CINCINNATI | OH | 45263-5376 | 204595837 |
| 28249 NORTH PALM FAMILY PRACTICE LLC | 3385 BURNS RD | | PALM BCH GDNS | FL | 33410-4328 | 320318412 |
| 28250 HK MASSAGE THERAPY PC | 20801 NORTHERN BLVD | | BAYSIDE | NY | 11361-3118 | 822575840 |
| 28251 BETA PHYSICAL THERAPY PLLC | 1510 ELM AVE | | BROOKLYN | NY | 11230-5209 | 852109349 |
| 28252 CUSTER MEDICAL CENTER  INC | 4445 W 16TH AVE STE 604 | | HIALEAH | FL | 33012-2961 | 650950231 |
| 28253 ST  JOSEPH S HOSPITAL | 555 E MARKET ST | | ELMIRA | NY | 14901-3223 | 160743163 |
| 28254 SUDLERSVILLE VOL FIRE COMPANY INC | PO BOX 1367 | | BEL AIR | MD | 21014-7367 | 521320690 |
| 28255 COUNTY LINE CHIROPRACTIC | 21309 NW 2ND AVE | | MIAMI | FL | 33169-2112 | 850809221 |
| 28256 NORTHEASTERN VERMONT | PO BOX 905 | | ST JOHNSBURY | VT | 05819-0905 | 036013761 |
| 28257 ST JOSEPH HOSP INC | PO BOX 403548 | | ATLANTA | GA | 30384-3548 | 590774419 |
| 28258 STAR PHYSICAL THERAPY PLLC | 790 AYRAULT RD | | FAIRPORT | NY | 14450-8981 | 200694997 |
| 28259 LAWRENCE MEMORIAL HOSPITAL | 325 MAINE ST | | LAWRENCE | KS | 66044-1360 | 486033703 |
| 28260 CATHERINE F  TORTORELLA  D C | 11626 MYRTLE AVE | | RICHMOND HILL | NY | 11418-1748 | 112630983 |
| 28261 TEGA CAY CHIROPRACTIC AND SPORTS INJURY | 101 STONE VILLAGE DR | | FORT MILL | SC | 29708-6489 | 204302144 |
| 28262 LIFE CARE CENTERS OF AMERICA INC | 2800 SW 41ST ST | | OCALA | FL | 34474-4454 | 620963862 |
| 28263 TAMPA BAY SURGERY SPECIALISTS | PO BOX 274223 | | TAMPA | FL | 33688-4223 | 593348942 |
| 28264 AVA CUSTOM SUPPLY INC | 3052 BRIGHTON 1ST ST | | BROOKLYN | NY | 11235-8088 | 811185192 |
| 28265 MIRAMAR MEDICAL CENTER  INC | 6890 MIRAMAR PKWY STE F | | MIRAMAR | FL | 33023-6000 | 651157654 |
| 28266 SERENITY MEDICAL PC | 828 UTICA AVE | | BROOKLYN | NY | 11203-3409 | 823076538 |
| 28267 EMERGENCY CARE SERVICES OF NE PC | PO BOX 639020 | | CINCINNATI | OH | 45263-9020 | 811333726 |
| 28268 EMERGENCY PROFESSIONAL SERVICES  PC | PO BOX 29862 | | PHOENIX | AZ | 85038-9862 | 860415065 |
| 28269 KENDALL SQUARE THERAPEUTIC HEALTH CTR | PO BOX 381970 | | CAMBRIDGE | MA | 02238-1970 | 263030547 |
| 28270 BATON ROUGE RADIOLOGY GROUP | PO BOX 678896 | | DALLAS | TX | 75267-8896 | 720692720 |
| 28271 THE UNITY HOSPITAL OF ROCHESTER | 115 INDIGO CREEK DR | | ROCHESTER | NY | 14626-5102 | 237221763 |
| 28272 B GREENWALD MEDICAL PA | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 260394727 |
| 28273 TOTALMED PHARMACEUTICALS | PO BOX 2497 | | LOUISVILLE | KY | 40201-2497 | 263095454 |
| 28274 PABLO ROSEMBERG LLC | 5423 INTERNATIONAL DR | | ORLANDO | FL | 32819-8567 | 461626139 |
| 28275 AROUND AND ABOUT INC | 4250 SW 109TH AVE | | DAVIE | FL | 33328-2127 | 650568467 |
| 28276 FLORIDA HOSPITAL DME RT  LLC | 556 FLORIDA CENTRAL PKWY | | LONGWOOD | FL | 32750-5174 | 202392253 |
| 28277 SOUTH LAKE CHIROPRACTIC  P A | 255 W HIGHWAY 50 | | CLERMONT | FL | 34711-3027 | 593546822 |
| 28278 ALEJANDRO DURAN DC PA | 9415 SW 72ND ST | | MIAMI | FL | 33173-5427 | 271062313 |
| 28279 KKG CHIROPRACTIC LLC | 16585 NW 2ND AVE | | MIAMI | FL | 33169-6038 | 471274666 |
| 28280 FLOYD RIDGE EMERG PHYS PLLC | PO BOX 99067 | | LAS VEGAS | NV | 89193-9067 | 822018522 |
| 28281 RAINEY CHIROPRACTIC | 1130 PINEHURST RD | | DUNEDIN | FL | 34698-5408 | 454897116 |
| 28282 MEDFLEET SYSTEMS INC | PO BOX 580 | | NEW PORT RICHEY | FL | 34656-0580 | 593180653 |
| 28283 BRICK CITY CHIROPRACTIC | 509 ORANGE ST 2ND FL | | NEWARK | NJ | 07107-2128 | 464412102 |
| 28284 PROVENA HOSPITALS | 812 N LOGAN AVE | | DANVILLE | IL | 61832-3752 | 364195126 |
| 28285 CLEARCARE MEDICAL | 3157 N UNIVERSITY DR STE 107 | | HOLLYWOOD | FL | 33024-2258 | 823863138 |
| 28286 CONNECTICUT PHYSICAL THERAPY | 342 N MAIN ST | | WEST HARTFORD | CT | 06117-2500 | 454077296 |
| 28287 KEITH BANTON  M D | 3230B E 15TH ST | | PANAMA CITY | FL | 32405-7423 | 521732807 |
| 28288 TENET GOOD SAMARITAN INC | PO BOX 532537 | | ATLANTA | GA | 30353-2537 | 752932824 |
| 28289 CRAIG M  BACHAR  D C | 23 WEBB ST | | OSPREY | FL | 34229-8954 | 650804337 |
| 28290 AMBULATORY ANESTHESIA ASSOCIATES | 1984 PEACHTREE RD NW | | ATLANTA | GA | 30309-5219 | 582338025 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 28291 ANKLE AND FOOT CENTER OF TAMPA BAY  PA | 2835 W DE LEON ST | | TAMPA | FL | 33609-5518 | 592419452 |
| 28292 CARLE CHIROPRACTIC CLINIC  PLLC | 5664 BEE RIDGE RD STE 100 | | SARASOTA | FL | 34233-1504 | 203992415 |
| 28293 ALEX CZIRA MD | 755 NEW YORK AVE | | HUNTINGTON | NY | 11743-4240 | 079760180 |
| 28294 DAVID WARD | PO BOX 1043 | | GOTHA | FL | 34734-1043 | 248478216 |
| 28295 JCS MEDICAL ASSOCIATES LLP | 3190 N MCMULLEN BOOTH RD STE 203 | | CLEARWATER | FL | 33761-2013 | 593743596 |
| 28296 DR  S  JOSEPH ANGOLINI | 5400 N FEDERAL HWY STE 103 | | FT LAUDERDALE | FL | 33308-3203 | 650097507 |
| 28297 MARATHON AREA VOLUNTEER AMBULANCE | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 161570495 |
| 28298 MUSTAFA A HAMMAD MD PA | 2909 TUPELO DR | | PANAMA CITY | FL | 32405-2051 | 208005375 |
| 28299 COSMETIC SURGERY OF NEW YORK | 4616 NESCONSET HWY | | PORT JEFFERSON STATION | NY | 11776-2563 | 113212017 |
| 28300 DR MUTO HEALTH SYSTEMS LLC | 2117 49TH ST N | | ST PETERSBURG | FL | 33710-5233 | 455100305 |
| 28301 SARASOTA HEALTHCARE 168 LLC | 2888 RINGLING BLVD | | SARASOTA | FL | 34237-5331 | 844224658 |
| 28302 AVIV MEDICAL PC | 2098 ROCKAWAY PKWY | | BROOKLYN | NY | 11236-5802 | 352682612 |
| 28303 NORTHEAST ANESTHESIA & PAIN MANAGEMENT | 54 S DEAN ST | | ENGLEWOOD | NJ | 07631-3514 | 274831466 |
| 28304 MARYLAND SPINE CENTER | PO BOX 418375 | | BOSTON | MA | 02241-8375 | 522311755 |
| 28305 BREATHING DISORDER CENTERS | 555 N CONGRESS AVE STE 206 | | BOYNTON BEACH | FL | 33426-3469 | 264016868 |
| 28306 BROTHER S MEDICAL CENTER | 3990 W FLAGLER ST | | CORAL GABLES | FL | 33134-1644 | 651079703 |
| 28307 PRECISION SPINE AND JOINT LLC | 130 TIBET AVE | | SAVANNAH | GA | 31406-9028 | 851392443 |
| 28308 INJURY AND REHAB CENTERS OF GEORGIA | 1568 INDIAN TRAIL LILBURN RD | | NORCROSS | GA | 30093-2647 | 462364733 |
| 28309 CARE 4U PHYSICAL THERAPY PC | PO BOX 1845 | | BALDWIN | NY | 11510-8545 | 462939751 |
| 28310 UPA-AB | PO BOX 18181 | | NEWARK | NJ | 07191-8181 | 223762184 |
| 28311 CRAIG ALTUS MD | 1411 N FLAGLER DR | | WEST PALM BCH | FL | 33401-3404 | 650172605 |
| 28312 SEDGWICK | PO BOX 932906 | | CLEVELAND | OH | 44193-0026 | 362685608 |
| 28313 OHI WEST INC | 701 6TH ST S | | SAINT PETERSBURG | FL | 33701-4814 | 845074208 |
| 28314 CRANE CREEK SURGERY CENTER | 2222 S HARBOR CITY BLVD | | MELBOURNE | FL | 32901-5594 | 263497128 |
| 28315 ROBERT J ESPOSITO DC | 7758 WALLACE RD | | ORLANDO | FL | 32819-7219 | 592834611 |
| 28316 THE SURGERY CENTER OF JACKSONVILLE | 10475 CENTURION PKWY N | | JACKSONVILLE | FL | 32256-5003 | 320209201 |
| 28317 ACTIVE SPORT MEDICINE CENTER | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 900452622 |
| 28318 ACUTE CARE SPECIALISTS | PO BOX 612145 | | DALLAS | TX | 75261-2145 | 475326463 |
| 28319 GAINESVILLE MRI CENTER INC | PO BOX 861379 | | ORLANDO | FL | 32886-1379 | 593372467 |
| 28320 POINCIANA CHIROPRACTIC | 827 CYPRESS PKWY | | POINCIANA | FL | 34759-3408 | 471746170 |
| 28321 APEX DOWNTOWN LLC | 629 N FERN CREEK AVE | | ORLANDO | FL | 32803-4854 | 842875337 |
| 28322 WILLISTON FACILITY INC | 300 NW 1ST AVE | | WILLISTON | FL | 32696-2006 | 473883873 |
| 28323 RAY H  TANGUNAN | 6801 US HIGHWAY 27 N STE B4 | | SEBRING | FL | 33870-1000 | 592950727 |
| 28324 KAPLAN CHIROPRACTIC PA | 959 WEST AVE | | MIAMI BEACH | FL | 33139-5201 | 453638935 |
| 28325 A FIRST HEALTHCARE SYSTEMS INC | 4691 S UNIVERSITY DR | | DAVIE | FL | 33328-3817 | 650766061 |
| 28326 BRAIN AND SPINE NEUROSCIENCE INSTITUTE LLC | 16506 POINTE VILLAGE DR STE 107 | | LUTZ | FL | 33558-5255 | 811694342 |
| 28327 NARA PT CHIRO & ACU PLLC | 16410 CROCHERON AVE | | FLUSHING | NY | 11358-2016 | 814879095 |
| 28328 EMERSON EMERGENCY PHYSICIANS CENTER LLC | PO BOX 536256 | | PITTSBURGH | PA | 15253-5904 | 263557704 |
| 28329 LI MEDICAL OF NY | 2001 MARCUS AVE | | NEW HYDE PARK | NY | 11042-2061 | 461097008 |
| 28330 MEDICAL AND REHAB CENTER | 2711 SW 137TH AVE | | MIAMI | FL | 33175-6359 | 812293665 |
| 28331 SWEDISH MEDICAL CENTER | PO BOX 26828 | | SALT LAKE CTY | UT | 84126-0828 | 910433740 |
| 28332 WHIPLASH CHIROPRACTIC PC | PO BOX 340174 | | BROOKLYN | NY | 11234-0174 | 813122903 |
| 28333 RE3 STEM CELL AND HEALING INSTITUTE PLLC | 4012 SAWYER RD STE 101-104 | | SARASOTA | FL | 34233-1231 | 820625119 |
| 28334 RICHARD SIEGFRIED MD | 270 SPARTA AVE | | SPARTA | NJ | 07871-1122 | 223749164 |
| 28335 UNIVERSAL BRACE SUPPORT INC | PO BOX 754339 | | FOREST HILLS | NY | 11375-9339 | 844371560 |
| 28336 ASSOCIATES IN INTERNAL MEDICINE | 2201 NE 52ND ST STE 206 | | LIGHTHOUSE POINT | FL | 33064-7093 | 650325236 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28337 FREEDOMLINK RX | 4439 SUMMER MEADOW DR | | DOYLESTOWN | PA | 18902-8803 | 272991797 |
| 28338 AMHERST PEDIATRIC ASSOC PC | 25 HOPKINS RD | | WILLIAMSVILLE | NY | 14221-4641 | 161260921 |
| 28339 HARRY W BROWN | PO BOX 14075 | | SAVANNAH | GA | 31416-1075 | 581299146 |
| 28340 STAND-UP MRI OF BENSONHURST P C | 2671 86TH ST | | BROOKLYN | NY | 11223-3565 | 113099661 |
| 28341 CENTURA PATHOLOGY ASSOC P C | PO BOX 744127 | | DALLAS | TX | 75374-4127 | 841433257 |
| 28342 ROSA ANGELA DE SARIO DE CASTILLO | 4849 SW GOSSAMER CIR | | PALM CITY | FL | 34990-1555 | 249512332 |
| 28343 ADVOCATE HOME HEALTH SERVICES | 2311 W 22ND ST | | OAK BROOK | IL | 60523-1225 | 362913108 |
| 28344 WILLIAM C CHANEY DC PA | 4056 COMMERCIAL WAY | | SPRING HILL | FL | 34606-2398 | 200034400 |
| 28345 NEWTON HEALTH SYSTEM INC | 5126 HOSPITAL DR NE | | COVINGTON | GA | 30014-2566 | 582155150 |
| 28346 KATZ ORTHOPAEDIC INSTITUTE LLC | PO BOX 919295 | | ORLANDO | FL | 32891-0001 | 270311170 |
| 28347 KINGDOM CHIROPRACTIC TAMPA BAY | PO BOX 153072 | | TAMPA | FL | 33684-3072 | 461444750 |
| 28348 SYLVAN RADIOLOGY CORP | PO BOX 230681 | | BROOKLYN | NY | 11223-0681 | 464624306 |
| 28349 PALM CITY PHYSICAL THERAPY INC | 2684 SW IMMANUEL DR | | PALM CITY | FL | 34990-2738 | 320044086 |
| 28350 ATHENS-CLARK EMERG SPECIALISTS LLP | 1230 BAXTER ST | | ATHENS | GA | 30606-3712 | 582466886 |
| 28351 Y EXCEPTIONAL CARE LLC | 10300 SW 72ND ST | | MIAMI | FL | 33173-3012 | 854087149 |
| 28352 RURAL METRO AMBULANCE | PO BOX 53577 | | PHOENIX | AZ | 85072-3577 | 860084388 |
| 28353 REFUA RX INC | 18208 UNION TPKE | | FRESH MEADOWS | NY | 11366-1622 | 832703188 |
| 28354 SAVANNAH MEDICAL CENTER | 255 WAYNE RD | | SAVANNAH | TN | 38372-1947 | 621796627 |
| 28355 ACCURATE HEALTHCARE | 401 CANAL ST | | NEW SMYRNA | FL | 32168-7009 | 824514923 |
| 28356 BRAIN INJURY MEDICINE ASSOCIATED P | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 843140098 |
| 28357 SPRING HILL PHYSICIANS LLC | PO BOX 404856 | | ATLANTA | GA | 30384-4856 | 043805342 |
| 28358 ANCIENT & MODERN ACUPUNCTURE PC | 2800 COYLE ST | | BROOKLYN | NY | 11235-1747 | 471883732 |
| 28359 GEORGETOWN COMMUNITY HOSP LLC | 1140 LEXINGTON RD | | GEORGETOWN | KY | 40324-9330 | 621757921 |
| 28360 STEVEN A NORRIS MD PA | 3978 MANATEE AVE E | | BRADENTON | FL | 34208-9059 | 650929795 |
| 28361 WATERWAY EMERGENCY PHYSICIANS | PO BOX 37735 | | PHILADELPHIA | PA | 19101-5035 | 263284490 |
| 28362 ADVANTAGE CHIROPRACTIC & REHABILITATION | PO BOX 22707 | | PHILADELPHIA | PA | 19110-2707 | 261512178 |
| 28363 VINCENZO NOVARA MD PA | PO BOX 640876 | | MIAMI | FL | 33164-0876 | 204734313 |
| 28364 GARDENS PHYSICAL MEDICINE | 4383 NORTHLAKE BLVD | | PALM BCH GDNS | FL | 33410-6253 | 260810296 |
| 28365 FLORIDA PAIN MANAGEMENT | 6333 54TH AVE N | | SAINT PETERSBURG | FL | 33709-1703 | 260874803 |
| 28366 PRIMECARE PAIN CLINIC LLC | 250 N ORANGE AVE | | ORLANDO | FL | 32801-1819 | 832507160 |
| 28367 PRIME HEALTHCARE SERVICES | 8523 RELIABLE PKWY | | CHICAGO | IL | 60686-0001 | 464719451 |
| 28368 DORAL RELIEF MEDICAL CENTER | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 474130507 |
| 28369 COASTAL NEUROSCIENCES P C | PO BOX 48081 | | NEWARK | NJ | 07101-4881 | 223584828 |
| 28370 A HEALTHY APPROACH | 4420 PARNELL DR | | SARASOTA | FL | 34232-5338 | 510644146 |
| 28371 JACK SHUMATE MD PA | 100 DOCTORS DR | | PANAMA CITY | FL | 32405-7608 | 593562065 |
| 28372 JEANES HOSPITAL | 7600 CENTRAL AVE | | PHILADELPHIA | PA | 19111-2442 | 232826045 |
| 28373 DR LYLE H GUMER MD | 401 MIRACLE MILE STE 201 | | CORAL GABLES | FL | 33134 | 592055715 |
| 28374 JODI JAKIEL DC | 8257 NARCOOSSEE PARK DR | | ORLANDO | FL | 32822-5545 | 264111419 |
| 28375 DAVID J ABRAHAMIAN | 286 S UNIVERSITY DR | | PLANTATION | FL | 33324-3341 | 462510910 |
| 28376 JAMES P WALZER DC | 2582 ERIE BLVD E | | SYRACUSE | NY | 13224-1110 | 200538089 |
| 28377 JOHN R WESTINE D D S | 250 DIXIE BLVD | | DELRAY BEACH | FL | 33444-3857 | 591374931 |
| 28378 SPINE CARE CHIROPRACTIC PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 320530841 |
| 28379 ROCKWOOD PARK CHIROPRACTIC | 9117 157TH AVE | | HOWARD BEACH | NY | 11414-2741 | 061614511 |
| 28380 MIDWEST IMAGING PROFESSIONALS | PO BOX 223831 | | PITTSBURGH | PA | 15251-2831 | 453154648 |
| 28381 CRAIG A SAINZ DC | 4631 NW 53RD AVE | | GAINESVILLE | FL | 32653-3402 | 364648188 |
| 28382 GREGORY L HENDERSON MD FACS PA | 403 VONDERBURG DR | | BRANDON | FL | 33511-5982 | 650687729 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28383 WEST CHIROPRACTIC AND NEUROPATHY | 8855 DR MARTIN LUTHER KING JR ST N STE 100 | | SAINT PETERSBURG | FL | 33702-3427 | 824534038 |
| 28384 ACCESS CARE PT PC | 16836 JAMAICA AVE | | JAMAICA | NY | 11432-5216 | 822176873 |
| 28385 JOSE DANIEL JIMENEZ MD | PO BOX 47957 | | TAMPA | FL | 33646-0117 | 300090138 |
| 28386 ACTIVE HEALTH & WELLNESS CENTER | 88 NOBLE AVE | | MILFORD | CT | 06460-4738 | 208882783 |
| 28387 DAMIEN HUNTER LLC | 14029 W NEWBERRY RD | | JONESVILLE | FL | 32669-2791 | 275317530 |
| 28388 OCEANA CHIROPRACTIC PC | 40 OCEANA DR W APT 4G | | BROOKLYN | NY | 11235-6667 | 842929520 |
| 28389 SETH L GARTENLAUB  DC PC | 8 BOND ST | | GREAT NECK | NY | 11021-2448 | 113462187 |
| 28390 HOLD PHYSICAL THERAPY PC | PO BOX 730775 | | ELMHURST | NY | 11373-0775 | 813749424 |
| 28391 KAISER FAMILY CHIROPRACTIC | PO BOX 32 | | TYRONE | GA | 30290-0032 | 582430005 |
| 28392 JEVA PHYSICAL THERAPY PC | 2851 CROPSEY AVE | | BROOKLYN | NY | 11214-7214 | 843840479 |
| 28393 GALLIA COUNTY EMERGENCY MEDICAL | 836 4TH AVE | | HUNTINGTON | WV | 25701-1407 | 316400068 |
| 28394 OTSEGO MEMORIAL HOSP | 2147 PROFESSIONAL DR | | GAYLORD | MI | 49735-0003 | 381303843 |
| 28395 RAHAL CHIROPRACTIC  P I | 1954 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-3769 | 202947118 |
| 28396 JAY S GORDON DC | 19 DEVON DR | | MANALAPAN | NJ | 07726-3416 | 223472228 |
| 28397 PETERSON CHIROPRACTIC LLC | 1859 CHATHAM CT | | MAITLAND | FL | 32751-3457 | 821010149 |
| 28398 CEDA ORTHOPEDICS & INTERVENTIONAL MEDICINE OF FIU KENDALL LL | PO BOX 261750 | | MIAMI | FL | 33126-0031 | 271347291 |
| 28399 EXCEPTIONAL ER | 3514 CEDAR SPRINGS RD | | DALLAS | TX | 75219-4901 | 832001074 |
| 28400 MANOR CARE OF W PALM BEACH FL LLC | 2300 VILLAGE BLVD | | WEST PALM BCH | FL | 33409-7390 | 260624142 |
| 28401 ALTERNATIVE P T  INC | 6586 MEANDERING WAY | | LAKEWOOD RANCH | FL | 34202-1820 | 650978348 |
| 28402 DR GINO S RAMUNDO FAMILY CHIROPRACTOR PC | 9226 KENNEDY BLVD | | NORTH BERGEN | NJ | 07047-6585 | 223472454 |
| 28403 DOUGLAS M KUHN | 312 N 14TH ST | | LEESBURG | FL | 34748-4824 | 592664174 |
| 28404 ANESTHESIA SERVICES OF BREVARD  PA | PO BOX 33067 | | INDIALANTIC | FL | 32903-0067 | 203705996 |
| 28405 FAMILY PRACTICE & INTERNAL MEDICINE | 3401 PGA BLVD | | PALM BEACH GARDENS | FL | 33410-2823 | 342036409 |
| 28406 NORTHERN PT CHIRO & ACU PLLC | 15001 NORTHERN BLVD 1ST FL | | FLUSHING | NY | 11354-3896 | 473648913 |
| 28407 SPINE SPORTS INTERVEN PAIN MEDICINE | PO BOX 9315 | | GARDEN CITY | NY | 11530-9315 | 270901316 |
| 28408 METRICDIAGNOSTIC | 4481 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5876 | 270512006 |
| 28409 LEWIS H SEMEL MD PA | 801 MEADOWS RD | | BOCA RATON | FL | 33486-2346 | 651119447 |
| 28410 BAPTIST PRIMARY CARE  INC | PO BOX 44004 | | JACKSONVILLE | FL | 32231-4004 | 593647972 |
| 28411 DIAGNOSTIC IMAGING SPECIALISTS | 23294 DUTCHMANS BLF | | NISSWA | MN | 56468-2792 | 411922533 |
| 28412 RECOVERY PHYSICL THERAPY  P C | 1385 BOSTON POST RD | | LARCHMONT | NY | 10538-3933 | 134085568 |
| 28413 VADIM ABRAMOV MD PC | PO BOX 9322 | | GARDEN CITY | NY | 11530-9322 | 824116063 |
| 28414 MEDICAL CARE CENTER  PC | 623 BEACON BLVD | | SEA GIRT | NJ | 08750-1402 | 223325645 |
| 28415 BEAR MRI & IMAGING CENTER LLC | 101 BECKS WOODS DR | | BEAR | DE | 19701-3854 | 453249130 |
| 28416 BEST CARE REHABILITATION CTR | 134 DAY ST | | JAMAICA PLAIN | MA | 02130-1118 | 203633608 |
| 28417 SUMMERLIN IMAGING | 6415 LAKE WORTH RD STE 102 | | GREENACRES | FL | 33463-3009 | 542082178 |
| 28418 LAWANDA YOUNG | 1743 STAYSAIL DR | | VALRICO | FL | 33594-4434 | 591262032 |
| 28419 FISHERMENS HOSPITAL INC | PO BOX 628271 | | ORLANDO | FL | 32862-8271 | 590914771 |
| 28420 FIVE BOROUGHS PSYCHOLOGY PC | PO BOX 230217 | | BROOKLYN | NY | 11223-0217 | 844204059 |
| 28421 ORTHOPAEDIC SPECIALIST OF GREATER NEW YORK | 39 E 69TH ST | | NEW YORK | NY | 10021-4917 | 132793321 |
| 28422 FLORIDA PAIN SOLUTION | 106 BOSTON AVE | | ALTAMONTE SPG | FL | 32701-4731 | 800403134 |
| 28423 EEHAB A KENAWY MD | PO BOX 15937 | | PANAMA CITY | FL | 32406-5937 | 158681303 |
| 28424 TRUSTEES OF COLUMBIA UNIVERSITY | PO BOX 26947 | | NEW YORK | NY | 10087-6947 | 133908645 |
| 28425 PEONY ACUPUNCTURE | 219 HEMPSTEAD TPKE | | WEST HEMPSTEAD | NY | 11552-1536 | 824136727 |
| 28426 CENTER FOR FAMILY HEALTH & WELLNESS INC | 5900 HIATUS RD | | COOPER CITY | FL | 33330-4532 | 650826164 |
| 28427 CRESTVIEW CHIROPRACTIC CLINIC  INC | PO BOX 145 | | CRESTVIEW | FL | 32536-0145 | 593640235 |
| 28428 BIGLEY & ASSOC DBA PREMIER ORTHOPEDIC OF ORLANDO | 1512 W COLONIAL DR | | ORLANDO | FL | 32804-7101 | 592496950 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28429 PORT EMERGENCY MED SERVICE HUBEL | 200 BELLE TERRE RD | | PORT JEFFERSON | NY | 11777-1928 | 270124205 |
| 28430 CLEARWATER PATHOLOGY ASSOCIATES | 300 PINELLAS ST | | CLEARWATER | FL | 33756-3804 | 591289552 |
| 28431 THIRD AVENUE MEDICAL CARE | PO BOX 290762 | | BROOKLYN | NY | 11229-0762 | 461349825 |
| 28432 OMNI HEALTH MANAGEMENT GROUP  INC | 20 WATKINS PARK DR | | UPPR MARLBORO | MD | 20774-1628 | 522139739 |
| 28433 LAKE MACACO INPATIENT SERVICES LLC | PO BOX 37878 | | PHILADELPHIA | PA | 19101-0178 | 455233659 |
| 28434 SALISBURY CHIROPRACTIC PC | 2907 S MAIN ST | | SALISBURY | NC | 28147-7903 | 383974148 |
| 28435 MITCHELL AUTORX | PO BOX 271589 | | SALT LAKE CITY | UT | 84127-1589 | 352194964 |
| 28436 GREATER WASHINGTON RADIOLOGY | PO BOX 951847 | | CLEVELAND | OH | 44193-0020 | 251432446 |
| 28437 MLOR MERCY TRI CITY NORTH | 6115 EMERALD ST | | N RIDGEVILLE | OH | 44039-2047 | 270995585 |
| 28438 KETTERING RADIOLOGIST  INC | 3451 NEWMARK DR | | MIAMISBURG | OH | 45342-5426 | 310874388 |
| 28439 EASTERN MAINE MEDICAL CENTER | PO BOX 95000 | | PHILADELPHIA | PA | 19195-0001 | 010211501 |
| 28440 CENTRAL IMAGING OPEN MRI INC | PO BOX 862609 | | ORLANDO | FL | 32886-2609 | 593309499 |
| 28441 UMASS MEMORIAL MEDICAL CTR  INC | PO BOX 415353 | | BOSTON | MA | 02241-5353 | 043358564 |
| 28442 WEST KENDALL REHAB CENTER | 13501 SW 128TH ST | | MIAMI | FL | 33186-5882 | 900598599 |
| 28443 RADIOLOGY SPECIALISTS  LTD | PO BOX 50709 | | HENDERSON | NV | 89016-0709 | 880119638 |
| 28444 BLACKFORD COMMUNITY HOSPITAL | 410 PILGRIM BLVD | | HARTFORD CITY | IN | 47348-1382 | 010646166 |
| 28445 EHAB M MICHAEL MD PA | 5411 GRAND BLVD | | NEW PORT RICHEY | FL | 34652-4010 | 593377557 |
| 28446 LONG ISLAND PHYSICIAN AFFILIA | 333 ROUTE 25A STE 225 | | ROCKY POINT | NY | 11778-8802 | 371873859 |
| 28447 ZGOS TECHNOLOGIES INC | 2272 E 17TH ST | | BROOKLYN | NY | 11229-4452 | 871123032 |
| 28448 SOUTHEAST GEORGIA RADIOLOGY PC | 3020 SHRINE RD | | BRUNSWICK | GA | 31520-4743 | 582325457 |
| 28449 NYC MEDICAL & NEUROLOGICAL OFF  PC | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 113411702 |
| 28450 MOUNT DORA PHYSICAL THERAPY SPECIALISTS INC | PO BOX 1478 | | MOUNT DORA | FL | 32756-1478 | 453952888 |
| 28451 TANNER MEDICAL CENTER CARROLLTON | PO BOX 277368 | | ATLANTA | GA | 30384-7368 | 581790149 |
| 28452 COUNTRYSIDE NEUROLOGY  INC | PO BOX 5048 | | CLEARWATER | FL | 33758-5048 | 200924147 |
| 28453 BENTIN CHIROPRACTIC CTR | 7545 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-6166 | 650377656 |
| 28454 MED PLUS CENTER | 3000 SW 148TH AVE | | MIRAMAR | FL | 33027-4169 | 650962467 |
| 28455 METRO ORTHOPEDIC SPECIALISTS LLC | 7300 SANDLAKE COMMONS BLVD | | ORLANDO | FL | 32819-8050 | 842702942 |
| 28456 SATURN MOON ACUPUNCTURE PC | 4161 KISSENA BLVD STE 35 | | FLUSHING | NY | 11355-3105 | 474504966 |
| 28457 WESTWOOD ORTHOPEDIC GROUP PA | 354 OLD HOOK RD | | WESTWOOD | NJ | 07675-3246 | 221970034 |
| 28458 BEAUMONT MEDICAL GROUP SPEC | PO BOX 933206 | | CLEVELAND | OH | 44193-0035 | 822784244 |
| 28459 FINNIE CHIROPRACTIC CENTER LLC | 10036 RIVER GLEN CT | | ORLANDO | FL | 32825-8747 | 481278962 |
| 28460 SIPI AMBULATORY SURGERY CENTER | 176 FALLS AVE | | TWIN FALLS | ID | 83301-2306 | 300638923 |
| 28461 USA CHIROPRACTOR AND REHAB  INC | 1120 SUNSET STRIP | | SUNRISE | FL | 33313-6108 | 200148841 |
| 28462 URMOS CHIROPRACTIC HEALTH CTR | 2870 GULF BREEZE PKWY | | GULF BREEZE | FL | 32563-3146 | 593475831 |
| 28463 HEALTHSOURCE OF NORWEST FLORIDA LLC | 2122 W NINE MILE RD UNIT 2 | | PENSACOLA | FL | 32534-9464 | 208514841 |
| 28464 MINISTRY MEDICAL GROUP INC | 1020 KABEL AVE | | RHINELANDER | WI | 54501-3918 | 391965593 |
| 28465 TRINITY FAMILY PHYSICIANS | 3152 LITTLE RD | | TRINITY | FL | 34655-1864 | 208632096 |
| 28466 RHC HEALTH SERVICES PLLC | 6220 MANATEE AVE W | | BRADENTON | FL | 34209-2376 | 813667930 |
| 28467 PROGESS REHABILITATION NETWORK | 3001 HUNGARY SPRING RD | | RICHMOND | VA | 23228-2428 | 161755725 |
| 28468 ST PETE HEALTH ASSOCIATES | 2201 58TH ST N | | SAINT PETERSBURG | FL | 33710-4236 | 842683451 |
| 28469 HERSHMAN & HERSHMAN  PA | 13400 SW 120TH ST STE 300 | | MIAMI | FL | 33186-7441 | 591299464 |
| 28470 VOLUSIA NEUROSURGICAL ASSOCIATES LLC | PO BOX 11705 | | BELFAST | ME | 04915-4008 | 832950799 |
| 28471 SUN CITY ASC | PO BOX 865760 | | ORLANDO | FL | 32886-5760 | 832043435 |
| 28472 NEW YORK MEDICAL & DIAGNOSTIC CARE | 20416 HILLSIDE AVE | | HOLLIS | NY | 11423-2217 | 811500305 |
| 28473 CARDIOLOGY CARE CENTER | 925 WILLISTON PARK PT STE 1003 | | LAKE MARY | FL | 32746-2114 | 593605078 |
| 28474 BAYOMY A MOUSTAFA PT PC | 8801 5TH AVE | | BROOKLYN | NY | 11209-5997 | 264787230 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28475 BANDFISH INPAT SERVICES LLC | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 472607894 |
| 28476 REZEQ BATAINEH  MD | 2575 HUNTCLIFF LN | | PANAMA CITY | FL | 32405-4902 | 593373618 |
| 28477 DOYLE CHIROPRACTIC | 9630 SHERRILL ESTATES RD | | HUNTERSVILLE | NC | 28078-6550 | 061747505 |
| 28478 TANDINGAN PT PC | PO BOX 245035 | | BROOKLYN | NY | 11224-7035 | 821576985 |
| 28479 RODNEY SIMMER | 3012 18TH AVE | | ROCK ISLAND | IL | 61201-2939 | 363976151 |
| 28480 APA SUPPLY INC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 873939763 |
| 28481 NORTHERN RADIOLOGY ASSOC | 120 WASHINGTON ST STE 406 | | WATERTOWN | NY | 13601-3330 | 161037605 |
| 28482 SOUTH SOUND RADIOLOGISTS  INC  P S | PO BOX 3308 | | INDIANAPOLIS | IN | 46206-3308 | 910890139 |
| 28483 BROOKHAVEN CHIROPRACTIC LLC | 4060 PEACHTREE RD NE | | BROOKHAVEN | GA | 30319-3020 | 811072032 |
| 28484 ZENAIDA PAULA PSY D INC | 10501 BEN C PRATT/6 MILE | | FORT MYERS | FL | 33966 | 273025816 |
| 28485 NEW YORK PHYSICAL MEDICINE | 320 CARLETON AVE | | CENTRAL ISLIP | NY | 11722-4506 | 203077515 |
| 28486 DELAWARE NEUROSURGICAL GRP | 774 CHRISTIANA RD | | NEWARK | DE | 19713-4236 | 510348422 |
| 28487 CHRISTINE FARAG | 3753 BECONTREE PL | | OVIEDO | FL | 32765-9630 | 771055638 |
| 28488 CARING COMMUNITY HEALTH CENTER | PO BOX 826595 | | PHILADELPHIA | PA | 19182-6595 | 831838249 |
| 28489 ALL STAR PEDIATRICS  INC | 4995 49TH ST N | | SAINT PETERSBURG | FL | 33709-5901 | 203356783 |
| 28490 ORCHID MEDICAL CENTER LLC | 104 SE LONITA ST | | STUART | FL | 34994-3447 | 812431199 |
| 28491 RENE CASANOVA MEDICAL OFFICE INC | 8080 W FLAGLER ST | | MIAMI | FL | 33144-2100 | 202106700 |
| 28492 WALSH CHIROPRACTIC CENTER | 1309 JAMESTOWN RD STE 102 | | WILLIAMSBURG | VA | 23185-3380 | 541998880 |
| 28493 HEARTLAND PATHOLOGY CONSULTANT | PO BOX 561 | | ELIZABETHTOWN | KY | 42702-0561 | 611336623 |
| 28494 MOVEWISE PHYSIOTHERAPY AND WELLNESS LLC | 10266 RALEIGH TAVERN LN | | ELLICOTT CITY | MD | 21042-1659 | 821763877 |
| 28495 ALL IN PHYSICAL THERAPY LLC | 10395 NARCOOSSEE RD | | ORLANDO | FL | 32832-6939 | 271363801 |
| 28496 ANTHONY SMITH | 2202 N LOIS AVE | | TAMPA | FL | 33607-2530 | 317040310 |
| 28497 MEDICAL CLINIC OF OSCEOLA | 1506 VILLAGE OAK LN | | KISSIMMEE | FL | 34746-6558 | 900410445 |
| 28498 BIOSPINE INSTITUTE | 5301 AVION PARK DR | | TAMPA | FL | 33607-1416 | 462259197 |
| 28499 ERIC W  ZECCA  DC  PA | 2746 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-4113 | 650327122 |
| 28500 BAPTIST HEALTH FORT SMITH | PO BOX 840987 | | DALLAS | TX | 75284-0987 | 825426152 |
| 28501 ORANGE CHIROPRACTIC | PO BOX 340155 | | BROOKLYN | NY | 11234-0155 | 811790463 |
| 28502 MATTHEW WESTRICH  DC  PA | 15111 SW 69TH CT | | PALMETTO BAY | FL | 33158-2154 | 204383729 |
| 28503 MAXIMUM LIFE HEALTH CENTER | 1316 ROCKBRIDGE RD | | STONE MTN | GA | 30087-3137 | 264281524 |
| 28504 CARDIAC INTER BILLING SERVICES | PO BOX 9086 | | WINTER HAVEN | FL | 33883-9086 | 261979634 |
| 28505 JNM WELLNESS LLC | 18857 STATE ROAD 54 | | LUTZ | FL | 33558-8201 | 821657041 |
| 28506 BRAD D SIMONS MD PHE PA | 2141 S HIGHWAY A1A ALT | | JUPITER | FL | 33477-4072 | 030427888 |
| 28507 DELDAR INC | 202 MANATEE AVE E | | BRADENTON | FL | 34208-1932 | 200169816 |
| 28508 NEW YORK RADIOLOGY P C | 5718 JUNCTION BLVD | | ELMHURST | NY | 11373-5153 | 465088820 |
| 28509 PERFECTCARE CHIROPRACTIC CENTER LLC | 2311 10TH AVE N | | LAKE WORTH | FL | 33461-6605 | 812333317 |
| 28510 CAMPBELL HEALTH SOLUTIONS SC | 16650 HARLEM AVE | | TINLEY PARK | IL | 60477-2582 | 471248760 |
| 28511 VICTOR LIZARDO | 371 S MAIN ST | | BELLE GLADE | FL | 33430-3427 | 070489439 |
| 28512 LAROCCA CHIROPRACTIC CENTERS | 2017 DREW ST | | CLEARWATER | FL | 33765-3116 | 273017103 |
| 28513 AMBEL ACUPUNCTURE | 221 AVENUE V STE 18 | | BROOKLYN | NY | 11223-4618 | 463556589 |
| 28514 RESULTS THERAPY LLC | 121 E TARPON AVE | | TARPON SPRINGS | FL | 34689-3451 | 843852130 |
| 28515 BEST LEGAL & COLLECTION SERVICE INC | 602 SW 102ND AVE | | MIAMI | FL | 33174-1822 | 453699061 |
| 28516 NEW YORK HEIGHTS MEDICAL PC | PO BOX 9311 | | GARDEN CITY | NY | 11530-9311 | 474032079 |
| 28517 DESTINY THERAPY CENTER INC | 7480 FAIRWAY DR | | MIAMI LAKES | FL | 33014-6879 | 821760044 |
| 28518 FIRST QUALITY LABORATORY INC | 20861 JOHNSON ST STE 117 | | PEMBROKE PINES | FL | 33029-1927 | 010857895 |
| 28519 DR TIM KESEMANN | PO BOX 75 | | ODESSA | MO | 64076-0075 | 431533755 |
| 28520 PALMS MRI DIAGNOSTIC IMAGING | 3111 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33065-5086 | 203578480 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28521 EUGENE P HESLIN M D P C | 16 W BRIDGE ST | | SAUGERTIES | NY | 12477-1427 | 141794395 |
| 28522 WENDY JO DAVIES | 4161 AZORA ST | | NORTH PORT | FL | 34291-7066 | 002562070 |
| 28523 PROFESSIONAL IMAGING INC | PO BOX 1559 | | PRINCETON | WV | 24740-1559 | 550674884 |
| 28524 EQUINOX PHYSICAL THERAPY PC | 1850 OCEAN PKWY APT C | | BROOKLYN | NY | 11223-3060 | 821256158 |
| 28525 UNIVERSITY CHIROPRACTIC CENTER | 5245 UNIVERSITY PKWY UNIT 101 | | UNIVERSITY PARK | FL | 34201-3011 | 200152888 |
| 28526 SPECIALIZED CHIROPRACTIC PLLC | 8106 BAXTER AVE | | ELMHURST | NY | 11373-1385 | 800229149 |
| 28527 SOUTHEAST VOLUSIA HEALTHCARE CORPORATION | PO BOX 865285 | | ORLANDO | FL | 32886-5285 | 473793197 |
| 28528 PRIMEHEALTH URGENT CARE INC | 8927 US HIGHWAY 301 N | | PARRISH | FL | 34219-8701 | 843460386 |
| 28529 SUSAN F WILLIAMS MD PA | 17928 TOLEDO BLADE BLVD | | PT CHARLOTTE | FL | 33948-1021 | 202939989 |
| 28530 NJ PAIN SOLUTIONS PC | 239 E MAIN ST | | PATCHOGUE | NY | 11772-3105 | 452448741 |
| 28531 LIBERTY CARE MEDICAL PC | 2132 E 27TH ST | | BROOKLYN | NY | 11229-5012 | 262200239 |
| 28532 INMED DIAGNOSTIC SERVICES | 8110 ROYAL PALM BLVD | | CORAL SPRINGS | FL | 33065-5795 | 272352669 |
| 28533 FPA HOSPITAL | PO BOX 5024 | | NEW YORK | NY | 10087-5024 | 800886397 |
| 28534 ULTIMATE SUPPLY CARRIER INC | 327 8TH AVE | | NEW YORK | NY | 10001-4807 | 823825543 |
| 28535 NMB REHAB INC | 1860 N PINE ISLAND RD | | PLANTATION | FL | 33322-5239 | 471928924 |
| 28536 DERRY FUSCO & STUART | 8301 NW 199TH ST | | HIALEAH | FL | 33015-5996 | 590944132 |
| 28537 INTERMED | 100 FODEN RD STE 101 | | S PORTLAND | ME | 04106-2327 | 010484903 |
| 28538 ONE POINT PHYSICIAN MEDICAL CENTER INC | 4355 W 16TH AVE | | HIALEAH | FL | 33012-7666 | 473351575 |
| 28539 PAIN MANAGEMENT & REHAB | PO BOX 81015 | | SPRINGFIELD | MA | 01138-1015 | 042972410 |
| 28540 AGELESS BODY BY NEW SCIENCE LLC | 1240 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6621 | 811107536 |
| 28541 GAO ACUPUNCTURE PC | 13720 45TH AVE APT 2D | | FLUSHING | NY | 11355-4049 | 464965814 |
| 28542 LIVE WELL FOR LIFE LLC | 3840 BELFORT RD | | JACKSONVILLE | FL | 32216-8207 | 263816558 |
| 28543 FLORIDA INDEPENDENT MEDICAL EXAMINATION CO INC | 9000 SHERIDAN ST | | PEMBROKE PINES | FL | 33024-8802 | 320431646 |
| 28544 ATLANTA PAIN SPECIALIST | 2852 DELK RD SE | | MARIETTA | GA | 30067-6371 | 461258140 |
| 28545 COMPETENT GROUP SERVICES INC | PO BOX 161837 | | MIAMI | FL | 33116-1837 | 650856654 |
| 28546 ADVANCED COMPREHENSIVE LABORATORY | 67 E WILLOW ST # 71 | | MILLBURN | NJ | 07041-1461 | 821623492 |
| 28547 JORGE J INGA M D | 6701 HANLEY RD | | TAMPA | FL | 33634-4742 | 592027151 |
| 28548 PUSHP BHANSALI MD | 2428 OCEAN AVE | | BROOKLYN | NY | 11229-3509 | 113261063 |
| 28549 MY BODYWORX INC | 301 W ATLANTIC AVE | | DELRAY BEACH | FL | 33444-3687 | 811105943 |
| 28550 NORTH MISSISSIPPI MEDICAL CENTER | 830 S GLOSTER ST | | TUPELO | MS | 38801-4934 | 640662976 |
| 28551 ROOSEVELT FAMILY CHIROPRACTIC PC | 45 PARK CIR | | GREAT NECK | NY | 11024-1828 | 113560534 |
| 28552 PROVIDENCE SEASIDE HOSPITAL | PO BOX 3397 | | PORTLAND | OR | 97208-3397 | 930796090 |
| 28553 BUTTS COUNTY EMS | 625 W 3RD ST STE 14 | | JACKSON | GA | 30233-1881 | 586012659 |
| 28554 DOS MANOS CHIROPRACTIC | 2609 E 14TH ST | | BROOKLYN | NY | 11235-3915 | 823957308 |
| 28555 SPORTS ORTHO CENTER PA | 6280 W SAMPLE RD | | CORAL SPRINGS | FL | 33067-3173 | 262879843 |
| 28556 FORT PIERCE FAMILY CARE INC | 3851 VIRGINIA AVE | | FORT PIERCE | FL | 34981-5515 | 271880312 |
| 28557 KENDALL FAMILY MEDICAL | 11760 SW 40TH ST | | MIAMI | FL | 33175-3582 | 264423735 |
| 28558 BEACHES OPEN MRI OF PBG | 2701 PGA BLVD STE A | | PALM BEACH GARDENS | FL | 33410-2982 | 651104094 |
| 28559 MAXIMUM WELLNESS REHABILITATION | 1868 HOOPER AVE | | TOMS RIVER | NJ | 08753-8175 | 472459284 |
| 28560 LEADING EDGE MEDICAL DIAGNOSTIC PC | 333 BROADWAY | | NEWBURGH | NY | 12550-5301 | 271803614 |
| 28561 HEALTHSOUTH RADIOLOGY | 1608 59TH ST | | BROOKLYN | NY | 11204-2129 | 832866041 |
| 28562 LONE PEAK HOSPITAL | PO BOX 742458 | | ATLANTA | GA | 30374-2458 | 251925376 |
| 28563 MUSHEINESH WASFEH | 1361 ROYAL PALM SQUARE BLVD | | FORT MYERS | FL | 33919-1027 | 832623043 |
| 28564 S&J THERAPY CENTER CORP | 8180 NW 36TH ST | | DORAL | FL | 33166-6645 | 810794463 |
| 28565 BROWARD GENERAL MEDICAL CENTER AUXILIARY | 1600 S ANDREWS AVE | | FT LAUDERDALE | FL | 33316-2510 | 590895145 |
| 28566 THORACIC PARK PC | 186 PRINCETON HIGHTSTOWN RD | | WEST WINDSOR | NJ | 08550-1668 | 223790610 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 28567 THE FLORIDA PAIN MANAGEMENT CENTER INC | 111 WATERMAN AVE | | MOUNT DORA | FL | 32757-9541 | 593006597 |
| 28568 LIFESTYLES CHIROPRACTIC LLC | 11300 LINDBERGH BLVD STE 107 | | FORT MYERS | FL | 33913-8827 | 204347925 |
| 28569 LORI MCAULIFFE MD PA | 405 PASADENA AVE S | | SAINT PETERSBURG | FL | 33707-2101 | 593623752 |
| 28570 LLC LABTRUST | 400 RIVER HIGHLANDS BLVD | | COVINGTON | LA | 70433-7010 | 273889989 |
| 28571 SEMINOLE WELLNESS & INJURY CENTER  LLC | 172 SAUSALITO BLVD | | CASSELBERRY | FL | 32707-5764 | 205634956 |
| 28572 PLAINFIELD EMERGENCY PHYS PA | PO BOX 635087 | | CINCINNATI | OH | 45263-5087 | 522296941 |
| 28573 CALIFORNIA EMERGENCY MED GROUP | 1601 CUMMINS DR | | MODESTO | CA | 95358-6405 | 942494000 |
| 28574 JAYNE KWIATKOWSKI LLC | 208 BOOTH RD | | ORMOND BEACH | FL | 32174-5717 | 261563341 |
| 28575 RIVERSIDE DOCTORS HOS | PO BOX 826608 | | PHILADELPHIA | PA | 19182-6608 | 271540267 |
| 28576 NEUROSURGICAL SPECIALISTS LLC | 4521 PGA BLVD | | PALM BCH GDNS | FL | 33418-3997 | 454019733 |
| 28577 QUINTESSENTIAL WELLNESS | 620 NC HIGHWAY 42 W | | CLAYTON | NC | 27520-5803 | 464717044 |
| 28578 MORRIS REHAB & PT | 2 MOUNT PROSPECT AVE | | DOVER | NJ | 07801-3748 | 200009048 |
| 28579 SPINE AND EXTREMITY REHAB CTR | 2404 RIVER HAMMOCK LN | | FORT PIERCE | FL | 34981-4988 | 850588484 |
| 28580 WOMENFIRST LLC | 13901 US HIGHWAY 1 | | JUNO BEACH | FL | 33408-1612 | 412192392 |
| 28581 PIONEER VALLEY CARDIOLOGY ASSOCIATES | 2 MEDICAL CENTER DR | | SPRINGFIELD | MA | 01107-1270 | 454208896 |
| 28582 LTM CHIROPRACTIC PLLC | 1614 S RIDGEWOOD AVE | | SOUTH DAYTONA | FL | 32119-2290 | 811218454 |
| 28583 PARADIGM LABS LLC | 249 REDFERN VLG | | ST SIMONS IS | GA | 31522-2536 | 464450977 |
| 28584 DEBRA M  HOPP  D C  P A | 4639 DEL PRADO BLVD S | | CAPE CORAL | FL | 33904-7446 | 650471841 |
| 28585 PANAMA CITY SURGERY CENTER | 1800 JENKS AVE | | PANAMA CITY | FL | 32405-4642 | 481255983 |
| 28586 RLJ THERAPY CENTER | 12333 NW 18TH ST | | PEMBROKE PINES | FL | 33026-4386 | 464331440 |
| 28587 VIVA VERO INC | 505 BEACHLAND BLVD | | VERO BEACH | FL | 32963-1710 | 263249473 |
| 28588 ABSOLUTE WELLNESS CENTER | 641 W LUMSDEN RD | | BRANDON | FL | 33511-5911 | 271712633 |
| 28589 P R MEDICAL PC | 7909B NORTHERN BLVD | | JACKSON HEIGHTS | NY | 11372-1215 | 270228488 |
| 28590 CHANCE CHIROPRACTIC REHAB & WELLNESS LLC | 3013 ALOMA AVE | | WINTER PARK | FL | 32792-3701 | 834304631 |
| 28591 DEBARY CHIROPRACTIC CENTER CORP | 70 FOX RIDGE CT | | DEBARY | FL | 32713-2752 | 821784483 |
| 28592 LIFEMARK HOSPITAL OF FLORIDA  INC | 2001 W 68TH ST | | HIALEAH | FL | 33016-1801 | 741802680 |
| 28593 BAIRD PSYCHOLOGY SERVICES LCC | 2831 RINGLING BLVD | | SARASOTA | FL | 34237-5334 | 471203017 |
| 28594 WISLON CHIROPRACTIC THERAP | 16104 SEXTON CT | | TAMPA | FL | 33647-1204 | 863025093 |
| 28595 ALPHA NEUROLOGY PC | 27 NEW DORP LN | | STATEN ISLAND | NY | 10306-2349 | 521720823 |
| 28596 ANESTHESIA SOLUTIONS PC | 10818 72ND AVE | | FOREST HILLS | NY | 11375-1035 | 204625950 |
| 28597 NATIONAL INSTITUTE OF PAIN MANAGEMENT | 4911 VAN DYKE RD | | LUTZ | FL | 33558-4813 | 204847478 |
| 28598 ELITE PAIN CARE PA | PO BOX 25521 | | BELFAST | ME | 04915-2006 | 842306436 |
| 28599 DEVINE CHIROPRACTIC AND REHAB CENTER PS | 104 PIKE ST | | SEATTLE | WA | 98101-2010 | 432070784 |
| 28600 WESTSIDE SURGERY CENTER  LTD | 2731 PARK ST | | JACKSONVILLE | FL | 32205-7607 | 593026856 |
| 28601 DELMAR INJURY & FAMILY CARE LLC | 14738 ARVEY RD | | LAUREL | DE | 19956-3068 | 270855209 |
| 28602 SA NEUROLOGY LLC | 7376 STONEROCK CIR | | ORLANDO | FL | 32819-8000 | 300137567 |
| 28603 BIG CITY CHIROPRACTIC & SPORTS | 1245 ADAMS ST | | BOSTON | MA | 02124-5799 | 464752378 |
| 28604 FOCUS PHYSICAL THERAPY  INC | 869 STOCKTON ST STE 3 | | JACKSONVILLE | FL | 32204-3590 | 352253427 |
| 28605 NORTHEAST REHAB HOSPITAL | 70 BUTLER ST # 78 | | SALEM | NH | 03079-3925 | 030369797 |
| 28606 100 PERCENT CHRIOPRACTIC ATLANTA SEVEN LLC | 125 BARRETT PKWY | | MARIETTA | GA | 30066-3331 | 473810554 |
| 28607 ROLLINS COMPANY | 1 EDEN PKWY | | LA GRANGE | KY | 40031-8100 | 311569156 |
| 28608 BROADWAY CHIROPRACTIC HEALTH MANAGEMENT | 333 BROADWAY | | AMITYVILLE | NY | 11701-2719 | 461608532 |
| 28609 DR NICOLE A ROTHMAN PA | 399 WINCHESTER PARK BLVD | | BOYNTON BEACH | FL | 33436-6503 | 650809030 |
| 28610 ACTS CHIROPRACTIC CENTER P S | 12001 PACIFIC AVE S | | TACOMA | WA | 98444-5101 | 331092558 |
| 28611 EAST PARK CHIROPRACTIC | 714 E PARK AVE | | LONG BEACH | NY | 11561-2605 | 112629721 |
| 28612 CARTERET COMPREHENSIVE | PO BOX 219 | | ISELIN | NJ | 08830-0219 | 550849160 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28613 BRIGHT HEALTH INC | 2285 ASBURY RD | | DELTONA | FL | 32738-5075 | 320495794 |
| 28614 SPINAL PAIN AND REHAB | 14 DEERHILL LN | | SCARSDALE | NY | 10583-1048 | 593829995 |
| 28615 STELLER LIFE CARE INC | PO BOX 2721 | | DUNEDIN | FL | 34697-2721 | 593450502 |
| 28616 SUMKO BITNER ORTHOPAEDIC AND SPORTS MEDI | 990 MEDICAL DR STE G4 | | BRIGHAM CITY | UT | 84302-3077 | 743210771 |
| 28617 ORADELL ANESTHESIA ASSOCIATES LLC | 1117 ROUTE 46 STE 201 | | CLIFTON | NJ | 07013-2450 | 465469423 |
| 28618 ROBERT B DEVINNEY | PO BOX 5020 | | SOUTHAMPTON | NY | 11969-5020 | 205096176 |
| 28619 GALESBURG HOSPITALS AMBULANCE | PO BOX 308 | | ORION | IL | 61273-0308 | 376191376 |
| 28620 GLENRIDGE CHIROPRACTIC P C | 6517 MYRTLE AVE | | GLENDALE | NY | 11385-6248 | 812307860 |
| 28621 SPINECARE ASSOCIATES LLC | PO BOX 17328 | | CLEARWATER | FL | 33762-0328 | 030411894 |
| 28622 IMMEDIATE CARE AT TALLGRASS | 601 SW CORPORATE VW | | TOPEKA | KS | 66615-1244 | 452424157 |
| 28623 CHANTILLY FAMILY PRACTICE CENTER | 4437 BROOKFIELD CORPORATE DR | | CHANTILLY | VA | 20151-2122 | 541425945 |
| 28624 DR OMAR M RIVERA DC | 900 W 25TH ST | | SANFORD | FL | 32771-4236 | 205024626 |
| 28625 IHC MANAGEMENT | 701 BEVILLE RD | | SOUTH DAYTONA | FL | 32119-1823 | 264784196 |
| 28626 EMORY MEDICAL CARE FOUNDATION INC | PO BOX 102444 | | ATLANTA | GA | 30368-2444 | 581537752 |
| 28627 COASTAL INTERNAL MEDICINE OF JUPITER P A | 641 UNIVERSITY BLVD | | JUPITER | FL | 33458-2791 | 462237333 |
| 28628 VITAL MERIDAN ACUPUNCTURE PC | 2309 ARTHUR AVE | | BRONX | NY | 10458-8103 | 273892829 |
| 28629 HMC CARDIAC DIAGNOSTIC SERVICE | 30 PROSPECT AVE | | HACKENSACK | NJ | 07601-1915 | 222769547 |
| 28630 EMERGENCY PHYSICIANS OF PINELLAS PA | PO BOX 12281 | | DAYTONA BEACH | FL | 32120-2281 | 831631138 |
| 28631 GRAND CARE PHYSICAL THERAPY PC | 3256 STEINWAY ST | | ASTORIA | NY | 11103-4006 | 462297586 |
| 28632 PHTJACKSON NORTH MEDICAL | PO BOX 864728 | | ORLANDO | FL | 32886-4728 | 571713947 |
| 28633 BROOKS CHIROPRACTIC CLINIC INC | 5261 HIGHWAY 90 | | MILTON | FL | 32571-1532 | 841665680 |
| 28634 FAMILY MEDICAL CLINIC HOMESTEAD LLC | 9000 SW 137TH AVE | | MIAMI | FL | 33186-1411 | 850711459 |
| 28635 MID-ATLANTIC EMERGENCY MEDICAL ASSOC | PO BOX 601504 | | CHARLOTTE | NC | 28260-1504 | 562066152 |
| 28636 DR REID DC PA | 1113 PROFESSIONAL PARK DR | | BRANDON | FL | 33511-4887 | 800388058 |
| 28637 CHEROKEE TRIBAL EMS | 88 COUNCIL HOUSE LOOP | | CHEROKEE | NC | 28719-0419 | 560572090 |
| 28638 CEDA ORTHO & INT MED OF FIU/KENDALL | 815 NW 57TH AVE | | MIAMI | FL | 33126-2018 | 271547291 |
| 28639 FRANK ZAHN BEST PHYSICAL THERAPY PC | 185 CANAL ST | | NEW YORK | NY | 10013-4537 | 208915641 |
| 28640 GINA MEDICAL CENTER INC | 8370 W FLAGLER ST | | MIAMI | FL | 33144-2094 | 862180736 |
| 28641 DR RYAN MAYNARD CHIROPRACTIC | PO BOX 1774 | | PRESTONSBURG | KY | 41653-5774 | 450496040 |
| 28642 BALTIC SUPPLY CORP | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 862118021 |
| 28643 DR ANDREW M RODGERS | 530 MAIN ST | | FORT LEE | NJ | 07024-4506 | 226264392 |
| 28644 BERGEN COUNTY FAMILY CHIRO | 235 FOREST AVE | | EMERSON | NJ | 07630-1459 | 202790061 |
| 28645 POLK THERAPY LLC | 295 1ST ST S | | WINTER HAVEN | FL | 33880-3272 | 020749435 |
| 28646 URGENT DME | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 812700324 |
| 28647 WELLINGTON CHIROPRACTIC | 12785 FOREST HILL BLVD STE C | | WELLINGTON | FL | 33414-4777 | 650774611 |
| 28648 FRANK S LIZZIO D C | PO BOX 60506 | | STATEN ISLAND | NY | 10306-0506 | 065464883 |
| 28649 WILLIAM T STEELE INC | 207 BURNS LN | | WINTER HAVEN | FL | 33884-1145 | 562385446 |
| 28650 WALGREENS DRUGS | PO BOX 73621 | | CHICAGO | IL | 60673-7621 | 362658165 |
| 28651 NWCT EMERGENCY MEDICINE P C | PO BOX 4110 | | WOBURN | MA | 01888-4110 | 522376612 |
| 28652 ACI WATERMAN LLC | PO BOX 281627 | | ATLANTA | GA | 30384-1627 | 264118676 |
| 28653 PAIN & REHAB CLINIC LLC | 2014 M L K JR AVE SE | | WASHINGTON | DC | 20020 | 834318513 |
| 28654 BROWARD SPINE ASSOCIATES LLC | 201 N STATE ROAD 7 | | MARGATE | FL | 33063-4556 | 465689086 |
| 28655 OPTIMAL PERFORMANCE & PHYSICAL THERAPIES-PALM HARBOR | 3903 NORTHDALE BLVD | | TAMPA | FL | 33624-1864 | 274725950 |
| 28656 GOOD MEDICA INC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 861264891 |
| 28657 FRIENDS AND FAMILY REHAB | 1150 NW 72ND AVE | | MIAMI | FL | 33126-1936 | 271502103 |
| 28658 REGIONAL CHIROPRACTIC GROUP PA | 205 E COLONIAL DR | | ORLANDO | FL | 32801-1203 | 593191602 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28659 PATCHIE INC | 942 SE 17TH ST | | OCALA | FL | 34471-3914 | 205672792 |
| 28660 LUCY LIU ACUPUNCTURE | 7 DEY ST | | NEW YORK | NY | 10007-3192 | 474144073 |
| 28661 MARK L RITCH DO | 1000 BELCHER RD S | | LARGO | FL | 33771-3321 | 743044151 |
| 28662 CARING FOR ALL | PO BOX 848989 | | BOSTON | MA | 02284-8989 | 273382618 |
| 28663 ALFREDO L JACOME-MD | 2121 SW 22ND PL | | OCALA | FL | 34471-7766 | 593385182 |
| 28664 FLEMINGTON-RARITAN FIRST AID & RESCUE SQUAD | PO BOX 2262 | | FLEMINGTON | NJ | 08822-2262 | 226066077 |
| 28665 EASTGATE CHIRO CLINIC INC | 1520 N HEARNE AVE STE 103 | | SHREVEPORT | LA | 71107-7155 | 721213490 |
| 28666 COMPREHENSIVE HEALTHCARE INC | 797 N STATE ROAD 434 | | ALTAMONTE SPG | FL | 32714-7233 | 460595427 |
| 28667 ABSOLUTE HEALTH INTERNAL MEDICINE & PEDI | 7350 SW 60TH AVE | | OCALA | FL | 34476-6475 | 205100672 |
| 28668 CMA MEDICAL ASSOCIATION | PO BOX 795 | | ITHACA | NY | 14851-0795 | 611871948 |
| 28669 PATEL SHAMEEL S DC | 327 E JACKSON ST | | THOMASVILLE | GA | 31792-5194 | 271969539 |
| 28670 TALLAHASSEE MEMORIAL HEALTHCARE  INC | 1607 SAINT JAMES CT | | TALLAHASSEE | FL | 32308-5352 | 591917016 |
| 28671 WOMENS CARE FLORIDA LLC | PO BOX 25317 | | TAMPA | FL | 33622-5317 | 593443182 |
| 28672 MCG HEALTH INC | PO BOX 100180 | | ATLANTA | GA | 30384-0180 | 582144788 |
| 28673 SPECTOR SCIENTIFIC LAB INC | 160 SW 12TH AVE | | DEERFIELD BCH | FL | 33442-3119 | 811799691 |
| 28674 RAUL AYALA  M D  P A | 10508 GIBSONTON DR | | RIVERVIEW | FL | 33578-5434 | 010574218 |
| 28675 NASSAU SUFFOLK MED SERVICES | PO BOX 129 | | OLD WESTBURY | NY | 11568-0129 | 465561425 |
| 28676 STEPUP PHYSICAL THERAPY | 8789 S REDWOOD RD | | WEST JORDAN | UT | 84088-5741 | 831608243 |
| 28677 EPI PC | 602 MICHIGAN AVE | | HOLLAND | MI | 49423-4918 | 383070749 |
| 28678 ENDO SURGI CENTER PA | 1201 MORRIS AVE | | UNION | NJ | 07083-3307 | 223248249 |
| 28679 WESTMINSTER SHORES INC | 125 56TH AVE S | | ST PETERSBURG | FL | 33705-5400 | 590714826 |
| 28680 BAY SURGERY CENTER GLEN BURN | 7671 QUARTERFIELD RD | | GLEN BURNIE | MD | 21061-4998 | 271271303 |
| 28681 DAVID C BOLTSON | 7410 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-6156 | 651070761 |
| 28682 SELECT ORTHOPEDIC ASSOCIATES | 8925 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 815066219 |
| 28683 TIFFANY CHRISTIE | 1501 AVOCADO AVE STE 1 | | MELBOURNE | FL | 32935-6593 | 833402738 |
| 28684 CENTRAL FL ORAL SURGERY | 610 N MILLS AVE STE 100 | | ORLANDO | FL | 32803-7103 | 591360433 |
| 28685 RICHMOND ORTHOPEDICS ASSOC | 11 RALPH PL | | STATEN ISLAND | NY | 10304-4401 | 132685656 |
| 28686 K&K REHABILITATION SERVICES INC | 1350 SW 57TH AVE | | WEST MIAMI | FL | 33144-5775 | 465432867 |
| 28687 SOUTHEASTERN PODIATRY CLINIC | 2858 MAHAN DR | | TALLAHASSEE | FL | 32308-5446 | 201772947 |
| 28688 CHEYNE FAMILY CHIROPRACTIC CENTER | 5050 S 25TH ST | | FORT PIERCE | FL | 34981-4923 | 650814078 |
| 28689 COLLIER HMA PHYSICIAN MGMT INC | PO BOX 277575 | | ATLANTA | GA | 30384-7575 | 204366463 |
| 28690 BARTELL CHIROPRACTIC CENTER | 57 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33441-3429 | 591990058 |
| 28691 DR DAVID HUSTON OD PA | 2101 S HIGHWAY 77 | | LYNN HAVEN | FL | 32444-4646 | 205355528 |
| 28692 PREMIER SURGICAL CENTER LLC | 2130 VINDALE RD | | TAVARES | FL | 32778-5602 | 261807944 |
| 28693 GREATER NEWBURYPORT EMERGENCY PHYSICIANS INC | 25 HIGHLAND AVE | | NEWBURYPORT | MA | 01950-3867 | 043445029 |
| 28694 CITY OF OVIEDO FIRE RESCUE | 400 ALEXANDRIA BLVD | | OVIEDO | FL | 32765-5514 | 596000399 |
| 28695 PRECISION IMAGING ST AUGUSTINE LLC | PO BOX 864909 | | ORLANDO | FL | 32886-4909 | 454396200 |
| 28696 GENEVA SUPPLY GROUP INC | 1880 HYLAN BLVD | | STATEN ISLAND | NY | 10305-2113 | 853422094 |
| 28697 PASSMORE INC | 298 PARKLANDS TRL | | BOZEMAN | MT | 59718-9375 | 262492184 |
| 28698 PUBLIC HEALTH TRUST OF DADE COUNTY FL | PO BOX 864742 | | ORLANDO | FL | 32886-4742 | 261869104 |
| 28699 KEYS PATHOLOGY ASSOC  P A | PO BOX 522349 | | MARATHON SHRS | FL | 33052-2349 | 651111548 |
| 28700 FORT HEALTHCARE  INC | PO BOX 249 | | FORT ATKINSON | WI | 53538-0249 | 390286215 |
| 28701 PROSCAN RADIOLOGY OF BUFFALO | 5214 MAIN ST | | WILLIAMSVILLE | NY | 14221-5373 | 364543190 |
| 28702 CAMERON SPINE LLC | 11860 NW 17TH PL | | PLANTATION | FL | 33323-2232 | 273399686 |
| 28703 SUPER PHARMACY RX INC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 814991641 |
| 28704 PRO HEALTH | 502 S DALE MABRY HWY | | TAMPA | FL | 33609-3906 | 800860168 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28705 MERCY INPATIENT MED ASSOC | 271 CAREW ST | | SPRINGFIELD | MA | 01104-2377 | 043029929 |
| 28706 MAOS HOME HEALTH SERVICES INC | 11055 SW 186TH ST | | CUTLER BAY | FL | 33157-6840 | 833760285 |
| 28707 PMR MEDICAL AND DIAGNOSTIC PC | 2238 E 59TH PL | | BROOKLYN | NY | 11234-6402 | 260795914 |
| 28708 WILLIAM THIMMEL DC | 380 N MIDLAND AVE | | SADDLE BROOK | NJ | 07663-5716 | 472509744 |
| 28709 GOOD HEALTH OF BROOKLYN | 2155 OCEAN AVE | | BROOKLYN | NY | 11229-1477 | 113495025 |
| 28710 DAVID P KOWALSKI M D  PLLC | 3065 SOUTHWESTERN BLVD | | ORCHARD PARK | NY | 14127-1239 | 201737667 |
| 28711 UNIVERSITY MEDICAL SERVICES ASSOC INC | 12901 BRUCE B DOWNS BLVD | | TAMPA | FL | 33612-4742 | 237313346 |
| 28712 PROFESSIONAL ORTHOPEDIC SPORTS PT | 576 BROADHOLLOW RD | | MELVILLE | NY | 11747-5002 | 811542362 |
| 28713 LONGWOOD MRI SPECIALISTS INC | PO BOX 845548 | | BOSTON | MA | 02284-5548 | 200406623 |
| 28714 BC HEALTH CARE CONSULTING LLC | 7212 US HIGHWAY 19 | | NEW PRT RCHY | FL | 34652-1641 | 455115427 |
| 28715 BLISS PHYSICAL THERAPY | PO BOX 520391 | | FLUSHING | NY | 11352-0391 | 462323010 |
| 28716 CHIROMUSIC PLLC | 500 CONSERVATION DR | | WESTON | FL | 33327-2469 | 331158912 |
| 28717 ELAN SCHRIER DC PA | 245 SE 5TH AVE | | DELRAY BEACH | FL | 33483-5206 | 455099191 |
| 28718 COLUMBIA RIO GRANDE HEALTHARE  L P | PO BOX 406395 | | ATLANTA | GA | 30384-6395 | 621656022 |
| 28719 WEST SHORE ADVANCED LIFE SUPPORT | 503 N 21ST ST | | CAMP HILL | PA | 17011-2204 | 232463002 |
| 28720 ADVANCED CHIROPRACTIC P C | 2738B CLAIRMONT RD NE | | ATLANTA | GA | 30329-2713 | 581996888 |
| 28721 RELIANT FAMILY PRACTICE PA | 9150 SW 49TH PL | | GAINESVILLE | FL | 32608-8147 | 274026358 |
| 28722 NEXT GENERATION CHIRO & REHAB INC | 6100 W ATLANTIC BLVD | | MARGATE | FL | 33063-5134 | 814889132 |
| 28723 LEE C JAY | 17420 HOMESTEAD AVE | | MIAMI | FL | 33157-5311 | 591872683 |
| 28724 GENESYS REGIONAL MED CENTER | 1 GENESYS PKWY | | GRAND BLANC | MI | 48439-8065 | 382377821 |
| 28725 NEW LONG LIFE ACUPUNCTURE | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 464336658 |
| 28726 FLORIDA COMMUNITY HEALTH CENTERS INC | 4550 SOUTH TIFFANY DR | | WEST PALM BEACH | FL | 33407 | 591671640 |
| 28727 FRANCISCO ADELQUIS CRUZ | 12859 SW 64TH LN | | MIAMI | FL | 33183-5416 | 562418548 |
| 28728 JC REHAB CENTER INC | 1005 E 4TH AVE | | HIALEAH | FL | 33010-4103 | 264625644 |
| 28729 BJ569 ACUPUNCTURE PC | PO BOX 520592 | | FLUSHING | NY | 11352-0592 | 822076937 |
| 28730 NATION OF WELLNESS | 250 N ORANGE AVE | | ORLANDO | FL | 32801-1819 | 824145091 |
| 28731 MEMORIAL HOSPITAL JACKSONVILLE | PO BOX 406368 | | ATLANTA | GA | 30384-6368 | 593283127 |
| 28732 TYSON CHIRO AUTO INJURY AND REHAB CTR | 11974 BALM RIVERVIEW RD | | RIVERVIEW | FL | 33569-6601 | 580233094 |
| 28733 NEW WINDSOR VOL  AMB  CORP | 5530 SHERIDAN DR STE 3B | | WILLIAMSVILLE | NY | 14221-3730 | 222323451 |
| 28734 KURT GRIESSER | 5401 AVENUE N | | ROSENBERG | TX | 77471 | 412107586 |
| 28735 FLORIDA HEALTH AND CHIRO MEDICINE | PO BOX 8585 | | DEERFIELD BCH | FL | 33443-8585 | 650975951 |
| 28736 BAYSHORE EMERGENCY MEDICAL ASSOCIATES | PO BOX 80230 | | PHILADELPHIA | PA | 19101-1230 | 262492386 |
| 28737 PROSPINE OF ORLANDO | 6900 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-5745 | 834548516 |
| 28738 WIQAR U SHEIKH | 7326 SOUTHGATE BLVD | | NORTH LAUDERDALE | FL | 33068-1427 | 010731332 |
| 28739 HEALTH OPTIONS GROUP INC | 1444 HICKORY ST | | NICEVILLE | FL | 32578-9754 | 593561895 |
| 28740 SALUDMAX MEDICAL CORP | 2648 SW 87TH AVE | | MIAMI | FL | 33165-2031 | 824497093 |
| 28741 IHC-LIBERTYVILLE EMERGENCY PHYS | 111 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4815 | 205337309 |
| 28742 DR GRAHAM  REINHARDT DO | 3915 E EXPOSITION AVE | | DENVER | CO | 80209-5051 | 461127264 |
| 28743 TAMPA ORTHOPEDIC & PAIN MANAGEMENT CENTER | 5113 W POE AVE | | TAMPA | FL | 33629-7526 | 275109587 |
| 28744 LEDA MEDICAL CENTER | 7105 SW 8TH ST | | MIAMI | FL | 33144-4664 | 010591971 |
| 28745 ORD  PHYSIATRY PC | 983 HAVERSTRAW RD | | SUFFERN | NY | 10901-2200 | 043686491 |
| 28746 ABSOLUTE DIAGNOSTIC CHIROPRACTIC LLC | 2137 S RIDGEWOOD AVE | | SOUTH DAYTONA | FL | 32119-3015 | 823517606 |
| 28747 JOEL D STEIN D O P A | 4109 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-5530 | 892783330 |
| 28748 LESS CLINICAL INSTITUTE LLC | 3816 HOLLYWOOD BLVD STE 102 | | HOLLYWOOD | FL | 33021-6750 | 471859420 |
| 28749 SURGICAL MANAGEMENT AND BILLING LLC | 2269 S UNIVERSITY DR | | DAVIE | FL | 33324-5856 | 900766125 |
| 28750 DR  JORGE A HERRERA | PO BOX 142064 | | CORAL GABLES | FL | 33114-2064 | 592843125 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 28751 AMERICAN CHIROPRACTIC & INJURY CENTER | 4406 S FLORIDA AVE | | LAKELAND | FL | 33813-2172 | 610659890 |
| 28752 HALLANDALE CHIROPRACTIC CENTER  INC | 1920 E HALLANDALE BEACH BLVD # B | | HALLANDALE BEACH | FL | 33009-4722 | 650558999 |
| 28753 MERIDAN SUBACCUTE REHABILITATION CENTER | 1725 MERIDIAN TRL | | WALL TOWNSHIP | NJ | 07719-3869 | 521772578 |
| 28754 COFFEY BEN D | 304 CHURCH ST | | SWEETWATER | TN | 37874-2823 | 413843394 |
| 28755 CASTILLO MD SERVICES LLC | 1530 LEE BLVD | | LEHIGH ACRES | FL | 33936-4893 | 474615223 |
| 28756 REVITALIZE CARE OF CENTRAL FLORIDA | 250 N ORANGE AVE | | ORLANDO | FL | 32801-1819 | 364880176 |
| 28757 GHS PARTNERS IN HEALTH | 7 INDEPENDENCE PT | | GREENVILLE | SC | 29615-4566 | 571004971 |
| 28758 STONE OAK CHIROPRACTIC | 510 MED CT | | SAN ANTONIO | TX | 78258-3482 | 742888960 |
| 28759 REGENERATIVE MEDICINE AND PAIN MANAGEMENT PHYSICIANS | PO BOX 30332 | | PENSACOLA | FL | 32503-1332 | 820778655 |
| 28760 ORLANDO HEALTH CENTRAL INC | 10000 W COLONIAL DR | | OCOEE | FL | 34761-3400 | 800764192 |
| 28761 HOLISTIC HEALTH & MEDICAL INC | 14750 NW 77TH CT | | MIAMI LAKES | FL | 33016-1510 | 852444867 |
| 28762 CHAPPAQUA VOLUNTEER AMBULANCE | PO BOX 1671 | | NEW YORK | NY | 10008-1671 | 132769350 |
| 28763 DR KENNETH MURPHY | 407 NE 12TH AVE | | PORTLAND | OR | 97232-2752 | 931320306 |
| 28764 MEYER MEDICAL AND CHIROPRACTIC | 910 N PINE HILLS RD | | ORLANDO | FL | 32808-7247 | 582417072 |
| 28765 OCEAN SPINE & JOINT MEDICAL | 2856 LONG BEACH RD | | OCEANSIDE | NY | 11572-2230 | 113397519 |
| 28766 COASTAL RADIOLOGY | 7947 NW 2ND ST | | MIAMI | FL | 33126-8000 | 271994809 |
| 28767 ADRIAN SAGMAN  DC PA | 6890 MIRAMAR PKWY STE F | | MIRAMAR | FL | 33023-6000 | 201364951 |
| 28768 AMIR MANZOOR MD PA | PO BOX 15878 | | PANAMA CITY | FL | 32406-5878 | 593768197 |
| 28769 TIGE R  BUCHANAN | 9836 US HIGHWAY 441 | | LEESBURG | FL | 34788-3918 | 010628458 |
| 28770 WELLSPRING HEALTH ORLANDO LLC | 2415 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7623 | 834462394 |
| 28771 ST JOSEPH HOSPITAL | 2700 DOLBEER ST | | EUREKA | CA | 95501-4736 | 941156596 |
| 28772 COUNTY OF DILLION | PO BOX 626 | | DILLON | SC | 29536-0626 | 576000342 |
| 28773 MAITLAND AVE URGENT CARE | 411 MAITLAND AVE | | ALTAMONTE SPRINGS | FL | 32701-5448 | 320122473 |
| 28774 CHRISTOPHER THOMAS CIRELLO | 10134 OAK HILL DR | | PORT RICHEY | FL | 34668-3251 | 035589658 |
| 28775 GARY FELSBERG MD | 629A E HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33441-3517 | 109624018 |
| 28776 RIPPA CHIROPRACTIC | 35 TURKEY HILL RD | | BELCHERTOWN | MA | 01007-9031 | 061838451 |
| 28777 SAN JOSE IMAGING CENTER | PO BOX 270543 | | TAMPA | FL | 33688-0543 | 260715470 |
| 28778 CLEARCARE MEDICAL | 3157 N UNIVERSITY DR | | HOLLYWOOD | FL | 33024-2258 | 825063138 |
| 28779 HS DIAGNOSTIC & CHIROPRACTIC PC | 2259 27TH ST | | ASTORIA | NY | 11105-3138 | 460553962 |
| 28780 SOUTHSIDE HOSPITAL EMERGENCY PHYSICIANS | PO BOX 95000 | | PHILADELPHIA | PA | 19195-0001 | 111667761 |
| 28781 KEYS PEDIATRICS PLLC | 1714 N ROOSEVELT BLVD | | KEY WEST | FL | 33040-7299 | 814101986 |
| 28782 BAPTIST HEALTHCARE-WILMORE | 4007 KRESGE WAY | | LOUISVILLE | KY | 40207-4604 | 611141242 |
| 28783 PRC ASSOCIATES  LLC | 1671 N CLYDE MORRIS BLVD | | DAYTONA BEACH | FL | 32117-5590 | 593657077 |
| 28784 NORTHLAND HEARING CENTER | 1426 ALTAMONT AVE | | SCHENECTADY | NY | 12303-2980 | 204914238 |
| 28785 WUESTHOFF MED CENTER ROCK | PO BOX 741273 | | ATLANTA | GA | 30374-1273 | 272142075 |
| 28786 TRENTON MEDICAL CENTER INC | PO BOX 640 | | TRENTON | FL | 32693-0640 | 592871302 |
| 28787 JONATHAN MICHAEL D C | 11 VERNON CT | | ROCKVILLE CTR | NY | 11570-5400 | 465098147 |
| 28788 ROBERT SCHELLENBERG  D C  P A | 1200 S KANNER HWY | | STUART | FL | 34994-3708 | 061655266 |
| 28789 SCOTT BROWN | 1297 CLEMENTS BRIDGE RD | | WOODBURY | NJ | 08096-3001 | 223482806 |
| 28790 JOSEPH HUDSON  PA | 1111 LINCOLN RD | | MIAMI BEACH | FL | 33139-2452 | 200783743 |
| 28791 WIDE OPEN MRI  INC | 1820 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-3604 | 651152350 |
| 28792 DR VICTOR SILVA MEDICAL CENTER LLC | 1931 E DR MARTIN LUTHER K | | TAMPA | FL | 33610 | 813968665 |
| 28793 OB HOSPITALIST GROUP LLC | 777 LOWNDES HILL RD | | GREENVILLE | SC | 29607-2101 | 205648784 |
| 28794 DR GEORGE BLACKWELL INC | 1967 SE PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34952-5536 | 833332966 |
| 28795 UHS PHYSICIANS LLC | PO BOX 8423 | | GREENVILLE | NC | 27835-8423 | 383740839 |
| 28796 NOVA ACUPUNCTURE PC | 4924 AVENUE K | | BROOKLYN | NY | 11234-2128 | 270442033 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 28797 TAMMY MANGO | 14144 PARADISE POINT RD | | WEST PALM BEACH | FL | 33410-1142 | 003524179 |
| 28798 PURE BALANCE CHIROPRACTIC LLC | 7490 OLD NATIONAL HWY | | RIVERDALE | GA | 30296-1762 | 800378327 |
| 28799 LAKESIDE MEDICAL LLC | 600 N HIATUS RD | | PEMBROKE PINES | FL | 33026-5207 | 830877168 |
| 28800 PHYSICAL THERAPY & WELLNESS INC | 8838 US 70 BUS HWY W | | CLAYTON | NC | 27520-4822 | 203834397 |
| 28801 HOLYOKE MEDICAL CENTER INC | 575 BEECH ST | | HOLYOKE | MA | 01040-2223 | 222520073 |
| 28802 THE SOCIETY OF THE VALLEY HOSPITAL | 223 N VAN DIEN AVE | | RIDGEWOOD | NJ | 07450-2726 | 221487307 |
| 28803 GONY MEDICAL SERVICES | 6040 82ND ST | | MIDDLE VLG | NY | 11379-5359 | 463922696 |
| 28804 NAVAL PARIKH PA | 1 W SAMPLE RD | | DEERFIELD BEACH | FL | 33064-3547 | 454349266 |
| 28805 DR JAMES A SCOTT | 1400 N US HIGHWAY 441 | | THE VILLAGES | FL | 32159-8975 | 272715542 |
| 28806 CHRISTINE HOKE | PO BOX 296 | | CLAY | NY | 13041-0296 | 071726246 |
| 28807 W4P LLC | 999 FORT PICKENS RD | | GULF BREEZE | FL | 32561-5227 | 814208255 |
| 28808 CUTTING EDGE ORTHOPEDIC & SPINE LLC | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 850665924 |
| 28809 TOP CHIROPRACTIC CARE INC | 702 S DIXIE HWY | | LAKE WORTH | FL | 33460-4951 | 471104301 |
| 28810 A BETTER WAY COUNSELING SERVICES, IN | 2365 CENTERVILLE RD | | TALLAHASSEE | FL | 32308-4317 | 824719538 |
| 28811 FLORIDA JOINT & SPINE INSTITUTE P A | 6325 US HIGHWAY 27 N STE 201 | | SEBRING | FL | 33870-8226 | 593226086 |
| 28812 NATURE COAST ORTHO & SPORTS MED  CLINIC | PO BOX 640580 | | BEVERLY HILLS | FL | 34464-0580 | 593256162 |
| 28813 BACK TO HEALTH OF BRADFORD  LLC | 400 W MAIN ST | | BRANFORD | CT | 06405-3416 | 030436048 |
| 28814 DR VIRGINIA A FATATO DC PA | 9768 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-4004 | 832393441 |
| 28815 WHOLE HEALTH ALTERNATIVES II LLC | 2295 S HIAWASSEE RD | | ORLANDO | FL | 32835-8746 | 821096978 |
| 28816 DR RYAN PFLUGNER MD PLLC | 4937 CLARK RD | | SARASOTA | FL | 34233-3252 | 465353653 |
| 28817 GREATER ORLANDO CHIROPRACTIC & WELLNESS INC | 1993 DANIELS RD | | WINTER GARDEN | FL | 34787-4598 | 842036205 |
| 28818 SAHAM ACUPUNCTURE | 4212 164TH ST 1ST FL | | FLUSHING | NY | 11358-2620 | 843410111 |