# APPENDIX C

# CLASS NOTICE PACKAGE MAILING LIST

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 1 | FAMILY HEALTH CHIROPRACTIC | 92 VILLAGE AT GLYNN PL | | BRUNSWICK | GA | 31525-1993 | 200838468 |
| 2 | NURSE PRACTITIONERS OF PINELLAS LLC | 3551 42ND AVE S | | SAINT PETERSBURG | FL | 33711-4369 | 831142955 |
| 3 | WILLIAM DEMARCHI MD PA | PO BOX 480549 | | DELRAY BEACH | FL | 33448-0549 | 201938511 |
| 4 | HUGHES CHIROPRACTIC CLINICS | PO BOX 931 | | ROCK HILL | SC | 29731-6931 | 453979466 |
| 5 | ANESTHESIOLOGIST ASSOCIATES OAK HILL DIVISION PA | 4934 W MELROSE AVE S | | TAMPA | FL | 33629-5420 | 264076879 |
| 6 | ST FRANCIS HOSPITAL | 100 PORT WASHINGTON BLVD | | ROSLYN | NY | 11576-1347 | 112050523 |
| 7 | CHIROPRACTIC HEALTHCARE CLINIC | 12724 GRAN BAY PKWY W | | JACKSONVILLE | FL | 32258-9485 | 833265474 |
| 8 | CAPE COD EMERG  ASSOC  LLC | 27 PARK ST | | HYANNIS | MA | 02601-5230 | 043414076 |
| 9 | SARASOTA REHAB ASOCIATES  INC | 1700 DUNCAN AVE | | ALLISON PARK | PA | 15101-2820 | 650872964 |
| 10 | ANDREW J RANDOLPH  MD  PA | 1025 N STONE ST STE B | | DELAND | FL | 32720-0803 | 592870603 |
| 11 | EMERGENCY PHYS OF FT COLLINS  PC | PO BOX 912215 | | DENVER | CO | 80291-2215 | 841217723 |
| 12 | FEDER HEALTH CLINIC P C | 2310 TAMIAMI TRL | | PUNTA GORDA | FL | 33950-5932 | 581341606 |
| 13 | SOUTH SHORE MEDICAL & REHAB | 175 W MERRICK RD | | FREEPORT | NY | 11520-3712 | 113421211 |
| 14 | FALMOUTH OSTEOPATHY & ACUPUNCTURE | PO BOX 6071 | | FALMOUTH | ME | 04105-6071 | 451620968 |
| 15 | SRI SAI S&S LLC | 14540 SW 136TH ST | | MIAMI | FL | 33186-6777 | 271224824 |
| 16 | BSS METROPOLITAN MEDICAL PC | 851 BOULEVARD E | | WEEHAWKEN | NJ | 07086-7043 | 834067342 |
| 17 | PRAGLE CHIROPRACTIC AND MASSAG | 950 W THARPE ST BLDG 100 | | TALLAHASSEE | FL | 32303-5387 | 472280657 |
| 18 | LIFE REHAB PT PC | PO BOX 211026 | | BROOKLYN | NY | 11221-7026 | 821322015 |
| 19 | INFINITI LABS INC | 6015 BENJAMIN RD | | TAMPA | FL | 33634-5179 | 650884304 |
| 20 | COR INJURY CENTERS OF HOMESTEAD INC | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 821053455 |
| 21 | LOVING CHIROPRACTIC OF STUART INC | 632 SE MONTEREY RD | | STUART | FL | 34994-4410 | 810702778 |
| 22 | ARDENT PHARMACY | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 900767230 |
| 23 | ADVANCED AMBULATORY SURGERY CENTER LLC | 3355 BURNS RD | | PALM BCH GDNS | FL | 33410-4353 | 273214022 |
| 24 | STEWARD ROCKLEDGE HOSPITAL INC | PO BOX 419748 | | BOSTON | MA | 02241-9748 | 815437018 |
| 25 | EU MEDICAL SUPPLIES INC | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 863756155 |
| 26 | JUPITER CONCIERGE FAMILY PRACTICE PA | PO BOX 7969 | | JUPITER | FL | 33468-7969 | 201696257 |
| 27 | HIALEAH ANESTHESIA SPECIALISTS LLC | 265 BROOKVIEW CENTRE WAY | | KNOXVILLE | TN | 37919-4049 | 272623474 |
| 28 | B49 FLORIDA INTERNATIONAL UNIVERSITY | 1200 SW 8TH ST | | MIAMI | FL | 33135 | 650177616 |
| 29 | ANNISTON RADIOLOGY GROUP PC | 425 E 10TH ST STE B | | ANNISTON | AL | 36207-4789 | 630621408 |
| 30 | EAST POST ROAD MEDICAL SERVICES | PO BOX 412432 | | BOSTON | MA | 02241-2432 | 830535258 |
| 31 | MEDIPLUS MOBILE INC | 33 E CAMINO REAL | | BOCA RATON | FL | 33432-6149 | 814089231 |
| 32 | STEVEN L  WEINER  D C  P A | 8025 W MCNAB RD | | TAMARAC | FL | 33321-3219 | 650506745 |
| 33 | MICHAEL P ROBERTS MD PA | 369 N MAIN ST | | CRESTVIEW | FL | 32536-3541 | 263007320 |
| 34 | PATRICK J KIRSCH DC | 1401 MAIN AVE | | DURANGO | CO | 81301-5140 | 455239281 |
| 35 | MICHAEL R MAGNER APRN | 1200 S PINELLAS AVE | | TARPON SPRINGS | FL | 34689-3728 | 498588819 |
| 36 | DR BARRY ROSENTHAL | 9200 NW 44TH ST | | SUNRISE | FL | 33351-5263 | 591389949 |
| 37 | BECKLEY EMERGENCY PHYS | 861 SW 78TH AVE | | PLANTATION | FL | 33324-3273 | 208809680 |
| 38 | SAINT-FLEUR INTERNAL MEDICINE & ASSOCIATES LLC | PO BOX 22029 | | BELFAST | ME | 04915-4117 | 814333343 |
| 39 | DWD MANAGEMENT LLC | 9365 MCKNIGHT RD | | PITTSBURGH | PA | 15237-5956 | 208632503 |
| 40 | GEORGIA BONE AND JOINT LLC | 1755 HIGHWAY 34 E | | NEWNAN | GA | 30265-5631 | 582614918 |
| 41 | BACK IN ACTION CHIROPRACTIC | 601 N CONGRESS AVE | | DELRAY BEACH | FL | 33445-4621 | 261875563 |
| 42 | LEGAULT CHIROPRACTIC CENTER | 5745 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6326 | 591930138 |
| 43 | GARDNER ORTHOPEDICS LLC | 3033 WINKLER AVE | | FORT MYERS | FL | 33916-9522 | 472702713 |
| 44 | MIRACLE CHIROPRACTIC REHAB CENTER | PO BOX 1737 | | WINTER HAVEN | FL | 33882-1737 | 264537216 |
| 45 | PALM HEALTH AND REHAB | 8546 PALM PKWY PMB 321 | | ORLANDO | FL | 32836-6415 | 832241215 |

| 46 | SOUTHERN DELAWARE IMAGING ASSOC | PO BOX 97 | NASSAU | DE | 19969-0097 | 510305731 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 47 FRANKLIN SQUARE DIAGNOSTICS FOR CHIROPRACTIC PC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 475128351 |
| 48 TITAN WELLNESS CENTER OF SANFORD LLC | 2824 DEERFIELD ST | | SAINT CLOUD | FL | 34771-8847 | 813456077 |
| 49 METRO WEST AMBULANCE | 609 NW COAST ST | | NEWPORT | OR | 97365-3409 | 910877398 |
| 50 BIRJIS K ALAM MD PA | 12781 MIRAMAR PKWY | | MIRAMAR | FL | 33027-2906 | 651066060 |
| 51 MARKSON CHIROPRACTIC  INC | 100 NW 100TH AVE | | PLANTATION | FL | 33324-7008 | 650628274 |
| 52 WHITE PLAINS HOSPITAL CENTER | 41 E POST RD | | WHITE PLAINS | NY | 10601-4607 | 131740130 |
| 53 ADVANCE PHYSICAL THERAPY LLC | 1034 ANCHOR PT | | DELRAY BEACH | FL | 33444-1775 | 450856462 |
| 54 ACUPUNCTURE CHIROPRACTIC CENTER | 2403 W 27TH ST | | GREELEY | CO | 80634-8006 | 841546359 |
| 55 SEASIDE SPINE CRESTVIEW LLC | 610 HOSPITAL DR | | CRESTVIEW | FL | 32539-7356 | 833800567 |
| 56 STARKE SPINE INJURY LLC | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 833512823 |
| 57 COMPREHENSIVE PAIN CONSULTANTS OF THE CAROLINAS | 310 OVERLOOK RD | | ASHEVILLE | NC | 28803-3319 | 273406891 |
| 58 DR  RONDA BACHENHEIMER | 2296 HEMPSTEAD TPKE | | EAST MEADOW | NY | 11554-2029 | 112773902 |
| 59 BAY IMAGING CORP | 18706 PEPPER PIKE | | LUTZ | FL | 33558-5303 | 593594656 |
| 60 EMORY UNIVERSITY HOSPITAL | 1364 CLIFTON RD NE | | ATLANTA | GA | 30322-1059 | 580566256 |
| 61 PREFERRED INJURY PHYSICIANS OF ORANGE CITY | 109 TERRA MANGO LOOP | | ORLANDO | FL | 32835-8511 | 821906331 |
| 62 MIN CHIROPRACTIC AND REHAB | 611 ROCKVILLE PIKE | | ROCKVILLE | MD | 20852-1130 | 465336824 |
| 63 RAINBOW PEDIATRICS PC LLC | 10800 PANAMA CITY BEACH PKWY | | PANAMA CITY BEACH | FL | 32407-2533 | 462832490 |
| 64 COLORADO URGENT CARE PHYSICIANS | 901 W HAMPDEN AVE | | ENGLEWOOD | CO | 80110-7331 | 452349735 |
| 65 MICHIGAN PRIMARY CARE PARNTERS PC | 20095 GILBERT RD | | BIG RAPIDS | MI | 49307-2365 | 383404141 |
| 66 PHI HEALTH LLC | PO BOX 676171 | | DALLAS | TX | 75267-6171 | 721404705 |
| 67 RODERICK SANTA MARIA MD PA | 801 MEADOWS RD | | BOCA RATON | FL | 33486-2346 | 650907188 |
| 68 CARRIE SHULMAN MD LLC | 13121 66TH ST | | LARGO | FL | 33773-1812 | 823122535 |
| 69 FINLAY DIAGNOSTIC CENTER  INC | 8756 SW 8TH ST | | MIAMI | FL | 33174-3201 | 650662460 |
| 70 DR  ERIC A COHEN PA | 7000 SW 97TH AVE | | MIAMI | FL | 33173-1494 | 592024172 |
| 71 SALEH HEALTHCARE INSTITUTE OF FLORIDA | 1771 S KINGS AVE | | BRANDON | FL | 33511-6220 | 275049357 |
| 72 ALEN E  GORDON  M D   P A | 4700 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3420 | 591408646 |
| 73 GREATER WATERBURY IMAGING CENTER  LLP | PO BOX 150473 | | HARTFORD | CT | 06115-0473 | 061242903 |
| 74 NORTHERN OXFORD REGIONAL AMB | PO BOX 1810 | | WINDHAM | ME | 04062-1810 | 010436438 |
| 75 PATHOLOGY LABORATORIES | 1 LILE CT STE 101 | | LITTLE ROCK | AR | 72205-6239 | 710410253 |
| 76 CAROL HOPE | 154 OCEAN GATE DR | | ATLANTIC BCH | FL | 32233-2570 | 500649423 |
| 77 EKG ASSOCIATES | 703 N FLAMINGO RD | | PEMBROKE PNES | FL | 33028-1006 | 650351492 |
| 78 ALLEN ROTHPEARL MD PC | 1510 JERICHO TPKE | | NEW HYDE PARK | NY | 11040-4730 | 113285871 |
| 79 QUALITY MEDICAL GROUP | 2772 TURTLE BLUFF DR | | BLOOMFIELD | MI | 48302-0769 | 134205167 |
| 80 THE FLORIDA KNEE AND ORTHO | 1831 N BELCHER RD | | CLEARWATER | FL | 33765-1449 | 811506640 |
| 81 LOUISE P GAUDREAU PH D | 11000 PROSPERITY FARMS RD | | PALM BCH GDNS | FL | 33410-3462 | 650642132 |
| 82 MIHAELA IONESCU MD PA | 1536 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4587 | 050559140 |
| 83 FAMILY CARE CENTERS  INC | PO BOX 783311 | | PHILADELPHIA | PA | 19178-3311 | 232349341 |
| 84 HG ORTHOPEDICS CORP | 270 NW PEACOCK BLVD STE 114 | | PORT SAINT LUCIE | FL | 34986-1602 | 873328382 |
| 85 WEST HOLLYWOOD PAIN & REHABILITATION INC | 6001 BROKEN SOUND PKWY NW | | BOCA RATON | FL | 33487-2765 | 421704656 |
| 86 CARDIOVASCULAR INSTITUTE | 2111 SW 20TH PL | | OCALA | FL | 34471-7734 | 205476847 |
| 87 DIAGNOSTIC RADIOLOGISTS | PO BOX 1621 | | TACOMA | WA | 98401-1621 | 930604377 |
| 88 ADVANCED PHYSICAL THERAPY SPECIALISTS | 770 BURBANK ST | | BROOMFIELD | CO | 80020-1658 | 464322161 |
| 89 JEFFREY T  OBRIEN  M D  INC | 650 S COURTENAY PKWY | | MERRITT IS | FL | 32952-4911 | 810589147 |
| 90 ANDERSON CHIROPRACTIC CLINIC INC | 3517 MARCONI AVE | | SACRAMENTO | CA | 95821-5328 | 270483822 |
| 91 PAIN & INJURY MEDICAL CENTER | 3301 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33436-4642 | 263773135 |
| 92 TOP WELLNESS CENTER CORP | 2801 FRUITVILLE RD | | SARASOTA | FL | 34237-5343 | 452765273 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 93 NORTH FULTON EMERGENCY PHYSICIANS LLC | PO BOX 22083 | | BELFAST | ME | 04915-4117 | 432020322 |
| 94 GRAHAM WELLNESS MEDICAL | 150 GRAHAM AVE | | BROOKLYN | NY | 11206-2783 | 270891979 |
| 95 PROFESSIONAL ORTHOPEDIC & SPORTS PHYSICAL THERAPY | 576 BROADHOLLOW RD | | MELVILLE | NY | 11747-5002 | 113431170 |
| 96 EM SPECIALISTS PA | PO BOX 8847 | | FORT WORTH | TX | 76124-0847 | 480778482 |
| 97 ST PETER S HOSPITAL | PO BOX 844236 | | BOSTON | MA | 02284-4236 | 141348692 |
| 98 REMEDY CHIROPRACTIC | 1840 E 14TH ST | | BROOKLYN | NY | 11229-2800 | 465546619 |
| 99 EASTPOINTE RADIOLOGISTS PC | 38175 HARPER AVE | | CLINTON TWP | MI | 48036 | 381894009 |
| 100 THOMAS MEDRICK SWEENEY II MD PHD | 5922 CATTLEMEN LN | | SARASOTA | FL | 34232-6204 | 834538346 |
| 101 AVMED HEALTH PLAN INC | PO BOX 2939 | | GAINESVILLE | FL | 32627-2939 | 592742907 |
| 102 ADVENTHEALTH HEART OF FLORIDA | PO BOX 865839 | | ORLANDO | FL | 32886-5839 | 041793121 |
| 103 HUMANS CARE CENTER INC | 5600 SW 135TH AVE | | MIAMI | FL | 33183-5182 | 851877841 |
| 104 MAURICIO CHIROPRACTIC SOUTH  LLC | 12278 E COLONIAL DR STE 600C | | ORLANDO | FL | 32826-4724 | 050588556 |
| 105 ADELHEID C REINOSO MD PA | 3700 WASHINGTON ST | | HOLLYWOOD | FL | 33021-8256 | 261122473 |
| 106 HOWARD A HOCHMAN DC | 400 W DR ML KING BLVD STE 104 | | TAMPA | FL | 33603 | 593218906 |
| 107 HIGH POINT REGIONAL HOSPITAL | PO BOX 2680 | | HIGH POINT | NC | 27261-2680 | 560532309 |
| 108 CARE PLUS INJURY REHAB CENTER  INC | 1125 NE 125TH ST STE 100 | | NORTH MIAMI | FL | 33161-5014 | 650374847 |
| 109 DELRAY MEDICAL CENTER  INC | 5352 LINTON BLVD | | DELRAY BEACH | FL | 33484-6514 | 752922687 |
| 110 REHAB PAIN & ACUPUNCTURE LLC | 14509 UNIVERSITY POINT PL | | TAMPA | FL | 33613-5427 | 200727604 |
| 111 ROBERT V  PROBECK  DC | 5627 GULFPORT BLVD S | | GULFPORT | FL | 33707-4828 | 593208143 |
| 112 CAPITAL NEUROSURGERY  PL | 1889 PROFESSIONAL PARK CIR | | TALLAHASSEE | FL | 32308-4573 | 203293919 |
| 113 QUANTUM PHYSICAL THERAPY & CHIROPRACTIC CARE PLLC | 162 SUFFOLK RD | | ISLAND PARK | NY | 11558-1456 | 474298196 |
| 114 LAUREN ROMEO MD | 1698 W HIBISCUS BLVD | | MELBOURNE | FL | 32901-2639 | 203767350 |
| 115 AGASAKY MULTI SERVICES INC | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 854397826 |
| 116 STAT EMS LLC | PO BOX 1210 | | PINEVILLE | WV | 24874-1210 | 275419034 |
| 117 MIKHAIL FAMILY CHIROPRACTIC & SPORTS REHABILITATION CENTER L | 2601 WELLS AVE | | FERN PARK | FL | 32730-2000 | 464586995 |
| 118 ROBERT GEORGE ROWE | 26474 WILLIAMSBURG DR | | BONITA SPGS | FL | 34135-6182 | 036289027 |
| 119 BROOKLYN HOSPITAL CENTER | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 111630755 |
| 120 ETHOS HEALTH TAMPA 5 | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 853922313 |
| 121 ADVANCED RADIOLOGY SERVICES PC | PO BOX 776446 | | CHICAGO | IL | 60677-6446 | 383380785 |
| 122 CMR CHIROPRACTIC PLLC | 11811 MUKILTEO SPEEDWAY | | MUKILTEO | WA | 98275-5442 | 815297647 |
| 123 PROGRESSIVE | 24344 NETWORK PL | | CHICAGO | IL | 60673-1243 | 340963168 |
| 124 GATEWAY MEDICAL GROUP  L C | PO BOX 160844 | | ALTAMONTE SPRINGS | FL | 32716-0844 | 650775726 |
| 125 OCEAN STATE URGENT CARE | 400 PUTNAM PIKE | | SMITHFIELD | RI | 02917-2408 | 462911176 |
| 126 CONGRESS MEDICAL & REHAB CENTER LLC | 7040 SEMINOLE PRATT WHITNEY RD | | LOXAHATCHEE | FL | 33470-5714 | 831219131 |
| 127 TOTTY CHIROPRACTIC OF MT JULIET PLLC | 541 N MOUNT JULIET RD | | MOUNT JULIET | TN | 37122-3873 | 261124223 |
| 128 HALLANDALE BEACH ORTHO | 1250 E HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-4634 | 681108952 |
| 129 DR SUZANNE DUNCAN MD LLC | PO BOX 863 | | BRISTOL | RI | 02809-0998 | 270951500 |
| 130 DR ROSS A GARDNER DC | 4839 ASHLEY LAKE CIR | | VERO BEACH | FL | 32967-2607 | 831788506 |
| 131 MARY LEMKE | 720 6TH AVE APT 102 | | TACOMA | WA | 98405-4661 | 841759000 |
| 132 SILVERTON HOSPITAL ORTHOPEDIC GROUP | PO BOX 3417 | | PORTLAND | OR | 97208-3417 | 930281321 |
| 133 PINECREST PHYSICAL THERAPY INC | PO BOX 331933 | | MIAMI | FL | 33233-1933 | 202338627 |
| 134 NYU LANGONE MEDICAL CENTER | PO BOX 419280 | | BOSTON | MA | 02241-9280 | 133971298 |
| 135 COMPLETE WELLNESS CHIROPRACTIC PC | 9207 ROOSEVELT AVE | | JACKSON HEIGHTS | NY | 11372-7973 | 822065031 |
| 136 GERARD HOFFERTH DC | PO BOX 6206 | | SOUTH BEND | IN | 46660-6206 | 351905015 |
| 137 BAKER COUNTY CHIROPRACTIC CENTER | 1437 S 6TH ST | | MACCLENNY | FL | 32063-4624 | 593415184 |
| 138 MULTICARE MEDICAL OF SW FL PL | 11270 PINES BLVD | | PEMBROKE PINES | FL | 33026-4101 | 724713313 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 139 NEW HORIZON SURGICAL CENTER LLC | 680 BROADWAY | | PATERSON | NJ | 07514-1524 | 371583217 |
| 140 LSW PSYCHOLOGICAL SERVICES PLLC | 8359 BEACON BLVD STE 503 | | FORT MYERS | FL | 33907-3066 | 471575052 |
| 141 CAMPBELL ORTHO KINECT LLC | 960 E MAPLE RD | | BIRMINGHAM | MI | 48009-6403 | 451761591 |
| 142 NEW MEDICAL GROUP | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 650672086 |
| 143 TARBORO CHIROPRACTIC INC | 1801 N MAIN ST | | TARBORO | NC | 27886-2525 | 262269415 |
| 144 FAMILY MEDICINE AND REHAB INC | 3604 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4241 | 593535229 |
| 145 HEALTH EAST MEDICAL GROUP PC | 54 S DEAN ST | | ENGLEWOOD | NJ | 07631-3514 | 462898157 |
| 146 SAGE MEDICAL, P.C. | 8593 66TH AVE | | REGO PARK | NY | 11374-5219 | 810980159 |
| 147 WEST FLORIDA HOSPITAL | 8383 N DAVIS HWY | | PENSACOLA | FL | 32514-6039 | 593238218 |
| 148 DR DAVID B MANKOWITZ DC PA | 4970 FRUITVILLE RD | | SARASOTA | FL | 34232-2261 | 593051955 |
| 149 NORMAN S NOVIS MD PA | PO BOX 658 | | FRUITLAND PK | FL | 34731-0658 | 461166247 |
| 150 ST JUDE HEALTH WELLNESS CENTER CORP | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 825130034 |
| 151 SOMA MEDICAL CENTER PA 6 | 3580 LAKE WORTH RD | | PALM SPRINGS | FL | 33461-4029 | 464838927 |
| 152 LAS VEGAS NEUROSURGERY  ORTHO & | 501 S RANCHO DR STE I67 | | LAS VEGAS | NV | 89106-4862 | 432041736 |
| 153 RIVERSIDE HOSPITAL | 26795 NETWORK PL | | CHICAGO | IL | 60673-1267 | 362414944 |
| 154 PRISCILLA ACRE | 2166 CROFTON AVE | | DAVENPORT | FL | 33837-4599 | 067660698 |
| 155 NEUROSURGICAL ASSOCIATES OF ST AUGUSTINE | 201 HEALTH PARK BLVD STE 215 | | ST AUGUSTINE | FL | 32086-5797 | 272061588 |
| 156 ADITHYA K GANDHI MD | 511 MEDICAL OAKS AVE | | BRANDON | FL | 33511-5961 | 611414654 |
| 157 RELIEF DC REHAB & SPA INC | 2830 WINKLER AVE | | FORT MYERS | FL | 33916-9375 | 831769341 |
| 158 BTDI JV LLP | PO BOX 102107 | | ATLANTA | GA | 30368-2107 | 462908086 |
| 159 SERENITY WELLNESS | 3220 BUTNER RD SW | | ATLANTA | GA | 30331-8200 | 474571703 |
| 160 DR LARRY LEVINE | 4700 SHERIDAN ST # A | | HOLLYWOOD | FL | 33021-3420 | 650243630 |
| 161 CHCA BAYSHORE LP | PO BOX 406787 | | ATLANTA | GA | 30384-6787 | 621801359 |
| 162 RIVIERA BEACH URGENT CARE INC | 31 W 20TH ST | | RIVIERA BEACH | FL | 33404-6155 | 821459192 |
| 163 FIRST CARE CHIROPRACTIC & FAMILY PRACTICE CENTER | 115 E LANCASTER RD | | ORLANDO | FL | 32809-6689 | 593488409 |
| 164 INTERVENTIONAL PAIN PHYSICIANS LLC | 5304 MAIN ST | | NEW PT RICHEY | FL | 34652-2509 | 261556422 |
| 165 YAMIR HERNANDEZ | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 831383938 |
| 166 COASTAL NEUROLOGY  INC | 801 BEVILLE RD | | SOUTH DAYTONA | FL | 32119-1860 | 593609982 |
| 167 WHITFIELD FUNERAL HOME | 5008 GALL BLVD | | ZEPHYRHILLS | FL | 33542-4959 | 593143607 |
| 168 MARK SEDILER | 6740 POMANDER AVE | | NEW PORT RICHEY | FL | 34653-1922 | 333708936 |
| 169 CHERYL M  STANLEY&LAVRI M  STANLEY PA | 20079 E PENNSYLVANIA AVE | | DUNNELLON | FL | 34432-6037 | 593504247 |
| 170 LAKE CUMBERLAND REG HOSPITAL  LLC | 350 HOSPITAL WAY | | SOMERSET | KY | 42503-2872 | 621757920 |
| 171 ELITE INJURY PHYSICIANS | 4760 E BAY DR | | CLEARWATER | FL | 33764-5703 | 844169535 |
| 172 ELECTRODIAGNOSTIC & PHYS MED | 5822 BROADWAY | | BRONX | NY | 10463-2454 | 611515836 |
| 173 BROWARD HEALTH CORAL SPRI | PO BOX 932540 | | ATLANTA | GA | 31193-2540 | 596012865 |
| 174 IOSCO COUNTY EMS | PO BOX 538 | | TAWAS CITY | MI | 48764-0538 | 386005647 |
| 175 LIVE IN GRACE ACUPUNCTURE PC | 320 E 42ND ST | | NEW YORK | NY | 10017-5900 | 473745867 |
| 176 SANDRA CARTER | 10922 ANCIENT FUTURES DR | | TAMPA | FL | 33647-3573 | 240578341 |
| 177 MEDICUSSX SPINE & JOINT LLC | 9191 R G SKINNER PKWY | | JACKSONVILLE | FL | 32256-9655 | 850796712 |
| 178 MODERN CHIROPRACTIC OF FLORIDA LLC | 4583 WATKINS ST | | PACE | FL | 32571-2511 | 863469112 |
| 179 ST JOSEPH MEDICAL CENTER | 1000 CARONDELET DR | | KANSAS CITY | MO | 64114-4673 | 440546292 |
| 180 DUKES CHIROPRACTIC HEALTH CLINIC  PA | 2401 WALDEN WOODS DR | | PLANT CITY | FL | 33566-7172 | 593043723 |
| 181 BAY AREA INTERNAL MED & GERIATRIC CARE | 700 TYRONE BLVD N | | ST PETERSBURG | FL | 33710-7127 | 593314510 |
| 182 DLP MARQUETTE PHYSICIAN PRACTICE | 26374 NETWORK PL | | CHICAGO | IL | 60673-1263 | 800835058 |
| 183 SOUTH COUNTY HOSPITAL | 100 KENYON AVE | | WAKEFIELD | RI | 02879-4216 | 050445136 |
| 184 ARGO MEDICAL SUPPLIES & SERVICES INC | 43 BROAD ST | | STATEN ISLAND | NY | 10304-2608 | 854267684 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 185 FIDELITY HEALTH CARE | 1100 SPRING ST NW | | ATLANTA | GA | 30309-2846 | 272157162 |
| 186 PENNSYLVANIA DEPT OF PUBLIC WELFARE | PO BOX 8486 | | HARRISBURG | PA | 17105-8486 | 236003113 |
| 187 O&P PLUS | 1333 NORTH AVE STE A | | NEW ROCHELLE | NY | 10804-2149 | 264524354 |
| 188 VIP PHYSICIANS CONSULTING LLC | 757 SE 17TH ST | | FORT LAUDERDALE | FL | 33316-2960 | 822304431 |
| 189 FOUNTAINS THERAPY CENTER | 817 S UNIVERSITY DR | | PLANTATION | FL | 33324-3309 | 210290441 |
| 190 EXCELLENCE MEDICAL CENTERS LLC | PO BOX 5493 | | BELFAST | ME | 04915-5400 | 272731289 |
| 191 GUARDIAN ANGEL HEALTH SERVICES INC | 8011 N HIMES AVE | | TAMPA | FL | 33614-2700 | 202360244 |
| 192 LAKE CITY SPINE & INJURY LLC | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 471806693 |
| 193 WILLIAMS STATION ER PHYSICIANS LLC | PO BOX 80160 | | PHILADELPHIA | PA | 19101-1160 | 814264503 |
| 194 BRYAN BINGHAM DC PC | 5420 N COLLEGE AVE | | INDIANAPOLIS | IN | 46220-3188 | 263065861 |
| 195 FLORIDA CHIROPRACTIC | PO BOX 452 | | PANAMA CITY | FL | 32402-0452 | 593523209 |
| 196 THE MEDICAL GROUP AT SOUTH MIAMI | 6701 SUNSET DR | | SOUTH MIAMI | FL | 33143-4529 | 650887847 |
| 197 PERDUE CHIROPRACTIC CENTER LLC | 1051 PORT MALABAR BLVD NE | | PALM BAY | FL | 32905-5153 | 454929493 |
| 198 GARDEN STATE ORTHOPAEDICS | 1030 KINGS HWY N | | CHERRY HILL | NJ | 08034-1907 | 223182607 |
| 199 WATAUGA RADIOLOGICAL SERVICES | PO BOX 1097 | | BOONE | NC | 28607-1097 | 560991972 |
| 200 HOLLYWOOD DIAGNOSTICS CENTER | 4224 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6633 | 300207367 |
| 201 GENESIS FAMILY PRACTICE LLC | 1133 SAXON BLVD | | ORANGE CITY | FL | 32763-8425 | 461045369 |
| 202 PELLETIER RICKERT PT INC PA | 1240 SE 8TH TER | | CAPE CORAL | FL | 33990-3210 | 650233000 |
| 203 RCS INVESTMENT ENTERPRISES LLC | 15680 SW 88TH ST | | MIAMI | FL | 33196-1159 | 815269449 |
| 204 ZYGMONT FAMILY CHIROPRACTIC | 5900 W SLAUGHTER LN | | AUSTIN | TX | 78749-6511 | 870750210 |
| 205 MICHAEL SHAYA | 1500 BAY RD | | MIAMI BEACH | FL | 33139-3252 | 384909804 |
| 206 ATLANTIC MOBILE IMAGING SERVICES INC | 1400 HAND AVE | | ORMOND BEACH | FL | 32174-8194 | 593376993 |
| 207 G ENTERPRISES PLLC | 905 W EISENHOWER CIR | | ANN ARBOR | MI | 48103-6400 | 383934305 |
| 208 CONCIERGE DIAGNOSTICS INC | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 870836948 |
| 209 ADVANTAGE PRIMARY CARE PLLC | 20212 E PENNSYLVANIA AVE | | DUNNELLON | FL | 34432-6170 | 824997767 |
| 210 PRIMAVERA PHYSICAL THERAPY PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 814664256 |
| 211 GEORGETOWN HEALTH LLC | 1668 THOMPSON AVE | | EAST POINT | GA | 30344-3322 | 582641160 |
| 212 JORDAN SUDBERG MD | 2314 BELLMORE AVE | | BELLMORE | NY | 11710-5627 | 471012643 |
| 213 KIMBERLY CARPENTER HERRING LLC | 1384 SE BAYA DR | | LAKE CITY | FL | 32025-4888 | 452503846 |
| 214 AZCARE INC | PO BOX 290698 | | BROOKLYN | NY | 11229-0698 | 824465593 |
| 215 AMINA K EDATHODU MD | 4119 N ARMENIA AVE | | TAMPA | FL | 33607-6433 | 139683683 |
| 216 THE MATERNAL CHIRO CENTER | 1704 N DIXIE AVE | | ELIZABETHTOWN | KY | 42701-9449 | 832677980 |
| 217 MEDWORX HOME MEDICAL SUPPLIES | 950 E COUNTY LINE RD | | RIDGELAND | MS | 39157-1928 | 273982681 |
| 218 PHOENIX THERAPY & REHABILITATION SERVICE | 4723 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-3895 | 203970405 |
| 219 IRON HORSE AMIGOS LLC | 4114 S JACKSON ST | | SAN ANGELO | TX | 76903-9337 | 821010583 |
| 220 SOUTHGATE ADMINISTRATIVE SERVICES LLC | 2004 N FLAMINGO RD | | PEMBROKE PNES | FL | 33028-3500 | 274023707 |
| 221 FUNCTIONAL MEDICINE DOCTORS PLLC | 7121 MOSS LEDGE RUN | | LAND O LAKES | FL | 34637-7547 | 824693010 |
| 222 MANOR MED SUPPLIES | 9531 JAMAICA AVE | | JAMAICA | NY | 11421-2224 | 871957468 |
| 223 NY-JFK ORTHOPEDICS PC | 2753 CONEY ISLAND AVE | | BROOKLYN | NY | 11235-5015 | 461763590 |
| 224 MAX MEDICAL CARE INC | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 465177423 |
| 225 COUNTY LINE CHIRO E PLANTATION INC | 199 N STATE ROAD 7 | | PLANTATION | FL | 33317-3100 | 582628310 |
| 226 ALEX F BELLIDO MD PA | PO BOX 400 | | EUSTIS | FL | 32727-0400 | 593502313 |
| 227 MANKATO CLINIC LTD | 1230 E MAIN ST | | MANKATO | MN | 56001-5066 | 410849339 |
| 228 SERENITY INSTITUTE INC | 2609 SW 33RD ST | | OCALA | FL | 34471-7774 | 200834092 |
| 229 JOSEPH A MULLANACK DC | 1406 S 25TH ST | | FORT PIERCE | FL | 34947-4706 | 205753387 |
| 230 TAMARAC CHIROPRACTIC CENTER LLC | 4699 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5879 | 843481383 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 231 | WHOLE BODY REHABILITATION | 3951 N HAVERHILL RD | | WEST PALM BCH | FL | 33417-8349 | 261714192 |
| 232 | BARNEY C HORVATH MD | 9750 NW 33RD ST | | CORAL SPRINGS | FL | 33065-4042 | 591830120 |
| 233 | HARBOR MEDICAL GROUP PC | 3 DAKOTA DR | | NORTH NEW HYDE PARK | NY | 11042-1166 | 830781750 |
| 234 | SURIA PLASTIC SURGERY PL | 205 SW 84TH AVE | | PLANTATION | FL | 33324-2708 | 272404175 |
| 235 | UTR CHIROPRACTIC SERVICES P C | PO BOX 38381 | | ELMONT | NY | 11003-8381 | 475678368 |
| 236 | SHARON HOSPITAL | 50 HOSPITAL HILL RD | | SHARON | CT | 06069-2096 | 060646897 |
| 237 | DORON BEN-DOV LAC | 2071 MERRICK RD | | MERRICK | NY | 11566-4749 | 130965798 |
| 238 | ON DEMAND URGENT CARE | 6060 RIDGE AVE | | PHILADELPHIA | PA | 19128-1657 | 465562958 |
| 239 | ECLIPSE MEDICAL RADIOLOGY PC | 651 CONEY ISLAND AVE | | BROOKLYN | NY | 11218-4379 | 871879029 |
| 240 | METRO NASH GENERAL HOSPITAL | 1818 ALBION ST | | NASHVILLE | TN | 37208-2918 | 202844893 |
| 241 | CAMBRIDGE PT & SPORTS MEDICINE | 1000A CAMBRIDGE ST | | CAMBRIDGE | MA | 02141-1007 | 770720071 |
| 242 | TREASURE COAST ORTHO  ASSOC | PO BOX 881388 | | PORT SAINT LUCIE | FL | 34988-1388 | 591224443 |
| 243 | COLORADO SPRINGS RADIOLOGISTS PC | PO BOX 2989 | | COLORADO SPGS | CO | 80901-2989 | 840607791 |
| 244 | SUKHINDER K JOSHI MD | 1001 W 1ST ST | | SANFORD | FL | 32771-1051 | 592004945 |
| 245 | GLADES HOSPITAL HOLDINGS INC | PO BOX 534639 | | ATLANTA | GA | 30353-4639 | 352226306 |
| 246 | ANDERSON CHIROPRACTIC CLINIC  CORP | 8940 SKYMASTER DR | | NEW PORT RICHEY | FL | 34654-5213 | 592937497 |
| 247 | BLUE CROSS BLUE SHIELD OF ALABAMA | PO BOX 361647 | | BIRMINGHAM | AL | 35236-1647 | 630103830 |
| 248 | IOWA PHYSICIANS CLINIC MEDICAL FOUNDATION | PO BOX 1455 | | DES MOINES | IA | 50306-1455 | 421411630 |
| 249 | ANTHEM HEALTH PLANS OF KY  INC | 13550 TRITON PARK BLVD | | LOUISVILLE | KY | 40223-4194 | 611237516 |
| 250 | BROOKSVILLE REHAB 2000 INC | 11463 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-7367 | 342053802 |
| 251 | ERIE COUNTY MEDICAL CENTER | 908 NIAGARA FALLS BLVD | | N TONAWANDA | NY | 14120-2019 | 830382654 |
| 252 | CCG OF SOUTH FLORIDA LLC | PO BOX 551000 | | FORT LAUDERDALE | FL | 33355-1000 | 452676189 |
| 253 | FRANCES ADDEO | PO BOX 361281 | | MELBOURNE | FL | 32936-1281 | 621524011 |
| 254 | BACK TO HEALTH FAMILY CHIROPRACTIC PC | 387 LAKE RD | | SAINT ALBANS | VT | 05478-2268 | 205468546 |
| 255 | MUNSON HEALTHCARE CADILLAC | 3775 MOMENTUM PL | | CHICAGO | IL | 60689-0001 | 471156297 |
| 256 | WHOLISTIC HEALTH CLINIC INC | 3207 HOBBS LANDING CT | | GREENSBORO | NC | 27410-4846 | 650290781 |
| 257 | INFINITE REHABILITATION AND WELLNESS CENTER | 6349 BEACH BLVD | | JACKSONVILLE | FL | 32216-2707 | 851054408 |
| 258 | THE PRIMARY CARE CENTER OF LAKE CITY | 1289 SW STATE ROAD 47 | | LAKE CITY | FL | 32025-0484 | 204834507 |
| 259 | PARKVIEW MEDICAL CENTER | PO BOX 561436 | | DENVER | CO | 80256-0001 | 840935136 |
| 260 | MEDICAL INJURY GROUP STARKE | 4410 NEWBERRY RD | | GAINESVILLE | FL | 32607-5200 | 811369411 |
| 261 | MY RX PHARMACY INC | 17815 UNION TPKE | | FRESH MEADOWS | NY | 11366-1633 | 274567306 |
| 262 | NEUROSURGERY&SPINE SPECIALISTS  LLC | 5831 BEE RIDGE RD STE 100 | | SARASOTA | FL | 34233-5089 | 050531835 |
| 263 | RELIEF MD REHAB SPECIALIST INC | 10299 SOUTHERN BLVD | | ROYAL PALM BEACH | FL | 33411-4337 | 832184028 |
| 264 | CITY OF ONEONTA AMBULANCE SERVICE | PO BOX 662 | | ONEONTA | NY | 13820-0662 | 156000412 |
| 265 | SAINT PIERRE PAUL | PO BOX 135412 | | CLERMONT | FL | 34713-5412 | 591491230 |
| 266 | HOLLYWOOD WELLNESS AND REHABILITATION CENTER INC | 6030 HOLLYWOOD BLVD | | PEMBROKE PINES | FL | 33024-7964 | 465428486 |
| 267 | SURGERY CENTER OF VIERA | 7955 SPYGLASS HILL RD | | MELBOURNE | FL | 32940-8669 | 275172677 |
| 268 | SUNRISE MEDICAL ASSOCIATES  P C | 30 E SUNRISE HWY | | VALLEY STREAM | NY | 11581-1220 | 112985350 |
| 269 | LAKES REHAB | 5803 NW 151ST ST | | MIAMI LAKES | FL | 33014-2495 | 202761158 |
| 270 | ELITE IMAGING LLC | PO BOX 826618 | | PHILADELPHIA | PA | 19182-6618 | 661091015 |
| 271 | WIRT COUNTY EMERGENCY SQUAD INC | 836 4TH AVE | | HUNTINGTON | WV | 25701-1407 | 310887132 |
| 272 | LOWER TOWNSHIP RESCUE SQUAD INC | PO BOX 89 | | VILLAS | NJ | 08251-0089 | 237117030 |
| 273 | GREENLEAF CHEMISTS INC | 129 LIVINGSTON ST STE 3 | | BROOKLYN | NY | 11201-5157 | 833652838 |
| 274 | INPATIENT CONSULTANTS OF FLORIDA  INC | 8511 FALLBROOK AVE STE 120 | | WEST HILLS | CA | 91304-3263 | 201419272 |
| 275 | AUBURNDALE CHIROPRACTIC LLC | 214 MAIN ST | | AUBURNDALE | FL | 33823-3461 | 308335940 |
| 276 | ROLANDO A TOULON DC PA | 11011 SHERIDAN ST | | HOLLYWOOD | FL | 33026-1505 | 208897709 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 277 GOLINSKY SPECIFIC CHIROPRACTIC | 950 HERNDON PKWY | | HERNDON | VA | 20170-5531 | 541835624 |
| 278 SYNAPSE NEUROLOGICAL CARE PA | 3135 CITRUS TOWER BLVD | | CLERMONT | FL | 34711-6823 | 383898623 |
| 279 HEALTHCORE WELLNESS PA | 10475 CENTURION PKWY N | | JACKSONVILLE | FL | 32256-5003 | 300405405 |
| 280 THERAPEUTICFX LLC | 1311 E OAK ST | | ARCADIA | FL | 34266-8902 | 461163126 |
| 281 BELLPLAIN EMERGENCY CORP | 167 BROAD ST | | WOODBINE | NJ | 08270-9116 | 222963241 |
| 282 CENTRAL FLORIDA IMAGIN OF LEESBURG LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 831119722 |
| 283 ELIZABETH GREENBERG | 89 5TH AVE | | NEW YORK | NY | 10003-3020 | 115488055 |
| 284 CLAY PLATTE FAMILY MEDICINE | 5501 NW 62ND TER STE 100 | | KANSAS CITY | MO | 64151-2412 | 431702375 |
| 285 NADEEN MEDVIN PHD | 1805 PONCE DE LEON BLVD APT 800 | | CORAL GABLES | FL | 33134-4463 | 460565207 |
| 286 ORLANDO REGIONAL ALL CARE CENTER INCORPORATED | 5979 VINELAND RD | | ORLANDO | FL | 32819-7800 | 453111521 |
| 287 OKALOOSA EMERGENCY GROUP  LLC | PO BOX 400 | | SAN ANTONIO | TX | 78292-0400 | 203063814 |
| 288 VERTEX INTERVENTIONAL PH | 950 N DAVIS DR | | ARLINGTON | TX | 76012-3247 | 823836042 |
| 289 THE SPINE CENTER | 4326 E TRADEWINDS AVE | | LAUDERDALE BY THE SEA | FL | 33308-5010 | 300833020 |
| 290 BONTRAGER CHIRO CLINIC PA | 4439 JACKSON ST | | MARIANNA | FL | 32448-4658 | 271573223 |
| 291 PAUL C  MURPHY  M D | 5471 KEARNY VILLA RD STE 200 | | SAN DIEGO | CA | 92123-1143 | 200526977 |
| 292 MCILWAIN MEDICAL GROUP PA | 13801 BRUCE B DOWNS BLVD | | TAMPA | FL | 33613-3946 | 455089402 |
| 293 TOWER AQUATIC & SPORTS PHYSICA | 290 CITRUS TOWER BLVD | | CLERMONT | FL | 34711-2783 | 474217188 |
| 294 HEALTH SPECIALISTS OF CENTRAL FL INC | 6900 TURKEY LAKE RD | | ORLANDO | FL | 32819-4707 | 593683554 |
| 295 HEIDI FYRBERG PHYSICIAN ASSIS | 20 DONOVAN DR | | COLD SPRING HARBOR | NY | 11724-2222 | 832836511 |
| 296 ANGELIA RENEE REDDY | 4119 SW 33RD ST | | OCALA | FL | 34474-9826 | 593624776 |
| 297 MACOMB PHYSICIAN GROUP | 30117 SCHOENHERR RD | | WARREN | MI | 48088-6854 | 320076432 |
| 298 NORPRO ORTHOTICS & PROSTHETICS  INC | 4431 WESTROADS DR | | WEST PALM BCH | FL | 33407-1207 | 650425536 |
| 299 101 AVENUE PHYSICAL THERAPY PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 821150250 |
| 300 30 A MEDICAL INCORPORATED | 4164 W COUNTY HIGHWAY 30A | | SANTA RSA BCH | FL | 32459-4336 | 461350615 |
| 301 HERNAN GIRALDO MD | PO BOX 273127 | | TAMPA | FL | 33688-3127 | 593258984 |
| 302 ADVANCED BACK CENTER | 200 QUEEN ST | | SOUTHINGTON | CT | 06489-1901 | 061324397 |
| 303 360 REHAB SERVICES INC | 12161 TAFT ST | | PEMBROKE PINES | FL | 33026-1957 | 473443881 |
| 304 RADIOLOGY REGIONAL | 3660 BROADWAY | | FORT MYERS | FL | 33901-8005 | 591760596 |
| 305 WAUKESHA SURGICAL SPECIALIST | 1111 DELAFIELD ST | | WAUKESHA | WI | 53188-3417 | 391228742 |
| 306 UNIVERSITY OF LOUISVILLE | 401 E CHESTNUT ST | | LOUISVILLE | KY | 40202-5700 | 273645560 |
| 307 SUNSET RADIOLOGY  INC | 7000 SW 97TH AVE STE 117 | | MIAMI | FL | 33173-1474 | 200370302 |
| 308 RIVER RADIOLOGY  PLLC | PO BOX 2270 | | KINGSTON | NY | 12402-2270 | 141806383 |
| 309 DR VERONICA VALENTINE | 10113 SUNSET STRIP | | SUNRISE | FL | 33322-2619 | 823327499 |
| 310 ROGER A WEBER MD PA | 5644 MARQUESAS CIR | | SARASOTA | FL | 34233-3331 | 201939509 |
| 311 THREE PALM DENTAL DBA AESTHETIC DENTAL OF JUPITER | 2151 S HIGHWAY A1A ALT | | JUPITER | FL | 33477-4112 | 274629372 |
| 312 MARK CHANCE  DC | 1240 NW 11TH AVE | | GAINESVILLE | FL | 32601-4146 | 593190569 |
| 313 EAGLE MED | PO BOX 108 | | WEST PLAINS | MO | 65775-0108 | 270645387 |
| 314 MERIDIAN BEHAVIORAL HEALTHCARE INC | 4300 SW 13TH ST | | GAINESVILLE | FL | 32608-4006 | 591906214 |
| 315 KENNETH B  HAWTHORNE | 106 N OLD KINGS RD # 2-E | | ORMOND BEACH | FL | 32174-9505 | 593323329 |
| 316 BRADFORD EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 814698028 |
| 317 DE URGENT CARE JAX PA | 13457 ATLANTIC BLVD | | JACKSONVILLE | FL | 32225-3293 | 272434867 |
| 318 FRANCISCAN HEALTH SYSTEM WEST | PO BOX 31001 | | PASADENA | CA | 91110-0001 | 910564491 |
| 319 CAROLINA WEST RADIOLOGY  PA | 87 EASTGATE DR | | SYLVA | NC | 28779-5171 | 200520144 |
| 320 DESIGN NEUROSCIENCE CENTER  PL | 2801 NW 87TH AVE | | DORAL | FL | 33172-1603 | 202729472 |
| 321 VENICE PODIATRY PLLC | 411 COMMERCIAL CT | | VENICE | FL | 34292-1650 | 821596446 |
| 322 SCARBOROUGH CHIROPRACTIC PC | PO BOX 593 | | BRONX | NY | 10461-0209 | 263662488 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 323 HONGIK ACUPUNCTURE NY PC | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 452836140 |
| 324 JOSHUA RYCUS  MD | 9750 NW 33RD ST | | CORAL SPRINGS | FL | 33065-4042 | 680586379 |
| 325 ERIK NILSSEN MD | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 263574579 |
| 326 CHRISTOLOGY PC | 57 ELM ST | | ENGLEWD CLFS | NJ | 07632-1509 | 463818883 |
| 327 ORANGE PATHOLOGY ASSOC PC | PO BOX 599 | | MOUNT KISCO | NY | 10549-0599 | 141513452 |
| 328 ALTERNATIVE MEDICAL CENTER OF FLA  INC | 7383 CORAL WAY | | MIAMI | FL | 33155-1402 | 470876038 |
| 329 HERITAGE FUNERAL HOME AND CREMATION SERVICES LLC | 247 N TYNDALL PKWY | | PANAMA CITY | FL | 32404-6453 | 593759154 |
| 330 DR EVALINE DELSON | 1119 WAPPOO RD | | CHARLESTON | SC | 29407-5941 | 200976522 |
| 331 E AUGUST CHIROPRACTIC PC | PO BOX 300431 | | BROOKLYN | NY | 11230-0431 | 460710567 |
| 332 OCALA GERIATRIC SERVICES INC | 1300 SW 42ND ST | | OCALA | FL | 34471-1366 | 593482964 |
| 333 PAIN MANAGEMENT OF BREVARD | PO BOX 755 | | ROSELAND | FL | 32957-0755 | 593639713 |
| 334 SKY MEDICAL EQUIPMENT INC | PO BOX 262972 | | TAMPA | FL | 33685-2972 | 465237649 |
| 335 OPTIMAL PERFORMANCE & PHYSICAL THERAPIES | 21756 STATE ROAD 54 | | LUTZ | FL | 33549-2905 | 833330137 |
| 336 DANIEL ABECKJERR DC PA | 177 NE 167TH ST | | N MIAMI BEACH | FL | 33162-3404 | 650417452 |
| 337 MARK Z LIPKIN DC PA | 3211 TAMPA RD | | PALM HARBOR | FL | 34684-3424 | 592769481 |
| 338 QUEST DIAGNOSTICS  INC | 400 EGYPT RD | | NORRISTOWN | PA | 19403-3406 | 161387862 |
| 339 LONG ISLAND NEUROPSYCHOLOGICAL | 1050 HALLOCK AVE | | PORT JEFF STA | NY | 11776-1214 | 272266929 |
| 340 ALL ISLAND CHIROPRACTIC & PT CARE PLLC | 36 E MAIN ST | | BAY SHORE | NY | 11706-8301 | 462751252 |
| 341 MICHAEL COBB | 644 NW 146TH ST | | MIAMI | FL | 33168-3008 | 593325159 |
| 342 DR ALICE REED MD | 357 11TH AVE S | | JAX BCH | FL | 32250-5153 | 270602409 |
| 343 PHOEBE PUTNEY MEMORIAL HOSPITAL | PO BOX 3770 | | ALBANY | GA | 31706-3770 | 581928247 |
| 344 SUNCOAST MEDICAL CENTERS OF SW FL LLC | 1154 LEE BLVD | | LEHIGH ACRES | FL | 33936-4852 | 471669011 |
| 345 ATLANTIC ER ASSOC | PO BOX 536004 | | PITTSBURGH | PA | 15253-5902 | 264822137 |
| 346 PALMETTO LAKES THERAPY & REHAB CENTER | 5803 NW 151ST ST | | MIAMI LAKES | FL | 33014-2495 | 202761584 |
| 347 KENTUCKY PAIN ASSOCIATES PLLC | 222 S 1ST ST | | LOUISVILLE | KY | 40202-5404 | 460687252 |
| 348 SHEMAUGHER EMERGENCY PHYSICIANS | PO BOX 37757 | | PHILADELPHIA | PA | 19101-5057 | 263549974 |
| 349 PREFERRED INJURY PHYSICIANS OF WESLEY CHAPEL INC | 337 N CLYDE MORRIS BLVD | | DAYTONA BEACH | FL | 32114-2732 | 831998971 |
| 350 BENNETT HARGETT LMP | 8299 161ST AVE NE | | REDMOND | WA | 98052-3860 | 533929540 |
| 351 SUESSERMAN CHIROPRACTIC PC | 1211 HARBOR RD | | HEWLETT | NY | 11557-2626 | 471819869 |
| 352 ST JOSEPHS AREA HEALTH SERVICES | 600 PLEASANT AVE S | | PARK RAPIDS | MN | 56470-1431 | 410695603 |
| 353 MOBILE EMERGENCY PHYSICIANS | PO BOX 742469 | | ATLANTA | GA | 30374-2469 | 462099970 |
| 354 MEDIHEALTH MEDICAL PC | 11112 LIBERTY AVE | | S RICHMOND HL | NY | 11419-1812 | 061650992 |
| 355 VALERIO TOYOS  MD PA | 11880 BIRD RD STE 411 | | MIAMI | FL | 33175-3575 | 650868324 |
| 356 COASTAL WELLNESS CENTER  INC | 514 E G MILES PKWY | | HINESVILLE | GA | 31313-4021 | 582354698 |
| 357 MARION COUNTY FIRE RESCUE | PO BOX 919265 | | ORLANDO | FL | 32891-0001 | 696000735 |
| 358 C  EDGAR DAVILA DDS MS PA | 4712 N ARMENIA AVE | | TAMPA | FL | 33603-2611 | 593373376 |
| 359 REJUVENX OF WEST PALM BEACH | 1470B ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-1608 | 823745351 |
| 360 NATIONAL JEWISH MEDICAL & | 1400 JACKSON ST | | DENVER | CO | 80206-2761 | 742044647 |
| 361 JEFFERY PRICE DC | 13355 TAMIAMI TRL | | NORTH PORT | FL | 34287-2186 | 650678285 |
| 362 WIND RIVER MEDICAL GROUP INC | 900 W 49TH ST | | HIALEAH | FL | 33012-3402 | 831302832 |
| 363 OPEN MRI OF PINELLAS | 9555 SEMINOLE BLVD STE 101 | | SEMINOLE | FL | 33772-2522 | 593577742 |
| 364 PIP MEDICAL CONSULTANTS LLC | 1931 NW 150TH AVE | | PEMBROKE PNES | FL | 33028-2877 | 462352928 |
| 365 BLAUSTEIN CHIROPRACTIC CENTER LLC | 2717 SANTA BARBARA BLVD | | CAPE CORAL | FL | 33914-4432 | 832494746 |
| 366 PARTNERS IN INTERNAL MEDICINE | PO BOX 3491 | | WORCESTER | MA | 01613-3491 | 203741877 |
| 367 DYNAMIC SPINE AND REHAB CENTE | 6266 S CONGRESS AVE STE L15 | | LANTANA | FL | 33462-2365 | 474372007 |
| 368 PRIMARY CARE ASSOCIATES  PA | 8483 S US HIGHWAY 1 STE 19 | | PORT ST LUCIE | FL | 34952-3360 | 470920806 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 369 DEBORAH HUNTLEY PHD PA | 310 S OSPREY AVE | | SARASOTA | FL | 34236-6826 | 650110070 |
| 370 MD SPINAL CARE | 2336 SE OCEAN BLVD | | STUART | FL | 34996-3310 | 471923570 |
| 371 NEDD CHIROPRACTIC & WELLNESS CENTER INC | 1221 CLEVELAND ST | | CLEARWATER | FL | 33755-4908 | 261450269 |
| 372 BOBBY ABRAHAM M D | 1255 FLORIDA AVE S STE F | | ROCKLEDGE | FL | 32955-2474 | 593422133 |
| 373 VERONICA GONZAGA MAHONEY | 12110 SW 108TH ST | | MIAMI | FL | 33186-3844 | 589335363 |
| 374 PLAZA MEDICAL CENTERS CORP | 11211 SW 152ND ST | | MIAMI | FL | 33157-1101 | 592042126 |
| 375 REHOBOTH MCKINLEY CHRISTIAN HLTH CARE | 1901 RED ROCK DR | | GALLUP | NM | 87301-5683 | 850313268 |
| 376 GOLD DENTAL | 60 JEFFERSON ST | | MONTICELLO | NY | 12701-1122 | 200919034 |
| 377 C&C COMPLETE MEDICAL CARE GROUP PA | 201 GOLDEN ISLES DR | | HALLANDALE BEACH | FL | 33009-8822 | 200582768 |
| 378 QUANTUM PLUS  INC | PO BOX 635008 | | CINCINNATI | OH | 45263-5008 | 943259635 |
| 379 RIVERHEAD CHIROPRACTIC OFFICE | 160 OLD COUNTRY RD | | RIVERHEAD | NY | 11901-2198 | 844964483 |
| 380 HORIZON PT CARE PC | 1552 RALPH AVE | | BROOKLYN | NY | 11236-3129 | 465338456 |
| 381 ADAMS CHIROPRACTIC INC | 164 NE 6TH ST | | NEWPORT | OR | 97365-3131 | 462462656 |
| 382 ANITA HENRY | 8543 BAYWOOD VISTA DR | | ORLANDO | FL | 32810-6631 | 105889186 |
| 383 STERN DRAKE ISBELL & ASSOC  P A | PO BOX 403444 | | ATLANTA | GA | 30384-3444 | 591202496 |
| 384 GOWANI MEDICAL ASSOCIATES MD | 7224 STONEROCK CIR | | ORLANDO | FL | 32819-8000 | 593097291 |
| 385 MANDARIN CHIROPRACTIC CENTER | 9891 SAN JOSE BLVD STE 2 | | JACKSONVILLE | FL | 32257-5488 | 593312573 |
| 386 WAYNE P JUSTICE MD PA | 1003 COLLEGE BLVD W | | NICEVILLE | FL | 32578-1068 | 593742058 |
| 387 PHAMATECH INC | PO BOX 29211 | | PHOENIX | AZ | 85038-9211 | 330836229 |
| 388 RADIOLOGY ASSOCIATES OF TALLAHASSEE PA | PO BOX 20747 | | TAMPA | FL | 33622-0747 | 591258204 |
| 389 ALLSTATE CHIROPRACTIC PC | 2639 ATLANTIC AVE | | BROOKLYN | NY | 11207-2407 | 452440800 |
| 390 STATMED QUICK QUALITY CARE CLINIC | 27001 US HWY 19 N | | CLEARWATER | FL | 33761-3402 | 261255537 |
| 391 LIMELIGHT RECOVERY INC | 6909 164TH ST | | FRESH MEADOWS | NY | 11365-3253 | 842704783 |
| 392 RICHARD A CAPUTO MD | 301 HEALTH PARK BLVD | | SAINT AUGUSTINE | FL | 32086-5793 | 592022460 |
| 393 REGIONS ALL CARE CENTER LLC | 6001 VINELAND RD | | ORLANDO | FL | 32819-7829 | 832718001 |
| 394 CENTRAL FLORIDA QUALITY CARE SERVICES INC | 723 E COLONIAL DR | | ORLANDO | FL | 32803-4662 | 201375748 |
| 395 UNIV  OF FL JACKSONVILLE PHYSICIANS  INC | PO BOX 44008 | | JACKSONVILLE | FL | 32231-4008 | 591867557 |
| 396 GARA MEDICAL CARE PC | PO BOX 61746 | | STATEN ISLAND | NY | 10306-7746 | 463212621 |
| 397 ONSITE PHYSICAL THERAPY LLC | 513 US HIGHWAY 1 | | NORTH PALM BEACH | FL | 33408-4905 | 841685194 |
| 398 HURTADO  PC | 16 COUNTY ST | | ATTLEBORO | MA | 02703-2128 | 200263588 |
| 399 LANCASTER GENERAL MEDICAL GROUP | PO BOX 3077 | | LANCASTER | PA | 17604-3077 | 232777286 |
| 400 HOSMER CHIROPRACTIC HEALTH | 1030 NW MARSHALL ST | | PORTLAND | OR | 97209-2988 | 261182166 |
| 401 TRINITY EMERGENCY PHYSICIANS LLC | PO BOX 277981 | | ATLANTA | GA | 30384-7981 | 680632970 |
| 402 HMH HOSPITALS CORPORATION | PO BOX 48027 | | NEWARK | NJ | 07101-4827 | 221487576 |
| 403 DYNAMIC CHIROPRACTIC CENTER | 12813 SW 42ND ST | | MIAMI | FL | 33175-3424 | 650988277 |
| 404 ST PAUL RADIOLOGY  PA | 166 4TH ST E | | SAINT PAUL | MN | 55101-2737 | 410916626 |
| 405 KARRI R CARDINAL DC | 100 BUSH ST | | SAN FRANCISCO | CA | 94104-3902 | 474170366 |
| 406 BRIAR DRUGSTORE INC | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 852191301 |
| 407 GREG MOVSESYAN DC | 5953 LAUREL CANYON BLVD | | VALLEY VLG | CA | 91607-1237 | 461380750 |
| 408 SCHNEIDER CHIROPRACTIC CLINICS LLC | 14100 US HWY ONE | | JUNO BEACH | FL | 33408-1404 | 813511981 |
| 409 LARGO CLINIC LLC | 10500 ULMERTON RD | | LARGO | FL | 33771-3544 | 831655289 |
| 410 SYNERGY RADIOLOGY ASSOCIATES PA | PO BOX 4952 | | HOUSTON | TX | 77210-4952 | 741666524 |
| 411 GREAT BASIN CHIROPRACTIC | 223 S 700 E | | SALT LAKE CTY | UT | 84102-2171 | 870570021 |
| 412 ARTURO RODRIGUEZ MARTIN MD PA | PO BOX 496016 | | PT CHARLOTTE | FL | 33949-6016 | 562450952 |
| 413 THE BACK TO WELLNESS CENTER LLC | 27454 CASHFORD CIR | | WESLEY CHAPEL | FL | 33544-8199 | 454791006 |
| 414 THOMAS M  KERR  MD | PO BOX 15517 | | TAMPA | FL | 33684-5517 | 593422525 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 415 | MONTGOMERY CTY HOSPITAL DISTRICT E | PO BOX 478 | | CONROE | TX | 77305-0478 | 741772120 |
| 416 | ORLANDO MEDICAL CLINIC & CHIRO | 6900 SILVER STAR RD | | ORLANDO | FL | 32818-3297 | 824039538 |
| 417 | ZAKIUDDIN AHMED MD PA | 3855 EXECUTIVE DR | | PALM HARBOR | FL | 34685-1025 | 593725438 |
| 418 | PYRAMID PEAK EMERGENCY PHYSICIANS LLC | PO BOX 38063 | | PHILADELPHIA | PA | 19101-0828 | 471360146 |
| 419 | SPINE AND EXTERMITY REHAB CTR | 2404 RIVER HAMMOCK LN | | FORT PIERCE | FL | 34981-4988 | 828583484 |
| 420 | ORLANDO ANESTHESIA CONSULTANTS | PO BOX 948116 | | MAITLAND | FL | 32794-8116 | 742074766 |
| 421 | SPINAL CHECK FOUNDATION | 440 ERNEST W BARRETT PKWY NW | | KENNESAW | GA | 30144-4918 | 800489632 |
| 422 | ORTHOPEDIC ASSOCIATES  L L C | 1050 OLD DES PERES RD STE 100 | | SAINT LOUIS | MO | 63131-1873 | 431903482 |
| 423 | PHILIP REGALA  M D | 1350 TAMIAMI TRL N | | NAPLES | FL | 34102-5209 | 650754470 |
| 424 | LORETTA M HULSEY DC | 5139 SE 39TH ST | | TRENTON | FL | 32693-4538 | 271331760 |
| 425 | RADIOLOGY & NUCLEAR CONSULTANTS | 7808 W COLLEGE DR STE 1SE | | PALOS HEIGHTS | IL | 60463-1095 | 363504171 |
| 426 | SKAGIT COUNTY HOSPITAL DISTRICT  2 | PO BOX 1437 | | COLUMBUS | GA | 31902-1437 | 910729255 |
| 427 | BROWARD HEALTH CORAL SPRINGS | PO BOX 932540 | | ATLANTA | GA | 31193-2540 | 450534277 |
| 428 | CHIROPRACTIC HEALTH GROUP | 95 WASHINGTON ST | | CANTON | MA | 02021-4006 | 043348487 |
| 429 | DR  RICHARD T  FREESMEIR  DC  PA | 2538 CAPITAL MEDICAL BLVD | | TALLAHASSEE | FL | 32308-4424 | 592208967 |
| 430 | PROACTIVE CHIROPRACTIC REHAB | 700 ROUTE 130 N | | CINNAMINSON | NJ | 08077-3365 | 451164356 |
| 431 | LIDAS MEDICAL SUPPLY INC | 2515 65TH ST | | BROOKLYN | NY | 11204-3528 | 472205940 |
| 432 | GARDEN MEDICAL CARE | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 863283601 |
| 433 | AVERROES PHYSICAL THERAPY PC | 828 UTICA AVE | | BROOKLYN | NY | 11203-3409 | 825239133 |
| 434 | RAYMOND DONER DC | 1006 VIRGINIA AVE | | FORT PIERCE | FL | 34982-3522 | 842191943 |
| 435 | APRIA HEALTHCARE  INC | PO BOX 802826 | | CHICAGO | IL | 60680-2826 | 330057155 |
| 436 | EXCEL PAIN AND SPINE LLC | 3909 GALEN CT | | SUN CITY CENTER | FL | 33573-6817 | 852593357 |
| 437 | MANNING WELLNESS LLC | 2702 MCKINNEY AVE | | DALLAS | TX | 75204-2508 | 834221560 |
| 438 | REVIVE MANAGEMENT COMPANY LLC | 2499 GLADES RD STE 303 | | BOCA RATON | FL | 33431-7202 | 833730528 |
| 439 | TAMPA AVE CHIROPRACTIC CENTER INC | 764 S TAMPA AVE | | ORLANDO | FL | 32805-3600 | 461927884 |
| 440 | LUCY C  LOVE  MD  PA | 3000 E FLETCHER AVE STE 230 | | TAMPA | FL | 33613-4644 | 010766860 |
| 441 | PERFORMANCE HEALTH & INTEGRATED SPINE CARE LLC | 46 N CENTRAL AVE | | RAMSEY | NJ | 07446-1864 | 473223296 |
| 442 | ATLANTA CENTER FOR PAIN INJURY AND REHAB | 3940 BUFORD HWY | | DULUTH | GA | 30096-4152 | 463953233 |
| 443 | ALLEN H UNGER MD | 12 E 86TH ST | | NEW YORK | NY | 10028-0506 | 132707270 |
| 444 | MEMORIAL HOSPITAL AT GULFPORT | 4500 13TH ST | | GULFPORT | MS | 39501-2515 | 646010232 |
| 445 | HUMANA INC | 501W W MICHIGAN ST | | MILWAUKEE | WI | 53203-2706 | 611013183 |
| 446 | REBOUNG REHAB SERVICES | 105 SOUTHPARK BLVD STE B201 | | ST AUGUSTINE | FL | 32086-5159 | 592922815 |
| 447 | CHARLES EMERGENCY PHYSICIANS  PA | PO BOX 42934 | | PHILADELPHIA | PA | 19101-2934 | 521557404 |
| 448 | SATISH PATEL MD PA | PO BOX 1619 | | ELFERS | FL | 34680-1619 | 593373964 |
| 449 | ORTHOPEDIC & SPORTS PHYSICAL THERAPY | 1950 BLUEWATER BLVD STE 101 | | NICEVILLE | FL | 32578-3888 | 202139305 |
| 450 | ADVANCED DIAGNOSTIC | 110 PROSPECT ST | | STAMFORD | CT | 06901-1203 | 743060860 |
| 451 | OUR LADY OF THE LAKE | PO BOX 14790 | | BATON ROUGE | LA | 70898-4790 | 720423651 |
| 452 | CITY OF WESTBROOK | PO BOX 810 | | WINDHAM | ME | 04062-0810 | 016000038 |
| 453 | VASSAR HEALTH | 50 HOSPITAL HILL RD | | SHARON | CT | 06069-2096 | 815056290 |
| 454 | MARK Z LIPKIN DC | 3211 TAMPA RD | | PALM HARBOR | FL | 34684-3424 | 592993243 |
| 455 | NORTHEAST CHIRO BODY SHOP PC | 10808 BUSTLETON AVE | | PHILADELPHIA | PA | 19116-3302 | 205181913 |
| 456 | LOMBARDI SILVER  LLP | 3207 FRANCIS LEWIS BLVD | | FLUSHING | NY | 11358-1922 | 113433819 |
| 457 | EXPOSITO CHIROPRACTIC CENTER PA | 315 PALERMO AVE | | CORAL GABLES | FL | 33134-6607 | 800251255 |
| 458 | DR WILLIAM J ESPINOSA | 12268 TAMIAMI TRL E | | NAPLES | FL | 34113-7946 | 811932947 |
| 459 | CHRISTIAN OLIVARES PHYSICAL THERAPY | 13235 41ST RD | | FLUSHING | NY | 11355-4113 | 260664298 |
| 460 | G  BROCK MAGRUDER | 1911 N MILLS AVE | | ORLANDO | FL | 32803-1407 | 593347759 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 461 SOUTH FLORIDA NEUROLOGY ASSOCIATES PA | 1601 CLINT MOORE RD | | BOCA RATON | FL | 33487-2768 | 592475432 |
| 462 NEW HANOVER REGIONAL MEDICAL CENTER | PO BOX 741710 | | ATLANTA | GA | 30374-1710 | 560887181 |
| 463 SPINE INJURY PROFESSIONALS | PO BOX 709 | | ALPHARETTA | GA | 30009-0709 | 030591275 |
| 464 AA MEDICAL PC | 2500 NESCONSET HWY | | STONY BROOK | NY | 11790-2555 | 462667021 |
| 465 GALLO CHIROPRACTIC OFFICE | 7018 CORTEZ RD W | | BRADENTON | FL | 34210-2508 | 261087773 |
| 466 WILHELM CHIROPRACTIC | 4155 TALLMADGE RD | | ROOTSTOWN | OH | 44272-9657 | 341940450 |
| 467 MATTHEW A RUMLEY DC | 6700 CONROY WINDERMERE RD | | ORLANDO | FL | 32835-3500 | 465322968 |
| 468 INTEGRATIVE PHYSICAL MEDICINE | PO BOX 17472 | | BELFAST | ME | 04915-4069 | 811040609 |
| 469 BUTLER HEALTHCARE PROVIDERS | PO BOX 37172 | | BALTIMORE | MD | 21297-3172 | 250965274 |
| 470 MIKE O CALLAGHAN FEDERAL HOSPITAL | 4700 LAS VEGAS BLVD N | | NELLIS AFB | NV | 89191-6600 | 880060272 |
| 471 G M NUNNARI PC | 13832 BRONCO PL | | GERMANTOWN | MD | 20874-6149 | 521718257 |
| 472 EUGENE USBERGHI DO | 14801 PALM BEACH BLVD STE 401 | | FORT MYERS | FL | 33905-2312 | 593697413 |
| 473 MADRELLE GLOBAL MEDICAL BILLING CONSULTANTS | 6586 HYPOLUXO RD | | LAKE WORTH | FL | 33467-7678 | 263465693 |
| 474 GORDON STREET CLINIC INC | 1101 CLUBVIEW CT | | MONROE | GA | 30655-2065 | 581982102 |
| 475 HUMBERTO A DOMINGUEZ MD PA | 2541 TRAPP AVE | | MIAMI | FL | 33133-3823 | 593249972 |
| 476 DENOY PHYSICAL THERAPY | 534 MAIN ST | | WEYMOUTH | MA | 02190-1872 | 208430157 |
| 477 CORAL SQUARE PEDIATRICS PA | 700 RIVERSIDE DR # 704 | | CORAL SPRINGS | FL | 33071-7008 | 650466371 |
| 478 SUMMIT HEALTH CENTER INC | 5533 S ORANGE AVE | | ORLANDO | FL | 32809-3492 | 200316486 |
| 479 CIVA DRUG CORPORATION | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 112603346 |
| 480 INTEGRATED COMMUNITY SUPPORT LLC | 13643 SW 26TH ST | | MIAMI | FL | 33175-6378 | 844028725 |
| 481 PHYSICAL THERAPY & SPORTS REHAB | PO BOX 564 | | JUPITER | FL | 33468-0564 | 454613211 |
| 482 GARY YANOWITZ DDS PA | 1000 N HIATUS RD | | PEMBROKE PINES | FL | 33026-3097 | 650670155 |
| 483 ANDREW GRANO | 31 STATE ST | | HAMBURG | NJ | 07419 | 205317792 |
| 484 ISSA F BAROUDI MD PA | 3222 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-8048 | 592206084 |
| 485 JULIA BARRIGA MD PA | 5001 E BUSCH BLVD | | TAMPA | FL | 33617-5303 | 593535286 |
| 486 BARRY PROTTER PH D | PO BOX 1610 | | MINEOLA | NY | 11501-0901 | 041385291 |
| 487 CENTRAL FLORIDA MEDICAL IMAGING PA | 4300 N ACCESS RD | | CHATTANOOGA | TN | 37415-3812 | 208385072 |
| 488 CHRISTOPHER P O GRADY MD | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 203793932 |
| 489 US COAST GUARD COMMANDANT GWRP-2 | 2703 MARTIN LUTHER KING JR AVE SE | | WASHINGTON | DC | 20593-0007 | 529980000 |
| 490 JESSICA J PERHEALTH DC | 801 NE 25TH AVE | | OCALA | FL | 34470-6319 | 591424842 |
| 491 HIGH DEFINITION MOBILE MRI | 8927 HYPOLUXO RD STE A4 | | LAKE WORTH | FL | 33467-5249 | 808392244 |
| 492 SRA RECON PLLC | 1219 S EAST AVE | | SARASOTA | FL | 34239-2340 | 463494612 |
| 493 MID FLORIDA RADIOLOGY CENTERS PA | 955 TOWN CENTER DR | | ORANGE CITY | FL | 32763-8255 | 205403591 |
| 494 EZ RELIEF MEDICAL | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 825101457 |
| 495 GENESIS CRITICAL CARE ASSOCIATES LLC | PO BOX 1079 | | STUART | FL | 34995-1079 | 472003432 |
| 496 RETRIEVAL-MASTERS CREDITORS BUREAU INC | 2269 SAW MILL RIVER RD | | ELMSFORD | NY | 10523-3832 | 132919495 |
| 497 RICHARD J ROBINSON D C P A | 3601 BELL SHOALS RD | | VALRICO | FL | 33596-6199 | 592976769 |
| 498 ROBERT I KLIEN DC PA | 1601 CLINT MOORE RD | | BOCA RATON | FL | 33487-2768 | 650695934 |
| 499 DR DAN JURUS LLC | 493 NE 20TH ST | | BOCA RATON | FL | 33431-8143 | 851237078 |
| 500 TROPICAL MRI | 8320 W SUNRISE BLVD STE 109 | | PLANTATION | FL | 33322-5434 | 812343441 |
| 501 ACTIVE HEALTHCARE AND REHABILITATION CENTER | 3389 LOCHNESS LN | | POWDER SPGS | GA | 30127-5368 | 901079424 |
| 502 MRI ASSOCIATES OF SARASOTA LL | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 010900508 |
| 503 PETREL EMERGENCY PHYSICIANS | PO BOX 98882 | | LAS VEGAS | NV | 89193-8882 | 471001848 |
| 504 AAA AMBULANCE SERVICE INC | PO BOX 17889 | | HATTIESBURG | MS | 39404-7889 | 640466231 |
| 505 ORTHOPAEDIC ASSOCIATES USA INC | PO BOX 46 | | STUART | FL | 34995-0046 | 200127825 |
| 506 UNIVERSAL HEALTH CHIROPRACTIC PC | 1711 RALPH AVE | | BROOKLYN | NY | 11236-3319 | 352233752 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 507 | ELITE SPECIALTY CARE PC | 55 MEADOWLANDS PKWY | | SECAUCUS | NJ | 07094-2977 | 844267415 |
| 508 | RAJNISH MANOHAR  DPM PA | 38192 MEDICAL CENTER AVE | | ZEPHYRHILLS | FL | 33540-1380 | 200626407 |
| 509 | HEALTHY BODY MEDICAL CENTER CORP | 8300 SW 8TH ST | | MIAMI | FL | 33144-4100 | 464897788 |
| 510 | SPACE COAST SPINE LLC | 1402 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-2917 | 841904916 |
| 511 | D C  DEWEESE PA | 1312 DUNN AVE | | JACKSONVILLE | FL | 32218-4836 | 043642417 |
| 512 | COUNTY AMBULANCE | PO BOX 752 | | PITTSFIELD | MA | 01202-0752 | 042758198 |
| 513 | ACCURATE HEALTHCARE GROUP | 401 CANAL ST | | NEW SMYRNA BEACH | FL | 32168-7009 | 260586115 |
| 514 | TALLAHASSEE MEMORIAL HEALTHCARE | 1607 SAINT JAMES CT | | TALLAHASSEE | FL | 32308-5352 | 591617016 |
| 515 | KAHN CHIROPRACTIC CENTER | 4606 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-6404 | 222560689 |
| 516 | IMMEDIATE CARE EAST | 1600 MOSELEY RD | | VICTOR | NY | 14564-9799 | 208106470 |
| 517 | RIDGEWOOD DIAGNOSTICS | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 471431584 |
| 518 | XTREME REHAB SERVICES INC | PO BOX 443115 | | MIAMI | FL | 33144-8057 | 473120223 |
| 519 | CAROLINA C  BAUN  M D | 8837 FRANCIS LEWIS BLVD | | QUEENS VLG | NY | 11427-2243 | 124640118 |
| 520 | PHYSICIANS CHOICE | 2904 W COLUMBUS DR | | TAMPA | FL | 33607-2207 | 474133011 |
| 521 | RAPID RECOVERY CARE LLC | 4800 NE 20TH TER | | FORT LAUDERDALE | FL | 33308-4510 | 822505540 |
| 522 | SOKHARITH MEY MD PLLC | PO BOX 22699 | | BELFAST | ME | 04915-4477 | 814360601 |
| 523 | DUNSKY REHABILITATION & SPINE | 600 WORCESTER RD | | FRAMINGHAM | MA | 01702-5303 | 030448471 |
| 524 | MEDICAL & INJURY CENTERS OF FLORIDA PC | 800 VIRGINIA AVE | | ATLANTA | GA | 30354-4302 | 452883248 |
| 525 | CERTIFIED EMER MED SPECIALIST | 4829 E BELTLINE AVE NE | | GRAND RAPIDS | MI | 49525-9747 | 383008848 |
| 526 | ASSOCIATED ER  PHYSICIANS  INC | 25246 NETWORK PL | | CHICAGO | IL | 60673-1252 | 910885450 |
| 527 | THE COLMAN CENTER PC | 500 N UNION ST | | MIDDLETOWN | PA | 17057-1950 | 475296804 |
| 528 | SUMMIT MEDICAL SERVICES | PO BOX 670155 | | FLUSHING | NY | 11367-0155 | 842141698 |
| 529 | AAAMG LEASING CORP | 8811 101ST AVE # A | | OZONE PARK | NY | 11416-2118 | 800615756 |
| 530 | CAITLIN SHEPHERD | 2719 MERRIE OAKS RD | | WINTER PARK | FL | 32792-3536 | 591770597 |
| 531 | ERIC BLOOM OD | PO BOX 1020 | | MONTICELLO | NY | 12701-1020 | 076347639 |
| 532 | T L C  CHIROPRACTIC CENTER  INC | 3625 NW 82ND AVE | | DORAL | FL | 33166-6652 | 650284044 |
| 533 | CARLINVILLE AREA HOSPITAL ASSOC | 1001 MORGAN ST | | CARLINVILLE | IL | 62626-1448 | 370645239 |
| 534 | TULLAHOMA PHYSICIANS GROUP | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 452644133 |
| 535 | ADAMS FUNERAL HOME | PO BOX 336 | | BLOUNTSTOWN | FL | 32424-0336 | 591925997 |
| 536 | MURFREESBORO RADIOLOGY INC | PO BOX 1039 | | MURFREESBORO | TN | 37133-1039 | 620908836 |
| 537 | SIEVERT CLINIC OF CHIROPRACTIC | 3880 COLONIAL BLVD | | FORT MYERS | FL | 33966-1062 | 592129241 |
| 538 | ALBAN B BACCHUS MD PA | 2889 10TH AVE N STE 301 | | PALM SPRINGS | FL | 33461-3045 | 650797578 |
| 539 | ALEC CUESY | 4100 STAGHORN LN | | WESTON | FL | 33331-3804 | 153089100 |
| 540 | PROVIDENCE MILWAUKIE HOSPITAL | PO BOX 3397 | | PORTLAND | OR | 97208-3397 | 930924302 |
| 541 | DPMG  INC | 8939 N DALE MABRY HWY | | TAMPA | FL | 33614-1509 | 223877992 |
| 542 | EDGEWATER CHIROPRACTIC CLINIC | 201 S RIDGEWOOD AVE | | EDGEWATER | FL | 32132-1946 | 463446599 |
| 543 | RADIUS TBI SERVICE LOCATION | 2300 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-3303 | 475143706 |
| 544 | FAMILY LIFE CHIROPRACTIC CENTER PC | PO BOX 2671 | | BLUE RIDGE | GA | 30513-0047 | 582598817 |
| 545 | NUZHAT A ABBASI MD | 16401 NW 2ND AVE STE 101 | | N MIAMI BEACH | FL | 33169-6036 | 592109860 |
| 546 | ECG READING PANEL INC | PO BOX 144333 | | ORLANDO | FL | 32814-4333 | 593556029 |
| 547 | DATTA ENDOSCOPIC BACK SURGERY & PAIN CENTER | PO BOX 96 | | BERKELEY HEIGHTS | NJ | 07922-0096 | 452286157 |
| 548 | PALM BEACH FAMILY MED ASSOC INC | 5700 LAKE WORTH RD | | GREENACRES | FL | 33463-4727 | 260117749 |
| 549 | PATHWAYS 2 HEALTH LLC | 1130 PINEHURST RD | | DUNEDIN | FL | 34698-5408 | 474085938 |
| 550 | INJURY CENTERS OF ILLINOIS | 1604 SIBLEY BLVD | | CALUMET CITY | IL | 60409-2231 | 854149692 |
| 551 | NORTHEASTERN REHAB  ASSOCIATES  PC | 5 MORGAN HWY | | SCRANTON | PA | 18508-2641 | 251645055 |
| 552 | ANESTHESIA PHYSICIAN SOLUTIONS OF NORTH FLORIDA | PO BOX 744524 | | ATLANTA | GA | 30374-4524 | 475065986 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 553 | MARTIN JACOBSON  D C   P A | 1051 PORT MALABAR BLVD NE | | PALM BAY | FL | 32905-5153 | 593058239 |
| 554 | JOANNE FISHMAN PHD | 137 E 38TH ST | | NEW YORK | NY | 10016-2650 | 811492144 |
| 555 | COR INJURY CENTERS INC | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 475620352 |
| 556 | MOUNTAIN MEDICAL CENTER | 1118 S ORANGE AVE | | ORLANDO | FL | 32806-1200 | 244159065 |
| 557 | CARILLON PRIMARY CARE & SPORTS MED  INC | 12225 28TH ST N | | ST PETERSBURG | FL | 33716-1860 | 331022435 |
| 558 | ACI DELAND LLC | PO BOX 281627 | | ATLANTA | GA | 30384-1627 | 463783378 |
| 559 | KEYLA GOMES | 2655 COLLINS AVE | | MIAMI BEACH | FL | 33140-4726 | 022111170 |
| 560 | AXIS CHIROPRACTIC & REHAB CENTER INC | 4015 N ARMENIA AVE # 100 | | TAMPA | FL | 33607-1001 | 020580267 |
| 561 | REVAMED HEALTHCARE PARTNERS LLC | PO BOX 25562 | | BELFAST | ME | 04915-2006 | 832554736 |
| 562 | COUNSELING CENTER FOR GROWTH AND RECOVERY LLC | 100 E LINTON BLVD | | DELRAY BEACH | FL | 33483-3327 | 472065789 |
| 563 | BETH ISRAEL DEACONES HOSPITAL MILTON | 199 REEDSDALE RD | | MILTON | MA | 02186-3926 | 042103604 |
| 564 | CURTIS B SCHWARTZ MD PA | 1777 S ANDREWS AVE STE 200 | | FORT LAUDERDALE | FL | 33316-2517 | 650330950 |
| 565 | GHAYTH M HAMMAD MD | PO BOX 278 | | MORGANTOWN | KY | 42261-0278 | 061819197 |
| 566 | ADVANCED CARE HOSPITAL | 4315 HIGHLAND PARK BLVD | | LAKELAND | FL | 33813-1639 | 320135798 |
| 567 | CITY OF NEWPORT NEWS | PO BOX 303 | | NEWPORT NEWS | VA | 23607-0303 | 546022059 |
| 568 | BLOOMINGTON BONE AND JOINT CLINIC | 639 S WALKER ST STE E | | BLOOMINGTON | IN | 47403-2124 | 351812782 |
| 569 | NEW BRITAIN GENERAL HOSPITAL | 100 GRAND ST | | NEW BRITAIN | CT | 06052-2016 | 060646768 |
| 570 | ALTAMONTE FAMILY WELLNESS MEDICAL CENTER | 475 MAITLAND AVE | | ALTAMONTE SPG | FL | 32701-5444 | 460682419 |
| 571 | M D  DIAGNOSTIC SPECIALISTS  LLC | 668 N ORLANDO AVE | | MAITLAND | FL | 32751-4473 | 203187964 |
| 572 | HEALTHSOUTH CITRUS S C | PO BOX 1227 | | LECANTO | FL | 34460-1227 | 621510209 |
| 573 | LORI OSACHY LLC | 1545 LANDON AVE | | JACKSONVILLE | FL | 32207-8671 | 471960798 |
| 574 | MANOR HEALING CENTER INC | PO BOX 935163 | | MARGATE | FL | 33093-5163 | 364765220 |
| 575 | OPEN MAGNETIC SCANNING OF BOCA-DELRAY LLC | 14590 S MILITARY TRL | | DELRAY BEACH | FL | 33484-3757 | 831289316 |
| 576 | PEDRO Y  CHAN  R PH  DO P A | 101 LAKE HAYES RD STE 101 | | OVIEDO | FL | 32765-9097 | 593426300 |
| 577 | HEALTHNOW URGENT CARE | PO BOX 5303 | | CLEARWATER | FL | 33758-5303 | 272585513 |
| 578 | BURKE FAMILY WELLNESS | 8214 HIGHWAY 107 | | SHERWOOD | AR | 72120-5205 | 813929859 |
| 579 | ALABAMA ORTHOPEDIC & SPINE CENTER | 52 MEDICAL PARK DR E | | BIRMINGHAM | AL | 35235-3430 | 630954295 |
| 580 | GENESIS HEALTHCARE SYSTEM | 2951 MAPLE AVE | | ZANESVILLE | OH | 43701-1406 | 311480941 |
| 581 | ABC HEALTH CARE SERVICES LLC | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 852712188 |
| 582 | LATROBE HOSPITAL | PO BOX 645668 | | PITTSBURGH | PA | 15264-5254 | 250965414 |
| 583 | BREAKTHROUGH HEALTHCARE LLC | 11481 OLD SAINT AUGUSTINE RD | | JACKSONVILLE | FL | 32258-1473 | 473777147 |
| 584 | MEDSTAR URGENT CARE LLC | PO BOX 418597 | | BOSTON | MA | 02241-8597 | 452919679 |
| 585 | COHN CHIROPRACTIC | 33143 US HWY 19 N | | PALM HARBOR | FL | 34684-3126 | 873735120 |
| 586 | SJ MEDICAL CENTER LLC | PO BOX 27633 | | SALT LAKE CITY | UT | 84127-0633 | 204835578 |
| 587 | SEACOAST ORTHOPEDIC ASSOCIATES | 21 HIGHLAND AVE | | NEWBURYPORT | MA | 01950-3872 | 042574376 |
| 588 | SAINT AUGUSTINE REHABILITATION SPECIALIS | 105 MARINER HEALTH WAY | | ST AUGUSTINE | FL | 32086-3251 | 264033381 |
| 589 | GRADY EMS LLC | PO BOX 936443 | | ATLANTA | GA | 31193-6443 | 814571957 |
| 590 | KEYSTONE MEDICAL SERVICES OF NY PC | PO BOX 645400 | | PITTSBURGH | PA | 15264-5251 | 113449191 |
| 591 | BRUNSWICK COUNTY EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000278 |
| 592 | SURGICAL TREATMENT CENTER LLC | 831 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33071-4180 | 822682560 |
| 593 | BEST PRACTICES INPATIENT CARE | 3880 SALEM LAKE DR | | LONG GROVE | IL | 60047-5292 | 364371141 |
| 594 | ATLANTIC NUTRITION CENTERS LLC | PO BOX 741240 | | ORANGE CITY | FL | 32774-1240 | 421550442 |
| 595 | PODIATRY FOOT AND ANKLE CARE PLLC | 5415 PARK ST N | | SAINT PETERSBURG | FL | 33709-1087 | 270961759 |
| 596 | EMPIRE CHIROPRACTIC & ACUPUNCTURE | 10 HILLSIDE PL | | ELMSFORD | NY | 10523-3601 | 470989778 |
| 597 | FELIX R MARICHAL MD | 11602 LAKE UNDERHILL RD | | ORLANDO | FL | 32825-4458 | 203563337 |
| 598 | FLORIDA SURGERY CONSULTANTS LLC | 3030 N ROCKY POINT DR W STE 665 | | TAMPA | FL | 33607-5906 | 455160906 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 599 DR THOMAS BEAMAN DO | 1290 S MISSOURI AVE | | CLEARWATER | FL | 33756-9183 | 593641631 |
| 600 MEDINA GENERAL HOSPITAL | 1000 E WASHINGTON ST | | MEDINA | OH | 44256-2170 | 340733166 |
| 601 COMMUNITY EMERGENCY MEDICAL ASSOCIATES LLC | PO BOX 80237 | | PHILADELPHIA | PA | 19101-1237 | 461566696 |
| 602 BLUE WATER PAIN SOLUTIONS | 4850 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33313-7260 | 465263095 |
| 603 DARLING EMERGENCY PHYSICIANS | PO BOX 37614 | | PHILADELPHIA | PA | 19101-0614 | 208466374 |
| 604 MENDEL NEUROSURGERY LLC | 668 N ORLANDO AVE | | MAITLAND | FL | 32751-4473 | 821701742 |
| 605 NEURO MECHANICAL PAIN MANAGEMENT | PO BOX 789 | | MORRISVILLE | PA | 19067-0789 | 208666657 |
| 606 SWG ENTERPRISES PC | 4223 ORANGE BEACH BLVD | | ORANGE BEACH | AL | 36561-3459 | 463367554 |
| 607 ALVIZO PHYSICAL THERAPY P C | 4420 FRANCIS LEWIS BLVD | | BAYSIDE | NY | 11361-3041 | 161693491 |
| 608 CHIRO CONNECTION LLC | 120 S WOODLAND BLVD | | DELAND | FL | 32720-5445 | 471923559 |
| 609 HAVERSTRAW AMBULANCE CORP | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 510190565 |
| 610 CHIROPRACTIC HEALTH CLINICS | 2650 HOLCOMB BRIDGE RD | | ALPHARETTA | GA | 30022-5333 | 271191116 |
| 611 AYUDA HEALTH CENTER INC | 8420 W FLAGLER ST | | MIAMI | FL | 33144-2045 | 450831716 |
| 612 WEST REDDING VOL FIRE CO  2 | PO BOX 503 | | EAST BERLIN | CT | 06023-0503 | 061310050 |
| 613 DANIEL J  KNAPP  DC | 3982 BEE RIDGE RD BLDG H | | SARASOTA | FL | 34233-1210 | 650991185 |
| 614 GOLDSBORO EMERGENCY MEDICAL | PO BOX K | | GOLDSBORO | NC | 27533-9710 | 562096233 |
| 615 ATLANTA MEDICAL MANAGEMENT PPO LLC | 227 SANDY SPRINGS PL | | ATLANTA | GA | 30328-5918 | 205770830 |
| 616 FLORIDA BACK INSTITUTE INC | 1905 CLINT MOORE RD STE 309 | | BOCA RATON | FL | 33496-2661 | 650026873 |
| 617 100 CHIROPRACTIC TALLAHASSEE ONE LLC | 13 S TEJON ST | | COLORADO SPRINGS | CO | 80903-1513 | 465473096 |
| 618 MEDSTAR SOUTHERN MARYLAND HOSPITAL CNTR | 7503 SURRATTS RD | | CLINTON | MD | 20735-3358 | 460726303 |
| 619 LASALLE AMBULANCE SERVICE CO INC | PO BOX 100296 | | ATLANTA | GA | 30384-0296 | 160954422 |
| 620 HEADSTART HEALTH  INC | 9670 W TROPICANA AVE | | LAS VEGAS | NV | 89147-8291 | 880514000 |
| 621 HEALING REHAB INC | 1414 NW 107TH AVE | | SWEETWATER | FL | 33172-2732 | 943489105 |
| 622 S & Q REHABILITATION CENTER | 940 SW 82ND AVE | | MIAMI | FL | 33144-4270 | 812821374 |
| 623 SELECT MEDICAL CLINIC INC | 16821 NE 6TH AVE | | NORTH MIAMI BEACH | FL | 33162-2405 | 650972670 |
| 624 ROCKAWAY MEDICAL  P C | 127 POST AVE | | WESTBURY | NY | 11590-3140 | 113394000 |
| 625 JAMES FOSTER | 817 S LIPONA RD | | TALLAHASSEE | FL | 32304-4030 | 605941893 |
| 626 ROY H HINMAN MD PA | 103 ANASTASIA BLVD | | ST AUGUSTINE | FL | 32080-4503 | 593112273 |
| 627 LESS CLINICAL INSTITUTE LLC | 3816 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6750 | 171859120 |
| 628 DOUGLAS C  FRANKEL  M D | 1684 E GUDE DR | | ROCKVILLE | MD | 20850-5304 | 521943534 |
| 629 NOVA MEDICAL DIAGNOSTIC PC | 6317 AVENUE N | | BROOKLYN | NY | 11234-5508 | 823135448 |
| 630 BJA INC | 200 CORPORATE PL | | PEABODY | MA | 01960-3840 | 593583146 |
| 631 OSCEOLA ANESTHESIA ASSOCIATES | PO BOX 550161 | | TAMPA | FL | 33655-0161 | 043705219 |
| 632 LA FAMILIA MEDICAL CLINIC  LLC | 7625 SW 62ND CT STE 100 | | OCALA | FL | 34476-8322 | 020551916 |
| 633 HESS SPINAL & MEDICAL CENTERS OF WINTER HAVEN LLC | 4505 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4567 | 463457466 |
| 634 SCOW OF FLORIDA  LLC | 2117 49TH ST N | | SAINT PETERSBURG | FL | 33710-5233 | 205860611 |
| 635 NYC RXS CORP | 10804 JAMAICA AVE | | JAMAICA | NY | 11418-2242 | 831079831 |
| 636 MIDDLETOWN CHIROPRACTIC P C | PO BOX 490 | | MIDDLETOWN | NY | 10940-0490 | 203990050 |
| 637 G STANFORD PIERCE DC PA | 2201 62ND AVE N | | ST PETERSBURG | FL | 33702-5660 | 591843348 |
| 638 DRS HARRIS BIRKHILL WANG SONGE & | 840 OAKWOOD BLVD | | DEARBORN | MI | 48124-2319 | 381859770 |
| 639 SPARTA AMBULANCE SERVICE INC | PO BOX 868 | | VOORHEES | NJ | 08043-0868 | 221926914 |
| 640 ST THOMAS PHARMACY LLC | 7200 RIDGE RD | | PORT RICHEY | FL | 34668-6971 | 813499487 |
| 641 HEALTH SOLUTIONS THERAPY SRVS | 953A SW 87TH AVE | | MIAMI | FL | 33174-3206 | 821506797 |
| 642 GULFVIEW CHIROPRACTIC  P A | 8323 US HIGHWAY 19 | | PORT RICHEY | FL | 34668-6642 | 593617971 |
| 643 SCHENECTADY ANESTHIA ASSOC   P C | 1201 NOTT ST STE 106 | | SCHENECTADY | NY | 12308-2589 | 141540889 |
| 644 LEGENDARY PHYSICAL THERAPY LLC | 410 N PALAFOX ST | | PENSACOLA | FL | 32501-3919 | 822080815 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 645 | BIFSHA FAMILY CHIROPRACTIC LLC | 425 AVALON PARK SOUTH BLV | | ORLANDO | FL | 32828-6998 | 465231777 |
| 646 | TOMOKA MEDICAL LAB INC | 783 S NOVA RD | | ORMOND BEACH | FL | 32174-7332 | 592962543 |
| 647 | LONGLEAF SURGERY CENTER LLC | 3010 STARKEY BLVD | | NEW PORT RICHEY | FL | 34655-2175 | 462421622 |
| 648 | OVIEDO MEDICAL CENTER LLC | PO BOX 743998 | | ATLANTA | GA | 30374-3998 | 464660005 |
| 649 | PHYSICAL THERAPY AT DORAL LLC | 8725 NW 18TH TER | | DORAL | FL | 33172-2622 | 260550893 |
| 650 | PRECISION FOOT AND ANKLE CARE PA | 1411 N FLAGLER DR | | WEST PALM BCH | FL | 33401-3404 | 463039840 |
| 651 | K TOWN CHIROPRACTIC PC | 37 W 32ND ST | | NEW YORK | NY | 10001-3801 | 841751941 |
| 652 | ADVENTHEALTH DELAND | PO BOX 863385 | | ORLANDO | FL | 32886-3385 | 592266803 |
| 653 | SEITZ PEDIATRICS  PL | 2828 S SEACREST BLVD STE 214 | | BOYNTON BEACH | FL | 33435-7944 | 650963602 |
| 654 | ACTIVE PRO PHYSICAL THERAPY PC | 2309 ARTHUR AVE | | BRONX | NY | 10458-8103 | 464443635 |
| 655 | B & H PHARMACY CORP | 327 8TH AVE | | NEW YORK | NY | 10001-4807 | 371766594 |
| 656 | WILLIAM CASEY BEARDEN | 6410 CHARLOTTE PIKE | | NASHVILLE | TN | 37209-2970 | 371555383 |
| 657 | ELSANAA PT PC | PO BOX 90304 | | BROOKLYN | NY | 11209-0304 | 811389665 |
| 658 | AMERICAN HEALTH PROVIDER CORP | 11011 NW 62ND CT | | HIALEAH | FL | 33012-2345 | 208498833 |
| 659 | OJ MEDTECH INC | 1973 UNION BLVD | | BAY SHORE | NY | 11706-7956 | 582429957 |
| 660 | 441 REHAB CENTER LLC | 4750 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-4609 | 830739766 |
| 661 | CARING WITH LOVE CTR | 3625 NW 82ND AVE | | DORAL | FL | 33166-6652 | 194275572 |
| 662 | PREMIER MEDICAL | 10 JACK CASEY CT | | FOUNTAIN INN | SC | 29644-9000 | 261594502 |
| 663 | ATLANTA SURGICAL LOGISTICS LLC | 4480H S COBB DR SE # 205 | | SMYRNA | GA | 30080-6958 | 471772892 |
| 664 | HNS PHYSICAL THERAPY | 9711 3RD AVE | | BROOKLYN | NY | 11209-7717 | 204275533 |
| 665 | FUNCTION INTEGRATED PHYSICAL THERAPY | 4210 164TH ST | | FLUSHING | NY | 11358-2620 | 823624240 |
| 666 | LI ACUPUNCTURE PC | 9424 59TH AVE | | ELMHURST | NY | 11373-5151 | 113483516 |
| 667 | TOWN OF ORANGE PARK | PO BOX 161993 | | ALTAMONTE SPRINGS | FL | 32716-1993 | 596000395 |
| 668 | Q FACTOR CHIROPRACTIC LLC | 1111 W MOCKINGBIRD LN | | DALLAS | TX | 75247-5028 | 455376133 |
| 669 | FIRST CHIRO WELLNESS CENTER | 3507 LEE BLVD | | LEHIGH ACRES | FL | 33971-1318 | 471890106 |
| 670 | EMERGENCY MEDICINE PHYSICIANS OF CHICAGO | PO BOX 18896 | | WALDO | ME | 04915-4083 | 270583564 |
| 671 | JOHN MICHAEL THOMASSEN MD PA | 201 NW 82ND AVE | | PLANTATION | FL | 33324-7808 | 205341435 |
| 672 | EBCM PA | 7330 NW 5TH ST | | PLANTATION | FL | 33317-1605 | 452413515 |
| 673 | BROOKLYN RADIOLOGY SVCS | PO BOX 5471 | | NEW YORK | NY | 10087-5471 | 113423162 |
| 674 | PROGRESSIVE REHABILITATION  ORTHOPEDIC S | 28836 S DIXIE HWY | | HOMESTEAD | FL | 33033-2405 | 204253309 |
| 675 | RADIOLOGY IMAGING ASSOCIATES, LLC | PO BOX 28513 | | MIAMI | FL | 33102-8513 | 591209002 |
| 676 | DR JOSE HERNANDEZ DC | 817 COFFEE RD | | MODESTO | CA | 95355-4241 | 943263154 |
| 677 | ICEM-WICHARD LLC | 5911 RELIABLE PKWY | | CHICAGO | IL | 60686-0001 | 271076327 |
| 678 | TODD J MALTESE DO | 650 HAWKINS AVE | | RONKONKOMA | NY | 11779-2366 | 473445372 |
| 679 | HUSSEIN A HURAIBI MD PLLC | 11650 BELLEVILLE RD | | VAN BUREN TWP | MI | 48111-3380 | 474452862 |
| 680 | TIME TO CARE PHARMACY INC | 24847 JERICHO TPKE | | BELLEROSE | NY | 11426-1912 | 834299741 |
| 681 | WOMENS DIAGNOSTIC CENTER OF BETHESDA INC | 10301 HAGEN RANCH RD | | BOYNTON BEACH | FL | 33437-3724 | 592771779 |
| 682 | DADE MEDICAL CENTER INC | 115 NW 167TH ST | | NORTH MIAMI BEACH | FL | 33169-6052 | 611949181 |
| 683 | DR GERSHWIN BLYDEN MD | 8335 NE 2ND AVE | | MIAMI | FL | 33138-3810 | 650214545 |
| 684 | FAMILY MEDICAL CENTER CUTLER BAY | 10700 CARIBBEAN BLVD | | CUTLER BAY | FL | 33189-1232 | 872736523 |
| 685 | JESSICA LEON LLC | 1300 CAMELLIA CIR | | WESTON | FL | 33326-3611 | 452954530 |
| 686 | ALLIANCE REHABILITATION LLC | PO BOX 744113 | | ATLANTA | GA | 30374-4113 | 371508496 |
| 687 | TREE OF LIFE CHIROPRACTIC | 2060 PALM BAY RD NE | | PALM BAY | FL | 32905-2931 | 814015066 |
| 688 | ALTA CHIROPRACTIC CARE LLC | 2544 SW 3RD PL | | CAPE CORAL | FL | 33914-7770 | 814903366 |
| 689 | REHAB KINETICS  INC | 11535 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-7373 | 593589120 |
| 690 | ALL PEDIATRIC CARE PA | 10441 QUALITY DR STE 107 | | SPRING HILL | FL | 34609-9649 | 593343389 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 691 TAMPA HEALTH CARE PROVIDERS | 8495 W LINEBAUGH AVE | | TAMPA | FL | 33625-3729 | 450481823 |
| 692 MCCLELLAN FAMILY CHIROPRACTIC | 3731 RAINBOW DR STE A | | RAINBOW CITY | AL | 35906-6367 | 630961557 |
| 693 MARGATE PAIN TREATMENT CENTER  INC | PO BOX 1623 | | DEERFIELD BCH | FL | 33443-1623 | 202262101 |
| 694 PIEDMONT WALTON HOSPITAL INC | 2151 W SPRING ST | | MONROE | GA | 30655-3202 | 824194264 |
| 695 TALLAHASSEE MEDICAL REHAB INC | 1675 RIGGINS RD | | TALLAHASSEE | FL | 32308-5315 | 275286258 |
| 696 SETH KLEIN DC | 4613 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33067-4602 | 463375492 |
| 697 M AND R THERAPY CENTER INC | 4150 N ARMENIA AVE | | TAMPA | FL | 33607-6448 | 510610158 |
| 698 NASSAU OPEN MRI PC | PO BOX 286263 | | NEW YORK | NY | 10128-0003 | 832222091 |
| 699 ACCMED HEALTHCARE SYSTEM LLC | 5377 COMMISSIONERS DR | | JACKSONVILLE | FL | 32224-0888 | 593589289 |
| 700 BEST CARE PHARMACY INC | 2657 NW 20TH ST | | MIAMI | FL | 33142-7105 | 452946928 |
| 701 JOSHUA FEDE | 4736 NW 7TH MNR | | COCONUT CREEK | FL | 33063-6746 | 112681003 |
| 702 RALEIGH EMERGENCY MEDICAL ASSOC | PO BOX 734998 | | CHICAGO | IL | 60673-4998 | 561614999 |
| 703 GETBEHEAD ENTERPRISES INC | 1904 N ANDREWS AVE | | WILTON MANORS | FL | 33311 | 474142028 |
| 704 ADVANCED CHIROPRACTIC CENTER | 1048 ACE DR STE C | | BEREA | KY | 40403-2042 | 202934830 |
| 705 PEAK PHYSICAL THERAPY | 200 W COUNTY LINE RD | | HIGHLANDS RANCH | CO | 80129-2360 | 260591262 |
| 706 HOLZER MEDICAL CENTER | 100 JACKSON PIKE | | GALLIPOLIS | OH | 45631-1560 | 314379491 |
| 707 WALK-IN FAMILY MEDICINE CENTER  BOYNTON | 3795 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33436-4502 | 592287763 |
| 708 RAMON | 4530 LOWER PARK RD | | ORLANDO | FL | 32814-6346 | 603222689 |
| 709 STONECREST FAMILY PHYSICIANS | PO BOX 409736 | | ATLANTA | GA | 30384-9736 | 743085138 |
| 710 GULF COAST DERMATOLOGY PA | 2505 HARRISON AVE | | PANAMA CITY | FL | 32405-4464 | 204857035 |
| 711 EUGENE EMERGENCY PHYS | PO BOX 4078 | | PORTLAND | OR | 97208-4078 | 931044853 |
| 712 MARSHALL MEDICAL CENTER SOUTH | PO BOX 758 | | BOAZ | AL | 35957-0758 | 636004458 |
| 713 BODY HEALING CHIROPRACTIC LLC | 4750 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-4609 | 474976065 |
| 714 PRIORITY MEDICAL CENTER | 10778 WILES RD | | CORAL SPRINGS | FL | 33076-2009 | 262343774 |
| 715 NILESH PATEL MD PC | 21031 MICHIGAN AVE | | DEARBORN | MI | 48124-2339 | 202541213 |
| 716 HAMILTON EMERGENCY MEDICAL SERVICES  INC | 1105 MEMORIAL DR | | DALTON | GA | 30720-8742 | 581651002 |
| 717 JOINT CHIROPRACTIC LLC | 3624 W 12TH ST | | ERIE | PA | 16505-3503 | 454016922 |
| 718 TRAINING ROOM PHYSICAL THERAPY & FITNESS | 8892 MORGAN LANDING WAY | | BOYNTON BEACH | FL | 33473-7828 | 270770659 |
| 719 INTEGRATIVE PHYSICAL THERAPY  INC | 21130 NE 19TH AVE | | MIAMI | FL | 33179-1507 | 208492292 |
| 720 BROWARD PAIN & REHAB PA | 4974 W ATLANTIC BLVD | | MARGATE | FL | 33063-5300 | 203920577 |
| 721 ACCU-MED DIAGNOSTIC CENTERS LLC | 21307 NW 2ND AVE | | MIAMI | FL | 33169-2112 | 272397570 |
| 722 AIRPORT PLAZA SPINE WELLNESS | 1354 STATE ROUTE 36 | | HAZLET | NJ | 07730-1716 | 811306109 |
| 723 NORTHSTAR ANESTHESIA OF OHIO LLC | PO BOX 227096 | | DALLAS | TX | 75222-7096 | 272701718 |
| 724 CARISK SPECIALTY SERVICES, LLC | 25A HANOVER RD | | FLORHAM PARK | NJ | 07932-1407 | 820929180 |
| 725 RADIOLOGICAL PHYSICIAN ASSOCIATION | PO BOX 890707 | | CHARLOTTE | NC | 28289-0707 | 311571290 |
| 726 PAIN MANAGEMENT & REHAB CENTER INC | PO BOX 15436 | | TAMPA | FL | 33684-5436 | 272859263 |
| 727 MATTHEW N PARRIS DC PA | 2601 20TH ST | | VERO BEACH | FL | 32960-6632 | 550791371 |
| 728 PEORIA HOSPITALS MOBILE MEDICAL SERVICE | 7520 SOLUTIONS CTR | | CHICAGO | IL | 60677-7005 | 370999878 |
| 729 GUTTERIDGE JEANCHARLES MD PA | PO BOX 11558 | | BELFAST | ME | 04915-4006 | 263552655 |
| 730 RICHARD STERNBERG DC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 851309519 |
| 731 ULTRA HEALTHCARE SERVICES INC | 21913 US HIGHWAY 19 N | | CLEARWATER | FL | 33765-2342 | 593074162 |
| 732 COMPASS MEDICAL CENTER INC | PO BOX 2981 | | WEST PALM BCH | FL | 33402-2981 | 475416701 |
| 733 HASEEB JABBAR MD | PO BOX 357411 | | GAINESVILLE | FL | 32635-7411 | 811422897 |
| 734 FORSYTH EMERGENCY SERVICE | PO BOX 75332 | | CHARLOTTE | NC | 28275-0332 | 560941982 |
| 735 ROSEMARY T  LATORTUE  MD PA | 8751 N 30TH ST | | TAMPA | FL | 33604-2213 | 593159976 |
| 736 SPINE CENTERS OF AMERICA INC | 4300 W KENNEDY BLVD | | TAMPA | FL | 33609 | 471152385 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 737 OZONE PARK RADIOLOGY & IMAGING PC | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 814614595 |
| 738 ST CLOUD REGIONAL MED CTR | PO BOX 405995 | | ATLANTA | GA | 30384-5900 | 203728285 |
| 739 GATEWAY WELLNESS & REHAB | 6761 LAND O LAKES BLVD | | LAND O LAKES | FL | 34638-3234 | 201451800 |
| 740 CORRECTIVE CARE CHIRO OF PLANTATION  INC | 1030 S STATE ROAD 7 | | PLANTATION | FL | 33317-4525 | 650570503 |
| 741 UNIVERSITY HOSPITAL & MEDICAL CENTER | PO BOX 402950 | | ATLANTA | GA | 30384-2950 | 650566885 |
| 742 WESTON CHIROPRACTIC PA | 1398 SW 160TH AVE | | SUNRISE | FL | 33326-1992 | 273202670 |
| 743 ALHAMBRA HOSPITAL MED CENTER | 100 S RAYMOND AVE | | ALHAMBRA | CA | 91801-3166 | 954693289 |
| 744 PEAKE CHIROPRACTIC | 1892 PLAZA DEL SUR DR | | SANTA FE | NM | 87505-6043 | 863184222 |
| 745 AURORA CHIROPRACTIC HEALTHCARE P C | 2220 S FRASER ST STE UNIT3 | | AURORA | CO | 80014-4507 | 841309605 |
| 746 MIA KELLY ALFARO | 12473 SW 95TH TER | | MIAMI | FL | 33186-1878 | 592971550 |
| 747 DRUGSCAN INC | PO BOX 536613 | | PITTSBURGH | PA | 15253-5908 | 800270103 |
| 748 SANJAY TRIVEDI MD LLC | 1805 W COLONIAL DR | | ORLANDO | FL | 32804-7011 | 452321440 |
| 749 VALLEY EMERGENCY CARE | 544 W DUNDEE RD | | WHEELING | IL | 60090-2675 | 363596417 |
| 750 VASCULAR ASSOCIATES OF SARASOTA | 5741 BEE RIDGE RD STE 400 | | SARASOTA | FL | 34233-5062 | 650501582 |
| 751 FRANK E  HURST | 2622 DUNN AVE | | JACKSONVILLE | FL | 32218-4657 | 592919975 |
| 752 REHAB CARE PT PC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 812553744 |
| 753 CRESTVIEW HEALTH AND WELLNESS CENTER | 596 N FERDON BLVD | | CRESTVIEW | FL | 32536-2753 | 821578035 |
| 754 LUIS JUAREZ MD PA | 230 W 49TH ST | | HIALEAH | FL | 33012-3714 | 650484754 |
| 755 FAIR AND WELLNESS REHAB CENTER | 1490 S MILITARY TRL | | WEST PALM BEACH | FL | 33415-9190 | 834225215 |
| 756 GATEWAY-FOREST LAWN FUNERAL HOME AND CREMATORY INC | 3596 S US HIGHWAY 441 | | LAKE CITY | FL | 32025-0300 | 542086179 |
| 757 ARNOLD WILSON MD | 75 E GUN HILL RD | | BRONX | NY | 10467-2103 | 202790291 |
| 758 INTERNAL MEDICINE ASSOCIATES & | 601 N FLAMINGO RD STE 307 | | PEMBROKE PNES | FL | 33028-1010 | 650647798 |
| 759 METRO RADIOLOGY PC | 234 W MERRICK RD | | VALLEY STREAM | NY | 11580-5532 | 474658902 |
| 760 THOMAS P ELLIS DC PA | 214 PASADENA AVE S | | ST PETERSBURG | FL | 33707-1251 | 592768876 |
| 761 NASSAU SUFFOLK NEUROLOGY | 400 W MAIN ST STE 222 | | BABYLON | NY | 11702-3009 | 562308050 |
| 762 ACHIEVE CHIROPRACTIC | PO BOX 243 | | KEYSTONE HEIGHTS | FL | 32656-0243 | 812246275 |
| 763 WEST FLORIDA HOSP | PO BOX 402845 | | ATLANTA | GA | 30384-2845 | 591525468 |
| 764 FAST REHABILITATION CENTER INC | 815 NW 57TH AVE | | MIAMI | FL | 33126-2018 | 020732708 |
| 765 SEBRING MEDICAL GROUP | 2237 US HIGHWAY 27 S | | SEBRING | FL | 33870-4936 | 272412037 |
| 766 RINEHART BROTHERS INCORPORATED | 2300 JENKS AVE | | LYNN HAVEN | FL | 32444-5469 | 753071957 |
| 767 ADVANTAGE HEALTH & WELLNESS CENTER  LLC | 510 PASADENA AVE S | | ST PETERSBURG | FL | 33707-2126 | 202215196 |
| 768 CLEAR VIEW DIAGNOSTICS | 8076 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-7670 | 824588848 |
| 769 WELLINGTON MEDSTAT LLC | 3319 S STATE ROAD 7 | | WELLINGTON | FL | 33449-8184 | 261855091 |
| 770 LAKE AREA FAMILY MEDICINE | 4150 NELSON RD | | LAKE CHARLES | LA | 70605-4148 | 752864057 |
| 771 GUY VILLANO DC | PO BOX 222 | | BRONX | NY | 10471-0222 | 071487837 |
| 772 JAMES C  ROBINSON  D C | 2396 EDGEWOOD AVE N | | JACKSONVILLE | FL | 32254-1725 | 592860374 |
| 773 MARK A  NEWBERRY MD | 300 E JEFFERSON ST | | QUINCY | FL | 32351-2530 | 593675918 |
| 774 SPINR & INJURY ASSOCIATES | 280 S STATE ROAD 434 | | ALTAMONTE SPRINGS | FL | 32714-3816 | 462820773 |
| 775 ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 592491669 |
| 776 STEPHEN NAJARIAN, DMD, PA | 815 S UNIVERSITY DR | | PLANTATION | FL | 33324-3312 | 510445273 |
| 777 THOMASTON PHYSICAL THERAPY | 10 MARINE ST | | THOMASTON | CT | 06787-1470 | 202178192 |
| 778 I KATAEVA CARE PHYSICAL THERAPY | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 832434886 |
| 779 ATLANTA SPINE DOCTORS INC | 4 CONCOURSE PKWY | | ATLANTA | GA | 30328-5397 | 462859423 |
| 780 LEVEL VOLUNTEER FIRE COMPANY  INC | PO BOX 1367 | | BEL AIR | MD | 21014-7367 | 521064390 |
| 781 GOOD VIBE ACUPUNCTURE PC | 251 W 39TH ST 9TH FL | | NEW YORK | NY | 10018-3105 | 842192017 |
| 782 ATLAS CHIROPRACTIC & WELLNESS PL | 10175 FORTUNE PKWY | | JACKSONVILLE | FL | 32256-6746 | 260717930 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 783 SPRING REHAB PT MOHAMED HABLAS DPT | PO BOX 61087 | | STATEN ISLAND | NY | 10306-7087 | 820840775 |
| 784 HAMED RADPASAND DC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 480395032 |
| 785 TIMOTHY J OGRADY DC | 2708 SOUTH US ONE | | FORT PIERCE | FL | 34982 | 650016426 |
| 786 TOWN OF WESTPORT | 50 JESUP RD | | WESTPORT | CT | 06880-4309 | 066002128 |
| 787 JOSEPH SPINE PA | 710 94TH AVE N | | SAINT PETERSBURG | FL | 33702-2452 | 812656278 |
| 788 DIAGNOSTIC RADIOLOGY OF ANDERSON PA | PO BOX 966 | | ANDERSON | SC | 29622-0966 | 570853635 |
| 789 DR JOUBERT DESULME | 3775 CENTRAL AVE | | ST PETERSBURG | FL | 33713-8338 | 452487295 |
| 790 DANIEL K GILL  MD | PO BOX 5743 | | KEY WEST | FL | 33045-5743 | 592815859 |
| 791 SARASOTA LASER AND SPINE CENTER LLC | 903 OSBORNE DR | | SARASOTA | FL | 34234-4333 | 843117005 |
| 792 MEDEXPRESS URGENT CARE | 423 FORTRESS BLVD | | MORGANTOWN | WV | 26508-1351 | 263667220 |
| 793 DOTHAN MEDICAL | 1118 ROSS CLARK CIR | | DOTHAN | AL | 36301-3001 | 630991466 |
| 794 CENTRAL FLORIDA SPORTS & PHYSICAL THERAPY | 4237 13TH ST | | SAINT CLOUD | FL | 34769-6732 | 900920830 |
| 795 LAURIE A WOLOSHEN DC | 3943 DORAL DR | | TAMPA | FL | 33634-7400 | 593113589 |
| 796 KIEN TA DC INC | 3902 EL CAJON BLVD | | SAN DIEGO | CA | 92105-1016 | 330786606 |
| 797 WEST PALM BEACH NEUROLOGY  P A | 4949 S CONGRESS AVE STE A | | PALM SPRINGS | FL | 33461-4731 | 412124483 |
| 798 HENDRICKS CHIROPRACTIC OFFICE | 1400 HAVENDALE BLVD NW | | WINTER HAVEN | FL | 33881-5302 | 591680638 |
| 799 QUINCE ORCHARD MEDICAL CENTER | 14800 PHYSICIANS LN STE 231 | | ROCKVILLE | MD | 20850-3948 | 522056060 |
| 800 JULIA CARLSON DC | 3119 GOLF RD | | EAU CLAIRE | WI | 54701-7006 | 462738763 |
| 801 CHARLES OLIVERI D C  P A | 1990 SE OCEAN BLVD | | STUART | FL | 34996-3302 | 651044040 |
| 802 THE ORTHO  CTR  OF N CENTRAL FL  P A | PO BOX 13476 | | GAINESVILLE | FL | 32604-1476 | 593379430 |
| 803 ADVANCED MOTION THERAPEUTIC MASSAGE INC | PO BOX 643061 | | VERO BEACH | FL | 32964-3061 | 651029267 |
| 804 FFCO , INC | 1721 RIDGEWOOD AVE | | HOLLY HILL | FL | 32117-5408 | 272986930 |
| 805 MIAMI LAKES FAMILY CHIROPRACTIC | 16383 NW 67TH AVE | | MIAMI LAKES | FL | 33014-6044 | 273359342 |
| 806 FREMONT EMERGENCY SERVICES  INC | PO BOX 638972 | | CINCINNATI | OH | 45263-8972 | 880262438 |
| 807 MIDDLESEX SURGERY CENTER  LLC | 1921 OAK TREE RD | | EDISON | NJ | 08820-2073 | 201032747 |
| 808 LABORATORY CORPORATION OF AMERICA HOLD | PO BOX 12140 | | BURLINGTON | NC | 27216-2140 | 133757370 |
| 809 COOPER SURGICAL ASSOCIATES | PO BOX 6018 | | BELLMAWR | NJ | 08099-6018 | 222170196 |
| 810 ELLA HESS | 4821 SAXON DR | | NEW SMYRNA BEACH | FL | 32169-4411 | 312409487 |
| 811 ALPHA FAMILY MEDICINE INC | PO BOX 14793 | | BELFAST | ME | 04915-4042 | 471134560 |
| 812 365 HEALTHTECH CORP | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 463919017 |
| 813 LEWENZ LLC | 110 SE 6TH ST | | FT LAUDERDALE | FL | 33301-5000 | 352570892 |
| 814 PRECISION RX MANAGEMENT LLC | PO BOX 63239 | | CHARLOTTE | NC | 28263-3239 | 863659429 |
| 815 BROOKS COUNTY HOSPITAL | 903 N COURT ST | | QUITMAN | GA | 31643-1315 | 586002830 |
| 816 WILLIAM F  BENNETT  MD PA | 5741 BEE RIDGE RD STE 470 | | SARASOTA | FL | 34233-5084 | 650579328 |
| 817 MAIMONIDES MEDICAL CENTER | 4802 10TH AVE | | BROOKLYN | NY | 11219-2916 | 342010563 |
| 818 ACTION HAND THERAPY  INC | PO BOX 31833 | | PALM BCH GDNS | FL | 33420-1833 | 562406107 |
| 819 AARON J WEST MD PA | PO BOX 863526 | | ORLANDO | FL | 32886-3526 | 202248493 |
| 820 MAURICIO CHIROPRACTIC MELBOURNE LLC | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 822884490 |
| 821 JOSEPH QUASHIE MD PC | PO BOX 270 | | MASSAPEQUA PK | NY | 11762-0270 | 264675986 |
| 822 C GARY TAYLOR DC PC | 2649 JUNIPER AVE | | COLUMBUS | GA | 31907-2671 | 581638069 |
| 823 LYNN B  POWNALL  D C | 25 HARRISON ST | | JAMESTOWN | NY | 14701-6653 | 161420676 |
| 824 SANDRA BAKKE | 3724 76TH ST N | | SAINT PETERSBURG | FL | 33710-1277 | 265820128 |
| 825 RUGGIERO SPORTS MEDICINE INJURY INSTITUTE | 3001 CORAL HILLS DR STE 170 | | CORAL SPRINGS | FL | 33065-4172 | 650548511 |
| 826 BOARD OF GOVERNERS OF DALLAS COUNTY | 201 S CLIFTON ST | | FORDYCE | AR | 71742 | 270029542 |
| 827 KONSTANTINO ZARKADAS MD | PO BOX 5549 | | ASTORIA | NY | 11105-5549 | 086760739 |
| 828 INDIAN RIVER MEDICAL OFFICE PA | 1901 JESS PARRISH CT | | TITUSVILLE | FL | 32796-2146 | 593392581 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 829 LIBERTY COUNTY EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 586002461 |
| 830 BODYWORKS CHIROPRACTIC | 247 3RD AVE | | NEW YORK | NY | 10010-7457 | 464140800 |
| 831 WILLIAM J  MORAN  DC PA | 45 W PROSPECT RD | | OAKLAND PARK | FL | 33309-3921 | 651149451 |
| 832 NORTH PORT CHIROPRACTIC  INC | 14888 TAMIAMI TRL | | NORTH PORT | FL | 34287-2701 | 830443372 |
| 833 Q L DOUGLAS FUNERAL HOME LLC | 2403 EDISON AVE | | JACKSONVILLE | FL | 32204-2617 | 275415667 |
| 834 41 ROAD ACUPUNCTURE PLLC | PO BOX 640458 | | OAKLAND GDNS | NY | 11364-0458 | 812780216 |
| 835 MYRTLE AVENUE TRADING LLC | 7611 MYRTLE AVE | | GLENDALE | NY | 11385-7446 | 820825069 |
| 836 PAUL N GOTKIN DPM | 2291 SE FEDERAL HWY | | STUART | FL | 34994-4516 | 650713133 |
| 837 KV MEDICAL OF NY PC | 21315 33RD RD | | BAYSIDE | NY | 11361-1508 | 824983725 |
| 838 EMERGENCY PHY  OF CENTRAL FL LLP | PO BOX 628296 | | ORLANDO | FL | 32862-8296 | 593474034 |
| 839 BON SECOURS RICHMOND HEALTH SYSTEM | PO BOX 409438 | | ATLANTA | GA | 30384-9438 | 541744931 |
| 840 INTERMED MEDICAL NY | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 811747328 |
| 841 DEACONESS HOSPITAL | 600 MARY ST | | EVANSVILLE | IN | 47710-1658 | 350593390 |
| 842 SPECTRUM HEALTH MEDICAL GROUP | 1840 WEALTHY ST SE | | GRAND RAPIDS | MI | 49506-2921 | 381358164 |
| 843 AMBULATORY SURGERY CENTER | 4500 E FLETCHER AVE | | TAMPA | FL | 33613-4910 | 592073099 |
| 844 NICHOLAS MURTLAND DC | 7846 COX RD | | WEST CHESTER | OH | 45069-2403 | 842480646 |
| 845 CENTRAL TOX LLC | PO BOX 789786 | | PHILADELPHIA | PA | 19178-9786 | 471027377 |
| 846 FIRST CHIROPRACTIC - ST  MARY S LLC | 1325 W SAINT MARYS RD | | TUCSON | AZ | 85745-3112 | 860940548 |
| 847 QBS SOLUTIONS INC | PO BOX 660034 | | FRESH MEADOWS | NY | 11366-0034 | 824638163 |
| 848 HILL COUNTRY EMERG MEDICAL | PO BOX 638760 | | CINCINNATI | OH | 45263-8760 | 472775570 |
| 849 LLPHYSICIAN ASSISTANT PC | 2279 CONEY ISLAND AVE | | BROOKLYN | NY | 11223-3337 | 462124096 |
| 850 JOHNSON INTERNAL MEDICINE  INC | 1601 CLINT MOORE RD | | BOCA RATON | FL | 33487-2768 | 651026163 |
| 851 DORONS ACUPUNCTURE PC | 707 OLD CROSSING DR | | PIKESVILLE | MD | 21208-3308 | 822033456 |
| 852 DAVID SIMMONS DC | 5850 ELLSWORTH AVE | | PITTSBURGH | PA | 15232-1775 | 474046976 |
| 853 ADVANCED IMAGING OF PORT CHARLOTTE LLC | 2625 TAMIAMI TRL STE 1 | | PT CHARLOTTE | FL | 33952-6403 | 201656873 |
| 854 PRO MOTION PHYSICAL THERAPY | 1438 SW MAIN BLVD | | LAKE CITY | FL | 32025-1106 | 900336865 |
| 855 L& M RADIOLOGY INC | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 042499135 |
| 856 PASCALE LAWSON LAC | 7649 HEWLETT ST | | NEW HYDE PARK | NY | 11040-1429 | 083621643 |
| 857 ENRIQUE J  VICIANA  MD PA | 9155 S DADELAND BLVD STE 1404 | | MIAMI | FL | 33156-2739 | 650215665 |
| 858 PANAMA CITY CHIROPRACTIC  INC | PO BOX 18215 | | P C BEACH | FL | 32417-8215 | 593755452 |
| 859 DR WARREN J BLEIWEISS MD PA | 29 SMULL AVE | | CALDWELL | NJ | 07006-5011 | 223465699 |
| 860 TITUS FAMILY CHIROPRACTIC | 7373 HODGSON MEMORIAL DR | | SAVANNAH | GA | 31406-1503 | 260579440 |
| 861 JOSE VALERIO MD PLLC | 7805 NE BAYSHORE CT | | MIAMI | FL | 33138-6367 | 472504666 |
| 862 VIVERANT LLC | 1769 LEXINGTON AVE N | | SAINT PAUL | MN | 55113-6522 | 900784541 |
| 863 VINCON DIAGNOSTIC CENTER | 5732 CANTON CV | | WINTER SPGS | FL | 32708-5079 | 593500737 |
| 864 FOUNTAIN CHIROPRACTIC PC | PO BOX 520 | | WEST HEMPSTEAD | NY | 11552-0520 | 834693313 |
| 865 ACTIVE MOVEMENT PHYSICAL THERAPY | 18009 JAMAICA AVE | | JAMAICA | NY | 11432-5620 | 830706423 |
| 866 TRANSFORMATIVE MEDICAL HEALTH NYC | 160 BROADWAY | | NEW YORK | NY | 10038-4201 | 464374532 |
| 867 GEORGE L SANCHEZ MD | 3028 4TH ST | | MARIANNA | FL | 32446-2127 | 593399235 |
| 868 GENTLE TOUCH HEAD & SPINE CENTER | 1661 E CAMELBACK RD | | PHOENIX | AZ | 85016-3911 | 463227292 |
| 869 THOMAS T  MANG  DC | 3325 W GANDY BLVD | | TAMPA | FL | 33611-2931 | 650982238 |
| 870 UNITED PHYSICIANS PLLC | 211 E 53RD ST | | NEW YORK | NY | 10022-4803 | 203072429 |
| 871 MAHENDER M  REDDY  M D | PO BOX 854 | | NEW PORT RICHEY | FL | 34656-0854 | 593664604 |
| 872 BRIAN BURNETT DC | 1108 HAYS ST | | TALLAHASSEE | FL | 32301-2632 | 463405451 |
| 873 CJ ALLEN UPPER EXTREMITY & HAND PLLC | 20 AMBER CT | | HAUPPAUGE | NY | 11788-3107 | 472744496 |
| 874 LEE MEDICAL AND REHAB CENTER | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 852579273 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 875 | ORTHOLINKS ORTHOPEDICS AND REHABILITATION LLC | 4450 E FLETCHER AVE | | TAMPA | FL | 33613-4907 | 823355486 |
| 876 | KOMG LOUISVILLE REGION INC | PO BOX 645805 | | PITTSBURGH | PA | 15264-5256 | 832481198 |
| 877 | HARDAGE-GIDDENS AND OAKLAWN | 4801 SAN JOSE BLVD | | JACKSONVILLE | FL | 32207-7867 | 590380400 |
| 878 | PARAISO MEDICAL AND RESEARCH CENTER LLC | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 825297182 |
| 879 | KEATLEY INVESTMENT-FH LLC | 226 E BURLEIGH BLVD | | TAVARES | FL | 32778-2404 | 611479229 |
| 880 | FRANCISCAN SISTERS OF THE POOR | PO BOX 404302 | | ATLANTA | GA | 30384-4302 | 141340100 |
| 881 | ADONIS BASSIL | 1900 STATE ROUTE 33 | | NEPTUNE | NJ | 07753-4800 | 260708441 |
| 882 | RIVERBEND PHYSICAL THERAPY LLC | 900 WOODLAND HWY | | BELLE CHASSE | LA | 70037-1633 | 823014205 |
| 883 | PHILIP AVERBUCH MD PA | 7171 N UNIVERSITY DR | | TAMARAC | FL | 33321-2902 | 591604442 |
| 884 | RELIANCE ANESTHESIA SERVICES LLC | 999 CLIFTON AVE | | CLIFTON | NJ | 07013-2711 | 475521147 |
| 885 | NEUROPROTECTIVE SERVICES OF FLORIDA LLC | 6817 SOUTHPOINT PKWY | | JACKSONVILLE | FL | 32216-6282 | 261365874 |
| 886 | HUTCHISON CHIROPRACTIC CENTER INC | 200 BUCK DR NE | | FT WALTON BCH | FL | 32548-5060 | 223919784 |
| 887 | RADIOLOGIC CONSULTANTS LTD | 717 E PITTSBURGH ST | | GREENSBURG | PA | 15601-2636 | 251212224 |
| 888 | WESTWOOD FIRE CO | PO BOX 726 | | NEW CUMBERLND | PA | 17070-0726 | 232359063 |
| 889 | FRATTINI & WATED INC | 2020 NE 163RD ST | | NORTH MIAMI BEACH | FL | 33162-4927 | 853187817 |
| 890 | REQUEST PHYSICAL THERAPY | 4035 NW 43RD ST | | GAINESVILLE | FL | 32606-4598 | 593357575 |
| 891 | MARK DURGIN | 1126 LANDAU ST | | HOLIDAY | FL | 34690-5931 | 006643480 |
| 892 | CITY OF HERNANDO AMBULANCE | 475 W COMMERCE ST | | HERNANDO | MS | 38632-2102 | 646000440 |
| 893 | GUO CHU WU LAC | 2945 W 23RD ST | | BROOKLYN | NY | 11224-2257 | 474273481 |
| 894 | PATH MEDICAL LLC | 24805 | | MIAMI | FL | 33102 | 457780767 |
| 895 | CENTRAL FLORIDA RADIOLOGY LLC | PO BOX 400 | | MELBOURNE | FL | 32902-0400 | 833137185 |
| 896 | BAKER FAMILY CHIROPRACTIC LLC | 3203 CONWAY RD STE 201 | | ORLANDO | FL | 32812-7312 | 820635818 |
| 897 | CENTER FOR SPINAL STENOSIS & NEUROLOGOC | 4310 S FLORIDA AVE | | LAKELAND | FL | 33813-1631 | 273191815 |
| 898 | EMERUS BHS SA THOUSAND OAKS LLC | PO BOX 734197 | | DALLAS | TX | 75373-4197 | 452497248 |
| 899 | MARTELL PHYSICAL THERAPY CORP | 2501 27TH AVE | | VERO BEACH | FL | 32960-1960 | 852006126 |
| 900 | WINSTON MEDICAL PC | 10814 72ND AVE | | FOREST HILLS | NY | 11375-7081 | 465307993 |
| 901 | CRUZ MEDICAL SERVICES LLC | 1725 E HIGHWAY 50 | | CLERMONT | FL | 34711-5188 | 474184054 |
| 902 | MAUREEN BRODERICK WILHELM LPT PA | PO BOX 2090 | | TARRYTOWN | NY | 10591-9090 | 222629238 |
| 903 | METROWEST EMERGENCY PHYSICIANS | PO BOX 55795 | | BOSTON | MA | 02205-5795 | 042739589 |
| 904 | PRESBYTERIAN REGIONAL HEALTHCARE CORPOR | PO BOX 33549 | | CHARLOTTE | NC | 28233-3549 | 581728803 |
| 905 | EILEEN TURBESSI MD PA | 8660 W FLAGLER ST STE 200 | | MIAMI | FL | 33144-2033 | 201088825 |
| 906 | ST LUKE S SURGICAL CENTER INC | 43309 US HIGHWAY 19 N | | TARPON SPRINGS | FL | 34689-6221 | 592407224 |
| 907 | SPINE & INJURY ASSOCIATES | 280 S STATE ROAD 434 | | ALTAMONTE SPRINGS | FL | 32714-3816 | 463800773 |
| 908 | COMPLETE NEUROPSYCHOLOGY PC | 680 CENTRAL AVE | | CEDARHURST | NY | 11516-2329 | 815115453 |
| 909 | PATHOLOGY SPECIALISTS PA | 84 W JERSEY ST | | ORLANDO | FL | 32806-4442 | 591300359 |
| 910 | BACK 2 THERAPY | 6901 OKEECHOBEE BLVD | | WEST PALM BCH | FL | 33411-2511 | 474433404 |
| 911 | NEW VISTA DIAGNOSTIC IMAGING | 2802 W WATERS AVE STE 1 | | TAMPA | FL | 33614-1853 | 521820351 |
| 912 | PARKER INTEGRATIVE HEALTH LLC | 18801 E MAINSTREET | | PARKER | CO | 80134-3473 | 815097944 |
| 913 | FAMILY PRACTIC & INJURY CENTER INC | 5778 5TH AVE N | | ST PETERSBURG | FL | 33710-7104 | 202265941 |
| 914 | NATHANSON CHIROPRACTIC PA | 145 EXECUTIVE CENTER DR APT 500 | | WEST PALM BEACH | FL | 33401-5079 | 650497305 |
| 915 | TAYLOR MEMORIAL HOSPITAL | PO BOX 89 | | HAWKINSVILLE | GA | 31036-0089 | 580655369 |
| 916 | PARK AVE AMBULATORY MEDICAL | 1045 PARK AVE | | NEW YORK | NY | 10028-1030 | 472783374 |
| 917 | CONNERLY CHIROPRACTIC SERVICES INC | 1892 PLAZA DEL SUR DR | | SANTA FE | NM | 87505-6043 | 731691748 |
| 918 | EXTENSIVE HEALTH CARE CENTER LLC | 5762 OKEECHOBEE BLVD | | WEST PALM BCH | FL | 33417-4343 | 474006950 |
| 919 | J & M ANESTHESIA LLC | 2090 STATE ROUTE 27 | | N BRUNSWICK | NJ | 08902-1141 | 814020204 |
| 920 | FRYE PHYSICAL THERAPY | 5432 BEE RIDGE RD STE 110 | | SARASOTA | FL | 34233-1512 | 474986531 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 921 CENTURION ANESTHESIA OF NJ INC | 181 E 73RD ST | | NEW YORK | NY | 10021-3549 | 821288773 |
| 922 CITY OF FALL RIVER FIRE DEPT | PO BOX 749 | | FALL RIVER | MA | 02722-0749 | 046001387 |
| 923 URGENT MEDICAL CENTER | 14350 HIGHWAY 73 | | PRAIRIEVILLE | LA | 70769-3617 | 205768512 |
| 924 MELISSA SALLAH DC | 251 W 39TH ST 9TH FL | | NEW YORK | NY | 10018-3105 | 099664950 |
| 925 WYOMING VALLEY CHIROPRACTIC | 1247 WYOMING AVE | | FORTY FORT | PA | 18704-4101 | 232858743 |
| 926 INPHYNET SOUTH BROWARD LLC | PO BOX 635002 | | CINCINNATI | OH | 45263-5002 | 650725225 |
| 927 CLINICA CUIDADO FELIZ LLC | 2422 NW 87TH PL | | DORAL | FL | 33172-1201 | 851238511 |
| 928 PROF MED PORTILLA MD | 10686 SW 24TH ST | | MIAMI | FL | 33165-7917 | 591010685 |
| 929 PALM COAST URGENT CARE INC | 6388 SILVER STAR RD | | ORLANDO | FL | 32818-3235 | 824349899 |
| 930 VERO RADIOLOGY ASSOCIATES  INC | 3725 11TH CIR | | VERO BEACH | FL | 32960-4804 | 592755370 |
| 931 ROH PHYSICAL THERAPY | 5725 VAN HORN ST | | ELMHURST | NY | 11373-4873 | 822001572 |
| 932 NAPLES WELLNESS LLC | 4532 TAMIAMI TRL E | | NAPLES | FL | 34112-6713 | 831660326 |
| 933 VLO MEDICAL CENTER INC | 2100 W 76TH ST | | HIALEAH | FL | 33016-5539 | 474180149 |
| 934 BROCK S FREAR DC PLLC | 11621 S CLEVELAND AVE STE 80 | | FORT MYERS | FL | 33907-2866 | 830741078 |
| 935 MEDIG MEDICAL EQUIPMENT LLC | 4410 NEWBERRY RD | | GAINESVILLE | FL | 32607-5200 | 813753940 |
| 936 JOSE A  PEREZ-ARCE  MD | 12685 COUNTY RD 1 | | LARGO | FL | 33773 | 593746132 |
| 937 LMC HEALTH & ESTHETIC CENTER INC | 5881 NW 151ST ST | | MIAMI LAKES | FL | 33014-2497 | 813520887 |
| 938 CARIBBEAN MEDICAL CENTER INC | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 205201423 |
| 939 ST  JOSEPH EMERGENCY MED PHYSICIANS  PA | PO BOX 919098 | | ORLANDO | FL | 32891-0001 | 650370650 |
| 940 VANINA CHIROPRACTIC LLC | 25 E CHERRY LN | | ROYERSFORD | PA | 19468-1305 | 815457971 |
| 941 ASW CHIROPRACTIC | 2307 HAREWOOD DR | | LIVERMORE | CA | 94551-1777 | 475146742 |
| 942 AMERICAN SPINAL CENTER  INC | 8001 N DALE MABRY HWY | | TAMPA | FL | 33614-3290 | 593548959 |
| 943 GREGORY D KERSH  DC | 9351 LAKESIDE BLVD | | OWINGS MILLS | MD | 21117-5062 | 521996755 |
| 944 PHOEBE PHYSICIAN GROUP | PO BOX 84009 | | COLUMBUS | GA | 31908-4009 | 263792403 |
| 945 JASON D  COHEN  M D | 776 SHREWSBURY AVE STE 201 | | TINTON FALLS | NJ | 07724-4507 | 066667343 |
| 946 BROOKLYN MEDICAL PRACTICE PC | 410 DITMAS AVE | | BROOKLYN | NY | 11218-4920 | 320447584 |
| 947 COMPREHENSIVE MEDICAL CARE | 132 OLD RIVER RD | | LINCOLN | RI | 02865-1161 | 050456874 |
| 948 EPMG OF OHIO  INC  P A | PO BOX 96348 | | OKLAHOMA CITY | OK | 73143-6348 | 311597469 |
| 949 SEAN JENNINGS DC | 6151 TOSCANA DR | | DAVIE | FL | 33314-3628 | 812813847 |
| 950 SPANISH TRAIL DENTISTRY PA | 4359 SPANISH TRL | | PENSACOLA | FL | 32504-4942 | 593687624 |
| 951 FLORIDA REGIONAL PAIN MANAGEMENT | 8259 BAYBERRY RD | | JACKSONVILLE | FL | 32256-7432 | 300458901 |
| 952 PASADENA FAMILY CHIROPRACTIC CTR  INC | 6801 GULFPORT BLVD S | | SOUTH PASADENA | FL | 33707-2127 | 593614819 |
| 953 LAKE WALES HOSPITAL CORPORATION | PO BOX 403164 | | ATLANTA | GA | 30384-3164 | 020643409 |
| 954 CARYA EMERGENCY PHYSICIANS LLC | PO BOX 37937 | | PHILADELPHIA | PA | 19101 | 463167817 |
| 955 ASSOCIATESMD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 301006402 |
| 956 DEAN CHIROPRACTIC PC | 4 COURT SQ | | LONG ISLAND CITY | NY | 11101-4351 | 832384007 |
| 957 INTERNAL MEDICAL ASSOCIATION | 1601 CLINT MOORE RD | | BOCA RATON | FL | 33487-2768 | 651061541 |
| 958 AMIR FAHMY  M D   P A | 3345 BURNS RD | | PALM BCH GDNS | FL | 33410-4324 | 450467216 |
| 959 SUNSHINE PEDIATRIC ANESTHESIA PLLC | 5483 W WATERS AVE | | TAMPA | FL | 33634-1236 | 822286994 |
| 960 SPORTS AND SPINE INJURY CENTER | 654 W INDIANTOWN RD | | JUPITER | FL | 33458-7546 | 650708282 |
| 961 PATRICK OPACHICH D C  P A | 1610 BLANDING BLVD | | JACKSONVILLE | FL | 32210-1804 | 592828167 |
| 962 WATERFORD ORTHOPEDICS INC | 815 NW 57TH AVE | | MIAMI | FL | 33126-2018 | 464704405 |
| 963 GREENWOOD HEALTH SERVICES LLC | 8547 E ARAPAHOE RD | | GREENWOOD VILLAGE | CO | 80112-1436 | 465625346 |
| 964 MUKESH C AGGARWAL M D | 1045 N COURTENAY PKWY | | MERRITT IS | FL | 32953-4531 | 592293705 |
| 965 JASPER PHYSICAL THERAPY & REHAB | 2324 S CONGRESS AVE | | WEST PALM BEACH | FL | 33406-7669 | 263441879 |
| 966 MIRZA ASHRAF  M D | 26060 STATE ROUTE 3 | | WATERTOWN | NY | 13601-1789 | 161031916 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 967 | SHERIDAN CHILDRENS HEALTHCARE SERVICES | PO BOX 17540 | | PLANTATION | FL | 33318-7540 | 592347217 |
| 968 | SHRINATH S  KAMAT  MD PA | 2908 W WATERS AVE STE 102 | | TAMPA | FL | 33614-1874 | 202455427 |
| 969 | SOUTHERN WESTCHESTER ORTHO &SPORTS | 970 N BROADWAY STE 204 | | YONKERS | NY | 10701-1310 | 132682657 |
| 970 | A&A MED SOLUTIONS LLC | 7938 PINES BLVD | | PEMBROKE PINES | FL | 33024-6908 | 273703888 |
| 971 | EFFINGHAM HOSPITAL | 459 HWY 119 S | | SPRINGFIELD | GA | 31329-3021 | 474393589 |
| 972 | ANY ACCIDENT CARE CLINIC PLLC | 303 MAIN ST | | SAFETY HARBOR | FL | 34695-9700 | 463119714 |
| 973 | EAGLE EYECARE INC | 1380 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33071-5434 | 650572897 |
| 974 | FM MEDICAL URGENT CARE INC | 3560 A1A S | | SAINT AUGUSTINE | FL | 32080-9731 | 471018860 |
| 975 | INDIAN ROCKS FAMILY CHIROPRACTIC  INC | 13002 SEMINOLE BLVD | | LARGO | FL | 33778-2125 | 593361088 |
| 976 | ERIC PARTELO | 256 BURNT PINE DR | | NAPLES | FL | 34119-9748 | 593222135 |
| 977 | RAUL J HERRADA MD PA | 2177 E MICHIGAN ST | | ORLANDO | FL | 32806-4948 | 592019380 |
| 978 | REHAB 4ALL INC | 8040 NW 95TH ST | | HIALEAH GARDENS | FL | 33016-2362 | 475093581 |
| 979 | OCALA INTEGRATIVE MEDICINE LLC | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 263249424 |
| 980 | ENCORE IMAGING LLC | 4928 S CLEVELAND AVE | | FORT MYERS | FL | 33907-1323 | 852350028 |
| 981 | RMH EMERGENCY SERVICES LLC | PO BOX 2080 | | KILMARNOCK | VA | 22482-2080 | 541686589 |
| 982 | OPTIMUM REHAB SPECIALISTS  INC | PO BOX 1199 | | LEHIGH ACRES | FL | 33970-1199 | 650860978 |
| 983 | TOTOWA CENTER FOR PAIN MANAGE | 290 UNION BLVD | | TOTOWA | NJ | 07512-2610 | 223570270 |
| 984 | GALLERY CHIROPRACTIC | PO BOX 340177 | | BROOKLYN | NY | 11234-0177 | 812802193 |
| 985 | SOUTH ISLAND ORTHOPAEDIC GROUP  P C | PO BOX 848244 | | BOSTON | MA | 02284-8244 | 112225500 |
| 986 | BINGO SUPPLIES INC | 17827 HILLSIDE AVE | | JAMAICA | NY | 11432-4624 | 872054408 |
| 987 | SONO RX INC | PO BOX 670909 | | FLUSHING | NY | 11367-0909 | 814614265 |
| 988 | WYANDOTTE CHIROPRACTIC CLINIC | 3217 BIDDLE AVE | | WYANDOTTE | MI | 48192-5917 | 273125985 |
| 989 | RIVERSIDE MERCY HOSPITAL | 3404 W SYLVANIA AVE | | TOLEDO | OH | 43623-4467 | 311556401 |
| 990 | BOULDER COGNITIVE & LINGUISTIC CENTER INC | 5723 ARAPAHOE AVE | | BOULDER | CO | 80303-1380 | 473919163 |
| 991 | JEFFREY S RAUCH DC PC | 6433 98TH ST | | REGO PARK | NY | 11374-3321 | 113405444 |
| 992 | FIRST RESPONSE ORTHOPAEDIC GROUP  INC | 2501 N ORANGE AVE STE 340 | | ORLANDO | FL | 32804-4601 | 200720536 |
| 993 | ASSURED TOXICOLOGY | 4201 VINELAND RD | | ORLANDO | FL | 32811-7486 | 453664782 |
| 994 | CALHOUN-LIBERTY HOSPITAL ASSOCIATION LLC | 20370 NE BURNS AVE | | BLOUNTSTOWN | FL | 32424-1045 | 593051173 |
| 995 | TREASURE COAST PHYSICAL MEDICINE | 529 SE PALM BEACH RD | | STUART | FL | 34994-2477 | 462616884 |
| 996 | EDELSON WELLNESS CENTER  LLC | 4250 W BAY TO BAY BLVD | | TAMPA | FL | 33629-6608 | 202031706 |
| 997 | CAROLE FLASTER LCSW PA | 12555 ORANGE DR | | DAVIE | FL | 33330-4304 | 651120769 |
| 998 | DICKINSON COUNTY HEALTHCARE SYSTEMS | PO BOX 549 | | IRON MOUNTAIN | MI | 49801-0549 | 382780429 |
| 999 | WALDRON CHIRO  HEALTH CENTER  P A | 13 RYANT BLVD | | SEBRING | FL | 33870-8075 | 650785694 |
| 1000 | BODY IN BALANCE  INC | PO BOX 39 | | TERRA CEIA IS | FL | 34250-0039 | 113665738 |
| 1001 | BAY AREA WELLNESS CENTER INC | 3600 1ST AVE N | | ST PETERSBURG | FL | 33713-8407 | 593477648 |
| 1002 | RADEAS LLC | 11635 NORTHPARK DR | | WAKE FOREST | NC | 27587-6526 | 273440467 |
| 1003 | TOM RHEE LAC | 14141 NORTHERN BLVD | | FLUSHING | NY | 11354-4396 | 822306878 |
| 1004 | MEDICAL HOME DOCTORS LLC | 12336 SOUTHBRIDGE TER | | HUDSON | FL | 34669-5037 | 271057644 |
| 1005 | ST JOSEPH MEDICAL CENTER | PO BOX 776423 | | CHICAGO | IL | 60677-6423 | 350868157 |
| 1006 | FREE MOTION PHYSICAL THERAPY OF BREVARD | 1300 BEDFORD DR STE 105 | | MELBOURNE | FL | 32940-1991 | 223863516 |
| 1007 | LERNER CHIROPRACTIC PA | 1405 S HIAWASSEE RD STE D | | ORLANDO | FL | 32835-5786 | 593554693 |
| 1008 | JPLRC LLC | PO BOX 15068 | | BELFAST | ME | 04915-4045 | 472397116 |
| 1009 | DR. KYLE W DOAN DC | 7725 HOLIDAY DR | | SARASOTA | FL | 34231-5313 | 811810397 |
| 1010 | GEORGE G  FEUSSNER  M D  P A | 7106 NW 11TH PL STE A | | GAINESVILLE | FL | 32605-3140 | 591747242 |
| 1011 | PIONEER PHYSICIAN SERVICES PA | PO BOX 32710 | | LOUISVILLE | KY | 40232-2710 | 264453398 |
| 1012 | HEART & LIFE COMMUNITY CENTER INC | 801 N MAGNOLIA AVE | | ORLANDO | FL | 32803-3851 | 862228325 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1013 ERIC R HARTMAN DC PLLC | 302 BALDWIN ST | | JENISON | MI | 49428-7909 | 300547265 |
| 1014 TWIN CITIES ORTHOPEDICS  P A | PO BOX 9188 | | MINNEAPOLIS | MN | 55480-9188 | 411861374 |
| 1015 MT CARMEL PEDIATRICS LLC | 200 KNUTH RD | | BOYNTON BEACH | FL | 33436-4629 | 461982355 |
| 1016 WALLACE C WADE  DC | 16105 VANDERBILT DR | | ODESSA | FL | 33556-3328 | 262844822 |
| 1017 REGIONAL SPINE & ORTHOPEDIC CENTER | 3717 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33436-4540 | 861582449 |
| 1018 GROVENSOR SUPPLY CORP | 2602 AVENUE U | | BROOKLYN | NY | 11229-5062 | 844856922 |
| 1019 MRI ASSOCIATES OF TAMPA INC | 6800 N DALE MABRY HWY | | TAMPA | FL | 33614-3997 | 593848559 |
| 1020 CRAIG FUNERAL HOME | 1475 OLD DIXIE HWY | | ST AUGUSTINE | FL | 32084-6209 | 591987258 |
| 1021 SARADA PENUKONDA MD | 323 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990-1747 | 650683227 |
| 1022 BEDFORD FLATBUSH CHIROPRACTIC  PC | 9508 QUEENS BLVD | | REGO PARK | NY | 11374-1159 | 113373249 |
| 1023 G S K MEDICAL PC | 411 COLLEGE AVE | | STATEN ISLAND | NY | 10314-2663 | 812914452 |
| 1024 KENNETH R REINHART DC PA | 3190 9TH ST N | | ST PETERSBURG | FL | 33704-2037 | 593026976 |
| 1025 SPINE INJURY PROFESSIONALS  LLC | PO BOX 709 | | ALPHARETTA | GA | 30009-0709 | 030581275 |
| 1026 UNION REGIONAL MEDICAL CENTER | PO BOX 5003 | | MONROE | NC | 28111-5003 | 560905349 |
| 1027 MIAMI HIALEAH MEDICAL GROUP | 777 E 25TH ST STE 410 | | HIALEAH | FL | 33013-3835 | 200259442 |
| 1028 NEUROPHYSIOLOGY CENTER P A | 401 N PARSONS AVE STE 105 | | BRANDON | FL | 33510-4538 | 650238206 |
| 1029 ANTHONY P GALZARANO DC | 610 BARNES ST | | PHILADELPHIA | PA | 19128-2803 | 209407248 |
| 1030 HOLMES REGIONAL | 1350 HICKORY ST | | MELBOURNE | FL | 32901-3224 | 590621371 |
| 1031 DR DANIA MERCADO DC | 11253 SW 62ND CIR | | OCALA | FL | 34476-3640 | 853088258 |
| 1032 MAYDA E COX DC | 1755 ORANGE AVE | | COSTA MESA | CA | 92627-3130 | 800109685 |
| 1033 RK PSYCHOLOGY AND NEUROPSYCHOLOGY SERVICES | 2446 CHURCH RD | | TOMS RIVER | NJ | 08753-8182 | 205334884 |
| 1034 UNIVERSITY OF MD ORTHOPEDIC TRAUMA | PO BOX 64881 | | BALTIMORE | MD | 21264-4881 | 522381867 |
| 1035 DR SANDRO FEMIA | 150 HERRICKS RD | | MINEOLA | NY | 11501-2205 | 113371383 |
| 1036 APP OF TN ED PLLC | PO BOX 31957 | | CLARKSVILLE | TN | 37040-0033 | 464682498 |
| 1037 SUNRISE ACUPUNCTURE WELLNES PC | 563 PAULEY DR | | W HEMPSTEAD | NY | 11552-2222 | 823468499 |
| 1038 SARASOTA CHIROPRACTIC PT | 2801 FRUITVILLE RD | | SARASOTA | FL | 34237-5343 | 690983869 |
| 1039 RIVERSIDE PHYSICAL MEDICINE PC | 5607 AVENUE L | | BROOKLYN | NY | 11234-3317 | 832514179 |
| 1040 ANDREW JOSEPH DAVID ADAMS | 3146 MARINE TER | | PUNTA GORDA | FL | 33983-3422 | 523891675 |
| 1041 AVANTGARDE URGENT CARE LLC | 5112 N HABANA AVE | | TAMPA | FL | 33614-6873 | 463922296 |
| 1042 WHIDDEN-MCLEAN FUNERAL HOME | PO BOX 1020 | | BARTOW | FL | 33831-1020 | 590464463 |
| 1043 PATRICIAS ROCK INC | PO BOX 547194 | | ORLANDO | FL | 32854-7194 | 454054893 |
| 1044 RANDY ROSENBERG  DC PA | 5725 CORPORATE WAY | | WEST PALM BCH | FL | 33407-2007 | 651010361 |
| 1045 PRICE  HOFFMAN  STONE & ASSOC  MD S  PA | 747 6TH AVE S | | ST PETERSBURG | FL | 33701-4509 | 591227496 |
| 1046 PALM BEACH FLUOROSCOPY SVS LLC | 1005 W INDIANTOWN RD | | JUPITER | FL | 33458-6834 | 810638184 |
| 1047 HEALING THE GENERATIONS | 14141 46TH ST N | | CLEARWATER | FL | 33762-3868 | 593664947 |
| 1048 GA-I MEDICAL SERVICES PC | PO BOX 13691 | | PHILADELPHIA | PA | 19101-3691 | 352506306 |
| 1049 AXIS PHYSICAL THERAPY | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 842405850 |
| 1050 OCEANS OF HEALTH LLC | 540 MONTREAL AVE | | MELBOURNE | FL | 32935-7007 | 832004799 |
| 1051 NORTH AMERICAN PARTNERS IN ANESTHESIA | PO BOX 49 | | GLEN HEAD | NY | 11545-0049 | 262306566 |
| 1052 GREEN POWER NEW YORK LLC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 421638332 |
| 1053 THE WOODLANDS SPECIALTY HOSPITAL | 25440 INTERSTATE 45 | | SPRING | TX | 77386-1343 | 462263738 |
| 1054 MICHIGAN CASE MANAGEMENT SERVICES LLC | 9864 E GRAND RIVER AVE | | BRIGHTON | MI | 48116-1963 | 383499879 |
| 1055 PRIME CARE URGENT CARE | 39555 W 10 MILE RD STE 301 | | NOVI | MI | 48375-2950 | 461005680 |
| 1056 ROBERT W DOUVILLE MD PA | 1111 12TH ST | | KEY WEST | FL | 33040-4088 | 592445636 |
| 1057 REHAB CHAINS PT PC | 2414 65TH ST | | BROOKLYN | NY | 11204-4136 | 842602299 |
| 1058 SOUTHERN SMOKIES RADIOLOGY | 93 FAMILY CHURCH RD STE C | | MURPHY | NC | 28906-9807 | 562065431 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 1059 SAGY GRINBERG MD | 2609 E 14TH ST STE 320 | | BROOKLYN | NY | 11235-3915 | 872350729 |
| 1060 PEDIATRIC EMERGENCY NETWORK  P A | PO BOX 198483 | | ATLANTA | GA | 30384-8483 | 204904657 |
| 1061 B&J EXPRESS CARE SERVICES | 1834 SW 1ST AVE | | OCALA | FL | 34471-8100 | 845021263 |
| 1062 ACCESS INJURY AND PRIMARY CARE CTR | 2014 S ORANGE AVE STE 101 | | ORLANDO | FL | 32806-3069 | 811700476 |
| 1063 MASSAGE BY BONNIE LLC | 28442 MAL VIN A DR | | WARREN | MI | 48088-6316 | 454016503 |
| 1064 INTEGRATIVE HEALTH AND REHAB | 6220 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-4630 | 820592055 |
| 1065 MICHAEL B SINGLETON DC | 1573 MAIN ST | | BREWSTER | MA | 02631-1719 | 200053805 |
| 1066 J-VILLE EMERGENCY PHYSICIANS | PO BOX 37938 | | PHILADELPHIA | PA | 19101 | 463163457 |
| 1067 ADVANCED CARDIOLOGY SPECIALISTS PA | 7300 SANDLAKE COMMONS BLVD | | ORLANDO | FL | 32819-8050 | 593673986 |
| 1068 GULF EMERGENCY MANAGEMENT APMC | 4200 HOUMA BLVD | | METAIRIE | LA | 70006-2970 | 721262915 |
| 1069 CHARLES SANDS | 1701 NE 28TH ST | | POMPANO BEACH | FL | 33064-6859 | 650397909 |
| 1070 ANDRE J GOLINO MD & ASSOC | 1411 N FLAGLER DR STE 4000 | | WEST PALM BEACH | FL | 33401-3411 | 592348880 |
| 1071 IMACS LLC | 1690 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-8979 | 562553324 |
| 1072 MANNING EMERGENCY MED ASSOC | 3 CENTURY DR STE 2 | | PARSIPPANY | NJ | 07054-4610 | 263656680 |
| 1073 REN ACUPUNCTURE CARE PC | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 371931923 |
| 1074 HEARING CONSULTANTS INC | 160 E LAKE HOWARD DR | | WINTER HAVEN | FL | 33881-3155 | 591708662 |
| 1075 VANGUARD MEDICAL GROUP LLC | 603 N FLAMINGO RD | | PEMBROKE PNES | FL | 33028-1023 | 204778148 |
| 1076 WOOLBRIGHT PHYSICAL THERAPY INC | 2015 OCEAN DR | | BOYNTON BEACH | FL | 33426-5131 | 650882403 |
| 1077 FIRST HAND PHYSICAL THERAPY PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 811325865 |
| 1078 PHYSICAL THERAPY INSTITUTE | 4971 LE CHALET BLVD | | BOYNTON BEACH | FL | 33436-1418 | 800299947 |
| 1079 CLARKSON & KIDD DO PA | 13020 PARK BLVD | | SEMINOLE | FL | 33776-3639 | 591433931 |
| 1080 TOWN OF LYNNFIELD | 844 WOBURN ST | | WILMINGTON | MA | 01887-3488 | 046001207 |
| 1081 ROY MIZELL & KURTZ FUNERAL HOME | 1305 NW 6TH ST | | FT LAUDERDALE | FL | 33311-7934 | 591896275 |
| 1082 AVENUE U PHARMACY | 915 E 107TH ST | | BROOKLYN | NY | 11236-3013 | 201399415 |
| 1083 MADELEINE MCKEE EAGLE | 6814 TUMBLEWEED TRL | | LAKEWOOD RANCH | FL | 34202-1852 | 480584296 |
| 1084 FLORIDA NEUROLOGY  P A | 1403 MEDICAL PLAZA DR STE 204 | | SANFORD | FL | 32771-1047 | 592540887 |
| 1085 SHORE AMBULATROY SURGICAL CENTER LLC | 405 BETHEL RD | | SOMERS POINT | NJ | 08244-2108 | 223778333 |
| 1086 LAKE CHARLES URGENT | PO BOX 2064 | | PRAIRIEVILLE | LA | 70769-2064 | 272272979 |
| 1087 CARLSON THERAPY NETWORK | 10B ELIZABETH ST | | BETHEL | CT | 06801-2100 | 061245772 |
| 1088 RICHARD BAGDASARIAN  MD PA | 490 SE 17TH TER | | DEERFIELD BCH | FL | 33441-4955 | 371846275 |
| 1089 FRANK I  MENDELBLATT  MD PA | 534 6TH AVE S | | ST PETERSBURG | FL | 33701-4635 | 591225824 |
| 1090 FLORIDA HOSPITAL OCALA INC | 1500 SW 1ST AVE | | OCALA | FL | 34471-6504 | 824372339 |
| 1091 CHARLES A  SIMPSON  D C | 104 SE LONITA ST | | STUART | FL | 34994-3447 | 651132786 |
| 1092 DRD MEDICAL PC | 2314 BELLMORE AVE | | BELLMORE | NY | 11710-5627 | 204427360 |
| 1093 RICARDO O CALONGE MD PA | 3661 S MIAMI AVE | | MIAMI | FL | 33133-4236 | 465530080 |
| 1094 ORTHOPEDIC ASSOICATES  INC | 725 RESERVOIR AVE STE 101 | | CRANSTON | RI | 02910-4450 | 050340770 |
| 1095 NORTHWEST HOSPITAL CTR  INC | PO BOX 418733 | | BOSTON | MA | 02241-8733 | 521372665 |
| 1096 FLORIDA BILLING & COLLECTION SERVICE CORP | PO BOX 228628 | | MIAMI | FL | 33222-8628 | 262298276 |
| 1097 ORTHO NEURO SURGICAL LLC | 11125 PARK BLVD | | SEMINOLE | FL | 33772-4757 | 823608315 |
| 1098 ADVANCED REHAB GROUP | 3899 NW 7TH ST STE 224 | | MIAMI | FL | 33126-5551 | 216741212 |
| 1099 JH & R CONSULTING LLC | 15160 SW 49TH ST | | MIRAMAR | FL | 33027-3644 | 814722879 |
| 1100 NAPLES PHYSICAL THERAPY INC | 1082 6TH AVE N | | NAPLES | FL | 34102-5604 | 592573696 |
| 1101 SHANDS JACKSONVILLE MEDICAL CENTER | 580 W 8TH ST | | JACKSONVILLE | FL | 32209-6533 | 591158241 |
| 1102 HAK GET WELL INC | 2484 CARING WAY | | PT CHARLOTTE | FL | 33952-5306 | 814627277 |
| 1103 NEW HORIZON HEALTHCARE CENTER | 12538 PINES BLVD | | PEMBROKE PINES | FL | 33027-1713 | 853864114 |
| 1104 MUA CHIROPRACTIC HEALTHCARE PLLC | 595 STEWART AVE | | GARDEN CITY | NY | 11530-4787 | 271262516 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1105 ELITE PAIN SPECIALISTS PA | 13141 SPRING HILL DR | | SPRING HILL | FL | 34609-5016 | 475113723 |
| 1106 JAY BRODWYN CLINICARE | 3624 EDGEWOOD RD | | COLUMBUS | GA | 31907-8237 | 582549016 |
| 1107 NEW LIFE MEDICAL REHAB INC | 2500 SW 107TH AVE | | MIAMI | FL | 33165-2470 | 833167190 |
| 1108 RADIOLOGY ASSOCIATES OF NEW JERSEY  PC | 28075 NETWORK PL | | CHICAGO | IL | 60673-1280 | 202226053 |
| 1109 DIW ACUPUNCTURE | 6610 149TH ST | | FLUSHING | NY | 11367-1353 | 823672892 |
| 1110 NO UTTER WAY INC PREFERRED INJURY PHYSICIANS | 109 TERRA MANGO LOOP | | ORLANDO | FL | 32835-8511 | 800914284 |
| 1111 ADVANCED THERAPEUTIC CARE | 8608 57TH AVE 2ND FL | | ELMHURST | NY | 11373-4838 | 274964339 |
| 1112 JOHNATHAN YOUNG | 20 AIRPORT RD | | PALM COAST | FL | 32164-2317 | 590372060 |
| 1113 UNION COUNTY EMERGENCY SERVICES | PO BOX 266 | | LAKE BUTLER | FL | 32054-0266 | 596000882 |
| 1114 REHABILITATION SERVICES LLC | 1776 S JACKSON ST | | DENVER | CO | 80210-3801 | 264288318 |
| 1115 NEW RIVIERA NURSING & REHABILITATION CENTER LLC | 6901 YUMURI ST | | CORAL GABLES | FL | 33146-3607 | 203616113 |
| 1116 PAUL ELLIOTT  D O   P A | PO BOX 2229 | | STUART | FL | 34995-2229 | 364573784 |
| 1117 JOHN A PULEO MD PL | 3900 CLARK RD | | SARASOTA | FL | 34233-2301 | 261098650 |
| 1118 CYNTHIA WESTBROOK | 205 MONTECITO AVE | | MONTEREY | CA | 93940-3910 | 770313073 |
| 1119 MEDICA HEALTHCARE PLANS INC | 16030 SW 84TH PL | | PALMETTO BAY | FL | 33157-3673 | 010788576 |
| 1120 HUMANA | 111 RYAN CT | | PITTSBURGH | PA | 15205-1310 | 501400366 |
| 1121 PATRICK GRABLIN MD PA | PO BOX 14869 | | BRADENTON | FL | 34280-4869 | 650985584 |
| 1122 ORTHOPEADICS OF ATLANTA  P C | 1136 CLEVELAND AVE STE 507 | | EAST POINT | GA | 30344-3618 | 710882148 |
| 1123 BBH WBMC LLC | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 474790386 |
| 1124 EASTERN OK WELLNESS CENTER | 8165 S MINGO RD | | TULSA | OK | 74133-4666 | 273716362 |
| 1125 HUDSON VALLEY UROLOGY | 1 COLUMBIA ST STE 390 | | POUGHKEEPSIE | NY | 12601-3930 | 141536357 |
| 1126 CHIROPRACTIC OFFICE CRAIG P GINDLE DC PA | 8190 LITTLETON RD STE 103 | | N FT MYERS | FL | 33903-2228 | 202218147 |
| 1127 HANCOCK MEDICAL CENTER | 149 DRINKWATER RD | | BAY ST LOUIS | MS | 39520-1658 | 646011263 |
| 1128 PALM BEACH GARDENS COMMUNITY HOSPITAL | 1445 ROSS AVE | | DALLAS | TX | 75202-2711 | 591223933 |
| 1129 DAVID P MOSCH DO PA | 100 ALEXANDRIA BLVD | | OVIEDO | FL | 32765-8298 | 593039258 |
| 1130 COPLEY MEMORIAL HOSPITAL  INC | 2000 OGDEN AVE | | AURORA | IL | 60504-7222 | 362170840 |
| 1131 HEALTH CARE FAMILY REHAB CORP | 9050 PINES BLVD | | PEMBROKE PINES | FL | 33024-6455 | 651153703 |
| 1132 PRONTO MEDICAL CENTER CORP | 900 W 49TH ST | | HIALEAH | FL | 33012-3402 | 831975597 |
| 1133 THERAWORK PHYSICAL THERAPY  P C | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 651253072 |
| 1134 ERIC J WESSELS DC | 2915 WAYZATA BLVD | | MINNEAPOLIS | MN | 55405-2145 | 411927706 |
| 1135 MEDSTAR SOUTHERN MARYLAND HOSPITAL CNTR | 7503 SURRATTS RD | | CLINTON | MD | 20735-3358 | 460773035 |
| 1136 SPECIALIST IN PERIODONTICS | 6323 CORPORATE CT | | FORT MYERS | FL | 33919-3518 | 650263661 |
| 1137 ZENERGY PHYSICAL THERAPY LLC | 6829 PORTO FINO CIR | | FORT MYERS | FL | 33912-4359 | 272823866 |
| 1138 MACOMB EMERGENCY PHYSICIANS PLLC | PO BOX 776421 | | CHICAGO | IL | 60677-6421 | 811230538 |
| 1139 NORTH COUNTRY EMERGENCY MED CONSULT | PO BOX 415695 | | BOSTON | MA | 02241-5695 | 161575015 |
| 1140 AC VITALITY PC | 4994 LOWER ROSWELL RD | | MARIETTA | GA | 30068-4332 | 474957880 |
| 1141 PULSE MEDICAL CARE | 22919 MERRICK BLVD | | LAURELTON | NY | 11413-2108 | 822403056 |
| 1142 INTEGRATIVE PHYSICAL MEDICINE OF OCALA | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 900883498 |
| 1143 DOCTORS MEDICAL CENTER OF WALTON COUNTY | 21 W MAIN AVE | | DEFUNIAK SPGS | FL | 32435-2529 | 593535651 |
| 1144 PEAK HEALTH & BUSINESS SOLUTIONS LLC | 610 SYCAMORE ST | | KISSIMMEE | FL | 34747-4995 | 320308447 |
| 1145 AJAY K GOYAL MDPA | 2011 S 25TH ST STE 106 | | FORT PIERCE | FL | 34947-4795 | 650809403 |
| 1146 CHIRO-MEDICAL PAIN RELIEF | 731 NE 32ND ST | | BOCA RATON | FL | 33431-6918 | 271537841 |
| 1147 YELI THERAPY CENTER INC | 4530 NW 7TH ST | | MIAMI | FL | 33126-2307 | 271709718 |
| 1148 B&C REHABILITATION CENTER INC | 1800 SW 27TH AVE | | MIAMI | FL | 33145-2457 | 454673834 |
| 1149 OVERLEA-FULLERTON CHIROPRACTIC CENTER | 5317 VILLAGE MARKET | | WESLEY CHAPEL | FL | 33544-8451 | 521907464 |
| 1150 GURPREET AHUJA | 9413 120TH ST | | SOUTH RICHMOND HILL | NY | 11419-1375 | 847067053 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1151 BROWARD P E T IMAGING CENTER LLC | 4850 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33313-7260 | 651091224 |
| 1152 MERCY HOSPITAL | PO BOX 21100 | | NEW YORK | NY | 10087-1100 | 010211534 |
| 1153 BACON COUNTY HOSPITAL | 302 S WAYNE ST | | ALMA | GA | 31510-2922 | 582224545 |
| 1154 TRANSCARE NEW YORK INC | PO BOX 785586 | | PHILADELPHIA | PA | 19178-5586 | 510355671 |
| 1155 RIVERHEAD VOLUNTEER AMBULANCE | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 113396823 |
| 1156 LAKE NONA SPINE CENTER INC | 5833 S GOLDENROD RD | | ORLANDO | FL | 32822-8777 | 455245554 |
| 1157 JACK I  NEWCOMER  MD PA | PO BOX 47234 | | WICHITA | KS | 67201-7234 | 650027822 |
| 1158 WHEELOCK CHIROPRACTIC | 268 BURNCOAT ST | | WORCESTER | MA | 01606-2146 | 270738657 |
| 1159 R A PAIN SERVICES PA | PO BOX 4605 | | LANCASTER | PA | 17604-4605 | 201053968 |
| 1160 PIONEER MEDICAL GROUP PL | 13067 N TELECOM PKWY | | TEMPLE TERRACE | FL | 33637-0926 | 463979554 |
| 1161 GBP PHYSICAL THERAPY PC | 17 STATE ST FL 40 | | NEW YORK | NY | 10004-1547 | 823283932 |
| 1162 NEXUS CHIROPRACTIC PC | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 834613997 |
| 1163 PALMER CHIROPRACTIC LIFE CENTER | 191 CHRISTIANA RD | | NEW CASTLE | DE | 19720-3024 | 510341489 |
| 1164 JEFFREY D ADKINS DC | 4507 CURRY FORD RD | | ORLANDO | FL | 32812-2710 | 263676669 |
| 1165 DOCTORS CHOICE PHYSICAL THERAPY PA | 13823 TAMIAMI TRL | | NORTH PORT | FL | 34287-2069 | 261250682 |
| 1166 FAWCETT MEDICAL IMAGING PC | 6025 LEE HWY STE 435 | | CHATTANOOGA | TN | 37421-2966 | 202198081 |
| 1167 INDIANA HOSPITAL | 835 HOSPITAL RD | | INDIANA | PA | 15701-3629 | 250965404 |
| 1168 KAYLEES CHIROPRACTIC | 2123 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6549 | 820620506 |
| 1169 AMS OF GULF BREEZE LLC | 201 MONTGOMERY AVE | | SARASOTA | FL | 34243-1519 | 453967098 |
| 1170 RADIOLOGY ASSOC OF MOULTRIE GA  P C | PO BOX 4157 | | COLUMBUS | GA | 31914-0157 | 581221092 |
| 1171 BOB ACUPUNCTURE PC | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 263605024 |
| 1172 SDI DIAGNOSTIC IMAGING | PO BOX 403444 | | ATLANTA | GA | 30384-3444 | 591202406 |
| 1173 ROBERT ERICKSON MD | 3671 SOUTHWESTERN BLVD | | ORCHARD PARK | NY | 14127-1752 | 161601436 |
| 1174 MUNROE HMA HMPN LLC | PO BOX 2465 | | OCALA | FL | 34478-2465 | 463672942 |
| 1175 CHIROPRACTIC TESTING SVC | 100 GARDEN CITY PLZ | | GARDEN CITY S | NY | 11530-3203 | 465355552 |
| 1176 FLORIDA PAIN MANAGEMENT ASSOC PA | 13837 US HIGHWAY 1 | | SEBASTIAN | FL | 32958-3232 | 593336534 |
| 1177 ORANGE PARK CHIROPRACTIC | 784 BLANDING BLVD STE 106 | | ORANGE PARK | FL | 32065-7724 | 593042489 |
| 1178 SOUTH FLORIDA INTERVENTIONAL INC | 1130 TEN ROD RD | | N KINGSTOWN | RI | 02852-4161 | 201700511 |
| 1179 SYNERGY ORTHOPEDICS LLC | 920 GERMANTOWN PIKE | | PLYMOUTH MTNG | PA | 19462-7401 | 233080772 |
| 1180 MAIN STREET RADIOLOGY | 3225 FRANCIS LEWIS BLVD | | FLUSHING | NY | 11358-1922 | 113545588 |
| 1181 ACI FH NEW SMYRNA LLC | 281627 | | ATLANTA | GA | 30384-0001 | 821431832 |
| 1182 PHYSICIANS DAY SURGERY CENTER | 850 111TH AVE N | | NAPLES | FL | 34108-1803 | 593438026 |
| 1183 MILL BASIN CHIROPRACTIC | 672 DOGWOOD AVE | | FRANKLIN SQ | NY | 11010-3247 | 814185966 |
| 1184 SYMONS FAMILY CHIROPRACTIC  PA | 1011 N STATE ROAD 7 STE D | | ROYAL PALM BEACH | FL | 33411-5184 | 651122073 |
| 1185 PRESTIGE ANESTHESIA LLC | 6375 NW 120TH DR | | CORAL SPRINGS | FL | 33076-1904 | 471295730 |
| 1186 OAKHILL HOSPITAL CORPORATION | 430 MAIN ST W | | OAK HILL | WV | 25901-3414 | 270003893 |
| 1187 IN MOTION ORLANDO LLC | 1103 N THORNTON AVE | | ORLANDO | FL | 32803-2525 | 815138162 |
| 1188 ELDRIDGE E MCCORMICK MD | 410 43RD ST W STE I | | BRADENTON | FL | 34209-2901 | 592138925 |
| 1189 RADIOLOGY ASSOC OF HOLLYWOOD  PA | 500 N HIATUS RD | | PEMBROKE PINES | FL | 33026-5213 | 651075205 |
| 1190 VINCENT DI CARLO MD & ASSOCIA | 2835 W DE LEON ST | | TAMPA | FL | 33609-5518 | 593067348 |
| 1191 EAST COAST NEURO | 9889 GATE PKWY N | | JACKSONVILLE | FL | 32246-9228 | 472204352 |
| 1192 TOTAL CARE MED CENTER | PO BOX 631 | | DONALDSONVLLE | LA | 70346-0631 | 721436984 |
| 1193 DAVID B ROSS MD PA | 4302 W BROWARD BLVD | | PLANTATION | FL | 33317-3780 | 651067856 |
| 1194 APP OF FLORIDA ED LLC | PO BOX 4458 | | HOUSTON | TX | 77210-4458 | 364907114 |
| 1195 JOSEPH ALOISE D O | 18900 N TAMIAMI TRL | | N FT MYERS | FL | 33903-7312 | 651072925 |
| 1196 ESSENTIAL ACUPUNCTURE | 31 GUY LOMBARDO AVE | | FREEPORT | NY | 11520-3632 | 812855228 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1197 RICHARD S ROGERS DDS PA | 709 DOUGLAS AVE | | ALTAMONTE SPG | FL | 32714-2522 | 264371338 |
| 1198 PARAMUS MRI LLC | 30 W CENTURY RD | | PARAMUS | NJ | 07652-1433 | 384006349 |
| 1199 MINNESOTA VISION GROUP PA | 206 DIVISION ST | | WAITE PARK | MN | 56387-1331 | 411429064 |
| 1200 WALLEGOOD INC | 2662 GERRITSEN AVE | | BROOKLYN | NY | 11229-5947 | 824816254 |
| 1201 NEW JERSEY HEALTHCARE SPECIALISTS PC | P.O. BOX 417191 DPT. 10006 | | BOSTON | MA | 02241-7191 | 221948732 |
| 1202 MEDIX AMBULANCE SERVICE | 609 NW COAST ST | | NEWPORT | OR | 97365-3409 | 930688921 |
| 1203 RIDDLE FAMILY CHIROPRACTIC | 4617 MILE STRETCH DR | | HOLIDAY | FL | 34690-4330 | 593502545 |
| 1204 INFINITE WELLNESS OF THE CAROLINAS | 2530 W ROOSEVELT BLVD | | MONROE | NC | 28110-8468 | 461222521 |
| 1205 PHYSICAL THERAPY CONNECTION | 414 NW 3RD ST | | OKEECHOBEE | FL | 34972-4129 | 461271785 |
| 1206 FLOWERS HOSPITAL | PO BOX 6907 | | DOTHAN | AL | 36302-6907 | 621491803 |
| 1207 JAE KU KIM | 522 LEFFERTS AVE | | BROOKLYN | NY | 11225-4597 | 041884250 |
| 1208 REHAB & HEALTHCARE OF TAMPA INC | 4411 N HABANA AVE | | TAMPA | FL | 33614-7211 | 203767169 |
| 1209 LISA MORRIS | 6347 E BRAINERD RD | | CHATTANOOGA | TN | 37421-3977 | 472531569 |
| 1210 ATLAS CLINIC | 2800 PEACHTREE INDUSTRIAL BLVD | | DULUTH | GA | 30097-7930 | 453538587 |
| 1211 GOLDBERG CHIROPRACTIC CORP | PO BOX 11536 | | GLENDALE | AZ | 85318-1536 | 262687372 |
| 1212 BUESING FAMILY CHIROPRACTIC | 3783 ROUTE 202 | | DOYLESTOWN | PA | 18902-1678 | 233091367 |
| 1213 PRESTIGE CARDIOLOGY CONSULTANTS LLC | 1765 BERGLUND LN # 1 | | MELBOURNE | FL | 32940-6230 | 464387189 |
| 1214 EDWARD LAZZARIN M D P A | 427 BILTMORE WAY STE 102 | | CORAL GABLES | FL | 33134-5735 | 592477629 |
| 1215 PAIN RELIEF REHAB MEDICAL CENTER | 3750 W 16TH AVE | | HIALEAH | FL | 33012-4654 | 474658546 |
| 1216 NORTHWELL HEALTH PHYSICIAN PARTNERS NHP | 3003 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-1206 | 462822879 |
| 1217 PINE CHIROPRACTIC CENTER | 611 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33060-6343 | 264555821 |
| 1218 IMELDA CRUZ-BANTING MD PC | 12 APPLE CT | | EASTCHESTER | NY | 10709-5540 | 030466236 |
| 1219 BETH A  COHEN MD PC | 371 E BROWN ST | | E STROUDSBURG | PA | 18301-9101 | 233064976 |
| 1220 ANDREW JACKSON DC | 552 W CAROLINA AVE | | HARTSVILLE | SC | 29550-5412 | 200543021 |
| 1221 VINCENT QUARATO | 46 PRINCE ST | | NEW HAVEN | CT | 06519-1600 | 454865349 |
| 1222 RMC BAYONET POINT MEDICAL STAFF | 14000 FIVAY RD | | HUDSON | FL | 34667-7103 | 592932148 |
| 1223 FIRST CHOICE CHIROPRACTIC OF ORMAND INC | 800 STERTHAUS DR | | ORMOND BEACH | FL | 32174-5132 | 272986390 |
| 1224 MELISSA MAISENBACHER | 4203 BRAEMAR AVE | | LAKELAND | FL | 33813-1606 | 299801280 |
| 1225 JULIE HANNA | 4704 SW 160TH AVE | | MIRAMAR | FL | 33027-5706 | 212027129 |
| 1226 MED-BILL CONSULTING GROUP INC | 11180 CYPRESS LEAF DR | | ORLANDO | FL | 32825-5859 | 141848437 |
| 1227 INTEGRATE WELLNESS CENTER LLC | 4625 HALDER LN | | ORLANDO | FL | 32814-6416 | 814865304 |
| 1228 THE REGENTS OF THE UNIVERSITY OF CA | PO BOX 232410 | | SAN DIEGO | CA | 92193-2410 | 237064656 |
| 1229 CLIFFORD ERVINGJR LEAVENWORTH | 1411 COLWYN DR | | CANTONMENT | FL | 32533-6823 | 020263534 |
| 1230 EKG & ECHO READERS INC | PO BOX 918625 | | ORLANDO | FL | 32891-0001 | 650503198 |
| 1231 FALL RIVER-NEW BEDFORD REGIONAL MRI | PO BOX 847916 | | BOSTON | MA | 02284-7916 | 043043884 |
| 1232 NORTHSIDE CARDIOLOGY PLLC | 27006 FORDHAM DR | | WESLEY CHAPEL | FL | 33544-8730 | 202187647 |
| 1233 METRO ATLANTA AMBULANCE SVC  INC | 1120 ALLGOOD INDUSTRIAL CT | | MARIETTA | GA | 30066-6640 | 582612884 |
| 1234 CHARTSWAP | 2951 MARINA BAY DR | | LEAGUE CITY | TX | 77573-2735 | 451831842 |
| 1235 CENTER FOR ORTHOPEDIC & SPINE REHAB | 7200 CAMINO REAL | | BOCA RATON | FL | 33433-5511 | 650293337 |
| 1236 HARBOR CHIROPRACTIC AND WELLNESS | 4000 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-4804 | 822485494 |
| 1237 LOURDES BOSCH MD PA | PO BOX 144662 | | CORAL GABLES | FL | 33114-4662 | 650280350 |
| 1238 SERVICE FOR LIFE INC | 532 CANAL ST | | NEW SMYRNA BEACH | FL | 32168-7012 | 473734329 |
| 1239 ENVISION IMAGING OF ACADIANA | PO BOX 5686 | | DENVER | CO | 80217-5686 | 331083344 |
| 1240 SUNSHINE PHYSICAL THERPY CLINIC | 1705 17TH AVE | | VERO BEACH | FL | 32960-3641 | 590806983 |
| 1241 GRIMES NEUROLOGY AND CONCUSSION CENTER PA | 1515 HERBERT ST STE 208 | | PORT ORANGE | FL | 32129-6105 | 464922842 |
| 1242 GARRY L COOK DC PC | 1001 S BROAD ST | | SCOTTSBORO | AL | 35768-2511 | 630833663 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 1243 | BRIAN C JAMES MD PA | 3920 BEE RIDGE RD BLDG 3S-F | | SARASOTA | FL | 34233-1207 | 593460770 |
| 1244 | MADISON RADIOLOGISTS SC | PO BOX 44370 | | MADISON | WI | 53744-4370 | 370899405 |
| 1245 | NEUROSCIENCE CONSULTANTS LLC | 6200 SUNSET DR | | SOUTH MIAMI | FL | 33143-4828 | 542107535 |
| 1246 | OLYMPIC AMBULANCE | PO BOX 3510 | | SILVERDALE | WA | 98383-3510 | 911005433 |
| 1247 | TAMPA BAY SPINE AND AUTO RECOVERY PLLC | 2626 TAMPA RD | | PALM HARBOR | FL | 34684-3155 | 821761385 |
| 1248 | QUARRY ROAD EMERGENCY SERVICES | 4422 3RD AVE | | BRONX | NY | 10457-2545 | 133498877 |
| 1249 | PAIN & INJURY CARE LLC | 3475 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3663 | 820770121 |
| 1250 | SACRED HEART HEALTH SYSTEM | PO BOX 2728 | | PENSACOLA | FL | 32513-2728 | 721529708 |
| 1251 | LITIGATION SUPPORT SERVICES LLC | 1060 WOODCOCK RD | | ORLANDO | FL | 32803-3502 | 300995375 |
| 1252 | ANWAR M VARDAG M D P A | 6156 NW 31ST AVE | | BOCA RATON | FL | 33496-3374 | 650348001 |
| 1253 | PENSACOLA RADIOLOGY CONSULTANTS P A | PO BOX 9210 | | PENSACOLA | FL | 32513-9210 | 591563688 |
| 1254 | OUTREACH MANUAL PHYSICAL THERAPY PC | PO BOX 61087 | | STATEN ISLAND | NY | 10306-7087 | 812711622 |
| 1255 | QUALITY CARE RX INC | PO BOX 740020 | | REGO PARK | NY | 11374-0020 | 834093032 |
| 1256 | DR PETER J ROMANO | 6370 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-3606 | 650430373 |
| 1257 | PERSONAL INJURY SOLUTIONS | PO BOX 14657 | | CLEARWATER | FL | 33766-4657 | 272619355 |
| 1258 | UNIVERSITY ORTHOPEDIC ASSOCIATES | PO BOX 665 | | ROCHESTER | NY | 14642-0001 | 161598826 |
| 1259 | OMAR SALEEM MD PC | PO BOX 270 | | MASSAPEQUA PK | NY | 11762-0270 | 463523891 |
| 1260 | CITY OF ST CHARLES FIRE DEPARTMENT | 200 N 2ND ST | | SAINT CHARLES | MO | 63301-2851 | 436003120 |
| 1261 | PAIN & URGENT CARE CLINIC PA | 205 N PLANT AVE | | PLANT CITY | FL | 33563-4731 | 272591306 |
| 1262 | ATHENA CHIROPRACTIC PC | 1926 BATH AVE APT 2 | | BROOKLYN | NY | 11214-4997 | 861296213 |
| 1263 | ORTHONOW DORAL LLC | 3650 NW 82ND AVE | | DORAL | FL | 33166-6658 | 461470994 |
| 1264 | PRATT NEUROSURGERY ASSOCS | 750 WASHINGTON ST | | BOSTON | MA | 02111-1526 | 043096445 |
| 1265 | OMNIA | PO BOX 618084 | | ORLANDO | FL | 32861-8084 | 833790836 |
| 1266 | MEDICAL CENTER OF SE TX L P | 2555 JIMMY JOHNSON BLVD | | PORT ARTHUR | TX | 77640-2007 | 270060569 |
| 1267 | LAKSHMI PT CONSULTANTS PC | 50 COURT ST | | BROOKLYN | NY | 11201-4879 | 270024065 |
| 1268 | NEXT STEP REHAB PA | 597 MAITLAND AVE | | ALTAMONTE SPRINGS | FL | 32701-6322 | 464643082 |
| 1269 | WHOLE FAMILY HEALTHCARE PA | 1201 LOUISIANA AVE | | WINTER PARK | FL | 32789-2340 | 264820666 |
| 1270 | SIERRA NEUROSURGERY GROUP | 5590 KIETZKE LN | | RENO | NV | 89511-3019 | 880167036 |
| 1271 | WINDWARD WELLNESS | 970 N KALAHEO AVE | | KAILUA | HI | 96734-1866 | 208318407 |
| 1272 | MICHIGAN ORTHOPAEDIC TRAUMA SPECIALISTS | 21031 MICHIGAN AVE | | DEARBORN | MI | 48124-2339 | 204761494 |
| 1273 | PRATURI SHARMA MD PA | 16244 S MILITARY TRL | | DELRAY BEACH | FL | 33484-6534 | 650624627 |
| 1274 | BELLE B ALMOJERA MD LLC | 5601 TIMUQUANA RD | | JACKSONVILLE | FL | 32210-8054 | 571202255 |
| 1275 | CENTURY CLINICAL FAMILY MEDICINE | 1410 LPGA BLVD | | DAYTONA BEACH | FL | 32117-5115 | 270973519 |
| 1276 | YAKUS POTHIAWALA MD | 3865 NORTHDALE BLVD | | TAMPA | FL | 33624-1861 | 370747542 |
| 1277 | HOLLOMON WESLEY | PO BOX 13603 | | NEWARK | NJ | 07188-3603 | 743190143 |
| 1278 | ADVANCED COUNSELING SOLUTIONS | 5204 MAHONING AVE | | YOUNGSTOWN | OH | 44515-1808 | 271925954 |
| 1279 | PEDIATRICS PLUS OF CENTRAL FLORIDA INC | 1200 SLIGH BLVD | | ORLANDO | FL | 32806-1108 | 593148994 |
| 1280 | FAIRFAX RADIOLOGICAL CONSULTANTS INC | PO BOX 3650 | | MERRIFIELD | VA | 22116-3650 | 540846558 |
| 1281 | WELLNESS DIAGNOSTIC IMAGING | 1608 59TH ST | | BROOKLYN | NY | 11204-2129 | 813861598 |
| 1282 | CHRIS RAMSARAN FAMILY SPORTS | 4430 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3546 | 454234370 |
| 1283 | MICHAEL LANE | 2794 EAGLE HAVEN DR | | GREEN COVE SPRINGS | FL | 32043-5287 | 595057220 |
| 1284 | DELORENZI ORTHOPAEDIC CENTER PA | 7000 SPYGLASS CT | | VIERA | FL | 32940-8288 | 452668150 |
| 1285 | NBIMC DEPARTMENT OF RADIOLOGY | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 061793948 |
| 1286 | M PARTNERS LLC | 15275 COLLIER BLVD | | NAPLES | FL | 34119-6750 | 900635000 |
| 1287 | WAKE EMERGENCY PHYSICIANS PA | PO BOX 890053 | | CHARLOTTE | NC | 28289-0053 | 561763695 |
| 1288 | MARION HEART CENTER PA | 1040 SW 2ND AVE | | OCALA | FL | 34471-0926 | 203316494 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 1289 | RISING LOTUS ACUPUNCTURE PC | 8757 17TH AVE | | BROOKLYN | NY | 11214-4546 | 842231975 |
| 1290 | MERCY HEALTH PHYSICIANS YOUNG | PO BOX 636988 | | CINCINNATI | OH | 45263-6988 | 320306944 |
| 1291 | THE TRUSTEES OF COLUMBIA UNIV IN CITY NY | PO BOX 29096 | | NEW YORK | NY | 10087-9096 | 133908689 |
| 1292 | CHIROPRACTIC SOLUTIONS OF GAINESVILLE | 2727 NW 43RD ST | | GAINESVILLE | FL | 32606-6632 | 263392655 |
| 1293 | BAILEY S CENTER OF CHIROPRACTIC CARE | 524 W BROAD AVE | | ALBANY | GA | 31701-2468 | 582530054 |
| 1294 | SOUTH FLORIDA HAND & ORTHOPAEDIC CTR PA | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 651043814 |
| 1295 | ALEYDA BORGE | 5500 S FLAMINGO RD STE 204 | | COOPER CITY | FL | 33330-2703 | 650749462 |
| 1296 | BRIDGETON EMERGENCY GROUP | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 383872500 |
| 1297 | MECKLENBURG EMS AGENCY | PO BOX 741033 | | ATLANTA | GA | 30374-1033 | 561989558 |
| 1298 | JOSEPH GORDON | 23 MOULTON DR | | BYRON | GA | 31008-8801 | 259390160 |
| 1299 | LAKE COUNTY EMS | PO BOX 7800 | | TAVARES | FL | 32778-7800 | 596000695 |
| 1300 | REHOBOTH CHIRO CTR INC | PO BOX 213293 | | ROYAL PALM BEACH | FL | 33421-3293 | 815153803 |
| 1301 | FRANK W BOWDEN III MD FACS PA | 1235 SAN MARCO BLVD | | JACKSONVILLE | FL | 32207-8554 | 593665608 |
| 1302 | EAST VOLUSIA FAMILY PRACTICE | 3911 S NOVA RD | | PORT ORANGE | FL | 32127-4910 | 593666235 |
| 1303 | SOMA HEALTH AND WELLNESS CENTER  INC | 11010 N KENDALL DR STE 104 | | MIAMI | FL | 33176-1205 | 342169851 |
| 1304 | PALM COAST ANESTHESIA GROUP | PO BOX 50010 | | LIGHTHOUSE POINT | FL | 33074-0010 | 271787881 |
| 1305 | JIN M  KIM  D O   P A | 10205 W HILLSBOROUGH AVE | | TAMPA | FL | 33615-3671 | 593642663 |
| 1306 | ACHIEVE HEALTH CENTER | 1531 S MISSOURI AVE | | CLEARWATER | FL | 33756-2236 | 473181343 |
| 1307 | WALTER TONYES DC | 633 ROUTE 211 E | | MIDDLETOWN | NY | 10941-1780 | 061470920 |
| 1308 | DR P PHILLIPS HOSPITAL | 9400 TURKEY LAKE RD | | ORLANDO | FL | 32819-8001 | 270709845 |
| 1309 | HERBERT L SHICK MD | 3800 JOHNSON ST STE C | | HOLLYWOOD | FL | 33021-6030 | 591277805 |
| 1310 | GULF COAST HEALTH CARE INC | 1303 N TAMIAMI TRL | | SARASOTA | FL | 34236-2642 | 650475172 |
| 1311 | DIRECT RETAIL PHARMACY LLC | 5050 CONWAY RD | | ORLANDO | FL | 32812-1258 | 471228465 |
| 1312 | SUNNY ACUPUNCTURE PC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 814238580 |
| 1313 | SUSAN J POLINO PHD | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 872947322 |
| 1314 | SPINE ABILITY CHIROPRACTIC | 6152 N US HIGHWAY 41 | | APOLLO BEACH | FL | 33572-1806 | 475370313 |
| 1315 | UNIVERSITY HOSPITAL OF CLEVELAND ER | 11100 EUCLID AVE | | CLEVELAND | OH | 44106-1716 | 341567805 |
| 1316 | SPINAL SOLUTIONS FL LLC | 2933 S FLORIDA AVE | | LAKELAND | FL | 33803-4037 | 853695876 |
| 1317 | LAKESHORE MEDICAL CARE CENTER | 4616 SAN JUAN AVE | | JACKSONVILLE | FL | 32210-3228 | 592953696 |
| 1318 | BAILEY SPINE & WELLNESS | 224 SOUTHPARK CIR E | | ST AUGUSTINE | FL | 32086-5135 | 814720314 |
| 1319 | DR KENNETH D PACE | 3227 WILLIAMS BLVD | | KENNER | LA | 70065-4506 | 721391390 |
| 1320 | BERGENFIELD SURGICAL CENTER | 1 N WASHINGTON AVE | | BERGENFIELD | NJ | 07621-2125 | 462098355 |
| 1321 | JWC PT PC | PO BOX 640458 | | BAYSIDE | NY | 11364-0458 | 821437430 |
| 1322 | TAMPA BAY SURGERY CENTER | 11811 N DALE MABRY HWY | | TAMPA | FL | 33618-3505 | 593210851 |
| 1323 | CLEARWATER SPORTS & WELLNESS | 2555 ENTERPRISE RD | | CLEARWATER | FL | 33763-1160 | 271441790 |
| 1324 | ADVANCED IMAGING PARTNERS LLC | PO BOX 2012 | | GREAT BEND | KS | 67530-2012 | 870745037 |
| 1325 | BAKER COUNTY EMS | PO BOX 958 | | MACCLENNY | FL | 32063-0958 | 596000508 |
| 1326 | CUSTOM CHIROPRACTIC & WELLNESS | PO BOX 1470 | | PHOENIX | OR | 97535-1470 | 461835174 |
| 1327 | FLORIDA HOSPITAL HEARTLAND MED CENTER | PO BOX 862306 | | ORLANDO | FL | 32886-2306 | 590725553 |
| 1328 | ADVANCED PAIN THERAPY | PO BOX 441 | | ORADELL | NJ | 07649-0441 | 274636381 |
| 1329 | JAMES F MCERLAIN DC | 125 W INDIANTOWN RD STE 105 | | JUPITER | FL | 33458-3539 | 450543062 |
| 1330 | PRIMERO SPINE AND JOINT LLC | 13241 BARTRAM PARK BLVD | | JACKSONVILLE | FL | 32258-5212 | 821798631 |
| 1331 | EMPIRE STATE RADIOLOGY P C | PO BOX 784407 | | PHILADELPHIA | PA | 19178-4407 | 844522008 |
| 1332 | DEAN B  DORFMAN  DPM  PA | 820 E HILLSBORO BLVD | | DEERFIELD BCH | FL | 33441-3557 | 650129875 |
| 1333 | NEUROSURG LLC | PO BOX 27366 | | SALT LAKE CTY | UT | 84127-0366 | 202098546 |
| 1334 | ZU RIVER ACUPUNCTURE | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 824513550 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1335 BAPTIST MEMORIAL HOSP | PO BOX 404049 | | ATLANTA | GA | 30384-4049 | 621113167 |
| 1336 ARROWHEAD CLINIC OF TENNESSEE | PO BOX 142219 | | FAYETTEVILLE | GA | 30214-6511 | 464516336 |
| 1337 NEXT MEDICAL FLORIDA | 877 S ORANGE BLOSSOM TRL | | APOPKA | FL | 32703-6522 | 465755351 |
| 1338 PAIN AND INJURY RECOVERY CENTER  INC | 7433 WINDSOME CT | | ORLANDO | FL | 32810-3143 | 421558339 |
| 1339 SIMPSON COUNTY HOSPITAL | PO BOX 457 | | MENDENHALL | MS | 39114-0457 | 870741588 |
| 1340 REHAB RX CORP | PO BOX 490509 | | LEESBURG | FL | 34749-0509 | 593531841 |
| 1341 GABLES HEALTH PRACTICE AYALA MD CORP | 5252 SW 8TH ST | | CORAL GABLES | FL | 33134-2375 | 464720563 |
| 1342 SPACE COAST NEUROSURGERY PA | 111 LONGWOOD AVE | | ROCKLEDGE | FL | 32955-2827 | 454492110 |
| 1343 MOS LLC | PO BOX 902 | | MADISON | FL | 32341-0902 | 582650716 |
| 1344 CHCA PEARLAND LP | PO BOX 743186 | | ATLANTA | GA | 30374-3186 | 050631189 |
| 1345 BRUCE M GELCH D C P A | 11270 PINES BLVD | | PEMBROKE PINES | FL | 33026-4101 | 650618169 |
| 1346 MIND AND BODY REHAB MEDICAL GROUP INC | 7925 NW 12TH ST | | DORAL | FL | 33126-1827 | 842768235 |
| 1347 TALLAHASSEE ORTHO & SPORTS PHYS  THERAPY | PO BOX 13269 | | TALLAHASSEE | FL | 32317-3269 | 592831494 |
| 1348 MERCY GILBERT MEDICAL CENTER | 3555 S VAL VISTA DR | | GILBERT | AZ | 85297-7323 | 352263845 |
| 1349 SCOTT D  SACHS D C  P A | 9633 W BROWARD BLVD | | PLANTATION | FL | 33324-2332 | 650699991 |
| 1350 3 STAR ACUPUNCTURE PC | PO BOX 230306 | | BROOKLYN | NY | 11223-0306 | 208732603 |
| 1351 KEYSTONE CHIROPRACTOR | 2217 E TUDOR RD | | ANCHORAGE | AK | 99507-1068 | 473835537 |
| 1352 EMERGENCY MEDICAL ASSOC  P C | PO BOX 634280 | | CINCINNATI | OH | 45263-4280 | 382135029 |
| 1353 JUST DO IT THERAPY | 1110 6TH AVE S | | LAKE WORTH | FL | 33460-4353 | 474850061 |
| 1354 FINE MOTOR PHYSICAL THERAPY | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 834199487 |
| 1355 DENVER SPORTS AND FAMILY CHIROPRACTIC CENTER LLC | 1720 S BELLAIRE ST | | DENVER | CO | 80222-4304 | 900793446 |
| 1356 MADISON PHYSICAL THERAPYBROOKLYN HGHTS | 161 ATLANTIC AVE | | BROOKLYN | NY | 11201-6792 | 454422077 |
| 1357 PHOENIX OBSTETRICS GYN | PO BOX 935186 | | ATLANTA | GA | 31193-5186 | 200492253 |
| 1358 KENNETH J  CAMPO  DC  PC | 427 77TH ST | | BROOKLYN | NY | 11209-3205 | 113637094 |
| 1359 APEX DOWNTOWN CHIRO | 629 N FERN CREEK AVE STE B | | ORLANDO | FL | 32803-4854 | 842675337 |
| 1360 MARK H VINE | 201 W PASSAIC ST | | ROCHELLE PARK | NJ | 07662-3100 | 112514592 |
| 1361 DR FRANCIS P ODAY DDS PC | 1110 COLVIN BLVD | | BUFFALO | NY | 14223-1905 | 203866007 |
| 1362 SEAN MICHAEL SILVERNAIL | 4690 W 8TH AVE | | HIALEAH | FL | 33012-3506 | 262990622 |
| 1363 CITY OF WEST FRANKFORT | 605 W MAIN ST | | WEST FRANKFORT | IL | 62896-2232 | 376000857 |
| 1364 KENNETH ARNOLD  DC | 2118 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33062-5208 | 592832727 |
| 1365 PHYSICAL THERAPY NOW MIAMI LAKES LLC | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 812005870 |
| 1366 CORY BRESKI | 241 W GARDENIA DR | | ORANGE CITY | FL | 32763-7338 | 351887898 |
| 1367 GARDENS EFL IMAGING CENTER  LLC | PO BOX 281550 | | ATLANTA | GA | 30384-1550 | 412157095 |
| 1368 PHOENIX REHABILITATION AND | 2000 WESTINGHOUSE DR STE 200 | | CRANBERRY TOWNSHIP | PA | 16066-5238 | 232918467 |
| 1369 FIRST CHOICE MEDICAL OFFICE LLC | PO BOX 28710 | | BELFAST | ME | 04915-2039 | 853822328 |
| 1370 JASON D HALL | 209 AZALEA ST | | GULF BREEZE | FL | 32561-4209 | 542148751 |
| 1371 BRANDON FAMILY MEDICAL CARE  PA | 116 PARSONS PARK DR | | BRANDON | FL | 33511-6066 | 421541613 |
| 1372 THE SOAR INSTITUTE PLLC | 860 HEBRON PKWY | | LEWISVILLE | TX | 75057-5151 | 474811322 |
| 1373 ANESTHESIA UNLIMITED  INC | 801 E 6TH ST STE 205A | | PANAMA CITY | FL | 32401-3652 | 593761966 |
| 1374 KEEFE HAND THERAPY INC | PO BOX 694 | | JUPITER | FL | 33468-0694 | 650852351 |
| 1375 AHAVA-5772 LLC | 5540 PGA BLVD | | PALM BCH GDNS | FL | 33418-3987 | 474582604 |
| 1376 FT COLLINS RADIOLOGIC ASSOC PC | PO BOX 270580 | | FORT COLLINS | CO | 80527-0580 | 840706789 |
| 1377 BERKANA REHABILITATION INSTITUTE | 2001 S SHIELDS ST | | FORT COLLINS | CO | 80526-1827 | 452823982 |
| 1378 PREFERRED ORTHOPEDICS OF THE PALM BEACHES PA | 7593 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-6154 | 205194878 |
| 1379 SANTIAGO M LEYTE VIDAL MD LLC | 465 MINUTEMEN CSWY | | COCOA BEACH | FL | 32931-2814 | 260141620 |
| 1380 IPC HOSPITALIST OF NEW YORK | 1175 DELAWARE AVE | | BUFFALO | NY | 14209-1401 | 455187461 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 1381 THE LAW OFFICE OF W L COLE | 321 MONTGOMERY RD | | ALTAMONTE SPG | FL | 32716-7001 | 811218591 |
| 1382 CARE FIRST CHIROPRACTIC CENTER  INC | 7800 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-6741 | 650308633 |
| 1383 FLORIDA DIAGNOSTIC IMAGING CENTER INC | PO BOX 933544 | | ATLANTA | GA | 31193-3544 | 593551727 |
| 1384 NOVELTY HEALTH MANAGEMENT INC | 628 CLEVELAND ST | | CLEARWATER | FL | 33755-6603 | 473861069 |
| 1385 MILLENIUM HEALTH LLC | PO BOX 841773 | | DALLAS | TX | 75284-1773 | 261565559 |
| 1386 ERIC NEPOMNASCHY | PO BOX 1761 | | BREA | CA | 92822-1761 | 262975504 |
| 1387 FLORIDA PHYSICAL MEDICINE LLC L | 2200 W BAY DR | | LARGO | FL | 33770-1929 | 542455380 |
| 1388 LEW HALL JR & ASSOCIATES INC | 1727 BARTOW RD | | LAKELAND | FL | 33801-6553 | 592216488 |
| 1389 PERRY ORTHOPEDICS LLC | 1700 W HIBISCUS BLVD | | MELBOURNE | FL | 32901-2615 | 825167883 |
| 1390 LIFETIME EYE CARE | 4765 VILLAGE PLAZA LOOP | | EUGENE | OR | 97401-6676 | 476242983 |
| 1391 BARRY LEVITT D C | 8955 SW 87TH CT STE 101 | | MIAMI | FL | 33176-2264 | 592495237 |
| 1392 LHCG CLV LLC | PO BOX 54253 | | NEW ORLEANS | LA | 70154-4253 | 844829877 |
| 1393 SOUTH ORLANDO CHIROPRACTIC CARE LLC | 811 W OAK RIDGE RD | | ORLANDO | FL | 32809-4811 | 475049351 |
| 1394 KAPLAN & GOTTLIEB  D C  P C | 2378A RALPH AVE | | BROOKLYN | NY | 11234-5515 | 061613031 |
| 1395 BRIA GROUP INC | 880 NW 13TH ST STE 101 | | BOCA RATON | FL | 33486-2342 | 842549646 |
| 1396 SOUTHERN THERAPIES OF N FL | 6050 SAINT JOHNS AVE | | PALATKA | FL | 32177-6860 | 593434172 |
| 1397 SEBASTIAN CASTELLI  PA | 12187 BEACH BLVD | | JACKSONVILLE | FL | 32246-0676 | 203528772 |
| 1398 CAPE COD HOSPITAL | PO BOX 55396 | | BOSTON | MA | 02205-5396 | 042103600 |
| 1399 COMFORT TOUCH PT | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 822026829 |
| 1400 VELOCITY CHIROPRACTIC | 135 MIDDLE ST STE 1011 | | LAKE MARY | FL | 32746-3595 | 810690064 |
| 1401 URGENT CARE NORTHWEST | 2708 HIGHWAY 78 E | | JASPER | AL | 35501-3430 | 208911105 |
| 1402 DREW E SCHNITT | 1001 AVOCADO ISLE | | FT LAUDERDALE | FL | 33315-1337 | 550912682 |
| 1403 SONI VANDANA M D | 700 OLD COUNTRY RD | | PLAINVIEW | NY | 11803-4932 | 057768389 |
| 1404 INTERDEPENDENT ACUPUNCTURE PLLC | 145 E 98TH ST | | BROOKLYN | NY | 11212-3800 | 273534426 |
| 1405 LAKE HOSPITAL SYSTEM  INC | 7590 AUBURN RD | | CONCORD TOWNSHIP | OH | 44077-9176 | 341425870 |
| 1406 FLORIDA CHIROPRACTIC HEALTH CENTER  LLC | 7806 LAKE UNDERHILL RD | | ORLANDO | FL | 32822-8232 | 203599723 |
| 1407 JAN S BUCHHOLZ DC PLLC | 7809 W COMMERCIAL BLVD | | TAMARAC | FL | 33351-4382 | 474414527 |
| 1408 CITY OF VENICE | 540 THE RIALTO | | VENICE | FL | 34285-2900 | 596000443 |
| 1409 HART COUNTY AMBULANCE SERVICES | PO BOX 303 | | MUNFORDVILLE | KY | 42765-0303 | 610920986 |
| 1410 CORNERSTONE CHIROPRACTIC PC | 5886 WENDY BAGWELL PKWY | | HIRAM | GA | 30141-7810 | 205429282 |
| 1411 MICHAEL A FARAGO LAC | 7 MUNRO BLVD | | VALLEY STREAM | NY | 11581-3361 | 813136149 |
| 1412 ELITE AMBULATORY SERVICES LLC | 3293 FRUITVILLE RD UNIT 102 | | SARASOTA | FL | 34237-6453 | 208856509 |
| 1413 CORAL WAY REHABILITATION CENTER | 3663 SW 8TH ST | | MIAMI | FL | 33135-4133 | 800552625 |
| 1414 RANDOLPH A KNIGHT MD LLC | 38022 MEDICAL CENTER AVE | | ZEPHYRHILLS | FL | 33540-1383 | 464100304 |
| 1415 CARE PHYSICAL THERAPY ASSOCIATES OF BROWARD | 5576 W SAMPLE RD | | MARGATE | FL | 33073-3423 | 454965552 |
| 1416 GREEN CHIROPRACTIC | 43950 MARGARITA RD | | TEMECULA | CA | 92592-2776 | 371622189 |
| 1417 DOR CHIROPRACTIC & WELLNESS CENTER INC | 4731 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-3897 | 465387310 |
| 1418 CHIROPRACTIC WORX INC | 8406 PANAMA CITY BEACH PKWY | | P C BEACH | FL | 32407-4883 | 814327310 |
| 1419 DIAGNOSTIC IMAGING AT SADDLE BROOK | PO BOX 526 | | SADDLE BROOK | NJ | 07663-0526 | 471013969 |
| 1420 DR ANDREW SANDS DC LLC | 18305 BISCAYNE BLVD | | AVENTURA | FL | 33160-2172 | 824097188 |
| 1421 SUMMERFIELD MEDICAL CLINIC MD PA | 13055 SUMMERFIELD SQUARE DR | | RIVERVIEW | FL | 33578-7402 | 263253429 |
| 1422 COLORADO ATHLETIC CONDITIONING CLINIC- LO | PO BOX 21150 | | BOULDER | CO | 80308-4150 | 562522604 |
| 1423 CEP AMERICA - OHIO LLC | 1601 CUMMINS DR | | MODESTO | CA | 95358-6405 | 815136898 |
| 1424 INTERVENTIONAL PAIN INSTITUTE OF WEST FLORIDA | 7412 COMMUNITY CT | | HUDSON | FL | 34667-7101 | 592927033 |
| 1425 HEALTHSOURCE SAGINAW INC | 3340 HOSPITAL RD | | SAGINAW | MI | 48603-9622 | 386004889 |
| 1426 AMERIPATH HOSPITAL SERVICES FL  LLC | PO BOX 404938 | | ATLANTA | GA | 30384-4938 | 161702356 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1427 ORTHO SPORT AND SPINE PHYSICIAN | 5788 ROSWELL RD | | ATLANTA | GA | 30328-4904 | 464698144 |
| 1428 LAKELAND REGIONAL MEDICAL CENT | PO BOX 102049 | | ATLANTA | GA | 30368-2049 | 592665056 |
| 1429 CGH HOSPITAL  LTD | 3100 S DOUGLAS RD | | CORAL GABLES | FL | 33134-6914 | 650638215 |
| 1430 WILLIAM W BACKUS HOSPITAL | 326 WASHINGTON ST | | NORWICH | CT | 06360-2740 | 060250773 |
| 1431 PASSOCIATESMD MEDICAL GROUP | 4780 DAVIE RD STE 101 | | DAVIE | FL | 33314-4400 | 943548530 |
| 1432 SUPERIOR AMBULANCE SERVICE INC | PO BOX 247 | | GROVE CITY | PA | 16127-0247 | 251799813 |
| 1433 HFP CHIROPRACTIC | 8655 BROADWAY | | ELMHURST | NY | 11373-5868 | 832579768 |
| 1434 HEALTHSOURCE OF DORAL INC | 8200 NW 33RD ST STE 407 | | DORAL | FL | 33122-1901 | 472249638 |
| 1435 DOCTOR S CARE CHARLESTON | 1818 HENDERSON ST | | COLUMBIA | SC | 29201-2619 | 570769093 |
| 1436 SARASOTA MEMORIAL HOSPITAL | PO BOX 863413 | | ORLANDO | FL | 32886-3413 | 596012500 |
| 1437 PIKES PEAK SPINE AND JOINT | 3604 GALLEY RD | | COLORADO SPRINGS | CO | 80909-4302 | 841767363 |
| 1438 DATA INSIGHT LAB | PO BOX 309 | | EDGEWATER | NJ | 07020-0309 | 320444398 |
| 1439 LG DIAGNOSTIC INC | 815 NW 57TH AVE STE 125 | | MIAMI | FL | 33126-2068 | 651202868 |
| 1440 ADVANCED SURGERY CENTER OF SARASOTA LLC | 2621 CATTLEMEN RD | | SARASOTA | FL | 34232-6212 | 454909647 |
| 1441 PROMOTIONAL MEDICAL SERVICES PC | PO BOX 140189 | | BROOKLYN | NY | 11214-0189 | 812476643 |
| 1442 BREVARD PATHOLOGY  PA | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 200613872 |
| 1443 WARREN REHAB GROUP | 7210 BROAD RIVER RD | | IRMO | SC | 29063-8150 | 814264134 |
| 1444 MILLENNIUM PHYSICIAN GROUP LLC | PO BOX 11126 | | BELFAST | ME | 04915-4002 | 262809414 |
| 1445 SURETOX LLC | 273 SETON HALL DR | | PARAMUS | NJ | 07652-5650 | 462085249 |
| 1446 ALL-MED CARE INC | 900 W 49TH ST | | HIALEAH | FL | 33012-3402 | 862351700 |
| 1447 SUNSHINE IMAGING ASSOCIATES LLC | 222 GENESEE ST | | BUFFALO | NY | 14203-1512 | 743079229 |
| 1448 JEFFREY ANDERSON DC | 3655 CORTEZ RD W | | BRADENTON | FL | 34210-3162 | 020629018 |
| 1449 BODYBLOOM SERVICES INC | 10602 ROCKAWAY BLVD | | OZONE PARK | NY | 11417-2300 | 832442274 |
| 1450 MMAZ CHEMISTS | 1207 2ND AVE | | NEW YORK | NY | 10065-7402 | 471174031 |
| 1451 DR ALEXIS BERGAN-GUZMAN DC PA | PO BOX 840124 | | PEMBROKE PNES | FL | 33084-2124 | 272344274 |
| 1452 MARION REGIONAL MEDICAL CENTER | 1256 MILITARY ST S | | HAMILTON | AL | 35570-5003 | 640926753 |
| 1453 OCALA LUNG & CRITICAL CARE | 1834 SW 1ST AVE | | OCALA | FL | 34471-8100 | 650650144 |
| 1454 CHATTAHOOCHEE PHYSICIANS LABORATORY SERVICES LLC | 1122 CAMBRIDGE SQ | | ALPHARETTA | GA | 30009-1858 | 474040526 |
| 1455 BENJAMIN J MYEROWITZ DC LLC | 291 MAIN RD | | HOLDEN | ME | 04429-7132 | 473843260 |
| 1456 THE AROOSTOOCK MEDICAL CENTER | PO BOX 151 | | PRESQUE ISLE | ME | 04769-0151 | 010372148 |
| 1457 ADVANCED EYE CENTERS | 500 FAUNCE CORNER RD | | N DARTMOUTH | MA | 02747-1278 | 450498351 |
| 1458 FAMILY CHOICE MEDICAL CLINIC | 1300 CORPORATE CENTER WAY | | WELLINGTON | FL | 33414-8599 | 272103995 |
| 1459 BRAND MEDICAL SUPPLY INC | 6637 MYRTLE AVE | | GLENDALE | NY | 11385-7055 | 900419687 |
| 1460 RVS SUPPLY CORP | 1634 E 13TH ST LOWR LEVEL | | BROOKLYN | NY | 11229-1102 | 830719453 |
| 1461 AMERICAN CHIROPRACTIC CARE PC | 32 COURT ST | | BROOKLYN | NY | 11201-4421 | 270739579 |
| 1462 FL INJURY MEDICAL CENTERS | 424 LUNA BELLA LN | | NEW SMYRNA BEACH | FL | 32168-4681 | 571697763 |
| 1463 PAUL W  HUND  III  MD PA | 1400 US HIGHWAY 1 S | | ST AUGUSTINE | FL | 32084-4211 | 593452442 |
| 1464 GARDEN STATE PHYSICIANS | 10 JEFFERSON PLZ | | PRINCETON | NJ | 08540-9502 | 262787851 |
| 1465 DR CHRISTOPHER WOOD  PC | 4550 E BELL RD | | PHOENIX | AZ | 85032-9306 | 710899083 |
| 1466 EMERGENCY SPEC OF WELLINGTON | PO BOX 208682 | | DALLAS | TX | 75320-8682 | 203565056 |
| 1467 HILLSBOROUGH EMS CORP | PO BOX 7793 | | HILLSBOROUGH | NJ | 08844-7793 | 222895608 |
| 1468 SHIELA AUSTIN | 10 W ADAMS ST | | JACKSONVILLE | FL | 32202-3618 | 224110395 |
| 1469 SIMPLE RELIEF WELLNESS CENTER | 2801 FRUITVILLE RD | | SARASOTA | FL | 34237-5343 | 201169405 |
| 1470 BARWIS PERFORMANCE CENTER OF SOUTH FLORIDA | 378 HILLSBORO TECHNOLOGY DR | | DEERFIELD BEACH | FL | 33441-1836 | 814250247 |
| 1471 UNION CITY BIO DYNAMIC | 1 MADISON ST STE A | | E RUTHERFORD | NJ | 07073-1605 | 222294331 |
| 1472 STONY BROOK EMERGENCY PHYSICIANS  P C | PO BOX 1559 | | STONY BROOK | NY | 11790-0989 | 113066770 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 1473 GREENE CHIROPRACTIC | 300 WESTWARD DR | | MIAMI SPRINGS | FL | 33166-5262 | 592756732 |
| 1474 EMPIRE SPORTS PHYSICAL THERAPY AND REHAB | 15 LAKE RIDGE PLZ | | VALLEY COTTAGE | NY | 10989-1925 | 820965575 |
| 1475 FAMILY CHIRO & WELLNESS LLC | 1405 WASHINGTON ST | | COLUMBUS | IN | 47201-5725 | 275015479 |
| 1476 PALMETTO HEALTH TUOMEY | PO BOX 162145 | | ATLANTA | GA | 30321-2145 | 474914917 |
| 1477 OPEN MRI OF ORLANDO | 668 N ORLANDO AVE | | MAITLAND | FL | 32751-4473 | 295040118 |
| 1478 BIO IMAGING OF HUNTSVILLE | PO BOX 2147 | | HUNTSVILLE | AL | 35804-2147 | 631059888 |
| 1479 ANGELFISH EMERGENCY PHYSICIANS LLC | PO BOX 13599 | | PHILADELPHIA | PA | 19101-3599 | 471988466 |
| 1480 CROSS CHIROPRACTIC SOUTH INC | 1803 PARK CENTER DR STE 120 | | ORLANDO | FL | 32835-6216 | 842727951 |
| 1481 MICHEL C SAMSON MD FACS PLLC | 3635 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-2300 | 472218936 |
| 1482 JOHN RATHGEB D O | 4002 RAULERSON DR | | GREENACRES | FL | 33463-8927 | 591773343 |
| 1483 FRANCISCO MIRANDA MD PA | 11880 SW 40TH ST | | MIAMI | FL | 33175-3584 | 593594002 |
| 1484 WESLEY CHAPEL CHIROPRACTIC CTR | 27210 FOAMFLOWER BLVD | | WESLEY CHAPEL | FL | 33544-4036 | 593326310 |
| 1485 FIT FOR LIFE CHIROPRACTIC P C | 320 POST AVE | | WESTBURY | NY | 11590-2257 | 270717506 |
| 1486 KIDS PLUS PEDIATRICS | 850 CLAIRTON BLVD | | PITTSBURGH | PA | 15236-4567 | 271347652 |
| 1487 GAINESVILLE MEDSPA PA | 4717 NW 31ST AVE | | GAINESVILLE | FL | 32606 | 203436130 |
| 1488 CHARLES K FRIEDMAN DO PA | PO BOX 7048 | | SEMINOLE | FL | 33775-7048 | 593095534 |
| 1489 TASLIMI AND MIRZA MD PA | 5333 N DIXIE HWY | | OAKLAND PARK | FL | 33334-3414 | 591747704 |
| 1490 VNP ACUPUNCTURE  P C | 214 HOLTEN AVE | | STATEN ISLAND | NY | 10309-3739 | 202616871 |
| 1491 SANTA ROSA WOMENS CENTER PA | 5942 BERRYHILL RD | | MILTON | FL | 32570-4009 | 593318725 |
| 1492 NEUROSURGERY & SPINE CONSULTANTS OF EAST TENNESSEE PC | 9314 PARK WEST BLVD | | KNOXVILLE | TN | 37923-4330 | 621281285 |
| 1493 SEVIGNY & ASSOC EYE CARE PA | 363 US HIGHWAY 27 S | | SEBRING | FL | 33870-2140 | 943472247 |
| 1494 TANDEM HEALTH CARE AT LAKE PARKER | 2020 W LAKE PARKER DR | | LAKELAND | FL | 33805-5005 | 205109064 |
| 1495 OLCOTT SPINE INSTITUTE INCORPORATED | 201 W GUAVA ST | | LADY LAKE | FL | 32159-1701 | 464459028 |
| 1496 SUNSHINE MEDICAL AND PAIN MANAGEMENT INC. | 3990 W FLAGLER ST | | CORAL GABLES | FL | 33134-1644 | 830456419 |
| 1497 BARROW COUNTY EMERGENCY MEDICAL SERVICE | 233 E BROAD ST | | WINDER | GA | 30680-2206 | 586000783 |
| 1498 PASCO-PINELLAS HILLSBOROUGH COMMUNITY HEALTH | PO BOX 864855 | | ORLANDO | FL | 32886-4855 | 208488713 |
| 1499 HODGES FAMILY FUNERAL HOME INC | 11531 US HIGHWAY 301 | | DADE CITY | FL | 33525-1861 | 593532878 |
| 1500 FLEMINGTON CHIROPRACTIC CENTER PC | 105 STATE ROUTE 31 | | FLEMINGTON | NJ | 08822-5772 | 461191191 |
| 1501 STEPHEN M  COX  D C | 603 W BLOOMINGDALE AVE | | BRANDON | FL | 33511-7403 | 592947378 |
| 1502 MARK PIERCE CHIROPRACTIC CLINIC | 12620 BEACH BLVD | | JACKSONVILLE | FL | 32246-7131 | 593630064 |
| 1503 MEDICAL INJURY GROUP | 4410 NEWBERRY RD | | GAINESVILLE | FL | 32607-5200 | 814408492 |
| 1504 PATEL MEDICAL CARE PC | PO BOX 38429 | | ELMONT | NY | 11003-8429 | 842533787 |
| 1505 ORTHOPEDIC ASSOCIATES OF LI LLP | 6 TECHNOLOGY DR STE 100 | | EAST SETAUKET | NY | 11733-4079 | 113428254 |
| 1506 JONATHAN R BERMAN MD | 670 GLADES RD | | BOCA RATON | FL | 33431-6461 | 650327072 |
| 1507 ROBERT J SALAMON MD | 8988 UNIVERSITY BLVD STE 104 | | NORTH CHARLESTON | SC | 29406-9183 | 010591090 |
| 1508 LAKEVIEW HOSP | 927 CHURCHILL ST W | | STILLWATER | MN | 55082-6605 | 410811697 |
| 1509 KATARZYNA M OSTREZENSKA MD | 7001 CENTRAL AVE | | ST PETERSBURG | FL | 33710-7555 | 263508638 |
| 1510 HEAVENLY POINTS ACUPUNCTURE PLLC | 199 E 2ND ST | | BROOKLYN | NY | 11218-2352 | 462623265 |
| 1511 NEWCOMER FUNERAL HOME | 895 S GOLDENROD RD | | ORLANDO | FL | 32822-8129 | 481142399 |
| 1512 DR LEON GONYO DC | 6096 SE FEDERAL HWY | | STUART | FL | 34997-8101 | 260496686 |
| 1513 JOSEPH MUSSO | 520 RIDGEDALE AVE | | EAST HANOVER | NJ | 07936-3015 | 222459154 |
| 1514 GULF IMAGING ASSOCIATES  P A | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | 470894654 |
| 1515 DANNY FONG MD | 245 CANAL ST | | NEW YORK | NY | 10013-4120 | 133917148 |
| 1516 ATLANTIC URGENT CARE PLLC | 111 E 14TH ST | | ELMIRA | NY | 14903-1303 | 462366515 |
| 1517 ST GABRIEL HOSP | 815 2ND ST SE | | LITTLE FALLS | MN | 56345-3505 | 410721642 |
| 1518 MS MEDICAL REHAB CORPORATION | PO BOX 347935 | | MIAMI | FL | 33234-7935 | 274784243 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 1519 ANDREW G KOVACS MD PA | 1111 KANE CONCOURSE STE 504 | | BAY HARBOR ISLANDS | FL | 33154-2043 | 650819501 |
| 1520 FLORIDA DEPARTMENT OF HEALTH | 1955 US HIGHWAY 1 S | | ST AUGUSTINE | FL | 32086-5763 | 593502843 |
| 1521 LORNE WILLIAMS | 13825 HUNTERWOOD RD | | JACKSONVILLE | FL | 32225-1903 | 592189041 |
| 1522 RICE ACUPUNCTURE LLC | 4360 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33410-6274 | 833932468 |
| 1523 INFINITE HEALTH & SPINE CENTER PA | 201 RUBY AVE | | KISSIMMEE | FL | 34741-5697 | 274524547 |
| 1524 COASTAL COMPLETE CARE PA | 100 PLANTATION RD | | PERRY | FL | 32348-6000 | 472011456 |
| 1525 REBECCA DOWNIE DDS PA | 3607 W AZEELE ST | | TAMPA | FL | 33609-2805 | 473810619 |
| 1526 BROOKLYN SPINE CENTER | 5911 16TH AVE | | BROOKLYN | NY | 11204-2114 | 271540699 |
| 1527 COASTAL CHIROPRACTIC HEALTH SOLUTIONS LLC | 9200 BONITA BEACH RD SE | | BONITA SPGS | FL | 34135-4280 | 452701005 |
| 1528 ADVANCE PAIN CARE PLLC | 23077 GREENFIELD RD | | SOUTHFIELD | MI | 48075-3709 | 472259307 |
| 1529 AMERICA EMERGENCY SQUAD | 892 NEW CASTLE RD | | SLIPPERY ROCK | PA | 16057-4228 | 210742990 |
| 1530 DOTHAN ORAL & MAXILLOFACIAL ASSOCIATES | 216 HEALTHWEST DR | | DOTHAN | AL | 36303-1942 | 630738816 |
| 1531 ELITE THERAPY & WELLNESS INC | 3893 MILITARY TRL | | JUPITER | FL | 33458-2936 | 472205163 |
| 1532 SENTARA PRINCESS ANNE HOSPITAL | PO BOX 744802 | | ATLANTA | GA | 30374-4802 | 273208969 |
| 1533 MATTOS MEDICAL GROUP | 8315 N SAULRAY ST | | TAMPA | FL | 33604-2770 | 843502349 |
| 1534 COOK CHIROPRACTIC CLINIC | 103 9TH ST N | | WAHPETON | ND | 58075-4343 | 450425136 |
| 1535 NEWARK REHABILITATION CENTER | 638 MOUNT PROSPECT AVE | | NEWARK | NJ | 07104-3110 | 223284515 |
| 1536 ALL COUNTRY DIAG CHIRO SVCS | 31 GUY LOMBARDO AVE | | FREEPORT | NY | 11520-3632 | 465526392 |
| 1537 INTERNAL MEDICINE & NEPHROLOGY ASSC PA | 4710 N HABANA AVE | | TAMPA | FL | 33614-7161 | 591826858 |
| 1538 ACTIVE LIFE CHIROPRACTIC | 112 E OLIVE AVE | | REDLANDS | CA | 92373-5281 | 271450087 |
| 1539 PINES CARE MEDICAL CENTER LLC | 501 NW 103RD AVE | | PEMBROKE PINES | FL | 33026-3924 | 274239402 |
| 1540 HANS D WAKEMAN DC | 3121 E SHADOWLAWN AVE NE | | ATLANTA | GA | 30305-2405 | 582435091 |
| 1541 DELICATO CHIROPRACTIC  PC | 1118 AVENUE Y | | BROOKLYN | NY | 11235-5010 | 113313173 |
| 1542 S M S  D O   P A | 11528 US HIGHWAY 19 | | PORT RICHEY | FL | 34668-1442 | 593104080 |
| 1543 CARDIAC & VEINWORX LLC | 8362 PINES BLVD # 296 | | PEMBROKE PINES | FL | 33024-6600 | 473660763 |
| 1544 M  AWAD  MD  PA | 8395 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-7301 | 650870799 |
| 1545 K DARIN CUNDIFF | PO BOX 1450 | | LIBERTY | KY | 42539-1450 | 203955365 |
| 1546 KINGSTON HOSPITAL | PO BOX 64336 | | BALTIMORE | MD | 21264-4336 | 141349558 |
| 1547 BRIJ M SHARMA PHYSICIAN  P C | 216 WILLIS AVE | | ROSLYN HTS | NY | 11577-2125 | 112575482 |
| 1548 JENNIFER LEE ALLEN ACUPUNCTURE | 387 E MAIN ST STE 104 | | BAY SHORE | NY | 11706-8413 | 465260432 |
| 1549 MOVEMENT DYNAMICS PT | 14111 E ALAMEDA AVE | | DENVER | CO | 80012-2546 | 202155058 |
| 1550 AMERICARE HOME THERAPY INC | 6871 BELFORT OAKS PL | | JACKSONVILLE | FL | 32216-6242 | 320103139 |
| 1551 JEFFREY CAPLAN  MD PA | 4330 SHERIDAN ST | | HOLLYWOOD | FL | 33021-1407 | 200028456 |
| 1552 ABC PEDIATRICS OF OKALOOSA  PA | 1005 COLLEGE BLVD W | | NICEVILLE | FL | 32578-1053 | 593639327 |
| 1553 NEW CUT CHIROPRACTIC | 5424 NEW CUT RD | | LOUISVILLE | KY | 40214-4545 | 464047053 |
| 1554 DAVID MILBAUER MD | 7390 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2529 | 650794099 |
| 1555 VINCENT NUNZIATA RN DC | 8411 13TH AVE | | BROOKLYN | NY | 11228-3340 | 261398208 |
| 1556 DAON ACUPUNCTURE PC | 37 W 32ND ST | | NEW YORK | NY | 10001-3801 | 832719153 |
| 1557 JAYLAPT | 236 RICHMOND VALLEY RD | | STATEN ISLAND | NY | 10309-2627 | 273137964 |
| 1558 TOTAL ORTHOPAEDICS & SPORTS MEDICINE | 5500 MERRICK RD | | MASSAPEQUA | NY | 11758-6231 | 205290355 |
| 1559 GENO BRILL | 2597 MCINTOSH DR | | LAKELAND | FL | 33815-0708 | 593115970 |
| 1560 TRIUMP ASSOCIATES | 1705 NEW YORK AVE | | HUNTINGTON STATION | NY | 11746-2444 | 331164920 |
| 1561 PRECISION PAIN MANAGEMENT | 303 MOLNAR DR | | ELMWOOD PARK | NJ | 07407-3213 | 263811846 |
| 1562 NY NJ ANESTHESIA LLC | 637 WYCKOFF AVE | | WYCKOFF | NJ | 07481-1438 | 811523771 |
| 1563 GEORGIA WEST IMAGING PC | PO BOX 639219 | | CINCINNATI | OH | 45263-9219 | 581092951 |
| 1564 A PLUS FAMILY URGENT CARE LLC | PO BOX 17733 | | BELFAST | ME | 04915-4072 | 474734457 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 1565 TRUJILLO CHIROPRACTIC CENTER | 9550 SW 137TH AVE | | MIAMI | FL | 33186-2200 | 650666224 |
| 1566 ST JOHNS PEDIATRICS PA | 9860 BEACH BLVD | | JACKSONVILLE | FL | 32246-4704 | 204896159 |
| 1567 EMERGENCY MEDICINE SPEC INC | PO BOX 145406 | | CINCINNATI | OH | 45250-5406 | 311009777 |
| 1568 COQUINA SPORT & SPINE LLC | 2820 US HIGHWAY 1 S | | SAINT AUGUSTINE | FL | 32086-6352 | 824773432 |
| 1569 ADVANCED DIAGNOSTIC HOLDINGS LLC | 607 W DR MARTIN LUTHER KI | | TAMPA | FL | 33603-3453 | 264232700 |
| 1570 FARHAN SIDDIQI MD PA | 11319 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-5407 | 271689086 |
| 1571 DOCTORS HOSPITAL OF AUGUSTA | PO BOX 402949 | | ATLANTA | GA | 30384-2949 | 581162801 |
| 1572 APOLLO PAIN CARE | 7000 SW 97TH AVE STE 214 | | MIAMI | FL | 33173-1492 | 474440841 |
| 1573 MOONLIGHT ANESTHESIA PL | 2940 S TAMIAMI TRL | | SARASOTA | FL | 34239-5105 | 273524701 |
| 1574 PRECISE MEDICAL SOLUTIONS INC | 6909 164TH ST | | FRESH MEADOWS | NY | 11365-3253 | 841873384 |
| 1575 FORT LAUDERDALE CHIROPRACTIC CENTER | 200 SE 12TH ST | | FT LAUDERDALE | FL | 33316-1816 | 650514412 |
| 1576 H LESTER CARRERO DC PA | 1251 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7026 | 452679728 |
| 1577 JOSEPH JOHNSTON CHIROPRACTIC CLINIC | 1230 SEMINOLA BLVD | | CASSELBERRY | FL | 32707-3523 | 010779888 |
| 1578 ALBANY MEDICAL CENTER HOSPITAL | 43 NEW SCOTLAND AVE | | ALBANY | NY | 12208-3412 | 141338307 |
| 1579 NUTLEY PAIN AND MEDICAL GROUP | 25 HIGH ST | | NUTLEY | NJ | 07110-1131 | 223622598 |
| 1580 PRIMARY CARE PHYSICIANS INC | 1180 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-8165 | 592932312 |
| 1581 LAKE JACKSON EMERGENCY PHYSICIANS LLC | PO BOX 80219 | | PHILADELPHIA | PA | 19101-1219 | 823904318 |
| 1582 EAGLE LANDING FAMILY PRACTICE | 1240 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 30281-5170 | 581871078 |
| 1583 EASTERN SHORE EMERGENCY MEDICAL | PO BOX 37768 | | PHILADELPHIA | PA | 19101-5068 | 522147800 |
| 1584 DR CARINE CHERY | 7051 CRYSTAL DR | | FORT MYERS | FL | 33907-7707 | 650961371 |
| 1585 ANGEL MEDICAL CENTER  INC | PO BOX 1209 | | FRANKLIN | NC | 28744-0569 | 566000064 |
| 1586 BROWARD OUTPATIENT MEDICAL CENTER LLC | PO BOX 50010 | | LIGHTHOUSE POINT | FL | 33074-0010 | 461562650 |
| 1587 HOWARD T ADAMS | 8011 MERRILL RD STE 12 | | JACKSONVILLE | FL | 32277-3799 | 592926425 |
| 1588 ADVANCED ORTHOPEDICS  PLLC | 8002 KEW GARDENS RD | | KEW GARDENS | NY | 11415-3600 | 113389226 |
| 1589 GASTROCARE  LLP | 201 NW 82ND AVE | | PLANTATION | FL | 33324-7808 | 203207949 |
| 1590 URBAN MEDICAL PC | PO BOX 1312 | | COMMACK | NY | 11725-0927 | 813423586 |
| 1591 ERROL C MALLETT MEDICAL PC | 3 DAKOTA DR STE 300 | | NEW HYDE PARK | NY | 11042-1167 | 822457690 |
| 1592 NESHEIWAT MEDICAL PRACTICE | PO BOX 2681 | | NEW YORK | NY | 10108-2681 | 010923240 |
| 1593 ADVANCED CHIROPRACTIC | PO BOX 242 | | HAWESVILLE | KY | 42348-0242 | 261674800 |
| 1594 CEPAMERICA ILLINOIS LLP | 1601 CUMMINS DR | | MODESTO | CA | 95358-6405 | 263711283 |
| 1595 HIGHLAND GARDENS MEMORIAL CEMETERY | 3329 E SEMORAN BLVD | | APOPKA | FL | 32703-6062 | 464881664 |
| 1596 FYZIO PT PLLC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 844268231 |
| 1597 SIMPLE REHAB PT | 64 NAGLE AVE | | NEW YORK | NY | 10040-1406 | 473840878 |
| 1598 JEFFRE C COY DC | PO BOX 5236 | | KINGWOOD | TX | 77325-5236 | 760262845 |
| 1599 SOLANTIC LLC | PO BOX 403959 | | ATLANTA | GA | 30384-3959 | 202013359 |
| 1600 334 GRAND CONCOURSE MEDICAL PC | PO BOX 350326 | | BROOKLYN | NY | 11235-0326 | 822525347 |
| 1601 L E R G MEDICAL INC | 9415 SUNSET DR | | MIAMI | FL | 33173-5427 | 650864315 |
| 1602 BBH BMC LLC | 2010 BROOKWOOD MEDICAL CTR DR | | BIRMINGHAM | AL | 35209-6804 | 474757851 |
| 1603 DOCTORS CHIROPRACTIC & REHAB PC | 3536 GROVE AVE | | RICHMOND | VA | 23221-2200 | 541760584 |
| 1604 SOUTH FL PAIN & REHAB OF W DADE LLC | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 270825864 |
| 1605 EXCELLENT CHOICE PHARMACY | PO BOX 740050 | | REGO PARK | NY | 11374-0050 | 820597050 |
| 1606 ALLACCIDENTCHIROPRACTICCENTERPLLC | 2017 DREW ST | | CLEARWATER | FL | 33765-3116 | 271872325 |
| 1607 DR ILYA SIMAKOVSKY | 828 SOUTH ST | | PEEKSKILL | NY | 10566-3435 | 133597871 |
| 1608 PLUS DRUGS INC | 20931 NORTHERN BLVD | | BAYSIDE | NY | 11361-3134 | 811010091 |
| 1609 TAMPA GENERAL HOSP | PO BOX 950007425 | | PHILADELPHIA | PA | 19195-0001 | 593458146 |
| 1610 DAY PHYSICAL THERAPY | 3180 MAIN ST | | BRIDGEPORT | CT | 06606-4237 | 454822489 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1611 DR RONALD G WOODS | 701 NORTHLAKE BLVD | | N PALM BEACH | FL | 33408-5215 | 592449490 |
| 1612 PHYSICAL THERAPY NOW | 1348 SE 17TH ST | | FORT LAUDERDALE | FL | 33316-1708 | 814850056 |
| 1613 SPINE & SPORT CHIROPRACTIC | PO BOX 7482 | | WESLEY CHAPEL | FL | 33545-0108 | 274306685 |
| 1614 DIANNE AURRICHIO LMT | 633 ROUTE 211 E | | MIDDLETOWN | NY | 10941-1780 | 474417417 |
| 1615 KIDS PLACE PEDIATRICS P A | 466 SW PORT ST LUCIE BLVD | | PORT ST LUCIE | FL | 34953-2089 | 300487718 |
| 1616 KINGSTON PHYSICAL THERAPY | 340 PLAZA RD | | KINGSTON | NY | 12401-2975 | 141706861 |
| 1617 INOVA ALEXANDRIA | 2990 TELESTAR CT | | FALLS CHURCH | VA | 22042-1207 | 540505861 |
| 1618 PATHOLOGY ASSOC  OF NO  FLORIDA PA | 5755 HOOVER BLVD | | TAMPA | FL | 33634-5340 | 043651651 |
| 1619 ONECARE SPINE & INJURY CENTERS | 755 WESTMORELAND RD | | DAYTONA BEACH | FL | 32114-1626 | 821578333 |
| 1620 REGIONAL MEDICAL GROUP LLC | 5335 ROSWELL RD | | ATLANTA | GA | 30342-1982 | 202481096 |
| 1621 REHAB ACUPUNCTURE PC | 21802 HEMPSTEAD AVE STE 201 | | QUEENS VILLAGE | NY | 11429-1235 | 843228949 |
| 1622 MID-ATLANTIC BRAIN & NEUROLOGICAL REHABILITATION | 1400 FOREST GLEN RD | | SILVER SPRING | MD | 20910-1459 | 474676142 |
| 1623 RIVER CITY MEDICAL ASSOCIATES | 6947 MERRILL RD | | JACKSONVILLE | FL | 32277-2684 | 562612363 |
| 1624 FLORIDA INJURY DELTONA INC | PO BOX 638491 | | CINCINNATI | OH | 45263-0001 | 270432484 |
| 1625 PAIN CONSULTANTS OF FLORIDA  P A | 3990 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3661 | 650680977 |
| 1626 FLORIDA PAIN MANAGEMENT PHYSICIANS P C | PO BOX 14657 | | CLEARWATER | FL | 33766-4657 | 113293786 |
| 1627 YGJO MEDICAL CENTER CORP | 8 LINDSEY CT | | HIALEAH | FL | 33010-5222 | 205518557 |
| 1628 OPTIMAL PERFORMANCE & PHYSICAL THERAPIES | 3903 NORTHDALE BLVD | | TAMPA | FL | 33624-1864 | 472491734 |
| 1629 CENTRAL BREVARD ANESTHESIOLOGIST  PA | PO BOX 561420 | | ROCKLEDGE | FL | 32956-1420 | 593245868 |
| 1630 FLAGLER REHAB & THERAPY CENTER LLC | 8370 W FLAGLER ST | | MIAMI | FL | 33144-2094 | 843707942 |
| 1631 LIBERTY EMERGENCY MEDICAL ASSOCIATES | PO BOX 80238 | | PHILADELPHIA | PA | 19101-1238 | 262319608 |
| 1632 THE LISTENING DOCTOR PLLC | PO BOX 13661 | | BELFAST | ME | 04915-4027 | 462144896 |
| 1633 JAMES MAJORANA DC | 3424 W KENNEDY BLVD | | TAMPA | FL | 33609-2906 | 593124065 |
| 1634 DANIEL SERPENTELLI III DC PA | 6016 MANATEE AVE W | | BRADENTON | FL | 34209-2417 | 463846753 |
| 1635 ADVANCED SPINE CARE & PAIN MGMT OF NY | PO BOX 512541 | | PHILADELPHIA | PA | 19175-2541 | 270042813 |
| 1636 ALIGN YOUR SPINE CHIROPRACTIC | 4800 W HILLSBORO BLVD | | COCONUT CREEK | FL | 33073-4371 | 204897724 |
| 1637 CATAWBA RADIOLOGICAL ASSOC | PO BOX 308 | | HICKORY | NC | 28603-0308 | 560941927 |
| 1638 RODERICK CARISLE | 5376 VICK AVE | | JACKSONVILLE | FL | 32254-2901 | 265678969 |
| 1639 SYNERGY TOXICOLOGY INC | 5570 RANGELINE RD | | MOBILE | AL | 36619-9540 | 472612506 |
| 1640 FWC UROGYNECOLOGY LLC | PO BOX 5556 | | BELFAST | ME | 04915-5500 | 452561360 |
| 1641 TURALIC MEDICAL PLLC | 9160 FORUM CORP PKWY | | FORT MYERS | FL | 33905-7805 | 814444071 |
| 1642 STONY BROOK INTERNISTS | PO BOX 1559 | | STONY BROOK | NY | 11790-0989 | 112558775 |
| 1643 ALEEM A IQBAL MD | 7525 GREENWAY CENTER DR | | GREENBELT | MD | 20770-3509 | 521222598 |
| 1644 RANDALL THOMPSON DC | 292 NW 54TH ST | | MIAMI | FL | 33127-1718 | 300702399 |
| 1645 PARAKELOS OSTEOPATHIC CLINIC PLLC | 4025 ST CLOUD DR | | SEVERANCE | CO | 80550 | 472033993 |
| 1646 SPOKANE WASHINGTON HOSPITAL | PO BOX 842151 | | DALLAS | TX | 75284-2151 | 261315081 |
| 1647 MED POINT URGENT CARE LLC | 2309 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6441 | 472306829 |
| 1648 ED BARKER DC PA | 430 LAKE HOWELL RD | | MAITLAND | FL | 32751-5907 | 264416443 |
| 1649 LITE CARE REHAB PT P C | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 474961010 |
| 1650 BALANCE CHIROPRACTIC AND WELLNESS CARE | 471 N SEMORAN BLVD | | WINTER PARK | FL | 32792-3803 | 852672893 |
| 1651 NEMOURS CHILDRENS HEALTH DOWNTOWN | PO BOX 409992 | | ATLANTA | GA | 30384-9992 | 690634433 |
| 1652 SUNAPEE INPATIENT SERVICES LLC | PO BOX 38072 | | PHILADELPHIA | PA | 19101-0837 | 471441511 |
| 1653 MEDICAL IMAGING OF BRONX | 1500 ASTOR AVE | | BRONX | NY | 10469-5900 | 832079173 |
| 1654 NORTH COUNTRY ORTHOPAEDIC GRP PC | 1571 WASHINGTON ST | | WATERTOWN | NY | 13601-9346 | 160982095 |
| 1655 REVIVE HEALTH CENTER INC | 1011 IVES DAIRY RD | | NORTH MIAMI BEACH | FL | 33179-2536 | 842182676 |
| 1656 TROMBMED NY INC | 250 JERICHO TPKE STE 205 | | FLORAL PARK | NY | 11001-2136 | 844001421 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1657 PAIN PHYSICIAN ASSOCIATION | 370 BAY RIDGE PKWY | | BROOKLYN | NY | 11209-3176 | 204872834 |
| 1658 SUMMIT MEDICAL GROUP | PO BOX 635283 | | CINCINNATI | OH | 45263-5283 | 611300608 |
| 1659 THE PHILADELPHIA HAND CENTER P C | 834 CHESTNUT ST | | PHILADELPHIA | PA | 19107-5127 | 231896300 |
| 1660 LANGELAND AND MASSEY LLC | 11420 DAIRY ASHFORD RD | | SUGAR LAND | TX | 77478-6216 | 471736029 |
| 1661 VCC PHARMACY PLLC | PO BOX 210967 | | AUBURN HILLS | MI | 48321-0967 | 813621963 |
| 1662 REMOTE NEUROMONITORING PHYSICIANS PC | PO BOX 11407 DEPT 2105 | | BIRMINGHAM | AL | 35246-3035 | 262188574 |
| 1663 EVANS ARMY COMMUNITY HOSPITAL | 1650 COCHRANE CIR | | FORT CARSON | CO | 80913-4613 | 841199082 |
| 1664 ERIC R SCHWEITZER DPT PLC | PO BOX 5021 | | CLEARWATER | FL | 33758-5021 | 203774664 |
| 1665 PROFIT SERVICE GROUP | PO BOX 1528 | | JESUP | GA | 31598-2400 | 264803475 |
| 1666 WOLVERINE ANESTHESIA CONSULTANTS  MD PA | PO BOX 4918 | | ORLANDO | FL | 32802-4918 | 593537483 |
| 1667 CHIROCARE SOLUTIONS | 1550 6TH ST SE | | WINTER HAVEN | FL | 33880-4507 | 261474517 |
| 1668 BODY WORKS CHIROPRACTIC | 251 W 39TH ST 9TH FL | | NEW YORK | NY | 10018-3105 | 452377892 |
| 1669 EMED PHARMACY CORP | 55 MEADOWLANDS PKWY | | SECAUCUS | NJ | 07094-2977 | 832999718 |
| 1670 S&N NYC INC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 843729447 |
| 1671 HONOR HEALTH CENTER | 8700 W FLAGLER ST STE 285 | | MIAMI | FL | 33174-2552 | 471334308 |
| 1672 NEUROSURGICAL & SPINE SURGERY ASSOCICATES | PO BOX 98 | | HAWTHORNE | NY | 10532-0098 | 133940961 |
| 1673 ROSSETTA MCFARLANE | 7609 LOOKOUT POINT DR | | JACKSONVILLE | FL | 32210-2578 | 989655557 |
| 1674 JOHN S KOVAR DC | 22 TANGLEWOOD CIR | | FORT WALTON BEACH | FL | 32547-2954 | 592189356 |
| 1675 PHOENIX FINANCIAL SERVICES | 8902 OTIS AVE | | INDIANAPOLIS | IN | 46216-1077 | 464434876 |
| 1676 REGAL ACUPUNCTURE PC | PO BOX 230306 | | BROOKLYN | NY | 11223-0306 | 161684448 |
| 1677 PREMIERE CLINIC | 3875 COON RAPIDS BLVD NW | | MINNEAPOLIS | MN | 55433-2518 | 471913743 |
| 1678 THERAPY AND SPORTS CENTER | 412 12TH AVE N | | ST PETERSBURG | FL | 33701-1120 | 592748165 |
| 1679 ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 500491660 |
| 1680 SPECIFIC CARE CHIRO | 3020 LEE BLVD STE 11 | | LEHIGH ACRES | FL | 33971-2438 | 550620894 |
| 1681 PHILADELPHIA PAIN MANAGEMENT | 1726 S BROAD ST | | PHILADELPHIA | PA | 19145-2300 | 202955699 |
| 1682 ANCILLARY SERVICES OF PRACTICE ASSOCIATES PA | PO BOX 412828 | | BOSTON | MA | 02241-2828 | 844693833 |
| 1683 ATLANTIC MEDICAL SPECIALTY INC | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 431971812 |
| 1684 HENRY CHIROPRACTIC PLLC | 1602 N 9TH AVE | | PENSACOLA | FL | 32503-5522 | 471129846 |
| 1685 JEFFERY G DRAESEL MD | 1108 KANE CONCOURSE | | BAY HARBOR ISLANDS | FL | 33154-2016 | 592200569 |
| 1686 GEORGE S TROTTER MD PA | 2023 MYRA ST | | JACKSONVILLE | FL | 32204-3714 | 591357478 |
| 1687 HAND REHABILITATION CENTER OF CUTLER BAY LLC | 11371 SW 211TH ST | | CUTLER BAY | FL | 33189-2244 | 462543606 |
| 1688 BEST CARE OF MIAMI | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 453034721 |
| 1689 DR  BRUCE EISENBERG | 941 JEWETT AVE | | STATEN ISLAND | NY | 10314-2854 | 064383378 |
| 1690 ACHIEVE THERAPY LLC | PO BOX 12938 | | GRAND FORKS | ND | 58208-2938 | 311824372 |
| 1691 THIRD AVENUE OPEN MRI | 2781 3RD AVE | | BRONX | NY | 10455-4002 | 134090438 |
| 1692 DR BRUCE FRIEDMAN | 430 S MARGINAL RD | | JERICHO | NY | 11753-1914 | 125487611 |
| 1693 ORLANDO VAMC | PO BOX 140815 | | ORLANDO | FL | 32814-0815 | 412223518 |
| 1694 BOCA RADIOLOGY GROUP  PA | PO BOX 810969 | | BOCA RATON | FL | 33481-0969 | 591301771 |
| 1695 BRIAN DRUTMAN DCLLC | PO BOX 17591 | | TAMPA | FL | 33682-7691 | 474544542 |
| 1696 PALM HARBOR MRI | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 460775565 |
| 1697 MRI ASSOCIATES OF BRADENTON LLC | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 811128070 |
| 1698 ADVENTHEALTH NORTH PINELLAS | PO BOX 862624 | | ORLANDO | FL | 32886-2624 | 590895901 |
| 1699 APEX DOWNTOWN CHIROPRACTIC | 629 N FERN CREEK AVE STE B | | ORLANDO | FL | 32803-4854 | 842875327 |
| 1700 CORAL REEF CHIROPRACTIC CENTER  PA | 9044 SW 152ND ST | | PALMETTO BAY | FL | 33157-1928 | 650581312 |
| 1701 MID-MANHATTAN MEDICAL PC | 100 LIVINGSTON ST | | BROOKLYN | NY | 11201-5127 | 133619570 |
| 1702 HEALTH LION CORP | PO BOX 22396 | | HIALEAH | FL | 33002-2396 | 824019452 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 1703 METRO INFECTIOUS DISEASE CONSULTANTS LLC | 901 MCCLINTOCK DR | | BURR RIDGE | IL | 60527-0871 | 363966745 |
| 1704 TEXAS MEDICAL TOXICOLOGY | PO BOX 4900 | | HOUSTON | TX | 77210-4900 | 453145969 |
| 1705 A AVENTURA CHIRO CARE CENTER  INC | 20475 BISCAYNE BLVD | | AVENTURA | FL | 33180-1550 | 650051149 |
| 1706 VINCENZO GIULIANO MD LLC | 5732 CANTON CV | | WINTER SPRINGS | FL | 32708-5079 | 814574530 |
| 1707 AKSO ACUPUNCTURE PC | PO BOX 790201 | | MIDDLE VLG | NY | 11379-0201 | 473329587 |
| 1708 EMERG PHYSICIAN ASSOC OF SOUTH JERSEY PC | PO BOX 635999 | | CINCINNATI | OH | 45263-5999 | 223586506 |
| 1709 DR XUS COMPREHENSIVE MEDICAL | 14229 37TH AVE | | FLUSHING | NY | 11354-4190 | 455468863 |
| 1710 MORRISTOWN HAMBLEN HOSPITAL ASSOCIATION | 908 W 4TH NORTH ST | | MORRISTOWN | TN | 37814-3894 | 620545814 |
| 1711 JESSE MORGAN MD LLC | 1350 E MAIN ST | | BARTOW | FL | 33830-5065 | 296461887 |
| 1712 HEART LUNG ASSOCIATES | 7420 NW 5TH ST | | PLANTATION | FL | 33317-1611 | 650812755 |
| 1713 COMPLETE COUNSELING GROUP | 3471 N FEDERAL HWY | | FT LAUDERDALE | FL | 33306-1019 | 020590045 |
| 1714 SPINE AND ORTHOPEDIC SPEC OF TN | 2002 RICHARD JONES RD | | NASHVILLE | TN | 37215-2809 | 844031451 |
| 1715 ADVANCED PHYSICAL THERAPY LLC | 4000 OLD COURT RD | | PIKESVILLE | MD | 21208-2800 | 262806358 |
| 1716 ASSOCIATES FOR TOTAL HEALTH INC | 300 E OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33334-2148 | 650746552 |
| 1717 JAMES P CIANCIOLO | 951 STATE ST | | NEW HAVEN | CT | 06511-3929 | 061027936 |
| 1718 DRAYER PHYSICAL THERAPY INSTITUTE | 13A MAIN ST | | SPARTA | NJ | 07871-1941 | 464319874 |
| 1719 MCCRACKEN COUNTY CHIROPRACTIC | 2731 JACKSON ST | | PADUCAH | KY | 42003-3855 | 200385001 |
| 1720 CUTTING EDGE PHYSICAL THERAPY & WELLNESS INC | 2465 MERCER AVE STE 105 | | WEST PALM BEACH | FL | 33401-7449 | 901132161 |
| 1721 BRIGHTSTAR CHIROPRACTIC AND PROGRESSIVE REHAB | 17551 N DALE MABRY HWY | | LUTZ | FL | 33548-4521 | 461961399 |
| 1722 LYNNE M BENELLI DC | 6688 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-1422 | 088481210 |
| 1723 MTR MEDICAL SUPPLY INC | 3389 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3606 | 650077804 |
| 1724 PEGASUS EMPIRE | PO BOX 202958 | | DALLAS | TX | 75320-2958 | 272977833 |
| 1725 KENEMUTH FAMILY CHIROPRACTIC  INC | 1710 BRYAN ST | | MELBOURNE | FL | 32901-4412 | 331040077 |
| 1726 DOCTORS SURGICAL PARTNERSHIP LTD | PO BOX 562750 | | ROCKLEDGE | FL | 32956-2750 | 593490279 |
| 1727 TAMPA BAY SURGERY CENTER ANESTHESIA | 11811 N DALE MABRY HWY | | TAMPA | FL | 33618-3505 | 113771532 |
| 1728 CRABTREE CHIROPRACTIC CTR  PA | 4517 LEAD MINE RD | | RALEIGH | NC | 27612-3326 | 202099321 |
| 1729 GABLES CHIROPRACTIC  INC | 3625 NW 82ND AVE | | DORAL | FL | 33166-6652 | 204082028 |
| 1730 ST VINCENTS URGENT CARE LLC | PO BOX 8500-6517 | | PHILADELPHIA | PA | 19178-8500 | 472516729 |
| 1731 OM PHYSICAL THERAPY | PO BOX 40217 | | GLEN OAKS | NY | 11004-0217 | 462505370 |
| 1732 RIVERSIDE MEDICAL ASSOCIATES  INC | 3001 CORAL HILLS DR | | CORAL SPRINGS | FL | 33065-4172 | 650648511 |
| 1733 JOURNEY ACUPUNCTURE PC | 2425 COLUMBUS AVE | | OCEANSIDE | NY | 11572-1605 | 462007688 |
| 1734 RANDALL M  SCHWARTZ  DC  LLC | 5493 NW 42ND AVE | | BOCA RATON | FL | 33496-2718 | 201403549 |
| 1735 CHAMPION PHYSICAL THERAPY | 11719 CHAPMAN HWY | | SEYMOUR | TN | 37865-5263 | 262706802 |
| 1736 MIAMI BEACH ANESTHESIOLOGY ASSOC | PO BOX 816759 | | HOLLYWOOD | FL | 33081-0759 | 650746342 |
| 1737 PRIMARY CARE PROVIDERS OF AMERICA | 18459 PINES BLVD | | PEMBROKE PINES | FL | 33029-1400 | 453824323 |
| 1738 MOD FUNDING INC | 3810 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6779 | 455172053 |
| 1739 TRI-COUNTY MEDICAL ASSOCIATES INC | 9 INDUSTRIAL RD | | MILFORD | MA | 01757-3735 | 043159969 |
| 1740 CLEVELAND HEIGHTS CHIROPRACTIC CLINIC | 3740 CLEVELAND HEIGHTS BLVD | | LAKELAND | FL | 33813-1215 | 591083141 |
| 1741 FOREMOST ANESTHESIA STAFFING LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 455280881 |
| 1742 STAR MEDICAL CENTER INC | 6850 CORAL WAY | | MIAMI | FL | 33155-1758 | 364791235 |
| 1743 UNIVERSITY EMERGENCY MEDICAL SERV | PO BOX 3487 | | BUFFALO | NY | 14240-3487 | 161494924 |
| 1744 GARY PANOCH FUNERAL HOME & CREMATIONS OF BOCA RATON INC | 6140 N FEDERAL HWY | | BOCA RATON | FL | 33487-3939 | 571202233 |
| 1745 BETTER BILLING & COLLECTION LLC | 2500 SW 107TH AVE | | MIAMI | FL | 33165-2470 | 475076842 |
| 1746 W MEDICAL CARE PC | 3423 GUIDER AVE | | BROOKLYN | NY | 11235-5271 | 814522615 |
| 1747 INJURY CARE CHIROPRACTIC LLC | 743 E BROADWAY | | LOUISVILLE | KY | 40202-1711 | 461200824 |
| 1748 BLUEFIELD RESCUE SQUAD | PO BOX 311 | | BLUEFIELD | WV | 24701-0311 | 556026852 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 1749 PRIVIA MEDICAL GROUP OF GA LLC | PO BOX 15262 | | BELFAST | ME | 04915-4047 | 472221436 |
| 1750 21ST CENTURY ACUPUNCTURE | 11247 QUEENS BLVD | | FOREST HILLS | NY | 11375-7417 | 510652143 |
| 1751 ALCHRINE BURKE | 142 SE SONETO CT | | PORT ST LUCIE | FL | 34983-2031 | 652690599 |
| 1752 DOLPHIN REHAB CENTER | 6595 NW 36TH ST | | VIRGINIA GARDENS | FL | 33166-6979 | 272837537 |
| 1753 PAK PODIATRY PC | 161 MADISON AVE | | NEW YORK | NY | 10016-5421 | 455389117 |
| 1754 CORE HEALTH CHIROPRACTIC & WELLNESS | 4300 N UNIVERSITY DR | | LAUDERHILL | FL | 33351-6249 | 812901422 |
| 1755 AARON STEIN MD PA | PO BOX 2266 | | PENSACOLA | FL | 32513-2266 | 264219590 |
| 1756 FLORIDA UNITED RADIOLOGY  L C | PO BOX 3369 | | INDIANAPOLIS | IN | 46206-3369 | 650887466 |
| 1757 ALAN R PAPENHEIM DC | PO BOX 5883 | | SPRING HILL | FL | 34611-5883 | 753176665 |
| 1758 MARILYN IRMA MANN | 12928 LOWER RIVER BLVD | | ORLANDO | FL | 32828-9012 | 023585205 |
| 1759 THE MEDICAL CENTER AT OCEAN REEF INC | 50 BARRACUDA LN | | KEY LARGO | FL | 33037-3733 | 237438190 |
| 1760 WINDMILL CHIROPRACTIC  PA | 17160 ROYAL PALM BLVD STE 1 | | WESTON | FL | 33326-2395 | 481303172 |
| 1761 SPINE PAIN CLINIC OF FLORIDA LLC | 1260 37TH ST | | VERO BEACH | FL | 32960-6567 | 831953922 |
| 1762 LANCASTER EMERGENCY ASSOCIATE | 555 N DUKE ST | | LANCASTER | PA | 17602-2250 | 231740606 |
| 1763 ADRIAN T KOCHNO DO | PO BOX 4898 | | WINTER PARK | FL | 32793-4898 | 871981695 |
| 1764 VISITING NURSE ASSOC | 2400 SE MONTEREY RD | | STUART | FL | 34996-3351 | 591814769 |
| 1765 21ST CENTURY FOOTCARE | 24 BRENTWOOD RD | | BAY SHORE | NY | 11706-8011 | 113511743 |
| 1766 PRO PHYSICAL THERAPY PC | 82 AVENUE O APT 1 | | BROOKLYN | NY | 11204-6534 | 813578335 |
| 1767 WILLIAM O  DEWEESE  MD PA | 13801 BRUCE B DOWNS BLVD STE 403 | | TAMPA | FL | 33613-3997 | 591946629 |
| 1768 THE ANNEX WELLNESS & FITNESS | 1757 MERRICK AVE | | MERRICK | NY | 11566-2717 | 451022838 |
| 1769 ACUTE PATIENT CARE | 1032 MANN ST | | KISSIMMEE | FL | 34741-4121 | 571232317 |
| 1770 GONZALEZ PAIN CENTER | 4800 W FLAGLER ST | | CORAL GABLES | FL | 33134-1446 | 813510748 |
| 1771 TS BILLINGS  LLC | PO BOX 3349 | | PORTLAND | OR | 97208-3349 | 800059305 |
| 1772 ADVENT PHYSICAL THERAPY GROUP | 737 PEARL ST | | LA JOLLA | CA | 92037-0056 | 464456692 |
| 1773 HEALTH FIRST INTERNAL MEDICINE ASSOCIATES LLC | PO BOX 2080 | | LADY LAKE | FL | 32158-2080 | 263527267 |
| 1774 CAMBRIDGE REHABILITATION SERVICE | PO BOX 325 | | HO HO KUS | NJ | 07423-0325 | 223583108 |
| 1775 GULFSIDE CHIROPRACTIC HEALTH CENTER PLLC | 9138 BONITA BEACH RD SE | | BONITA SPGS | FL | 34135-4291 | 815184884 |
| 1776 QUALITY SPINE CENTER INC | 6463 LA COSTA DR | | BOCA RATON | FL | 33433-6678 | 453704384 |
| 1777 ANESTHESIA ASSOCIATES OF ROCHESTER  PC | 130 ALLENS CREEK RD | | ROCHESTER | NY | 14618-3305 | 161472415 |
| 1778 SPA CHIROPRACTIC AND NATURAL SKIN CARE LLC | 4241 BAYMEADOWS RD | | JACKSONVILLE | FL | 32217-4689 | 814714136 |
| 1779 CHIROS ON 54 LLC | 1003 DALE MABRY HWY | | LUTZ | FL | 33548-3021 | 821536412 |
| 1780 MICHAEL BURCHETTE | PO BOX 203 | | ALPHARETTA | GA | 30009-0203 | 235889353 |
| 1781 ST ANNES NURSING CENTER | 4790 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5860 | 592522488 |
| 1782 FLORIDA SPINE SPECIALISTS | 6000 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-2226 | 270949204 |
| 1783 NGUYEN VU, MD | 201 BELLAGIO CIR | | SANFORD | FL | 32771-5001 | 900767477 |
| 1784 CHAMPLAIN VALLEY PHYSICIANS HOSPITAL | PO BOX 2868 | | PLATTSBURGH | NY | 12901-0259 | 141338471 |
| 1785 TOMLINSON AVE PHYSICAL THERAPY AND CHIROPRACTIC | 1120 MORRIS PARK AVE | | BRONX | NY | 10461-1400 | 813239674 |
| 1786 PALM GARDEN OF OCALA | 2700 SW 34TH ST | | OCALA | FL | 34474-4470 | 383911580 |
| 1787 OCALA INTEGRATIVE MED | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 263549424 |
| 1788 MIDDLE VILLAGE CHIROPRACTIC & PHYSICAL T | 7904 METROPOLITAN AVE | | MIDDLE VILLAGE | NY | 11379-2931 | 061807626 |
| 1789 DEFINIS CHIROPRACTIC CENTER LLC | 410 DEL PRADO BLVD N | | CAPE CORAL | FL | 33909-2243 | 463248392 |
| 1790 TRIBOROUGH ORTHOPEDIC PC | 13511 40TH RD | | FLUSHING | NY | 11354-5323 | 800735566 |
| 1791 QUEENS DIAGNOSTIC RADIOLOGY PC | 25302 ROCKAWAY BLVD | | ROSEDALE | NY | 11422-3114 | 821897635 |
| 1792 STEVEN M HAMBURG DC LLC | 1741 ALTON RD | | MIAMI BEACH | FL | 33139-2495 | 453772891 |
| 1793 TRUST PHARMACY LLC | 36515 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-1340 | 272765021 |
| 1794 KNOX EMERGENCY SERVICES LLC | PO BOX 758705 | | BALTIMORE | MD | 21275-8705 | 562272718 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1795 MOSHER CHIROPRACTIC PA | 6205 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33705-5608 | 593658408 |
| 1796 COLONIAL CHIROPRACTIC CLINIC | 435 NEWTON PL | | LONGWOOD | FL | 32779-2229 | 821438998 |
| 1797 TRI-COUNTY EMERGENCY PHYSICIANS | PO BOX 71709 | | CHICAGO | IL | 60694-1709 | 363307038 |
| 1798 CHIROPRACTIC SOUTHEAST INC | 479 TURNPIKE ST | | SOUTH EASTON | MA | 02375-1796 | 043214496 |
| 1799 SHELLY L HALL MD PA | 4611 US HIGHWAY 17 | | FLEMING ISLAND | FL | 32003-8245 | 593604681 |
| 1800 WALTER E MENDOZA | 31 GUY LOMBARDO AVE | | FREEPORT | NY | 11520-3632 | 204167235 |
| 1801 ALTA LIFE MEDICAL EQUIPMENT INC | 1684 E 18TH ST | | BROOKLYN | NY | 11229-1249 | 842671454 |
| 1802 DELRAY BEACH WELLNESS & REHAB CENTER LLC | PO BOX 7138 | | DELRAY BEACH | FL | 33482-7138 | 843776356 |
| 1803 INJURY TREATMENT CTR OF SO FL  INC | 2295 NW CORPORATE BLVD STE 140 | | BOCA RATON | FL | 33431-7323 | 650697303 |
| 1804 THE NEUROSURGICAL GROUP INC | 1717 N E ST STE 422 | | PENSACOLA | FL | 32501-6333 | 591803268 |
| 1805 JACOB M SILVERSTONE DPM | 12550 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2541 | 461351476 |
| 1806 MED EXPRESS URGENT CARE NEW JERSEY | PO BOX 11240 | | BELFAST | ME | 04915-4003 | 455388778 |
| 1807 HEAD & NECK ASSOC  BAY CNTY  PA  INC | 801 E 6TH ST STE 302 | | PANAMA CITY | FL | 32401-3663 | 593345849 |
| 1808 CHARLES J PEARLMAN MD | 2470 E 16TH ST | | BROOKLYN | NY | 11235-3522 | 454684733 |
| 1809 SACRED HEART-ST MARY S HOSPITAL INC | PO BOX 856932 | | MINNEAPOLIS | MN | 55485-6932 | 391390638 |
| 1810 REUBEN M  HOCH  MD PA | 4800 LINTON BLVD | | DELRAY BEACH | FL | 33445-6584 | 650920086 |
| 1811 CEDAR EDERGENCY PHYSICIANS INCOR | 8 W BROAD ST | | HAZLETON | PA | 18201-6424 | 470911991 |
| 1812 EXPRESS CARE OF BELLEVIEW | 10762 SE US HIGHWAY 441 | | BELLEVIEW | FL | 34420-3805 | 593393178 |
| 1813 ANGELIDES  HINDS  COLL  NAD | 7100 W 20TH AVE STE 101 | | HIALEAH | FL | 33016-1813 | 591272217 |
| 1814 DIGITAL MEDICAL DIAGNOSTIC  INC | 41 TAMIAMI CANAL RD STE A | | MIAMI | FL | 33144-2538 | 650913584 |
| 1815 MIRNA WAIDELE PA C INC | 7100 CAMINO REAL | | BOCA RATON | FL | 33433-5510 | 263408316 |
| 1816 GULF COAST ORTHOPEDIC CENTER INC | PO BOX 31564 | | TAMPA | FL | 33631-3564 | 592157762 |
| 1817 INTERSTATE MEDICAL PC | PO BOX 290830 | | BROOKLYN | NY | 11229-0830 | 823531290 |
| 1818 BS KINGS COUNTY MEDICAL PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 821623327 |
| 1819 PROGRESS PHYSICAL THERAPY LLC | PO BOX 95000 | | PHILADELPHIA | PA | 19195-0001 | 461928446 |
| 1820 VICTOR HUGO GOMEZ | 516 PATRICIA AVE | | DUNEDIN | FL | 34698-7813 | 082644146 |
| 1821 ADVENTIST HEALTH SYSTEM SUNBELT INC | PO BOX 62994 | | BALTIMORE | MD | 21264-2994 | 461577511 |
| 1822 MOHAMAD IQBAL SALEH  M D  P A | 12080 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-7371 | 593221290 |
| 1823 GA  DEPT OF COMMUNITY HEALTH | 5660 NEW NORTHSIDE DR | | ATLANTA | GA | 30328-5800 | 581282972 |
| 1824 RESTON RADIOLOGY ASSOCIATES | PO BOX 37044 | | BALTIMORE | MD | 21297-3044 | 541386746 |
| 1825 ADVANCED SURGICAL SOLUTIONS LLC | 1555 BOREN DR | | OCOEE | FL | 34761-2989 | 473505932 |
| 1826 FORCE PHYSICAL THERAPY DAVIE LLC | 2240 SW 71ST TER | | DAVIE | FL | 33317-7136 | 475402965 |
| 1827 NORTH QUEENS ORTHOPAEDICS   P C | 5650 FRANCIS LEWIS BLVD | | OAKLAND GARDENS | NY | 11364-1635 | 113508930 |
| 1828 CAPITAL PAIN & ORTHO LLC | 1990 BUSHY HALL RD | | TALLAHASSEE | FL | 32309-9113 | 862993319 |
| 1829 SOUTH FLORIDA SPINE CLINIC  INC | 3000 BAYVIEW DR | | FT LAUDERDALE | FL | 33306-1772 | 651021857 |
| 1830 BLADEN COUNTY HOSPITAL | PO BOX 398 | | ELIZABETHTOWN | NC | 28337-0398 | 800164702 |
| 1831 BICH-NGOC T PHAM MD LLC | 11011 COUNTRYWAY BLVD | | TAMPA | FL | 33626-2628 | 262806556 |
| 1832 LEE MEMORIAL HOSPITAL CORPORATION | 420 W HIGH ST | | DOWAGIAC | MI | 49047-1943 | 381490190 |
| 1833 DAVID GAMBRUG | 13235 41ST RD | | FLUSHING | NY | 11355-4113 | 062603243 |
| 1834 SPORTSCARE INSTITUTE | PO BOX 2265 | | WINTER PARK | FL | 32790-2265 | 271626810 |
| 1835 THE HEART DISEASE SPECIALIST PA | 9742 VIA VERGA ST | | LAKE WORTH | FL | 33467-6161 | 331020159 |
| 1836 ORTHOCARE ORTHOTICS AND PROSTHETICS  INC | 600 W NORTH BLVD STE A | | LEESBURG | FL | 34748-5000 | 593724545 |
| 1837 HECTOR C PAGAN MD PA | 1361 13TH AVE S | | JACKSONVILLE BEACH | FL | 32250-3233 | 593228685 |
| 1838 STEVEN WILLIS  D C | 1911 BUFORD BLVD | | TALLAHASSEE | FL | 32308-4466 | 592037707 |
| 1839 TRINITY PAIN RELIEF CENTER LLC | 9434 S MAIN ST | | JONESBORO | GA | 30236-8711 | 261624802 |
| 1840 SOUTHERN TEXAS CHIROPRACTIC | 3513 W ALBERTA RD | | EDINBURG | TX | 78539-8466 | 463763881 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1841 SOUTHLAND CONSOLIDATED EMERG | PO BOX 3322 | | INDIANAPOLIS | IN | 46206-3322 | 472478680 |
| 1842 OMNI PAIN CARE PA | 3140 S FALKENBURG RD | | RIVERVIEW | FL | 33578-2574 | 813328057 |
| 1843 E Z MEDICAL GROUP INC | 3990 W FLAGLER ST | | CORAL GABLES | FL | 33134-1644 | 383722340 |
| 1844 WILLIS AND LING  MD  LLC | 915 E FAIRFIELD DR | | PENSACOLA | FL | 32503-2816 | 203964654 |
| 1845 AUBURNDALE CHIROPRACTIC LLC | 214 MAIN ST | | AUBURNDALE | FL | 33823-3461 | 300335910 |
| 1846 DEMA REHAB & INJURY CLINIC INC | 7758 WALLACE RD STE A | | ORLANDO | FL | 32819-7218 | 201657468 |
| 1847 CAREPOINT PC | 485 GRANITE ST | | BRAINTREE | MA | 02184-3944 | 454148303 |
| 1848 NEUROSHIELD NETWORK SE LLC | PO BOX 5805 | | CAROL STREAM | IL | 60197-5805 | 815380953 |
| 1849 COR INJURY CENTERS INC | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 475820862 |
| 1850 UNITED MEDICAL ASSOC  P C | PO BOX 5126 | | BUFFALO | NY | 14240-5126 | 161395906 |
| 1851 SUZANNE MCGUFFIN | 1123 3RD ST N | | JAX BCH | FL | 32250-7240 | 322861739 |
| 1852 ALL CARE HEALTH & WELLNESS CENTERS  PA | 213 N FEDERAL HWY | | HALLANDALE BEACH | FL | 33009-4342 | 650159415 |
| 1853 KTJ PHYSICAL THERAPY PC | 819 HANDWERG DR | | RIVER VALE | NJ | 07675-6456 | 834165031 |
| 1854 BREVARD INTERNAL MEDICINE | 2795 W NEW HAVEN AVE | | MELBOURNE | FL | 32904-3705 | 271424884 |
| 1855 WELLS CHIROPRACTIC PC | 1001 E WT HARRIS BLVD | | CHARLOTTE | NC | 28213-4104 | 200157673 |
| 1856 NICHOLAS D SMITH DC | 1526 SE 47TH ST | | CAPE CORAL | FL | 33904-9613 | 591805692 |
| 1857 INTEGRATED MEDICINE & REHAB, LLC | 9101 W COLLEGE POINTE DR | | FORT MYERS | FL | 33919-3390 | 853621820 |
| 1858 NORTHERN STAR THERAPY | 4544 COUNTY ROAD 134 | | SAINT CLOUD | MN | 56303-4665 | 411767091 |
| 1859 HARGIC MEDICAL IMAGING | 1114 W MADISON AVE | | ATHENS | TN | 37303-4150 | 621135664 |
| 1860 GATES VOL AMB SERV INC | 1001 ELMGROVE RD | | ROCHESTER | NY | 14624-1362 | 166054869 |
| 1861 MARC ALAN SALTZMAN MD PA | 20880 W DIXIE HWY | | AVENTURA | FL | 33180-1151 | 274061448 |
| 1862 DAPHNE G GOLDING MD PC | 2417 WELSH RD | | PHILADELPHIA | PA | 19114-2213 | 272357583 |
| 1863 PET - CT & MRI OF MIAMI LLC | 12905 SW 42ND ST | | MIAMI | FL | 33175-2905 | 611553230 |
| 1864 CARNOL HEALTH SERVICES  LLC | 6420 3RD ST | | ROCKLEDGE | FL | 32955-5790 | 593742631 |
| 1865 DAVID E PANIN DC | PO BOX 1545 | | HERMITAGE | PA | 16148-0545 | 188406251 |
| 1866 CHANDLER REGIONAL HOSPITAL | PO BOX 56224 | | LOS ANGELES | CA | 90074-6224 | 721561132 |
| 1867 MOTHER FRANCES REGIONAL HEALTH CARE CENTER | PO BOX 841656 | | DALLAS | TX | 75284-1656 | 750818167 |
| 1868 CLAY COUNTY RESCUE | PO BOX 988 | | GREEN CV SPGS | FL | 32043-0988 | 596000553 |
| 1869 NATIONAL GENERAL AUTO HOME HEALTH | PO BOX 89476 | | CLEVELAND | OH | 44101-6476 | 431886856 |
| 1870 STEVEN N ROSS DC | 2450 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020-6619 | 205581325 |
| 1871 EDWARD SCHAPPELL | 3301 SCHOOLHOUSE LN | | HARRISBURG | PA | 17109-4726 | 020713828 |
| 1872 SULLIVAN CHIROPRACTIC | 4400 W SPRUCE ST | | TAMPA | FL | 33607-4149 | 113485571 |
| 1873 RO MEDICAL CARE | 8012 JAMAICA AVE | | JAMAICA | NY | 11421-1901 | 842599060 |
| 1874 ADAM LOPEZ | 10219 N 23RD ST | | TAMPA | FL | 33612-7127 | 072782226 |
| 1875 QUANTUM IMAGING&THERAPEUTIC ASSOC INC | PO BOX 62165 | | BALTIMORE | MD | 21264-2165 | 251792806 |
| 1876 EXCEL MEDICAL DIAGNOSTICS 2 INC | 941 N KROME AVE | | HOMESTEAD | FL | 33030-4408 | 833300420 |
| 1877 FIRST CHOICE CHIROPRACTIC CTR | 7521 BERGENLINE AVE | | NORTH BERGEN | NJ | 07047-5459 | 800519093 |
| 1878 PETER R  ALDANA  MD PA | 1801 S 23RD ST | | FORT PIERCE | FL | 34950-4830 | 650771143 |
| 1879 ACCURATE HEALTHCARE | 401 CANAL ST | | NEW SMYRNA | FL | 32168-7009 | 474755770 |
| 1880 NORTHWEST ARKANSAS HOSPITALS | 3000 MEDICAL CENTER PKWY | | BENTONVILLE | AR | 72712-3217 | 205896848 |
| 1881 MIAMI NEUROLOGICAL INSTITUTE LLC | 21097 NE 27TH CT | | AVENTURA | FL | 33180-1204 | 270266079 |
| 1882 INTEGRATIVE HEALTH AND ALLERGY CENTER PA | 9191 R G SKINNER PKWY | | JACKSONVILLE | FL | 32256-9655 | 260805417 |
| 1883 PILOZZI PHYSICAL THERAPY | 12300 S SHORE BLVD | | WELLINGTON | FL | 33414-6509 | 813214520 |
| 1884 TOTAL CARE THERAPY SERVICES INC | 943 CRANDON BLVD | | KEY BISCAYNE | FL | 33149-2753 | 455288587 |
| 1885 SELECT PHYSICAL THERAPY HOLDINGS INC | PO BOX 536889 | | ATLANTA | GA | 30353-6889 | 631133454 |
| 1886 SPINAL HEALTH AND REHAB OF PUNTA GORDA INC | 324 CROSS ST | | PUNTA GORDA | FL | 33950-4828 | 383942044 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 1887 FLORIDA QUICK COLLECT INC | PO BOX 100077 | | OAKLAND PARK | FL | 33310-0077 | 841930641 |
| 1888 COMPREHENSIVE WELLNESS CENTERS INC | 2551 ROSWELL RD | | MARIETTA | GA | 30062-4762 | 814571484 |
| 1889 FIRST PHYSICAL THERAPY | 21 GATEWAY CORNERS PARK STE 102 | | COLUMBIA | SC | 29203-8906 | 571123400 |
| 1890 RIVER CITY MEDICAL ASSOCIATES  INC | 6947 MERRILL RD | | JACKSONVILLE | FL | 32277-2684 | 562612383 |
| 1891 SONYA ELAM | 704 LOUISE DR | | LAKELAND | FL | 33803-2022 | 268563899 |
| 1892 KIM SEUNGWEON DC | 6777 N 5TH ST | | PHILADELPHIA | PA | 19126-3027 | 208939904 |
| 1893 JEFFERSON COUNTY EMS | 581 W OLD A J HWY | | NEW MARKET | TN | 37820-4313 | 412142513 |
| 1894 NEW WAY ASSOCIATES LLC | 39 BISCAYNE DR | | PALM COAST | FL | 32137-3708 | 462739923 |
| 1895 MARC E  UMLAS  MD  PA | 4302 ALTON RD STE 950 | | MIAMI BEACH | FL | 33140-2890 | 650927401 |
| 1896 MICHAEL J BUSCEMI JR DO PA | PO BOX 271329 | | TAMPA | FL | 33688-1329 | 300582912 |
| 1897 NEXTGEN PHYSICAL THERAPY | 7001 SW 97TH AVE | | MIAMI | FL | 33173-1406 | 471809971 |
| 1898 DR DAVID R PUENTES | 795 S BROADWAY AVE | | BARTOW | FL | 33830-5602 | 592829618 |
| 1899 JULY PT PC | 2609 E 14TH ST | | BROOKLYN | NY | 11235-3915 | 821610246 |
| 1900 OLIVIA OSBORN LMT | 592A NEW LOUDON RD | | LATHAM | NY | 12110-4024 | 104788765 |
| 1901 ALL ACCIDENTS CHIROPRACTIC | 6705 38TH AVE N | | ST PETERSBURG | FL | 33710-1570 | 271872326 |
| 1902 PAPIA CHIROPRACTIC CLINIC | 1004 N FLORIDA AVE | | TAMPA | FL | 33602-3808 | 591352365 |
| 1903 ALFONSINO EMERGENCY PHYS LLC | PO BOX 38037 | | PHILADELPHIA | PA | 19101-0802 | 472079785 |
| 1904 A BETTER LIFE CHIROPRACTIC | 661 GOODLETTE RD STE 108 | | NAPLES | FL | 34102-5609 | 593672909 |
| 1905 MOHAMED KASSEM  MD | PO BOX 922 | | PANAMA CITY | FL | 32402-0922 | 105884531 |
| 1906 REJUVENX OF FT MYERS LLC | 6315 PRESIDENTIAL CT | | FORT MYERS | FL | 33919-3568 | 871870133 |
| 1907 MAURICIO CHIRO DR PHILLIPS | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 475484036 |
| 1908 SALMON RIVER CHIROPRACTIC | 104 S DAISY ST | | SALMON | ID | 83467-4333 | 204615866 |
| 1909 MH ANGEL MEDICAL CENTER LLLP | PO BOX 745311 | | ATLANTA | GA | 30374-5311 | 832053115 |
| 1910 ALBERT TAWIL  MD  PA | 508 S HABANA AVE | | TAMPA | FL | 33609-4181 | 591846041 |
| 1911 ATLANTIC KEY WEST AMBULANCE INC | PO BOX 402079 | | ATLANTA | GA | 30384-2079 | 330506809 |
| 1912 UNIVERSTIY PHYSICIANS & SURGEONS  INC | PO BOX 78000 | | DETROIT | MI | 48278-0001 | 550564945 |
| 1913 LP PORT CHARLOTTE LLC | 4033 BEAVER LN | | PT CHARLOTTE | FL | 33952-9206 | 208309610 |
| 1914 ADVENTIST HEALTH SYSTEM SUNBELT INC | 601 E ROLLINS ST | | ORLANDO | FL | 32803-1248 | 590724459 |
| 1915 TESLA MRI | 3350 NW 2ND AVE STE B10 | | BOCA RATON | FL | 33431-6676 | 842288181 |
| 1916 VINYARD COMPLEMENTARY MEDICINE | PO BOX 1760 | | EDGARTOWN | MA | 02539-1760 | 830356442 |
| 1917 RS COMPOUNDING LLC | 12617 RACE TRACK RD | | TAMPA | FL | 33626-1331 | 201512285 |
| 1918 ROCKBRIDGE COUNTY FIRE AND RESCUE | PO BOX 863 | | LEXINGTON | NC | 27293-0863 | 546001578 |
| 1919 PATIENTS FIRST | 3258 N MONROE ST | | TALLAHASSEE | FL | 32303-2822 | 592888994 |
| 1920 HILLCREST CHIROPRACTIC | 230 HILLCREST DR | | CLARKSVILLE | TN | 37043-6520 | 263526525 |
| 1921 GWENDOLYN V YOUNGBLOOD  MD | PO BOX 1057 | | BOWIE | MD | 20718-1057 | 522199048 |
| 1922 PIEDMONT EMS AMISUB OF SOUTH CAROLINA | 222 HERLONG AVE S | | ROCK HILL | SC | 29732-1158 | 953561198 |
| 1923 EDWARDS CHIROPRACTIC OFFICE | 4558 SAN JUAN AVE | | JACKSONVILLE | FL | 32210-2051 | 591895248 |
| 1924 SOUTHERN ORTHOPAEDIC SPECIALISTS LLC | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 030482395 |
| 1925 OPTIMAL HEALTH CHIROPRACTIC | 4284 TRAIL BOSS DR | | CASTLE ROCK | CO | 80104-7521 | 203485706 |
| 1926 RURAL METRO OF TENNESSEE LP | PO BOX 198408 | | ATLANTA | GA | 30384-8408 | 621623714 |
| 1927 STACI L  PRICE  D C  P A | 1539 S HIGHLAND AVE | | CLEARWATER | FL | 33756-2393 | 593743811 |
| 1928 RADIOLOGY  INC | PO BOX 1258 | | SOUTH BEND | IN | 46624-1258 | 351276175 |
| 1929 SPARTAN RADIOLOGY INC | PO BOX 776991 | | CHICAGO | IL | 60677-6991 | 841959593 |
| 1930 REDWOOD RADIOLOGY GROUP INC | PO BOX 5651 | | ORANGE | CA | 92863-5651 | 464642246 |
| 1931 PARKLAND CHIROPRACTIC & HEALTHIN CENTER | 7387 N STATE RD | | COCONUT CREEK | FL | 33073 | 650946859 |
| 1932 HENRY CHIRO PLLC | 1602 N 9TH AVE | | PENSACOLA | FL | 32503-5522 | 471229846 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 1933 LANDER DALAL & ASSOCIATES | 318 SE 8TH ST | | FT LAUDERDALE | FL | 33316-1122 | 812712826 |
| 1934 DR KEIR CHIROPRACTIC PLLC | 5001 4TH ST N | | ST PETERSBURG | FL | 33703-2944 | 452713018 |
| 1935 MAURICIO CHIROPRACTIC GROUP  INC | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 592882088 |
| 1936 YAMILE B PORRO MD PA | 2725 W 66TH ST APT 13 | | HIALEAH | FL | 33016-2852 | 651159589 |
| 1937 INTERVENTIONAL SPINE INST  OF FL  P A | 308 S HARBOR CITY BLVD STE A | | MELBOURNE | FL | 32901-1500 | 810640360 |
| 1938 CREATIVE CHIROPRACTIC CARE | 6965 PIAZZA GRANDE AVE | | ORLANDO | FL | 32835-8779 | 473972134 |
| 1939 PEREZ & RIVERA  PL | 800 CENTURY MEDICAL DR | | TITUSVILLE | FL | 32796-2151 | 651202222 |
| 1940 HOWARD J RUDNICK MD PLLC | 5030 CHAMPION BLVD | | BOCA RATON | FL | 33496-2473 | 475325814 |
| 1941 DIGESTIVE DISEASE CENTER PA | 200 N JOHN YOUNG PKWY STE 103 | | KISSIMMEE | FL | 34741-6601 | 522370002 |
| 1942 BELLOMO CHIROPRACTIC LIFE CENTER | 6442 EDGEWATER DR | | ORLANDO | FL | 32810-4204 | 900769388 |
| 1943 COASTAL ORAL AND COSMETIC SURGICAL CTR | 549 HEALTH BLVD | | DAYTONA BEACH | FL | 32114-1493 | 591226840 |
| 1944 TIMBER CREEK PEDIATRIC INC | 3861 AVALON PARK EAST BLVD | | ORLANDO | FL | 32828-4853 | 203395070 |
| 1945 GREENVILLE COUNTY COUNCIL | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 576000356 |
| 1946 PREMIER MILLER AUTO INJURY TREATMENT CTR DBA OF MILLER CHIRO | PO BOX 280549 | | TAMPA | FL | 33682-0549 | 223893226 |
| 1947 PERFECT BALANCE PHYSICAL THERAPY | PO BOX 18539 | | ASHEVILLE | NC | 28814-0539 | 200625206 |
| 1948 PHYSICAL THERAPY PHYSICIANS | PO BOX 374 | | FOLSOM | PA | 19033-0374 | 262083230 |
| 1949 ACHIEVE PSYCHOLOGICAL SERVICES PC | PO BOX 230217 | | BROOKLYN | NY | 11223-0217 | 843339913 |
| 1950 STEVEN AUERBACH  DC | 3650 US HIGHWAY 9W | | HIGHLAND | NY | 12528-2033 | 141767124 |
| 1951 AMERICAN MEDICAL RESPONSE OF MASS | PO BOX 100330 | | ATLANTA | GA | 30384-0330 | 042574482 |
| 1952 HOLTSVILLE CHIROPRACTIC P C | 1018 WAVERLY AVE | | HOLTSVILLE | NY | 11742-1128 | 113233321 |
| 1953 HARVEY-YOUNG FUNERAL HOME LLC | 3106 CRAWFORDVILLE HWY | | CRAWFORDVILLE | FL | 32327-3137 | 205573891 |
| 1954 OPEN MAGNETIC IMAGIN OF CORAL SPRING LTD | 320 S FLAMINGO RD | | PEMBROKE PINES | FL | 33027-1770 | 650806168 |
| 1955 FLORIDA KIDNEY PHYSICIANS LLC | PO BOX 20959 | | BELFAST | ME | 04915-4106 | 812861365 |
| 1956 LONG ISLAND NEUROSCIENCE SPECIALISTS LLP | 285 SILLS RD | | EAST PATCHOGUE | NY | 11772-4869 | 201480679 |
| 1957 ELAN VITAL HEALTHCARE  INC | 4640 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-5205 | 205785943 |
| 1958 CORE STRONG PHYSICAL THERAPY | 141 NW 20TH ST | | BOCA RATON | FL | 33431-7966 | 861185873 |
| 1959 DUKE UNIVERSITY MEDICAL CENTER | PO BOX 70841 | | CHARLOTTE | NC | 28272-0841 | 560532129 |
| 1960 SOUTH FLORIDA INJURY CONVENIENT CARE | 2601 MANATEE AVE W | | BRADENTON | FL | 34205-4942 | 843933849 |
| 1961 HANDY PHYSICAL THERAPY PC | PO BOX 160344 | | BROOKLYN | NY | 11216-0344 | 822790682 |
| 1962 WRMCABNS LLC | PO BOX 402071 | | ATLANTA | GA | 30384-2071 | 812890752 |
| 1963 NEW BEGINNINGS MEDICAL & REHABILITATION CENTER INC | 13501 SW 128TH ST | | MIAMI | FL | 33186-5882 | 852736680 |
| 1964 TAMPA GENERAL | PO BOX 950007425 | | PHILADELPHIA | PA | 19195-0001 | 593450145 |
| 1965 WEBB MED LLC | 6574 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-3625 | 461468482 |
| 1966 CMI NORTH | 1860 NE MIAMI GARDENS DR | | MIAMI | FL | 33179-5036 | 583583176 |
| 1967 MICHAEL J PARALOVOS DC LLC | 10661 AIRPORT PULLING RD N | | NAPLES | FL | 34109-7335 | 453812687 |
| 1968 REGIONAL AMBULANCE SERVICE INC | 275 STRATTON RD | | RUTLAND | VT | 05701-4625 | 030286379 |
| 1969 GAETANE PHISICAL THERAPY  PC | 475 W MERRICK RD | | VALLEY STREAM | NY | 11580-5202 | 264606625 |
| 1970 DR TEOFILO A DAUHAJRE JR  PA | 7225 BERGENLINE AVE | | NORTH BERGEN | NJ | 07047-5497 | 223646695 |
| 1971 CITY OF WINTER GARDEN | 251 W PLANT ST | | WINTER GARDEN | FL | 34787-3011 | 596000452 |
| 1972 BLUE CROSS BLUE SHIELD OF NORTH CAROLINA | PO BOX 30030 | | DURHAM | NC | 27702-3030 | 560894904 |
| 1973 SENTINEL BILLING | 4140 E BASELINE RD STE 101 | | MESA | AZ | 85206-4413 | 823175715 |
| 1974 NEW YORK SOCIETY FOR RELIEF | PO BOX 29174 | | NEW YORK | NY | 10087-9174 | 131624135 |
| 1975 SPACE COAST INTERNAL MEDICINE | PO BOX 549 | | SHARPES | FL | 32959-0549 | 593578159 |
| 1976 LAKESHORE SYSTEMS SERVICES OF FLA  INC | 1847 FLORIDA AVE | | PANAMA CITY | FL | 32405-4640 | 631119356 |
| 1977 PLYMOUTH BAY ORTHO SPORTS THERAPY | 95 TREMONT ST | | DUXBURY | MA | 02332-4738 | 043125249 |
| 1978 EMERGENCY PHYSCIANS GROUP HUNTSVILLE | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 631170411 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 1979 | BAY MEDICAL CENTER | PO BOX 59515 | | PANAMA CITY | FL | 32412-0515 | 596001478 |
| 1980 | COMFORT CARE SERVICES | 6909 164TH ST | | FRESH MEADOWS | NY | 11365-3253 | 853460550 |
| 1981 | NEW CORE WELLNESS PHYSICAL THERAPY PC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 863626931 |
| 1982 | NAU PHYSICAL THERAPY AND WELLNESS | 8509 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-3346 | 811548848 |
| 1983 | COATESVILLE HOSPITAL CORPORATION | 201 REECEVILLE RD | | COATESVILLE | PA | 19320-1542 | 233069798 |
| 1984 | THE ORTHOPEDIC & FRACTURE CLINIC | 1431 PREMIER DR | | MANKATO | MN | 56001-6076 | 410940705 |
| 1985 | TALTON CHIROPRACTIC CLINIC LLC | 422 OSCEOLA AVE | | JAX BCH | FL | 32250-4077 | 461911261 |
| 1986 | MAGNOLIA CREMATIONS & EMBALMING SERVICES | PO BOX 240974 | | MONTGOMERY | AL | 36124-0974 | 270808981 |
| 1987 | JOSHUA S ZAGER DPM PA | 2800 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-7960 | 451587399 |
| 1988 | ISLAND CHIROPRACTIC | 131 W OLD COUNTRY RD | | HICKSVILLE | NY | 11801-4007 | 112614929 |
| 1989 | LITTLE CO  OF MARY OF INDIANA INC | 800 W 9TH ST | | JASPER | IN | 47546-2514 | 350985964 |
| 1990 | ATLAS 1ST HEALTH & WELLNESS C | 1600 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-4106 | 273426289 |
| 1991 | UPTOWN PROVIDERS PC | 7033 NE SANDY BLVD | | PORTLAND | OR | 97213-5277 | 453966557 |
| 1992 | NY PREMIER MEDICAL PRACTICE | 18816 NORTHERN BLVD | | FLUSHING | NY | 11358-2811 | 274004059 |
| 1993 | ROSA CHIROPRACTIC & PT | 13902 N DALE MABRY HWY STE 217 | | TAMPA | FL | 33618-2452 | 170460128 |
| 1994 | DOCTORS MEDICAL OFFICE PLLC | 389 MERRICK AVE | | MERRICK | NY | 11566-2723 | 464830065 |
| 1995 | BOCA ASSOCIATESMD BILLING | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 381006042 |
| 1996 | TOTAL DIAGNOSTIC SOLUTIONS | 297 SW 27TH AVE | | MIAMI | FL | 33135-1401 | 272987917 |
| 1997 | SEAN MCCUE PT | 10910 STATE ROAD 70 E | | LAKEWOOD RANCH | FL | 34202-8406 | 870746014 |
| 1998 | BHSM REHABILITATION LLC | PO BOX 579392 | | DALLAS | TX | 75267 | 823481322 |
| 1999 | STEVEN J VANDERBY MD PA | 4030 MINTON RD | | MELBOURNE | FL | 32904-9559 | 593172782 |
| 2000 | MATRIX HEALTH CORP | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 823809284 |
| 2001 | EDISON CHIROPRACTIC CORP | 4380 CLEVELAND AVE | | FORT MYERS | FL | 33901-9056 | 475653979 |
| 2002 | AXXESS THERAPY | 6160 SW HIGHWAY 200 | | OCALA | FL | 34476-8307 | 471372643 |
| 2003 | ERICH E MENGE DC PA | 4600 LINTON BLVD | | DELRAY BEACH | FL | 33445-6600 | 461560569 |
| 2004 | WHEELING HOSPITAL  INC | PO BOX 644112 | | PITTSBURGH | PA | 15264-4112 | 550357057 |
| 2005 | ATLANTIC MORTUARY & CREMATION SERVICE INC | PO BOX 560173 | | ROCKLEDGE | FL | 32956-0173 | 263826845 |
| 2006 | PHYSICAL THERAPY REHAB & WELLNESS SOUTH INC | 434 SW 12TH AVE | | MIAMI | FL | 33130-2440 | 273618746 |
| 2007 | ADJUST FIRST LLC | 711 MAIN ST | | STEVENSVILLE | MD | 21666-4011 | 300494545 |
| 2008 | PRADO CHIROPRACTIC AND ACUPUNCTURE LLC | 422 OSCEOLA AVE | | JACKSONVILLE BEACH | FL | 32250-4077 | 275567947 |
| 2009 | SERENA SARA CHIROPRACTIC CENTER PLLC | 10531 S DIXIE HWY | | PINECREST | FL | 33156-3758 | 262649946 |
| 2010 | PORT CHESTER RYE-RYE BROOK | 417 ELLENDALE AVE | | PORT CHESTER | NY | 10573-3533 | 136272694 |
| 2011 | WILLIAM F PALMER  CHIROPRACTOR | 1105 DEER PARK AVE | | NORTH BABYLON | NY | 11703-3107 | 112738179 |
| 2012 | TYSON CHIROPRACTIC AUTO INJURY AND REHAB CENTER | 11974 BALM RIVERVIEW RD | | RIVERVIEW | FL | 33569-6601 | 474101713 |
| 2013 | CLARK CHIRO HEALTH CENTER  INC | 841 15TH AVE N | | SAINT PETERSBURG | FL | 33704-3335 | 870727469 |
| 2014 | MULAK CHIROPRACTIC CENTER | 900 RESERVOIR AVE | | CRANSTON | RI | 02910-4453 | 010623380 |
| 2015 | PHARMACENA LLC | PO BOX 128 | | PARAMUS | NJ | 07653-0128 | 465094779 |
| 2016 | CENTINELA PADIOLOGY MED GROUP | PO BOX 5686 | | ORANGE | CA | 92863-5686 | 953879238 |
| 2017 | INTERVENTIONAL MEDICAL ASSOCITES  LLC | 6821 NW 11TH PL | | GAINESVILLE | FL | 32605-4216 | 841693380 |
| 2018 | BEYERS FUNERAL HOME | PO BOX 949 | | UMATILLA | FL | 32784-0949 | 590163480 |
| 2019 | SANTA ROSA ORTHOPAEDIC ASSOCIATES PA | 5750 BERRYHILL RD | | MILTON | FL | 32570-8276 | 592140786 |
| 2020 | KULA CHIROPRACTIC SPORTS AND WELLNESS CENTER INC | 410 E JEWETT BLVD | | WHITE SALMON | WA | 98672-3002 | 473365971 |
| 2021 | PROVIDENCE ALASKA MEDICAL CENTER | PO BOX 4048 | | PORTLAND | OR | 97208-4048 | 920016429 |
| 2022 | DR B ABRAHAM PC | 3020 SCENIC HWY S | | SNELLVILLE | GA | 30039-4614 | 581968549 |
| 2023 | ALPHA THERAPY INC | 1045 KANE CONCOURSE | | BAY HARBOR ISLANDS | FL | 33154-2119 | 900438583 |
| 2024 | M2 D2 LLC | 5353 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-3245 | 263196063 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 2025 ZAIR MEDICAL SERVICE INC | 6854 W FLAGLER ST | | MIAMI | FL | 33144-2814 | 800291151 |
| 2026 ANTHONY M  GAGLIARDI DC | 2316 NEW YORK AVE | | HUNTINGTN STA | NY | 11746-4254 | 112603733 |
| 2027 ISLAND ER MEDICAL SERVICES P C | PO BOX 74655 | | CLEVELAND | OH | 44194-0002 | 113537613 |
| 2028 DR STEVEN M ZANFINI DCPA | 500 SE DIXIE HWY | | STUART | FL | 34994-3054 | 475467603 |
| 2029 DEER CREEK MEDICAL GROUP LLC | 3401 DEER CRK CC BLVD | | DEERFIELD BCH | FL | 33442-8427 | 473894600 |
| 2030 ZULMA CINTRON MD | 8000 RED BUG LAKE RD | | OVIEDO | FL | 32765-9226 | 593261853 |
| 2031 OP MEDICAL LLC | 1515 HERBERT ST | | PORT ORANGE | FL | 32129-6104 | 270563223 |
| 2032 CAPE CORAL HOSPITALISTS INC | 1407 VISCAYA PKWY STE 2 | | CAPE CORAL | FL | 33990-6200 | 205454152 |
| 2033 MARC C ANDERS DC DACBSP | 3361 ROUSE RD | | ORLANDO | FL | 32817-2135 | 592502409 |
| 2034 HAIR FITNESS CENTER INC | 10345 SOUTHERN BLVD | | ROYAL PALM BEACH | FL | 33411-4338 | 650233761 |
| 2035 SAFECARE THERAPY | 13155 SW 134TH ST STE 102 | | MIAMI | FL | 33186-4487 | 823095082 |
| 2036 DOCTORS MEDICAL | PO BOX 865628 | | ORLANDO | FL | 32886-5628 | 273888597 |
| 2037 WORKERS COMPENSATION RX SOLUTIONS INC | PO BOX 654151 | | DALLAS | TX | 75265-4151 | 270894105 |
| 2038 AMERICAN PRIMARY CARE INC | 2595 TAMPA RD STE P | | PALM HARBOR | FL | 34684-3131 | 593520160 |
| 2039 GENERATION CHIROPRACTIC | 5999 DE ZAVALA RD | | SAN ANTONIO | TX | 78249-2233 | 270443904 |
| 2040 LIGHTHOUSE MEDICAL CENTER INC | 4 NE 4TH AVE | | POMPANO BEACH | FL | 33060-6630 | 832101057 |
| 2041 HOLISTIC HEALTHCARE INC | 100460 OVERSEAS HWY | | KEY LARGO | FL | 33037-2547 | 900983293 |
| 2042 DAVID COLANNINO | 41 SANDERSON RD | | SMITHFIELD | RI | 02917-2602 | 050482283 |
| 2043 NORTHLAKE CHIROPRACTIC LLC | 3309 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33403-1705 | 841710587 |
| 2044 STONEVIEW INJURY AND WELLNESS CLINIC | 1230 S HAIRSTON RD STE 8 | | STONE MOUNTAIN | GA | 30088-2714 | 043635922 |
| 2045 EMERGENCY MEDICINE PHYS OF CARTERET CO | PO BOX 645424 | | CINCINNATI | OH | 45264-5424 | 621824657 |
| 2046 UNIVERSITY MEDICAL CENTER MANAGEMENT CORP | 200 HENRY CLAY AVE | | NEW ORLEANS | LA | 70118-5720 | 251925187 |
| 2047 KNOX CLINIC CORP | PO BOX 9564 | | BELFAST | ME | 04915-9564 | 200847781 |
| 2048 NEUROPSYCHIATRIC INSTITUTE LLC | 4107 W SPRUCE ST | | TAMPA | FL | 33607-2327 | 453412926 |
| 2049 LONG ISLAND PHYSICIAN ASSOCIA | 333 ROUTE 25A | | ROCKY POINT | NY | 11778-8556 | 465267236 |
| 2050 G DAVID ONSTAD MD | 1960 NE 47TH ST | | FT LAUDERDALE | FL | 33308-7708 | 592001364 |
| 2051 FLAGLER FAMILY MEDICINE PA | 130 HEALTH PARK BLVD | | ST AUGUSTINE | FL | 32086-5776 | 593423198 |
| 2052 GLOBAL SKY AIRCHARTER CORPORATION | PO BOX 61039 | | FORT MYERS | FL | 33906-1039 | 010646953 |
| 2053 100 PERCENT CHIROPRACTOR | 2805 OLD FORT PKWY | | MURFREESBORO | TN | 37128-5115 | 812637927 |
| 2054 DR  DEBRA L  HOFFMAN | 11802 N 56TH ST | | TEMPLE TERRACE | FL | 33617-1652 | 592301227 |
| 2055 THOMAS CHIROPRACTIC ASSOCIATES PA | 3029 BEAR OAK DR | | VALRICO | FL | 33594-6849 | 651056684 |
| 2056 24-7 EMERGENCY PC | PO BOX 2122 | | HICKSVILLE | NY | 11802-2122 | 030512506 |
| 2057 GERSON F  MENDOZA  D C | 3749 91ST ST | | JACKSON HTS | NY | 11372-7927 | 112909522 |
| 2058 PRECISION PERF  PT & REHAB OF FL  PA | 6101 WEBB RD STE 109 | | TAMPA | FL | 33615-2859 | 593758251 |
| 2059 ATLANTIC PHYSICAL THERAPY INC | 736 ARTHUR GODFREY RD | | MIAMI BEACH | FL | 33140-3414 | 030432317 |
| 2060 VESNA MEDICAL | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 842516935 |
| 2061 UTOPIA MEADOWS CHIROPRACTIC GROUP  P C | 18507 64TH AVE | | FRESH MEADOWS | NY | 11365-2707 | 112950016 |
| 2062 CONCORD MEDICAL GROUP | PO BOX 3689 | | SUGAR LAND | TX | 77487-3310 | 900154768 |
| 2063 COMPREHENSIVE FAMILY HEALTH | PO BOX 8049 | | DELRAY BEACH | FL | 33482-8049 | 275300831 |
| 2064 NEW YORK HAND SURGERY PC | 330 9TH ST | | BROOKLYN | NY | 11215-4026 | 471411746 |
| 2065 EMINENCE MEDICAL | 1419 W WATERS AVE STE 115 | | TAMPA | FL | 33604-2852 | 810821138 |
| 2066 LIESKA BRUCE | 1217 WHITE ST | | KEY WEST | FL | 33040-3367 | 474481771 |
| 2067 MEMORIAL HOSPITAL-FLAGLER  INC | PO BOX 863383 | | ORLANDO | FL | 32886-3383 | 592951990 |
| 2068 EAST ATLANTA INJURY AND WELLNESS | 457 FLAT SHOALS AVE SE | | ATLANTA | GA | 30316-1962 | 455309766 |
| 2069 PINNACLE PHYSICAL THERAPY | 1878 MOUNTAIN RD STE 1 | | STOWE | VT | 05672-4775 | 030352220 |
| 2070 NEWPORT EMERGENCY MEDICAL GROUP | PO BOX 720300 | | OKLAHOMA CITY | OK | 73172-0300 | 953754619 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 2071 | KYTE RIVER EMERGENCY PHYSICIANS | PO BOX 37918 | | PHILADELPHIA | PA | 19101-0515 | 461901147 |
| 2072 | MRI ASSOCIATES OF VENICE LLC | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 811128166 |
| 2073 | THE MIAMI NEUROSCIENCE CENTER LLC | 6129 SW 70TH ST | | SOUTH MIAMI | FL | 33143-3451 | 452065887 |
| 2074 | PROFESSIONAL URGENT CARE SERVICES | 640 TYRONE BLVD N | | SAINT PETERSBURG | FL | 33710-7126 | 493795853 |
| 2075 | DR ROBERT S SCHWARTZ PA | 1633 N HIATUS RD | | PEMBROKE PINES | FL | 33026-2129 | 592061128 |
| 2076 | PHC-MORGAN CITY  L P | 1125 MARGUERITE ST | | MORGAN CITY | LA | 70380-1855 | 621865278 |
| 2077 | LIFE SOURCE FAMILY CHIROPRACTIC | 1722 BRUCE B DOWNS BLVD | | WESLEY CHAPEL | FL | 33544-8640 | 204601198 |
| 2078 | NIAGARA FRONTIER RADIOLOGIC ASSOC | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 161088991 |
| 2079 | AK MEDICAL NYC PC | 9801 FOSTER AVE | | BROOKLYN | NY | 11236-2113 | 852066454 |
| 2080 | CENTRAL FLORIDA CHIROPRACTIC CARE INC | 1221 W COLONIAL DR | | ORLANDO | FL | 32804-7163 | 464397028 |
| 2081 | FRED J  SAGER  DC | 2900 N DIXIE HWY STE 101 | | OAKLAND PARK | FL | 33334-2666 | 392601268 |
| 2082 | AVERY BUCHHOLZ | 1818 S AUSTRALIAN AVE STE 104 | | WEST PALM BEACH | FL | 33409-6447 | 474355585 |
| 2083 | SPORTS & ORTHOPEDIC REHAB SVCS  INC | PO BOX 536889 | | ATLANTA | GA | 30353-6889 | 592922487 |
| 2084 | UTAH PAIN & REHAB | 270 12TH ST # B | | OGDEN | UT | 84404-5651 | 412057748 |
| 2085 | RIVERSIDE FAMILY HEALTH  PL | 1395 N COURTENAY PKWY | | MERRITT ISLAND | FL | 32953-4400 | 593726222 |
| 2086 | MILARN CORPORATION | 1395 N COURTENAY PKWY | | MERRITT IS | FL | 32953-4400 | 264543013 |
| 2087 | INTROGEN INC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 842196536 |
| 2088 | LOPEZ PAIN MANAGEMENT LLC | 4863 PALM COAST PKWY NW | | PALM COAST | FL | 32137-3666 | 464251159 |
| 2089 | THE DENTAL CENTER SARASOTA PA | 3920 BEE RIDGE RD | | SARASOTA | FL | 34233-1207 | 710926221 |
| 2090 | OWINGS MILLS MEDICAL CENTER | 304 REISTERSTOWN RD | | PIKESVILLE | MD | 21208-5312 | 203150489 |
| 2091 | WESTCHESTER MEDICAL REGIONAL | PO BOX 5034 | | NEW BRITAIN | CT | 06050-5034 | 465522536 |
| 2092 | ST LUKES VINTAGE HOSPITAL | PO BOX 4321 | | HOUSTON | TX | 77210-4321 | 263734606 |
| 2093 | METHODIST HEALTH CENTERS | PO BOX 47556 | | HOUSTON | TX | 77210 | 760545192 |
| 2094 | PARAGON EMERGENCY MEDICAL | PO BOX 634863 | | CINCINNATI | OH | 45263-4863 | 202475736 |
| 2095 | WEST COAST ASSOCIATES | PO BOX 1869 | | PARKER | CO | 80134-1408 | 470902066 |
| 2096 | THE CLINICIANS LLC | 10970 CROSS CREEK BLVD | | TAMPA | FL | 33647-4055 | 364780075 |
| 2097 | YJR ACUPUNCTURE PC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 821384302 |
| 2098 | CAFE OF LIFE CHIROPRACTIC  INC | 2555 COLLINS AVE # C-4 | | MIAMI BEACH | FL | 33140-4723 | 650985257 |
| 2099 | SPINAL ZONE CHIROPRACTIC PC | 9707 3RD AVE STE A 2ND FL | | BROOKLYN | NY | 11209-7752 | 863371665 |
| 2100 | ROCKAWAYS ASC DEVELOPMENT LLC | 1173A 2ND AVE | | NEW YORK | NY | 10065-8277 | 455373123 |
| 2101 | AHA ACUPUNCTURE PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 823188187 |
| 2102 | RICKY P  LOCKETT  D O   P A | 1501 5TH AVE N | | ST PETERSBURG | FL | 33705-2008 | 593207217 |
| 2103 | PROGRESSIVE MEDICAL CARE OF NY | 1100 SHAMES DR | | WESTBURY | NY | 11590-1765 | 463331097 |
| 2104 | SONIA ARMENGOL | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 842156944 |
| 2105 | PA SURGICAL INC | 1001 N FEDERAL HWY | | HALLANDALE BEACH | FL | 33009-2400 | 510454607 |
| 2106 | AURELIO TORRES PA | 4258 W 12TH AVE | | HIALEAH | FL | 33012-4108 | 271729229 |
| 2107 | SOLE HEALTH LLC | 7261 SHERIDAN ST | | HOLLYWOOD | FL | 33024-2706 | 812915803 |
| 2108 | GULF BREEZE PHYSICAL THERAPY INC | PO BOX 536889 | | ATLANTA | GA | 30353-6889 | 592202550 |
| 2109 | FAMILY RX CORP | 6929 MYRTLE AVE | | GLENDALE | NY | 11385-7265 | 842138031 |
| 2110 | BRIAGROUPINC | 880 NW 13TH ST STE 101 | | BOCA RATON | FL | 33486-2342 | 842549656 |
| 2111 | THE GAINESVILLE FL ORTHOPAEDIC ASC LLC | 4600 NEWBERRY RD | | GAINESVILLE | FL | 32607-2247 | 200603370 |
| 2112 | SINAI DIAGNOSTICS LLC | 1674 E 22ND ST STE 2 | | BROOKLYN | NY | 11229-1500 | 854229903 |
| 2113 | VASCULAR SURGERY ASSOC OF N FL PA | 2140 KINGSLEY AVE STE 14 | | ORANGE PARK | FL | 32073-5129 | 592895258 |
| 2114 | WEST SIDE RADIOLOGY ASSOC P C | PO BOX 10268 | | UNIONDALE | NY | 11555-0268 | 133351625 |
| 2115 | MICHAEL O HALLERAN DC | 1024 PARK BLVD | | MASSAPEQUA PK | NY | 11762-2711 | 112858896 |
| 2116 | URGENT CARE CENTER OF RICHMOND | 60 EXCHANGE ST | | RICHMOND HILL | GA | 31324-7644 | 263858722 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 2117 | MYRTLE RIDGE PRIMARY CARE | 1539 DALE MABRY HWY | | LUTZ | FL | 33548-3008 | 850505872 |
| 2118 | SUPPLIES PLUS | 44 BETHPAGE RD | | HICKSVILLE | NY | 11801-1538 | 611948657 |
| 2119 | APT PHYSICAL THERAPY P C | PO BOX 521419 | | FLUSHING | NY | 11352-1419 | 464134946 |
| 2120 | PAIN & ANESTHESIA PA | 1515 CONWAY ISLE CIR | | BELLE ISLE | FL | 32809-3301 | 593355940 |
| 2121 | GRAND VIEW HOSPITAL | 700 LAWN AVE | | SELLERSVILLE | PA | 18960-1548 | 231352181 |
| 2122 | WOLF FUNERAL SERVICES INC | 717 GRIFFIN RD | | LAKELAND | FL | 33805-2437 | 453187186 |
| 2123 | RIVER CITY CHIROPRACTIC AND INJURY | 155 S BEALL BLVD | | DEBARY | FL | 32713-3268 | 852828024 |
| 2124 | SUNCOAST URGENT CARE CENTERS LLC | PO BOX 740433 | | ATLANTA | GA | 30374-0433 | 204371727 |
| 2125 | CHIROSOFT REHABILITATION CENTER LLC | 720 E MAIN ST | | HAINES CITY | FL | 33844-4220 | 472078388 |
| 2126 | SUN CITY CENTER FUNERAL HOME LLC | 1851 RICKENBACKER DR | | SUN CITY CTR | FL | 33573-5372 | 593738784 |
| 2127 | ST DAVIDS HEALTHCARE PARTNERSHIP LP LLP | PO BOX 406164 | | ATLANTA | GA | 30384-6164 | 742781812 |
| 2128 | JOHN RUSSO AND THE CITY OF DAYTONA BEACH | 227 SEABREEZE BLVD | | DAYTONA BEACH | FL | 32118-4025 | 060740698 |
| 2129 | CENTRO METRO CHIROPRACTIC CARE | 21808 HEMPSTEAD AVE # 2 | | QUEENS VILLAGE | NY | 11429-1235 | 472710138 |
| 2130 | OPTIMAL PERFORMANCE AND PHYSICAL THERAPIES - BAYSIDE LLC | 21756 STATE ROAD 54 | | LUTZ | FL | 33549-2905 | 831295716 |
| 2131 | CENTER FOR ADVANCED MEDICAL CARE LLC | 2999 NE 191ST ST | | MIAMI | FL | 33180-3123 | 208999352 |
| 2132 | CARL R DARNALL ARMY COMM HOSPITAL | 36000 DARNALL LOOP | | FORT HOOD | TX | 76544-5095 | 742761795 |
| 2133 | PHYSIO MED INC | 2765 S BAY ST | | EUSTIS | FL | 32726-6501 | 593333949 |
| 2134 | STAND UP MRI OF STATEN ISLAND | 2090 HYLAN BLVD | | STATEN ISLAND | NY | 10306-3423 | 133615096 |
| 2135 | EXPERIENCE CHIROPRACTIC CENTER | 2424 N CONGRESS AVE | | WEST PALM BEACH | FL | 33409-6355 | 831369471 |
| 2136 | BEAUFORT MEDICAL IMAGING INC | PO BOX 49009 | | GREENWOOD | SC | 29649-0001 | 550820201 |
| 2137 | PATH MEDICAL LLC | PO BOX 24805 | | MIAMI | FL | 33102-4805 | 176000111 |
| 2138 | FUNERARIA SAN JUAN INC | 2661 BOGGY CREEK RD | | KISSIMMEE | FL | 34744 | 542065052 |
| 2139 | TRAVEL DOCTOR | 10970 CROSS CREEK BLVD | | TAMPA | FL | 33647-4055 | 262556798 |
| 2140 | ADVANCED PAIN CLINIC  PA | 505 W VINE ST | | KISSIMMEE | FL | 34741-4123 | 593339956 |
| 2141 | CANDLEWOOD FAMILY DENTAL | 940 FEDERAL RD | | BROOKFIELD | CT | 06804-1150 | 462482780 |
| 2142 | SPINE & BALANCE CENTER OF NJ | 614 BROAD AVE | | RIDGEFIELD | NJ | 07657-1653 | 454536246 |
| 2143 | NORTH BROWARD EKG ASSOCIATES INC | PO BOX 198469 | | ATLANTA | GA | 30384-8469 | 205059998 |
| 2144 | LFC MEDICAL CENTER LLC | 731 E 9TH ST | | HIALEAH | FL | 33010-4553 | 461746457 |
| 2145 | ALLACCIDENTCHIROPRACTICCENTERP | 2017 DREW ST | | CLEARWATER | FL | 33765-3116 | 271782626 |
| 2146 | BAYFRONT HMA PHYSICIAN MANAGEMENT LLC | 4000 MERIDIAN BLVD | | FRANKLIN | TN | 37067-6325 | 900920063 |
| 2147 | WELLSTAR NEUROSURGERY | 61 WHITCHER ST NE | | MARIETTA | GA | 30060-1176 | 273818647 |
| 2148 | MOMENTUM PHYSICAL THERAPY CENTER LLC | 4113 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-5530 | 464187601 |
| 2149 | SHEEPSHEAD BAY ACUPUNCTURE PC | 2609 E 14TH ST STE 321 | | BROOKLYN | NY | 11235-3915 | 831640393 |
| 2150 | COMPLETE CARE CHIROPRACTIC  PA | 11155 NW 71ST CT | | PARKLAND | FL | 33076-3850 | 200274691 |
| 2151 | CLAIRTON FAMILY CHIROPRACTIC | 3848 N TARRANT PKWY | | FORT WORTH | TX | 76244-5418 | 464354008 |
| 2152 | DOCTOR RALPH MINIET PRACTICE | 275 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-4591 | 463262484 |
| 2153 | FRESH START HEALTH LLC | 425 W TOWN PL | | SAINT AUGUSTINE | FL | 32092-3661 | 863535473 |
| 2154 | MARS LEGACY LLC | 4344 CANDLEWOOD LN | | PONCE INLET | FL | 32127-6950 | 823233515 |
| 2155 | FLORIDA HAND REHABILITATION INC | PO BOX 223056 | | WEST PALM BCH | FL | 33422-3056 | 650401233 |
| 2156 | STEPAN  KASIMIAN MD | 1101 E BROADWAY | | GLENDALE | CA | 91205-1383 | 262011940 |
| 2157 | BUCKS COUNTY RESCUE SQUAD | 143 KING ST | | BRISTOL | PA | 19007-3106 | 236392091 |
| 2158 | TERRA CHIROPRACTIC PC | 2639 ATLANTIC AVE | | BROOKLYN | NY | 11207-2407 | 134173022 |
| 2159 | ABINGTON EMERGENCY PHYSICIAN ASSOC | PO BOX 536146 | | PITTSBURGH | PA | 15253-5903 | 232624943 |
| 2160 | AMSC LLC | 951 BROOK AVE | | BRONX | NY | 10451-4209 | 201927382 |
| 2161 | BROWN STONE ACUPUNCTURE P C | 2414 65TH ST | | BROOKLYN | NY | 11204-4136 | 852738232 |
| 2162 | ROBERT E FORD MD PA | 311 MANATEE AVE E | | BRADENTON | FL | 34208-1933 | 900008093 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 2163 FL WELLNESS-REH CNT-HOMESTEAD | 201 N KROME AVE | | HOMESTEAD | FL | 33030-6010 | 269989326 |
| 2164 RADIOLOGY REGIONAL CENTER PA | 3650 BROADWAY | | FORT MYERS | FL | 33901 | 591750506 |
| 2165 SOUTH AUSTIN HOSPITAL | PO BOX 740794 | | CINCINNATI | OH | 45274-0794 | 742985906 |
| 2166 MONTGOMERY COUNTY EMS | 601 DUNLOP LN | | CLARKSVILLE | TN | 37040-5015 | 626000764 |
| 2167 PEAK PERFORMANCE PHYSICAL THERAPY | 11320 INDUSTRIPLEX BLVD | | BATON ROUGE | LA | 70809-4108 | 721315267 |
| 2168 MINNARD CHIROPRACTIC | 2611 HIGHWAY 44 W | | INVERNESS | FL | 34453-3725 | 590483676 |
| 2169 CSO SUPPLY CORP | 15640 CROSSBAY BLVD | | HOWARD BEACH | NY | 11414-2745 | 810996189 |
| 2170 WEST HERNANDO DIAGNOSTIC & MR | 3315 COMMERCIAL WAY | | SPRING HILL | FL | 34606-2699 | 593037178 |
| 2171 JFK MEDICAL CENTER | PO BOX 402811 | | ATLANTA | GA | 30384-2811 | 621691180 |
| 2172 DR DAVID E ROBINSON | 56850 ROUTE 25 | | SOUTHOLD | NY | 11971-4725 | 113082478 |
| 2173 KEY BISCAYNE CHIROPRACTIC INC | 240 CRANDON BLVD | | KEY BISCAYNE | FL | 33149-1543 | 451473523 |
| 2174 CRISTOBAL R ROSARIO MD | 3890 TAMPA RD STE 304 | | PALM HARBOR | FL | 34684-3677 | 593360414 |
| 2175 BURNS RIVER RIDGE CHIROPRACTIC | 9523 JEFFERSON HWY | | NEW ORLEANS | LA | 70123-2523 | 721203890 |
| 2176 DADE PHYSICAL THERAPY INC | 8603 S DIXIE HWY | | PINECREST | FL | 33156-1107 | 205349544 |
| 2177 ARMENIA PAIN CENTER INC | PO BOX 8524 | | CLEARWATER | FL | 33758-8524 | 473470096 |
| 2178 MONMOUTH MEDICAL CENTER | PO BOX 8000-601 | | BUFFALO | NY | 14267-0002 | 223357053 |
| 2179 MASSAGE BY TOUCH EVOLUTION PC | 1213 WARWICK ST | | UNIONDALE | NY | 11553-1416 | 274254004 |
| 2180 SOUTHMETRO CHIROPRACTIC CENTER | 7202 TARA BLVD | | JONESBORO | GA | 30236-1902 | 582184227 |
| 2181 JOHN STANISLAW KULPA | 161 CRANDON BLVD | | KEY BISCAYNE | FL | 33149-1528 | 069503821 |
| 2182 TOWN MEDICAL CARE PC | 9707 3RD AVE | | BROOKLYN | NY | 11209-7751 | 852521664 |
| 2183 UC1 LLC | 799 W LUMSDEN RD | | BRANDON | FL | 33511-6261 | 455108249 |
| 2184 DIAGNOSTIC READERS GROUP | 7100 PINES BLVD STE 15 | | PEMBROKE PINES | FL | 33024-7355 | 650917227 |
| 2185 COLUMBIADOCTORS OF BERGEN CO | PO BOX 9454 | | NEW YORK | NY | 10087-4454 | 473568473 |
| 2186 FDR MEDICAL SERVICES PC | PO BOX 92249 | | ROCHESTER | NY | 14692-0249 | 161583967 |
| 2187 ERIN E MANNING | PO BOX 29234 | | NEW YORK | NY | 10087-9234 | 473857083 |
| 2188 BAY AREA MEDICAL CENTER  PA | 2595 TAMPA RD STE S | | PALM HARBOR | FL | 34684-3132 | 593304108 |
| 2189 BERGER & MILLER PA | 817 S UNIVERSITY DR | | PLANTATION | FL | 33324-3309 | 591366609 |
| 2190 ATLANTIS ORTHOPAEDICS PA | 900 VILLAGE SQUARE XING | | PALM BCH GDNS | FL | 33410-4547 | 650376458 |
| 2191 RM MEDICAL SERVICES INC | 2468 SW 137TH AVE | | MIAMI | FL | 33175-6330 | 472977786 |
| 2192 FLORIDA NEUROSURGERY INC | 14810 OLD ST AUGUSTINE RD | | JACKSONVILLE | FL | 32258-2451 | 843591124 |
| 2193 SAMUEL LIONEL WASHINGTON | 285 FLANDERS F | | DELRAY BEACH | FL | 33484-5308 | 589173245 |
| 2194 DR  ERIC LUPER  DC | 319 BROADWAY | | MENANDS | NY | 12204-2878 | 223705647 |
| 2195 MARKLEY CHIROPRACTIC & ACUPUNCTURE LLC | 1802 W BAKER ST | | PLANT CITY | FL | 33563-2912 | 461540006 |
| 2196 ALLEN TEMAN  M D  P A | 9750 NW 33RD ST STE 207 | | CORAL SPRINGS | FL | 33065-4081 | 133620100 |
| 2197 A K  REDDY  MD  P A | 446 E FLETCHER AVE | | TAMPA | FL | 33613 | 593503564 |
| 2198 KINESTHETIC THERAPY SOLUTIONS INC | 3724 CARDINAL OAKS CIR | | ORANGE PARK | FL | 32065-4247 | 464355170 |
| 2199 EAST LAKE MEDICAL CLINIC PLLC | 4737 OLD CANOE CREEK RD | | SAINT CLOUD | FL | 34769-1400 | 462478545 |
| 2200 HEART OF FLORIDA CHIROPRACTIC | 350 S 10TH ST | | HAINES CITY | FL | 33844-5602 | 450603767 |
| 2201 ALL COUNTY MORTUARY SERVICE INC | 1107 LAKE AVE | | LAKE WORTH | FL | 33460-3601 | 650102407 |
| 2202 AMERICAN URGENT CARE LLC | 301 NE 167TH ST | | MIAMI | FL | 33162-2304 | 830506307 |
| 2203 EMERGENCY CHIROPRACTIC CARE | 2040 E BELL RD | | PHOENIX | AZ | 85022-2963 | 860354719 |
| 2204 NORTHSIDE CHIROPRACTIC CENTER | PO BOX 883 | | OSHKOSH | WI | 54903-0883 | 472408761 |
| 2205 SALUTEM PRODUCTS CORP | 2921 AVENUE S | | BROOKLYN | NY | 11229-2544 | 825317600 |
| 2206 EMERGENCY MEDICINE PHYSICIAN OF WASHINGTON COUNTY LLC | PO BOX 18931 | | BELFAST | ME | 04915-4084 | 462806624 |
| 2207 STEVEN BIEGEL | 155 VALENCIA ST | | SAN FRANCISCO | CA | 94103-1117 | 943407388 |
| 2208 RABUN COUNTY EMS | 36 EMERGENCY DR | | CLAYTON | GA | 30525-4250 | 586001500 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 2209 WALTER ALEXOVITZ DC PC | 1273 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 11967-1825 | 113588509 |
| 2210 PROHEALTH & WELLNESS INC | 10955 WINDS CROSSING DR | | CHARLOTTE | NC | 28273-6777 | 943425379 |
| 2211 DOMINICK FRIO | 1321 WASHINGTON ST | | HOBOKEN | NJ | 07030-5517 | 222225305 |
| 2212 BAY AREA DIAGNOSTIC AND MEDICAL PROVIDERS QUALIFIED | 701 S HOWARD AVE | | TAMPA | FL | 33606-2473 | 842470846 |
| 2213 SPINE & INJURY ASSOCIATES | 280 S STATE ROAD 434 | | ALTAMONTE SPRINGS | FL | 32714-3816 | 511699391 |
| 2214 1 GEORGIA PAIN AND WELLNESS CENTER | 455 PHILIP BLVD | | LAWRENCEVILLE | GA | 30046-8767 | 462591194 |
| 2215 QUANDRY PEAK INPATIENCE SERVICES LLC | PO BOX 38064 | | PHILADELPHIA | PA | 19101-0829 | 471360217 |
| 2216 B&D CHIROPRACTIC PARTNERSHIP INC | 4043 HOOD RD | | PALM BCH GDNS | FL | 33410-2171 | 010950960 |
| 2217 SOUTH SHORE CHIROPRACTIC | 700 HORSEBLOCK RD | | FARMINGVILLE | NY | 11738-1240 | 113557801 |
| 2218 DEER PARK PHYSICAL THERAPY AND REHABILITATION | 505 GRAND BLVD | | DEER PARK | NY | 11729-5300 | 464274276 |
| 2219 ST MARY MERCY HOSPITAL | 36475 FIVE MILE RD | | LIVONIA | MI | 48154-1971 | 383521763 |
| 2220 FULTON COUNTY HEALTH CENTER | 725 S SHOOP AVE | | WAUSEON | OH | 43567-1702 | 344428214 |
| 2221 CEREUS OSTEOPATHIC MEDICINE LLC | 870 N COCOA BLVD | | COCOA | FL | 32922-7568 | 851333677 |
| 2222 CATALDO AMBULANCE SERVICE  INC | PO BOX 435 | | SOMERVILLE | MA | 02143-0006 | 042621862 |
| 2223 UVALDE COUNTY HOSP  AUTHORITY | 1025 GARNER FIELD RD | | UVALDE | TX | 78801-4809 | 741603120 |
| 2224 UNIVERSE WELLNESS CENTER CORP | 1417 SE 16TH ST | | CAPE CORAL | FL | 33990-6717 | 843353166 |
| 2225 BAYLOR REGIONAL MEDICAL CENTER | PO BOX 847229 | | DALLAS | TX | 75284-7229 | 751777119 |
| 2226 HECTOR C PAGAN MD PA | 1361 13TH AVE S STE 210 | | JACKSONVILLE BEACH | FL | 32250-3236 | 593828685 |
| 2227 JOINT PHYSICAL THERAPY PC | 18009 JAMAICA AVE | | JAMAICA | NY | 11432-5620 | 823458313 |
| 2228 WELCOME ACUP | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 824852386 |
| 2229 PREMIER NUERO MED SERVICES | 1776 RICHMOND RD | | STATEN ISLAND | NY | 10306-2578 | 204171876 |
| 2230 ORTHOPAEDIC AND SPINAL ASSOCIATES | 4308 ALTON RD | | MIAMI BEACH | FL | 33140-4556 | 650418079 |
| 2231 OWENS CHIROPRACTIC CLINIC | 1604 S WAUKESHA ST | | BONIFAY | FL | 32425-3112 | 593000397 |
| 2232 THE HEALTH & WELLNESS CLINIC | 7419 METCALF AVE | | OVERLAND PARK | KS | 66204-1975 | 464529214 |
| 2233 CALHOUN CHIROPRACTIC CENTER PA | 16600 PANAMA CITY BEACH PKWY | | P C BEACH | FL | 32413-2219 | 593431579 |
| 2234 ARMINAS WAGNER | 3900 W CHARLESTON BLVD | | LAS VEGAS | NV | 89102-1628 | 680542743 |
| 2235 GRADUATE SURGICAL PA | 1201 N OLIVE AVE | | WEST PALM BCH | FL | 33401-3515 | 650752513 |
| 2236 FLORIDA HEALTH CARE PLANS | 1340 RIDGEWOOD AVE | | DAYTONA BEACH | FL | 32117-2320 | 263238817 |
| 2237 JAMES R M  BULLARD  M D  P A | 14110 US HIGHWAY 1 | | SEBASTIAN | FL | 32958-3233 | 650480584 |
| 2238 COASTAL NEUROLOGICAL INSTITUTE | PO BOX 160848 | | MOBILE | AL | 36616-1848 | 630782200 |
| 2239 STEP UP PHYSICAL THERAPY & REHAB | 14866 TAMIAMI TRL | | NORTH PORT | FL | 34287-2701 | 200834390 |
| 2240 CRESTVIEW MRI INC | PO BOX 242848 | | MONTGOMERY | AL | 36124-2848 | 260333623 |
| 2241 CHIRO NATURALLY | 337 BELGRADE AVE | | ROSLINDALE | MA | 02131-2757 | 823961778 |
| 2242 NANCY G LARSON CHIROPRACTIC | 69115 RAMON RD | | CATHEDRAL CTY | CA | 92234-9114 | 953945382 |
| 2243 LIMITLESS HEALTH AND WELLNESS LLC | 6416 YORK MDWS | | HOUSTON | TX | 77084-1465 | 821860964 |
| 2244 PASCO IMAGING ASSOCIATES PA | PO BOX 26309 | | TAMPA | FL | 33623-6309 | 461812437 |
| 2245 FOREST HILLS AMBULATORY MEDICAL CARE | 10818 72ND AVE | | FOREST HILLS | NY | 11375-1035 | 271117043 |
| 2246 RICHARD M FOLTZ MD PA | 2601 E OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33306-1606 | 364865234 |
| 2247 INSPIRED MEDICAL PA | 10443 TRIANON PL | | WELLINGTON | FL | 33449-8075 | 900995234 |
| 2248 VILLAGE PEDIATRICS LLC | 319 W TOWN PL | | ST AUGUSTINE | FL | 32092-3101 | 680656079 |
| 2249 LANTZ MEDICAL INC | 7750 ZIONSVILLE RD | | INDIANAPOLIS | IN | 46268-5126 | 203319340 |
| 2250 MARC OSCHERWITZ | 12414 GOLDEN OAK CIR | | HUDSON | FL | 34669-2780 | 290460044 |
| 2251 COLUMBIA PRESBYTERIAN RADIOLOGY | PO BOX 29527 | | NEW YORK | NY | 10087-9527 | 135598093 |
| 2252 MARK BREITER ORTHO | PO BOX 559 | | MORGANVILLE | NJ | 07751-0559 | 384012735 |
| 2253 QUICK CARE MEDICAL | PO BOX 2066 | | LECANTO | FL | 34460-2066 | 274113826 |
| 2254 HEART SPECIALISTS OF SARASOTA | 1852 HILLVIEW ST | | SARASOTA | FL | 34239-3638 | 650983923 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 2255 | HOSPICE OF PALM BEACH COUNTY INC | 5300 EAST AVE | | WEST PALM BCH | FL | 33407-2387 | 591825937 |
| 2256 | WESTSIDE MEDICAL CARE | PO BOX 759 | | ONECO | FL | 34264-0759 | 593688851 |
| 2257 | VICKIE N  HARRELL  MD PA | 292 FOREST PARK CIR | | PANAMA CITY | FL | 32405-4921 | 593517414 |
| 2258 | MARVIN WELLEN MD | 17971 BISCAYNE BLVD | | AVENTURA | FL | 33160-2578 | 591983548 |
| 2259 | CENTRAL SUFFOLK HOSPITAL | 1 HEROES WAY | | RIVERHEAD | NY | 11901-2054 | 111661359 |
| 2260 | WELLINGTON PHYSICAL THERAPY INC | 12785 FOREST HILL BLVD STE C | | WELLINGTON | FL | 33414-4777 | 202788621 |
| 2261 | MICHELLE HENNE MD PA | 5535 CYPRESS GARDENS BLVD STE 270 | | WINTER HAVEN | FL | 33884-2241 | 821469024 |
| 2262 | CHIRO WORKS LLC | 350 RAMAPO VALLEY RD | | OAKLAND | NJ | 07436-2702 | 202131675 |
| 2263 | PARK AVENUE IMAGING | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 542081378 |
| 2264 | NOVICK CHIROPRACTIC PA | 4801 S UNIVERSITY DR | | DAVIE | FL | 33328-3839 | 271788197 |
| 2265 | JQZ CHIROPRACTIC LLC | 2575 HARN BLVD | | CLEARWATER | FL | 33764-3104 | 461276454 |
| 2266 | HEIDI L HINZE DC | 2421 23RD ST | | COLUMBUS | NE | 68601-3305 | 470636967 |
| 2267 | PRISTINE RX CORP | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 854345230 |
| 2268 | TRANCHIROPRACTIC WELLNESS CENTER INC | 3715 W AZEELE ST | | TAMPA | FL | 33609-2807 | 593720493 |
| 2269 | CAYUGA ANESTHESIA ASSOC SANITO | PO BOX 192 | | ITHACA | NY | 14851-0192 | 161607224 |
| 2270 | MICHEL NAHMAD  MD | 3200 SW 60TH CT STE 201 | | MIAMI | FL | 33155-4070 | 591608089 |
| 2271 | DR  BERL A  MICHEL D C  P A | 9121 N MILITARY TRL STE 208 | | WEST PALM BCH | FL | 33410-5988 | 650250776 |
| 2272 | AL RAHMA PHYSICAL THERAPY PC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 842885186 |
| 2273 | PHYSICAL MEDICINE & REHAB | PO BOX 560727 | | ROCKLEDGE | FL | 32956-0727 | 593560067 |
| 2274 | GIDEON RAPAPORT MD | 99 WANTAGH AVE | | LEVITTOWN | NY | 11756-5304 | 113287450 |
| 2275 | PEDIATRIC PARTNERS OF ZEPHYRHILLS PA | PO BOX 2266 | | ZEPHYRHILLS | FL | 33539-2266 | 593677893 |
| 2276 | MY CHIROPRACTOR | 2801 JOHN HAWKINS PKWY | | HOOVER | AL | 35244-4007 | 743044239 |
| 2277 | TOMBALL REGIONAL MEDICAL CENTER | PO BOX 845933 | | DALLAS | TX | 75284-5933 | 452856063 |
| 2278 | WESTERN JANEDA ORTHO OF NJ | PO BOX 860 | | FORT LEE | NJ | 07024-0860 | 273623803 |
| 2279 | COMPLETE WELLNESS MEDICAL CENTER | 844 N STONE ST | | DELAND | FL | 32720-3208 | 593736664 |
| 2280 | ZAVARELLA SALVATORE | 1175 MONTAUK HWY | | WEST ISLIP | NY | 11795-4939 | 110646127 |
| 2281 | TEAM REHABILITATION GA06, LLC | PO BOX 392545 | | PITTSBURGH | PA | 15251-9500 | 843149472 |
| 2282 | VENTURA CHIROPRACTIC LLC | 5946 CURRY FORD RD | | ORLANDO | FL | 32822-4201 | 844284919 |
| 2283 | INTEGRATED CHIROPRACTIC | 123 S DILLARD ST | | WINTER GARDEN | FL | 34787 | 352340650 |
| 2284 | GINA DAVIS  DC | 4050 AIRPORT CENTER DR | | PALM SPRINGS | CA | 92264-1216 | 470865910 |
| 2285 | HARRINGTON PARTNERS  LLC | 9838 OLD BAYMEADOWS RD | | JACKSONVILLE | FL | 32256-8101 | 261713548 |
| 2286 | BRUCE A SEGAL MD PA | 5258 LINTON BLVD | | DELRAY BEACH | FL | 33484-6540 | 650589708 |
| 2287 | MATRIX ANESTHESIA PS | PO BOX 24503 | | SEATTLE | WA | 98124-0503 | 911010253 |
| 2288 | BRAXTON CO EMERGENCY SQUAD | 685 DAYS DR | | SUTTON | WV | 26601-9206 | 550750348 |
| 2289 | PATRIOT MEDICAL CARE | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 872254337 |
| 2290 | SPINE INSTITUTE OF SOUTHERN NJ P C | 512 LIPPINCOTT DR | | MARLTON | NJ | 08053-4803 | 223789089 |
| 2291 | NORTHEAST ORTHOPAEDICS | 121 EVERETT RD | | ALBANY | NY | 12205-1474 | 141777794 |
| 2292 | PEGGY ANDERSON | PO BOX 1055 | | BARTOW | FL | 33831-1055 | 308787565 |
| 2293 | GERGOVICH FAMILY CHIROPRACTIC | 130 3RD ST | | LA SALLE | IL | 61301-2312 | 451732745 |
| 2294 | A & O SERVICE CORP | 13397 55TH RD N | | WEST PALM BCH | FL | 33411-8326 | 364640674 |
| 2295 | TOTAL HEALTH CLINIC LLC | 7860 GATE PKWY | | JACKSONVILLE | FL | 32256-7279 | 208808622 |
| 2296 | AHN EMERGENCY GROUP OF JEFFERSON LTD | PO BOX 638718 | | CINCINNATI | OH | 45263-8718 | 474054201 |
| 2297 | RIGOBERTO REGUERO MEDICAL CORPORATION | 1800 SW 1ST ST | | MIAMI | FL | 33135-1960 | 650917250 |
| 2298 | OMAR MEDICAL PLLC | 100 WHETSTONE PL | | ST AUGUSTINE | FL | 32086-5774 | 272334189 |
| 2299 | SEACREST MEDICAL GROUP PA | 2828 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-7944 | 260184592 |
| 2300 | BLOOMFIELD SURGICAL CENTER LLC | 1255 BROAD ST | | BLOOMFIELD | NJ | 07003-3000 | 200780054 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 2301 GALILEE MEDICAL CENTER | 4941 N KEDZIE AVE | | CHICAGO | IL | 60625-5009 | 363997185 |
| 2302 THOMAS C  D AMICO D C P A | 8854 W STATE ROAD 84 | | DAVIE | FL | 33324-4455 | 630142843 |
| 2303 INTERVENTIONAL PAIN MANAGEMENT | 3848 PARK AVE | | EDISON | NJ | 08820-2508 | 464019968 |
| 2304 SPINAL REHAB OF NORTH COUNTY | 1988 W 930 N | | PLEASANT GRV | UT | 84062-4131 | 820604554 |
| 2305 PHYSICIANS MEDICAL & INJURY GRP | 1008 JULIETTE BLVD | | MOUNT DORA | FL | 32757-6500 | 813489913 |
| 2306 PREFERRED INJURY PHYSICIANS OF TEMPLE TERRACE | PO BOX 10679 | | DAYTONA BEACH | FL | 32120-0679 | 124582738 |
| 2307 AAA MEDICAL & REHAB INC | 7130 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-5755 | 870817345 |
| 2308 FOOT & ANKLE CENTER OF FLORIDA LLC | 2400 HARBOR BLVD STE 11 | | PORT CHARLOTTE | FL | 33952-5038 | 825374245 |
| 2309 STEVENSON PHYSICAL THERAPY | 15620 MCGREGOR BLVD STE D | | FORT MYERS | FL | 33908-2528 | 650277244 |
| 2310 NSEV HEALING & ACUPUNCTURE LLC | 975 ARTHUR GODFREY RD | | MIAMI BEACH | FL | 33140-3329 | 800738922 |
| 2311 ADVANCED CARE PHYSICAL THERAPY | 924 MAIN ST | | NIAGARA FALLS | NY | 14301-1110 | 161608285 |
| 2312 MAYFIELD RADIOLOGISTS  PSC | PO BOX 918 | | MAYFIELD | KY | 42066-0039 | 611179151 |
| 2313 NORTHERN NJ ORTHO SPECIALIST | PO BOX 297 | | CEDAR KNOLLS | NJ | 07927-0297 | 221947019 |
| 2314 CHAMPION WELLNESS CENTERS FISHHAWK LLC | 4341 LYNX PAW TRL | | VALRICO | FL | 33596-7426 | 831145362 |
| 2315 GRAND TRAVERSE FAMILY CHIROPRACTIC | 4110 COPPER RIDGE DR | | TRAVERSE CITY | MI | 49684-6722 | 472893425 |
| 2316 ONE CARE MEDICAL CENTER INC | 7171 SW 24TH ST | | MIAMI | FL | 33155-1449 | 832580274 |
| 2317 CGH MEDICAL CENTER | 100 E LE FEVRE RD | | STERLING | IL | 61081-1278 | 363479824 |
| 2318 THE HOT SPRINGS GROUP LLC | 3810 CENTRAL AVE | | HOT SPRINGS | AR | 71913-6903 | 823265486 |
| 2319 NEW LIFE CHIROPRACTIC CENTER | 7771 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-6749 | 260897766 |
| 2320 LOCKWOOD & STEELY  MD S  PA | 301 N ALEXANDER ST | | PLANT CITY | FL | 33563-4303 | 650629981 |
| 2321 SPINE CARE INSTITUTE OF MIAMI BEACH PA | 4308 ALTON RD | | MIAMI BEACH | FL | 33140-4556 | 811211462 |
| 2322 DR SON L CHAU PA | 1287 N SEMORAN BLVD STE 200 | | ORLANDO | FL | 32807-3530 | 593179581 |
| 2323 ATLANTIC ORTHOPAEDICS | 314 FRANKLIN AVE | | BERLIN | MD | 21811-1215 | 522063181 |
| 2324 U OF R PLASTIC SURGEONS | PO BOX 661 | | ROCHESTER | NY | 14642-0001 | 161575287 |
| 2325 FIRST HEALTH CHIROPRACTIC  INC | 5545 N WICKHAM RD | | MELBOURNE | FL | 32940-8376 | 593555678 |
| 2326 JILL B PISZEL | 260 KNOWLES AVE | | SOUTHAMPTON | PA | 18966-1555 | 232996330 |
| 2327 VARIETY CHILDRENS HOSPITAL | 3100 SW 62ND AVE | | MIAMI | FL | 33155-3009 | 650916574 |
| 2328 HIGHLINE ORTHOPAEDICS PLLC | PO BOX 21626 | | BELFAST | ME | 04915-4113 | 474475730 |
| 2329 WAYNE K YUEN | 330 TOWNSEND ST | | SAN FRANCISCO | CA | 94107-1654 | 562595283 |
| 2330 BRIDGE MEDICAL | 368 E 69TH ST | | NEW YORK | NY | 10021-5706 | 204176698 |
| 2331 BETTER BODY PHYSICAL THERAPY  LLC | 1455 OLD ALABAMA RD | | ROSWELL | GA | 30076-2129 | 593705510 |
| 2332 SOUTH FLORIDA PEDIATRIC SURGEONS PA | 300 NW 70TH AVE | | PLANTATION | FL | 33317-2384 | 650202995 |
| 2333 TRISTAR WELLNESS LLC | 400 W 41ST ST | | MIAMI BEACH | FL | 33140-3516 | 611857892 |
| 2334 FARBER PLASTIC SURGERY PA | 20963 VIETO TER | | BOCA RATON | FL | 33433-1642 | 460704403 |
| 2335 THE WELLNESS POINTE | 16909 BURKE ST | | OMAHA | NE | 68118-2268 | 264080570 |
| 2336 POMPANO REHABILITATION CENTER INC | 750 E SAMPLE RD | | POMPANO BEACH | FL | 33064-5144 | 814607549 |
| 2337 JOEY S ANCHETA LLC | 320 W FLETCHER AVE | | TAMPA | FL | 33612-3400 | 472569081 |
| 2338 MIAMI GENERAL REHABILITATION | PO BOX 960338 | | MIAMI | FL | 33296-0338 | 834321875 |
| 2339 TAMPA BAY RETINA PA | 3001 EASTLAND BLVD STE 1 | | CLEARWATER | FL | 33761-4104 | 454963348 |
| 2340 ER CHIROPRACTIC | PO BOX 700867 | | SAN ANTONIO | TX | 78270-0867 | 742878571 |
| 2341 MISSION VIEJO EMERGENCY MED  ASSOC | 27700 MEDICAL CENTER RD | | MISSION VIEJO | CA | 92691-6426 | 330729128 |
| 2342 SPINALMED INJURY AND CHIROPRACTIC LLC | 1753 CHERRY RIDGE DR | | LAKE MARY | FL | 32746-1991 | 851915228 |
| 2343 UNIVERSITY PAIN MEDICINE | 59 VERONICA AVE | | SOMERSET | NJ | 08873-3579 | 113822342 |
| 2344 NEUROSPINE CENTER OF WI S C | 5320 W MICHAELS DR | | APPLETON | WI | 54913-8446 | 391982299 |
| 2345 JOHNSON COUNTY IMAGING CENTER | PO BOX 26571 | | KANSAS CITY | MO | 64196-6571 | 481001941 |
| 2346 DAVIDSON CHIROPRACTIC CLINIC | 1425 STATE HIGHWAY 150 S | | EVANSTON | WY | 82930-5377 | 825143367 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 2347 JOURNAL SQUARE SURG CENTER | PO BOX 824016 | | PHILADELPHIA | PA | 19182-4016 | 264262382 |
| 2348 VARKEY MEDICAL LLC | 10840 SHELDON RD | | TAMPA | FL | 33626-5100 | 473064614 |
| 2349 DOCTOR REHAB CENTER | 1333 CORAL WAY | | MIAMI | FL | 33145-2948 | 264513668 |
| 2350 DAVID ISRAEL MD | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 832227698 |
| 2351 SUNCOAST MEDICAL GROUP LLC | 1154 LEE BLVD | | LEHIGH ACRES | FL | 33936-4852 | 844890774 |
| 2352 W R MUNSTER DC PA | 2512 PIKE CT | | SOUTH DAYTONA | FL | 32119-2567 | 592410257 |
| 2353 ADVANCED HAND & PLASTIC SURGERY CENTER | 2318 GREENBRANCH DR | | WESLEY CHAPEL | FL | 33544-6797 | 202800726 |
| 2354 LOCK HAVEN EMERGENCY PHY | PO BOX 534637 | | ATLANTA | GA | 30353-4637 | 272134141 |
| 2355 SALVATORE R LENZO M D | 955 5TH AVE | | NEW YORK | NY | 10075-1738 | 119383912 |
| 2356 ORANGEBURG COUNTY EMERGENCY MEDICAL SERVICE | 116 PRIDES WAY DR | | LEXINGTON | SC | 29072-3737 | 576000775 |
| 2357 DLP MARQUETTE GENERAL HOSPITAL LLC | 850 W BARAGA AVE | | MARQUETTE | MI | 49855-4550 | 800818718 |
| 2358 EAST BAY ACCIDENT & WELLNESS CTR  P A | 405 SEMINOLE BLVD | | LARGO | FL | 33770-3620 | 593641271 |
| 2359 MORRISONVILLE-SCHUYLER FALLS | 8020 E MAIN RD | | LE ROY | NY | 14482-9704 | 141739746 |
| 2360 AFFINITY ACUPUNCTURE HEALTH CARE | 1201 NOSTRAND AVE | | BROOKLYN | NY | 11225-5911 | 208806527 |
| 2361 PALM SPRINGS CHIROPRACTIC CLINIC | 685 PALM SPRINGS DR | | ALTAMONTE SPRINGS | FL | 32701-7853 | 208403623 |
| 2362 PIECAR COMMUNITY HEALTH CARE LLC | 6388 SILVER STAR RD | | ORLANDO | FL | 32818-3235 | 463887291 |
| 2363 OCHSNER HOSPITAL | PO BOX 54741 | | NEW ORLEANS | LA | 70154-4741 | 205432782 |
| 2364 FOSTER AMBULANCE CORPS | PO BOX 8879 | | CRANSTON | RI | 02920-0879 | 050448233 |
| 2365 INVERRARY MEDICAL CENTER PA | PO BOX 26582 | | FORT LAUDERDALE | FL | 33320-6582 | 142012012 |
| 2366 TRIA ORTHOPAEDIC CENTER | 14700 28TH AVE N STE 20 | | PLYMOUTH | MN | 55447-4876 | 200034003 |
| 2367 SUWANNEE EMRG GROUP | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 814732143 |
| 2368 COMPLETE MEDICAL SERVICES OF NY PC | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 113634717 |
| 2369 DALLAS MRI CENTER | 1360 W CAMPBELL RD | | RICHARDSON | TX | 75080-2828 | 465645081 |
| 2370 PRIMARY DIAGNOSTIC IMAGING PC | 1608 59TH ST | | BROOKLYN | NY | 11204-2129 | 473662619 |
| 2371 SKY OF NY 1 INC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 812875973 |
| 2372 HEALTH AND WELLNESS | 1051 TOWN CENTER DR | | ORANGE CITY | FL | 32763-8360 | 262530736 |
| 2373 PERSONAL HEALTH IMAGING | PO BOX 1928 | | ALBANY | NY | 12201-1928 | 134123305 |
| 2374 CITY OF DETROIT FIRE DEPARTMENT | 250 W LARNED ST | | DETROIT | MI | 48226-4469 | 386004606 |
| 2375 BACK TO LIFE CHIROPRACTIC CENTER | 1468 LAFAYETTE PKWY | | LAGRANGE | GA | 30241-2605 | 272204576 |
| 2376 BOCA RATON ACCUPRACTIC  PA | 7331 VIA LEONARDO | | LAKE WORTH | FL | 33467-5242 | 205176839 |
| 2377 YARROW HEALTH CORP | 605 BELLEAIR PL | | CLEARWATER | FL | 33756-2611 | 462189670 |
| 2378 LIVE AGAIN MEDICAL SUPPLY | 4501 CHURCH AVE | | BROOKLYN | NY | 11203-3149 | 823745119 |
| 2379 PRESERVA THERAPY GROUP INC | PO BOX 152 | | BABSON PARK | FL | 33827-0152 | 810685224 |
| 2380 COMMUNITY HEALTH CENTERS OF THE RUTLAND | 71 ALLEN ST | | RUTLAND | VT | 05701-4570 | 221179701 |
| 2381 TRANSYLVANIA COMMUNITY HOSPITAL  INC | 260 HOSPITAL DR | | BREVARD | NC | 28712-3378 | 560562293 |
| 2382 BEE RIDGE FAMILY PRACTICE | 4541 BEE RIDGE RD | | SARASOTA | FL | 34233-2517 | 101561087 |
| 2383 WALL TOWNSHIP EMS | PO BOX 1168 | | WALL | NJ | 07719-1168 | 216001337 |
| 2384 RAIA MEDICAL HEALTH PC | 1 UNIVERSITY PLZ STE 614 | | HACKENSACK | NJ | 07601-6236 | 454057410 |
| 2385 ROBERT W WILSON DO PA | 2940 IMMOKALEE RD | | NAPLES | FL | 34110-1409 | 650955495 |
| 2386 JIGNYASA DESAI MOBILE LOCATION | PO BOX 135 | | ORADELL | NJ | 07649-0135 | 454069705 |
| 2387 CHIRO ONE OF HILLSBORO LLC | PO BOX 74008519 | | CHICAGO | IL | 60674-8519 | 872637284 |
| 2388 SCOTT E  METZGER MD | PO BOX 714559 | | CINCINNATI | OH | 45271-4559 | 223723618 |
| 2389 SALVUS LLC | 4375 SW 10TH ST | | MIAMI | FL | 33134-2643 | 204710230 |
| 2390 CHANATRY CHIROPRACTIC | 2711 UNIVERSITY BLVD N | | JACKSONVILLE | FL | 32211-3235 | 460938901 |
| 2391 RITECARE MEDICAL CENTER  LLC | 915 NW 49TH ST | | MIAMI | FL | 33127 | 201041151 |
| 2392 THE EMERALD MEDICAL GROUP OF SARASOTA PA | 3900 CLARK RD STE B1 | | SARASOTA | FL | 34233-2369 | 650649485 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 2393 AUMC CANONSBURG AMBULANCE SERVICE | 209 W PIKE ST | | CANONSBURG | PA | 15317-1143 | 232939715 |
| 2394 VIP FAMILY PRACTICE | 401 W OAK ST | | KISSIMMEE | FL | 34741-4931 | 460849934 |
| 2395 INTERBOROUGH THERAPEUTIC SERVICES PT PC | 9714 ROCKAWAY BLVD | | OZONE PARK | NY | 11417-1615 | 843999448 |
| 2396 FMIC 2 LLC | 322 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-4902 | 843567744 |
| 2397 GREENACRES INJURY CHIROPRACTIC CENTER | 6801 LAKE WORTH RD STE 125 | | GREENACRES | FL | 33467-2971 | 852172611 |
| 2398 INTEGRATIVE HEALTHCARE | 1630 RIGGINS RD | | TALLAHASSEE | FL | 32308-5316 | 593640137 |
| 2399 COMPLETE THERAPY | 2627 NE 203RD ST | | AVENTURA | FL | 33180-1900 | 030422491 |
| 2400 TUCKER CHIROPRACTIC | 402 MIDDLETOWN BLVD | | LANGHORNE | PA | 19047-1818 | 134301571 |
| 2401 R BRADLEY KOSER DC LLC | 215 E SLIGH AVE | | TAMPA | FL | 33604-5547 | 812848377 |
| 2402 FLORIDA DIGESTIVE HEALTH SPECIALIST | 250 2ND ST E | | BRADENTON | FL | 34208-1029 | 270709861 |
| 2403 PREFERRED IMAGING OF IRVING | PO BOX 674190 | | DALLAS | TX | 75267-4190 | 475068685 |
| 2404 ALLEGHENY SPECIALTY PRACTICE NETWORK | PO BOX 951757 | | CLEVELAND | OH | 44193-0019 | 251838458 |
| 2405 PROHEALTH CARE ASSOCIATES  LLP | 2800 MARCUS AVE | | NEW HYDE PARK | NY | 11042-1113 | 113355604 |
| 2406 EMERGENCY PHYSICIANS OF ENGLEWOOD PC | PO BOX 19852 | | BELFAST | ME | 04915-4093 | 455604076 |
| 2407 STATE OF CONNECTICUT | 450 COLUMBUS BLVD | | HARTFORD | CT | 06103-1835 | 066000798 |
| 2408 KEVIN  H  WEINER  MD | 963 POST AVE | | STATEN ISLAND | NY | 10302-1835 | 134012245 |
| 2409 BACK 2 ACTION PHYSICAL THERAPY | 625 LINCOLN AVE | | CHARLEROI | PA | 15022-2451 | 462778921 |
| 2410 DANIEL BENDETOWICZ MD PA | PO BOX 7518 | | FORT MYERS | FL | 33919-0518 | 201160828 |
| 2411 KENDALL REGIONAL MED CTR | PO BOX 402278 | | ATLANTA | GA | 30384-2278 | 550260078 |
| 2412 JOHN R CHEWNING DO PA | 1425 HAND AVE | | ORMOND BEACH | FL | 32174-1135 | 205086177 |
| 2413 CENTRAL FLA PULMONARY GROUP | 326 N MILLS AVE | | ORLANDO | FL | 32803-5734 | 591760017 |
| 2414 BLUE RADIOLOGY SERVICES INC | 1155 S CONGRESS AVE STE C | | PALM SPRINGS | FL | 33406-5114 | 013283734 |
| 2415 BAKER CHIROPRACTIC  INC | PO BOX 47175 | | SAINT PETERSBURG | FL | 33743-7175 | 200067394 |
| 2416 EVERGREEN PHYSICAL THERAPY REHABILITATION | PO BOX 30097 | | ELMONT | NY | 11003-0097 | 823461200 |
| 2417 MAGEE REHABILITATION HOSPITAL | 1513 RACE ST | | PHILADELPHIA | PA | 19102-1125 | 231476328 |
| 2418 GOOD HEALTH PHYSICIANS LLC | 1501 1ST ST S | | WINTER HAVEN | FL | 33880-4307 | 462018252 |
| 2419 ATLANTIC PALM BEACH AMBULANCE INC | PO BOX 402079 | | ATLANTA | GA | 30384-2079 | 330506808 |
| 2420 KORY A CASEY | PO BOX 2188 | | MELBOURNE | FL | 32902-2188 | 592188548 |
| 2421 HEALTH ALLIANCE HOSPITAL | PO BOX 417315 | | BOSTON | MA | 02241-7315 | 042103555 |
| 2422 PINECREST PT SOUTH LLC | PO BOX 331921 | | MIAMI | FL | 33233-1921 | 822947822 |
| 2423 MOUNT NITTANY MEDICAL CENTER | 1800 E PARK AVE | | STATE COLLEGE | PA | 16803-6701 | 240795682 |
| 2424 WABASH CITY COUNTY AMBULANCE SERVICE | 202 S WABASH ST | | WABASH | IN | 46992-3132 | 356001222 |
| 2425 SARAH L CARTERS FUNERAL HOME INC | 2212 EMERSON ST | | JACKSONVILLE | FL | 32207-5546 | 364521305 |
| 2426 AVERY BUCHHOLZ | 1818 S AUSTRALIAN AVE STE 104 | | WEST PALM BEACH | FL | 33409-6447 | 474635685 |
| 2427 NEXT WELLNESS LLC | 3555 SW CORPORATE PKWY | | PALM CITY | FL | 34990-8152 | 841809175 |
| 2428 ANANDA HEALTH & WELLNESS INC | 3970 W FLAGLER ST | | CORAL GABLES | FL | 33134-1642 | 472067306 |
| 2429 SUNSHINE STATE MEDICAL  INC | 5425 S SEMORAN BLVD | | ORLANDO | FL | 32822-1748 | 562454234 |
| 2430 RAPID REHABILITATION  INC | 8910 MIRAMAR PKWY | | MIRAMAR | FL | 33025-4100 | 141877827 |
| 2431 MICHELE F  LIBMAN  MD PA | 1050 SE MONTEREY RD | | STUART | FL | 34994-4512 | 204913106 |
| 2432 DAVID SAFAR | 2025 HAMBURG TPKE | | WAYNE | NJ | 07470-6260 | 222440291 |
| 2433 JOHN A MORRIS DC P A | 333 5TH AVE N | | JAX BCH | FL | 32250-5611 | 592256389 |
| 2434 BROOKVILLE HOSPITAL | 100 HOSPITAL RD | | BROOKVILLE | PA | 15825-1367 | 250984595 |
| 2435 INSTITUTE OF HEALTH SERVICES INC | 11260 PINES BLVD | | PEMBROKE PINES | FL | 33026-4101 | 650788090 |
| 2436 ALLINA HEALTH SYSTEM | PO BOX 43 | | MINNEAPOLIS | MN | 55440-0043 | 363261413 |
| 2437 CAYUGA EMERG PHYS-ALLEN | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 205384577 |
| 2438 NORTHEAST GEORGIA PHYSICIANS GROUP INC | PO BOX 742616 | | ATLANTA | GA | 30374-2616 | 582078064 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 2439 ERIN MITCHELL DC | 2117 49TH ST N | | ST PETERSBURG | FL | 33710-5233 | 462561501 |
| 2440 THE UNIONTOWN HOSPITAL | 500 W BERKELEY ST | | UNIONTOWN | PA | 15401-5514 | 250965588 |
| 2441 LUISA SZTERN MD PA | 17200 NE 19TH AVE | | NORTH MIAMI BEACH | FL | 33162-2210 | 650298215 |
| 2442 DR TANYA NEUHAUS HORSTEN DC PA | 9955 TAMIAMI TRAL N STW 1 | | NAPLES | FL | 34108 | 261646925 |
| 2443 THE NEW PEDIATRIC DENTAL CARE OF GREATER ORLANDO I | 11309 LAKE UNDERHILL RD | | ORLANDO | FL | 32825-4427 | 030467831 |
| 2444 PENN OHIO REHABILTATION PC | 1599 N HERMITAGE RD | | HERMITAGE | PA | 16148-3180 | 260500441 |
| 2445 HEALTH SYSTEM PHYSICIAN PC | 1930 PRE EMPTION RD | | PENN YAN | NY | 14527-9641 | 263765332 |
| 2446 ABLE ORTHOPEDIC & SPORTS MEDICINE PC | PO BOX 230406 | | GREAT NECK | NY | 11023-0406 | 113518913 |
| 2447 SHAHRAD MABOURAKH MD PA | 6463 W COMMERCIAL BLVD | | TAMARAC | FL | 33319-2110 | 650703258 |
| 2448 PROVIDENCE PORTLAND MEDICAL CENTER | PO BOX 3395 | | PORTLAND | OR | 97208-3395 | 930386906 |
| 2449 NORTH SHORE HEMA ONC ASSOC P C | 1500 ROUTE 112 | | PORT JEFFERSON STATION | NY | 11776-8054 | 112419534 |
| 2450 HANDS ON PHYSICAL THERAPY CARE | 1552 RALPH AVE | | BROOKLYN | NY | 11236-3129 | 475439075 |
| 2451 OPTIMAL PERFORMANCE AND PHYSICAL THERAPIES OLDSMAR LLC | 3180 CURLEW RD | | OLDSMAR | FL | 34677-2629 | 812325716 |
| 2452 MOBILE COUNTY EMS | PO BOX 289 | | SEMMES | AL | 36575-0289 | 631058881 |
| 2453 ALL REHAB CENTER LLC | 301 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-4901 | 812356895 |
| 2454 PAIN AND WELLNESS PHYSICIANS OF SOUTH FL | 801 MEADOWS RD | | BOCA RATON | FL | 33486-2346 | 461463331 |
| 2455 AMERICAN NEUROMONITORING | 10275 LITTLE PATUXENT PKWY | | COLUMBIA | MD | 21044-3445 | 421648473 |
| 2456 LABELLE MEDICAL CENTER | 45 BRYAN AVE | | LABELLE | FL | 33935-4647 | 201046617 |
| 2457 NEW YORK SOCIETY FOR RELIEF | PO BOX 5058 | | NEW YORK | NY | 10087-5058 | 251917907 |
| 2458 MARK HEYLIGERS DC PLLC | PO BOX 289 | | JERICHO | NY | 11753-0289 | 134189510 |
| 2459 ERICKSON CARE | 5385 PARK CENTRAL CT | | NAPLES | FL | 34109-5932 | 371113133 |
| 2460 ST LUKE S COMMUNITY MEDICAL | PO BOX 4483 | | HOUSTON | TX | 77210-4483 | 760536234 |
| 2461 ANDREW J HANZLIK  MD PA | 403 CELEBRATION AVE | | CELEBRATION | FL | 34747-4684 | 593548112 |
| 2462 CELESTINO SANTI  DO PA | 2020 NIGHTINGALE LN | | TAVARES | FL | 32778-4361 | 593086171 |
| 2463 BROOKSVILLE HMA PHYSICIAN MANAGEMENT LLC | PO BOX 402581 | | ATLANTA | GA | 30384-2581 | 203447054 |
| 2464 KINETIC CHIROPRACTIC PLLC | 2566 N MCMULLEN BOOTH RD | | CLEARWATER | FL | 33761-4153 | 821635820 |
| 2465 KEY WEST HMA PHYSICIAN S MANAGEMENT INC | PO BOX 405602 | | ATLANTA | GA | 30384-5602 | 650913459 |
| 2466 NEW YORK CITY HEALTH & HOSP  CORP | 50 WATER ST | | NEW YORK | NY | 10004-6001 | 132655001 |
| 2467 WADDAH ALLAF  M D  P A | 1380 NE MIAMI GARDENS DR | | MIAMI | FL | 33179-4707 | 650939115 |
| 2468 WADING RIVER PHYSICAL THERAPY P C | 5958 ROUTE 25A | | WADING RIVER | NY | 11792-2001 | 043594189 |
| 2469 BROOKLYN BRIDGE MEDICAL ASSOC | 3632 NOSTRAND AVE | | BROOKLYN | NY | 11229-5305 | 263541362 |
| 2470 GARDEN STATE MEDICAL CENTER | PO BOX 397 | | WHITING | NJ | 08759-0397 | 461342237 |
| 2471 NEW HOPE HOLISTIC CARE CENTER LLC | 3845 N ANDREWS AVE | | OAKLAND PARK | FL | 33309-5263 | 455213497 |
| 2472 BAY STATE PHYSICAL THERAPY | 703 GRANITE ST STE 300 | | BRAINTREE | MA | 02184-5350 | 043269619 |
| 2473 COMMUNITY PHYSICAL THERAPY REHAB PT PC | PO BOX 940097 | | ROCKAWAY PARK | NY | 11694-0097 | 843037359 |
| 2474 V & K ACUPUNCTURE PC | 1836 E 18TH ST | | BROOKLYN | NY | 11229-2922 | 270803747 |
| 2475 SPINAL SOLUTIONS FL | 2933 S FLORIDA AVE | | LAKELAND | FL | 33803-4037 | 873003843 |
| 2476 COMPREHENSIVE MEDICAL ASSIST PC | PO BOX 747460 | | REGO PARK | NY | 11374-7460 | 812599926 |
| 2477 SWANN MEDICAL | 508 S HABANA AVE STE 100 | | TAMPA | FL | 33609-4137 | 472552236 |
| 2478 WANDA COOK BATSON  OD  PA | 207 N MAIN ST | | CRESTVIEW | FL | 32536-3543 | 593427070 |
| 2479 DR  J  MARTIN TRUE  P A | 2740 SW MARTIN DOWNS BLVD | | PALM CITY | FL | 34990-6046 | 650316144 |
| 2480 LIVING WELL CHIROPRACTIC  PLC | 1901 KNOX MCRAE DR | | TITUSVILLE | FL | 32780-5359 | 202044582 |
| 2481 EMERGENCY MEDICAL SPECIALISTS | PO BOX 863026 | | ORLANDO | FL | 32886-3026 | 591926199 |
| 2482 JORGE MACIA  MD AND ROSA MARIN MD PA | 115 SE 4TH ST | | BOYNTON BEACH | FL | 33435-4905 | 650920438 |
| 2483 A PLUS THERAPY CENTER PC | 1638 SCHLOSSER ST STE D4 | | FORT LEE | NJ | 07024-5650 | 471485674 |
| 2484 MICHAEL R DELSON | 911 SUMNER AVE | | SPRINGFIELD | MA | 01118-2114 | 019387534 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 2485 UNIV OF MED & DENT OF NJ | PO BOX 3009 | | NEWARK | NJ | 07103-0009 | 221775306 |
| 2486 SYLACAUGA AMBULANCE SERVICE  INC | PO BOX 1007 | | SYLACAUGA | AL | 35150-1007 | 630737822 |
| 2487 TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS PLLC | PO BOX 24813 | | FORT WORTH | TX | 76124-1813 | 832862964 |
| 2488 MERIDIAN RESOURCE COMPANY LLC | PO BOX 659940 | | SAN ANTONIO | TX | 78265-9138 | 392013971 |
| 2489 A PLUS MEDICAL & REHAB CENTER | 4699 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5879 | 161618653 |
| 2490 COLIN CLARKE M D  P C | PO BOX 350185 | | BROOKLYN | NY | 11235-0185 | 113553875 |
| 2491 PINNACLE HEALTH MEMORIAL | PO BOX 829740 | | PHILADELPHIA | PA | 19182-9740 | 820912090 |
| 2492 CONWAY EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 474650808 |
| 2493 LIFE IN MOTION PHYSICAL & HAND THERAPY LLC | 4820 PARK BLVD N | | PINELLAS PARK | FL | 33781-3534 | 463076619 |
| 2494 DOWNTOWNS HEALTHCARE PLLC | 950 17TH ST | | DENVER | CO | 80202-2815 | 453980486 |
| 2495 SOUND PHYSICIANS EMERGENCY MEDICINE OF TEXAS PLLC | PO BOX 748527 | | LOS ANGELES | CA | 90074-8527 | 823656564 |
| 2496 PRISM MEDICAL PRODUCTS | 112 CHURCH ST | | ELKIN | NC | 28621-3476 | 753221011 |
| 2497 WHITE ROCK OPEN AIR MRI LLC | 200 WYNNEWOOD VILLAGE SHP CTR | | DALLAS | TX | 75224-1826 | 460466282 |
| 2498 BAPTIST PRIMARY CARE - INTERNAL MEDICAL | 8614 BAYMEADOWS WAY | | JACKSONVILLE | FL | 32256-8236 | 273236582 |
| 2499 HOLLIS NOVEL COMPREHENSIVE MED PC | 20507 HILLSIDE AVE | | HOLLIS | NY | 11423-2222 | 471156199 |
| 2500 DAMARIS MARIE OYOLA CINTRON | 4417 MAGENTA ISLES DR | | MELBOURNE | FL | 32904-8403 | 597203666 |
| 2501 KEITH OVERLAND  D C | 83 EAST AVE STE 313 | | NORWALK | CT | 06851-4902 | 061086226 |
| 2502 COASTAL NEUROLOGY INC | 725 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-9435 | 593609882 |
| 2503 SOBE HEALTH CENTER | 16585 NW 2ND AVE | | MIAMI | FL | 33169-6038 | 481649051 |
| 2504 TRI-CITY HOSPITAL DISTRICT | 4002 VISTA WAY | | OCEANSIDE | CA | 92056-4506 | 952126937 |
| 2505 SURFSIDE ANESTHESIA | PO BOX 21026 | | FT LAUDERDALE | FL | 33335-1026 | 650718526 |
| 2506 HIGH SPRINGS FAMILY PHYSICAL MEDICINE | PO BOX 886 | | HIGH SPRINGS | FL | 32655-0886 | 813265111 |
| 2507 LAKE WORTH HEALTH & WELNESS LLC | 2290 10TH AVE N | | LAKE WORTH | FL | 33461-6607 | 811590666 |
| 2508 COMMUNITY MEMORIAL HOSP | PO BOX 317 | | HAMILTON | NY | 13346-0317 | 150548010 |
| 2509 INTEGRATED HEALTHCARE OF GRAYSON LLC | 2133 HIGHWAY 317 | | SUWANEE | GA | 30024-2648 | 813966062 |
| 2510 ORTHOPEDIC AND NEUROSURGERY | 644 CESERY BLVD STE 106 | | JACKSONVILLE | FL | 32211-7165 | 454927885 |
| 2511 CARROLLTON EMERGENCY PHYSICIANS  P C | PO BOX 95938 | | OKLAHOMA CITY | OK | 73143-5938 | 581634752 |
| 2512 MIDDLEBURG SURGERY CENTER | 1821 BLANDING BLVD | | MIDDLEBURG | FL | 32068-3839 | 831229418 |
| 2513 CAROLINAS PHYSICIANS NETWORK INC | PO BOX 602120 | | CHARLOTTE | NC | 28260-2120 | 561667838 |
| 2514 THE CHIROPRACTIC TRUHEALTHDR LLC | 13450 PARKER COMMONS BLVD | | FORT MYERS | FL | 33912-1810 | 832685958 |
| 2515 RADIOLOGY OF INDIANA PC | 9998 CROSSPOINT BLVD | | INDIANAPOLIS | IN | 46256-3306 | 351187380 |
| 2516 AMERICAN INSTITUTE OF TOXICOLOGY | PO BOX 638733 | | CINCINNATI | OH | 45263-8733 | 621433252 |
| 2517 MD CHIRO ZONE INC | 3951 N HAVERHILL RD | | WEST PALM BCH | FL | 33417-8349 | 461854992 |
| 2518 PRO ACTIVE CHIROPRACTIC GROUP INC | 12469 US HIGHWAY 98 W | | DESTIN | FL | 32550-8305 | 201876793 |
| 2519 PAIN MANAGMENET SPECIALISTS OF N FL | 1301 PLANTATION ISLAND DR S | | ST AUGUSTINE | FL | 32080-3108 | 593523458 |
| 2520 GLENN BERGER DC PA | 441 S FEDERAL HWY | | DEERFIELD BCH | FL | 33441-4133 | 650404712 |
| 2521 JMG MEDICAL ASSOCIATES LLC | 2160 58TH AVE | | VERO BEACH | FL | 32966-4647 | 862767654 |
| 2522 MAXIDER CORPORATION | PO BOX 21075 | | SARASOTA | FL | 34276-4075 | 650808205 |
| 2523 EXPRESSIONS OF LIFE CHIROPRACTIC CENTER LLC | 2604 CYPRESS RIDGE BLVD OFC A | | WESLEY CHAPEL | FL | 33544-6311 | 843356908 |
| 2524 EDWARD R BERMUDEZ MD PA | 1921 WALDEMERE ST | | SARASOTA | FL | 34239-2943 | 591557202 |
| 2525 SHERNET BARRETT | PO BOX 290710 | | BROOKLYN | NY | 11229-0710 | 099788152 |
| 2526 PREMIER MEDICAL CARE PLC | PO BOX 690024 | | ORLANDO | FL | 32869-0024 | 201928251 |
| 2527 SKY IMAGING | 1 NE 167TH ST | | N MIAMI BEACH | FL | 33162-3402 | 383857548 |
| 2528 FACULTY PRACTICE ASSOCIATES | PO BOX 29903 | | NEW YORK | NY | 10087-9903 | 611661781 |
| 2529 MARICOPA AMBULANCE LLC | PO BOX 660030 | | DALLAS | TX | 75266-0030 | 465332224 |
| 2530 OPEN MRI OF MIAMI DADE LTD | 150 NW 70TH AVE STE 1 | | PLANTATION | FL | 33317-2911 | 270015050 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 2531 ATLANTIC COAST MEDICAL REHAB LLC | 12187 BEACH BLVD STE 1 | | JACKSONVILLE | FL | 32246-0620 | 260599492 |
| 2532 PST FLORIDA 2009 LLC | 24050 COMMERCE PARK | | BEACHWOOD | OH | 44122-5833 | 274451463 |
| 2533 HEALTHPOINT MEDICAL GROUP | PO BOX 861295 | | ORLANDO | FL | 32886-0001 | 593244268 |
| 2534 ASSOCIATES OF INTERNAL MEDICINE | 13660 S JOG RD STE 5B | | DELRAY BEACH | FL | 33446-3806 | 651206886 |
| 2535 ONE STOP REHAB CENTER LLC | 261 WESTWARD DR | | MIAMI SPRINGS | FL | 33166-5290 | 833640335 |
| 2536 MEDEX D T CENTER | 11129 QUEENS BLVD | | FOREST HILLS | NY | 11375-5553 | 113566151 |
| 2537 SELF MEDICAL GROUP | 160 ACADEMY AVE | | GREENWOOD | SC | 29646-3808 | 270623555 |
| 2538 AWAIS K HUMAYUN MD PA | 4801 S UNIVERSITY DR STE 104 | | DAVIE | FL | 33328-3835 | 471525907 |
| 2539 TOWN OF MAMARONECK | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 136007302 |
| 2540 DR RAYMOND SEMENTE | 265 LAKE AVE | | SAINT JAMES | NY | 11780-2279 | 113135034 |
| 2541 WEST LOUISVILLE CHIROPRACTIC | 655 S ROY WILKINS AVE | | LOUISVILLE | KY | 40203-2072 | 611383340 |
| 2542 MILLENIUM SURGICAL CENTER | 2090 SPRINGDALE RD | | CHERRY HILL | NJ | 08003-2024 | 205225327 |
| 2543 KATONYA JEST | 742 NE 33RD ST | | OCALA | FL | 34479-2734 | 262833237 |
| 2544 CENTRE DIAGNOSTIC IMAGING | PO BOX 197 | | STATE COLLEGE | PA | 16804-0197 | 251530824 |
| 2545 REMEMBRANCE SERVICES OF FLORIDA LLC | 2405 HARBOR BLVD | | PT CHARLOTTE | FL | 33952-5043 | 202706558 |
| 2546 MIAMI DADE CARDIOLOGY CONSULTANTS | 3801 BISCAYNE BLVD | | MIAMI | FL | 33137-9800 | 900864693 |
| 2547 ORTHONORTHRUP PA | PO BOX 4389 | | ST AUGUSTINE | FL | 32085-4389 | 822351890 |
| 2548 NEEDHAM CHIROPRACTIC ASSOC | 1410 HIGHLAND AVE | | NEEDHAM | MA | 02492-2671 | 042801045 |
| 2549 PARAGON CONTRACTING SERVICES INC | PO BOX 634710 | | CINCINNATI | OH | 45263-4710 | 650622859 |
| 2550 SOUTHERN BREEZE HEALTHCARE | PO BOX 24176 | | BELFAST | ME | 04915-4492 | 832028071 |
| 2551 ASCEND CHIROPRACTIC & WELLNESS | 200 E TRAVELERS TRL | | BURNSVILLE | MN | 55337-4097 | 810962315 |
| 2552 JANAN SAYYED DC PC | PO BOX 289 | | JERICHO | NY | 11753-0289 | 900663162 |
| 2553 DELRAY CARE PHYSICAL THERAPY LLC | 2645 N FEDERAL HWY | | DELRAY BEACH | FL | 33483-6100 | 834189964 |
| 2554 PIONEERS STEPS REHAB PT PC | PO BOX 940096 | | ROCKAWAY PARK | NY | 11694-0096 | 813618934 |
| 2555 SOLUTIONS PHYSICAL THERAPY | 1725 DUKE ST | | ALEXANDRIA | VA | 22314-3456 | 800154337 |
| 2556 ANNE ARUNDEL MEDICAL CENTER | PO BOX 64652 | | BALTIMORE | MD | 21264-4652 | 521169362 |
| 2557 EMERGENCY SPECIALISTS OF WELLINGTON LLC | PO BOX 24085 | | FORT WORTH | TX | 76124-1085 | 203568056 |
| 2558 NEUROLOGY PARTNERS PA | PO BOX 5789 | | JACKSONVILLE | FL | 32247-5789 | 593356358 |
| 2559 NCS MARKETING SERVICES LLC | 3453 HANCOCK BRIDGE PKWY | | N FT MYERS | FL | 33903-7057 | 453536474 |
| 2560 LAKEWOOD RANCH CHIROPRACTIC INC | 8788 STATE ROAD 70 E | | LAKEWOOD RCH | FL | 34202-3705 | 331141679 |
| 2561 KIRKMAN REHABILITATION INJURY CENTER CORP | 521 N KIRKMAN RD | | ORLANDO | FL | 32808-7644 | 851351485 |
| 2562 NSI BROWARD LLC | 2853 EXECUTIVE PARK DR | | WESTON | FL | 33331-3656 | 830741450 |
| 2563 BERKMAN NEAL CHIROPRACTIC | 1101 E 51ST ST | | SAVANNAH | GA | 31404-4031 | 800104192 |
| 2564 ALABAR CHRIO & REHAB CTR LLC | 1224 ALABAR LN | | CAPE CORAL | FL | 33909-5102 | 260451009 |
| 2565 Y A M MEDICAL SUPPLY INC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 134237023 |
| 2566 PROGRESSIVE PHYSICAL THERAPY SERVICE INC | 17751 MURDOCK CIR | | PT CHARLOTTE | FL | 33948-1034 | 650970368 |
| 2567 STRAUSS & STRAUSS DMD PA | 821 SE OCEAN BLVD | | STUART | FL | 34994-2456 | 820573456 |
| 2568 CENTRAL PA REHAB SERVICES | PO BOX 457 | | ELIZABETHVILLE | PA | 17023-0457 | 232883302 |
| 2569 ANTHEM BLUE CROSS BLUE SHIELD | PO BOX 105187 | | ATLANTA | GA | 30348-5187 | 061475928 |
| 2570 PARAGON EMERGENCY SERVICES INC | PO BOX 635774 | | CINCINNATI | OH | 45263-5774 | 810584939 |
| 2571 FUNCTION FIRST PHYSICAL THERAPY | 119 W 23RD ST STE 804 | | NEW YORK | NY | 10011-6344 | 134175938 |
| 2572 HEYWOOD ORTHOPEDICS | 250 GREEN ST STE 102 | | GARDNER | MA | 01440-1377 | 043163589 |
| 2573 REAL CARE MEDICAL INC | 58 NE 167TH ST | | MIAMI | FL | 33162-3401 | 201816491 |
| 2574 MANUAL MEDICINE & REHAB CENTER | 5802 SE POWELL BLVD | | PORTLAND | OR | 97206-2826 | 931317464 |
| 2575 WE CARE PEDIATRICS CC PA | 9406 BALM RIVERVIEW RD | | RIVERVIEW | FL | 33569-5116 | 200878993 |
| 2576 ALPINE SPINE | 525 W 5300 S | | SALT LAKE CITY | UT | 84123-5682 | 461033002 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 2577 BARTHOLOMEW  VITELLI  INC | PO BOX 4843 | | OCALA | FL | 34478-4843 | 593469698 |
| 2578 CLARKSON LAKES FAMILY CHIROPRACTIC | 6483 CITATION DR | | CLARKSTON | MI | 48346-2994 | 611413429 |
| 2579 EMERGENCY PHYS ASSOC OF NEW ENGLAND | PO BOX 636454 | | CINCINNATI | OH | 45263-6454 | 270471781 |
| 2580 ALBANY ADVANCED IMAGING  PLLC | 3 ATRIUM DR | | ALBANY | NY | 12205-1417 | 141813068 |
| 2581 PEDIATRIC SERVICES OF THE VILLAGES | 1400 N US HIGHWAY 441 | | THE VILLAGES | FL | 32159-8975 | 593681725 |
| 2582 PATIENT FIRST RICHMOND MEDICAL GROUP | PO BOX 758952 | | BALTIMORE | MD | 21275-8952 | 541677022 |
| 2583 LINVILLE EMERGENCY PHYSICIANS | PO BOX 203365 | | HOUSTON | TX | 77216-0001 | 263635762 |
| 2584 HEALTH FIT CHIROPRACTIC AND SPORTS REC | 2900 N MILITARY TRL | | BOCA RATON | FL | 33431-6365 | 271602859 |
| 2585 JAMES A  STAMAN M D  P A | 2639 OAK ST | | JACKSONVILLE | FL | 32204-4505 | 592009089 |
| 2586 BC BILLING LLC | 2001 TYLER ST | | HOLLYWOOD | FL | 33020-4570 | 463475821 |
| 2587 A RUBEN CARIDE  M D   P A | 9485 SW 72ND ST | | MIAMI | FL | 33173-3242 | 260008875 |
| 2588 PATRICK M TAMIM | 221 E 23RD ST | | PANAMA CITY | FL | 32405-7612 | 273345067 |
| 2589 RADIOLOCICAL ASSOCIATES OF MIDDLETOWN | PO BOX 931 | | MIDDLETOWN | CT | 06457-0931 | 060864510 |
| 2590 DAVID STEINER DC | 1342 COLONIAL BLVD | | FORT MYERS | FL | 33907-1013 | 277860373 |
| 2591 SELECT HEALTH AND WELLNESS LLC | 1845 EASTWEST PKWY STE 10 | | FLEMING ISLAND | FL | 32003-6405 | 465732386 |
| 2592 NORTHPORT EMERGENCY ASSOCIATES PA | PO BOX 638393 | | CINCINNATI | OH | 45263-8393 | 264153870 |
| 2593 MRI IMAGING SPECIALIST | 6760 JIMMY CARTER BLVD | | PEACHTREE CORNERS | GA | 30071-1278 | 274626042 |
| 2594 TITAN MRI LLC | 919 NW 57TH ST STE 20 | | GAINESVILLE | FL | 32605-6437 | 823668117 |
| 2595 REGIONAL MED SPA THERAPY CENTER INC | 8725 NW 18TH TER | | DORAL | FL | 33172-2622 | 843599960 |
| 2596 WOMENS HEALTH HOSPITALISTS LLC | 5002 W LEMON ST | | TAMPA | FL | 33609-1104 | 811291017 |
| 2597 TANNER MEDICAL CENTER | PO BOX 277368 | | ATLANTA | GA | 30384-7368 | 582414416 |
| 2598 ADVANCE PREVENTIVE MEDICINE URGENT CARE LLC | 1400 E ROBINSON ST | | ORLANDO | FL | 32801-2120 | 834500709 |
| 2599 EAST SIDE ENDOSCOPY | 380 2ND AVE | | NEW YORK | NY | 10010-5615 | 263006590 |
| 2600 BELLEVIEW IMAGING CENTER | 10762 SE US HIGHWAY 441 | | BELLEVIEW | FL | 34420-3805 | 020578560 |
| 2601 CENTRAL GEORGIA EMERGENCY | PO BOX 743863 | | ATLANTA | GA | 30374-3863 | 811855329 |
| 2602 TOTAL SPINE AND BRAIN INSTITUTE PLLC | 1110 NIKKI VIEW DR | | BRANDON | FL | 33511-4868 | 842251422 |
| 2603 ORLANDO PULMONARY & CRITICAL CARE ASSOC | 930 S ORANGE AVE | | ORLANDO | FL | 32806-1203 | 593132500 |
| 2604 ADVANCED IMAGING CONCEPTS  PL | 13470 TAFT ST | | BROOKSVILLE | FL | 34613-6820 | 861108735 |
| 2605 RMA MEDICAL CENTERS OF FLORIDA | 7800 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-6741 | 901021973 |
| 2606 COURT EMERGENCY GROUP PC | PO BOX 2955 | | SAN ANTONIO | TX | 78299-2955 | 275412076 |
| 2607 RIVERVIEW WELLNESS LLC | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 844059387 |
| 2608 MEDIG IMAGING | 4410 NEWBERRY RD | | GAINESVILLE | FL | 32607-5200 | 452936620 |
| 2609 TODD ROYSE | 1435 MARKET ST | | REDDING | CA | 96001-1026 | 251920000 |
| 2610 EXCEL CARE ORTHOPEDICS PLLC | 300 RIVERSIDE DR E | | BRADENTON | FL | 34208-1008 | 823203199 |
| 2611 MEDI PARTNERS OF SOUTH FLORIDA LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 264360646 |
| 2612 WOLFSON CHILDRENS HOSPITAL | 800 PRUDENTIAL DR | | JACKSONVILLE | FL | 32207-8202 | 590741311 |
| 2613 SUNIL GUPTA  MD PA | 5150 N DAVIS HWY | | PENSACOLA | FL | 32503-2030 | 593482386 |
| 2614 ASSOCIATESMD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 361006042 |
| 2615 SOUTHLAND STEPHENS EMERGENCY | PO BOX 3346 | | INDIANAPOLIS | IN | 46206-3346 | 823804276 |
| 2616 BRIAN HYMOWITZ DC | 304 FLORAL VALE BLVD | | MORRISVILLE | PA | 19067-5525 | 144827781 |
| 2617 BAY RADIOLOGY ASSOCIATES  PA | PO BOX 1770 | | PANAMA CITY | FL | 32402-1770 | 591567316 |
| 2618 NEUROLOGICAL HEALTH ASSOCIATION | 6735 CONROY WINDERMERE RD | | ORLANDO | FL | 32835-3565 | 262354000 |
| 2619 ANA BEST CARE INC | 5901 NW 183RD ST | | HIALEAH | FL | 33015-6003 | 852631994 |
| 2620 JOSEPH AWENDER | 327 MAIN ST | | RIO VISTA | CA | 94571-1738 | 502409100 |
| 2621 MICHAEL H MCCORMICK MD | 213 S COVE TERRACE DR | | PANAMA CITY | FL | 32401-4038 | 593125723 |
| 2622 MEMORIAL HOSPITAL INC | 1 HOSPITAL DR | | TOWANDA | PA | 18848 | 240786657 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 2623 COMPLETE FITNESS AND REHAB | 17 CLARKSON RD | | ELLISVILLE | MO | 63011-2215 | 455521738 |
| 2624 TOWNSHIP OF EGG HARBOR EMS | PO BOX 467 | | LUMBERTON | NJ | 08048-0467 | 216000547 |
| 2625 DOUGLAS S GREEN MD | 1199 PLEASANT VALLEY WAY | | WEST ORANGE | NJ | 07052-1424 | 223021791 |
| 2626 TARPON SPINE AND MEDICAL CENTER LLC | 1244 S PINELLAS AVE | | TARPON SPGS | FL | 34689-3720 | 454757359 |
| 2627 COASTAL SURGERY CENTER LLC | 4147 SOUTHPOINT DR E | | JACKSONVILLE | FL | 32216-0996 | 202667835 |
| 2628 ORTHOPEDIC ASSOCIATES OF | 600 MOUNT PLEASANT AVE | | DOVER | NJ | 07801-1629 | 223448625 |
| 2629 SARASOTA ANESTHESIA SERVICES | PO BOX 636669 | | CINCINNATI | OH | 45263-6669 | 260429896 |
| 2630 TAMPA ACTIVE HEALTH | 4015 N ARMENIA AVE | | TAMPA | FL | 33607-1001 | 823737436 |
| 2631 JR MEDICAL | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 834657186 |
| 2632 NEAL CLINIC COMPREHENSIVE HEALTHCARE PL | 2629 CREIGHTON RD | | PENSACOLA | FL | 32504-7340 | 271532596 |
| 2633 GARRETT INTERNAL MEDICINE PA | 50 LEANNI WAY UNIT A4 | | PALM COAST | FL | 32137-4753 | 465538277 |
| 2634 JACKSONVILLE SPINE & INJURY CENTER PL | 4446-1A HENDRICKS AVE | | JACKSONVILLE | FL | 32207-6326 | 371466042 |
| 2635 PRIME CARE MED OF LI | PO BOX 107 | | MATTITUCK | NY | 11952-0107 | 204398486 |
| 2636 WOODY BROWN D C P A | 520 1ST AVE SW | | LARGO | FL | 33770-3408 | 030421993 |
| 2637 CYNTHIA A KIMBLE M D P A | 2451 CENTERVILLE RD | | TALLAHASSEE | FL | 32308-4417 | 593734139 |
| 2638 HELDO GOMEZ MD PA | 4290 PROFESSIONAL CENTER DR | | PALM BCH GDNS | FL | 33410-4275 | 650233502 |
| 2639 NATURE COAST EMER MED FOUNDATION INC | 3876 W COUNTRY HILL DR | | LECANTO | FL | 34461-9830 | 651021027 |
| 2640 ONE PEACE ACUPUNCTURE PC | 6336 99TH ST | | FLUSHING | NY | 11374-1979 | 822732504 |
| 2641 ADVANCED DENTAL CARE | 142 JORALEMON ST | | BROOKLYN | NY | 11201-4747 | 271287360 |
| 2642 GOLDEN TRIANGLE RADIOLOGY P A | PO BOX 7695 | | COLUMBUS | MS | 39705-0026 | 721361025 |
| 2643 J KRISTIN SHIVER | 507 NW 60TH ST | | GAINESVILLE | FL | 32607-6027 | 262290520 |
| 2644 SCI FUNERAL SERVICES OF FLORIDA INC | 1929 ALLEN PKWY | | HOUSTON | TX | 77019-2506 | 590818059 |
| 2645 SHEFFIELD ABOOD DC PA | 264 NW PEACOCK BLVD | | PORT ST LUCIE | FL | 34986-2272 | 201940840 |
| 2646 MOTION MEDICAL DIAGNOSTICS PC | 44 BETHPAGE RD | | HICKSVILLE | NY | 11801-1538 | 842900142 |
| 2647 TED BERGER DC PA | 7574 PEMBROKE RD | | MIRAMAR | FL | 33023-2563 | 651061262 |
| 2648 SAGE CHIROPRACTIC INC | 784 US HIGHWAY 1 | | NORTH PALM BEACH | FL | 33408-4415 | 800212893 |
| 2649 ESOP REHABILITATION LLC | PO BOX 742870 | | ATLANTA | GA | 30374-2870 | 800954871 |
| 2650 WATERS MEDICAL REHAB INC | 8019 N HIMES AVE | | TAMPA | FL | 33614-2712 | 522454796 |
| 2651 M & L PHYSICAL THERAPY P C | 11 SUNRISE PLZ | | VALLEY STREAM | NY | 11580-6170 | 461201639 |
| 2652 SPECTUM REHABILITATION LLC | 2105 W COUNTY LINE RD | | JACKSON | NJ | 08527-2301 | 820579948 |
| 2653 WELLSTAR COBB MEDICAL CENTER | 3950 AUSTELL RD | | AUSTELL | GA | 30106-1121 | 582586050 |
| 2654 RA MEDICAL SERVICES PC | 1786 FLATBUSH AVE | | BROOKLYN | NY | 11210-4203 | 475567822 |
| 2655 BROFSKYACCIDENTANDINJURYCENTER | 1840 FOREST HILL BLVD STE 201 | | WEST PALM BEACH | FL | 33406-6059 | 863140701 |
| 2656 KEY ANESTHESIA LLC | 7300 N KENDALL DR | | MIAMI | FL | 33156-7840 | 474865529 |
| 2657 ADVANCE ORTHO & JOINT | 141 E MERRICK RD | | VALLEY STREAM | NY | 11580-5925 | 453021800 |
| 2658 CHIPOLA MEDICAL ASSOCIATES LLC | 4215 KELSON AVE | | MARIANNA | FL | 32446-6502 | 821533907 |
| 2659 BW ORTHOPEDICS LLC | 3107 KENNEDY BLVD | | NORTH BERGEN | NJ | 07047-2378 | 821671734 |
| 2660 REJUV MEDICAL PA | 901 3RD ST N | | WAITE PARK | MN | 56387-1964 | 262852462 |
| 2661 SCOTT A BALIN | 1432 FM 1463 RD | | KATY | TX | 77494-5478 | 760644579 |
| 2662 MID FLORIDA NEURO DAYTONA | 1020 MASON AVE | | DAYTONA BEACH | FL | 32117-4612 | 830556270 |
| 2663 PRIMECARE AT TWIN | 1890 LPGA BLVD | | DAYTONA BEACH | FL | 32117-7130 | 450527284 |
| 2664 GREATER SPRINGFIELD MRI | 2513 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0001 | 043178855 |
| 2665 CLIFTON PARK HALFMOON EMERG CORP | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 141609161 |
| 2666 SOUTHWESTERN VERMONT MEDICAL CTR | PO BOX 1361 | | WILLISTON | VT | 05495-1361 | 222563241 |
| 2667 NEUROLOGY CLINIC PA | 1333 PINE ST | | MELBOURNE | FL | 32901-3116 | 593217785 |
| 2668 CENTRAL FLORIDA HOSPITALIST PARTNERS PA | PO BOX 2168 | | APOPKA | FL | 32704-2168 | 593555797 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 2669 SAGINAW VALLEY BONE & JOINT | 5483 GRATIOT RD | | SAGINAW | MI | 48638-6037 | 383213447 |
| 2670 ROBERT BRYANT FUNERAL & CREMATION CHAPEL | 321 E MICHIGAN ST | | ORLANDO | FL | 32806-4556 | 300074896 |
| 2671 NEUROLOGY & NEUROSURGERY ASSOC  P A | 50 2ND ST SE | | WINTER HAVEN | FL | 33880-6300 | 593041048 |
| 2672 VASCULAR CENTER OF NAPLES INC | PO BOX 23417 | | BELFAST | ME | 04915-4485 | 824918869 |
| 2673 ADVANCED FOOT AND ANKLE CARE INC | 4801 SWIFT RD | | SARASOTA | FL | 34231-5139 | 203380222 |
| 2674 JAMAICA HOSPITAL MEDICAL CENTER | PO BOX 70280 | | PHILADELPHIA | PA | 19176-0280 | 111631788 |
| 2675 COLUMBIA COUTNY CHIROPRACTIC CENTER LLC | 279 SW MAIN BLVD | | LAKE CITY | FL | 32025-7050 | 814937645 |
| 2676 CRAIG DEPODESTA DO PA | 231 COMMERCIAL BLVD | | LAUDERDALE BY THE SEA | FL | 33308-4441 | 651178962 |
| 2677 H DONALD LAMBE MD | 3540 FOREST HILL BLVD STE 102 | | WEST PALM BCH | FL | 33406-5878 | 650727178 |
| 2678 PERSONAL INJURY PROVIDER SERVICES | PO BOX 452186 | | SUNRISE | FL | 33345-2186 | 451697272 |
| 2679 GRANITE CITY EMERGENCY PHYSICIANS | PO BOX 41877 | | PHILADELPHIA | PA | 19101 | 200119653 |
| 2680 DONGEON KIM DPT | 8106 BAXTER AVE | | ELMHURST | NY | 11373-1385 | 024896111 |
| 2681 BACK IN HARMONY CHIROPRACTIC & WELLNESS | 9960 PINES BLVD | | PEMBROKE PINES | FL | 33024-6139 | 271900049 |
| 2682 CHICAGO SPINE INSTITUTE PC | 16622 W 159TH ST | | LOCKPORT | IL | 60441-8014 | 263808478 |
| 2683 FLORIDA INJURY MEDICAL CENTERS | 424 LUNA BELLA LN | | NEW SMYRNA BEACH | FL | 32168-4681 | 371897763 |
| 2684 YALE NEW HAVEN HOSPITAL | PO BOX 1403 | | NEW HAVEN | CT | 06505-1403 | 060646971 |
| 2685 UNIVERSITY PHYSICIANS ASSOCIATES | PO BOX 18181 | | NEWARK | NJ | 07191-8181 | 222095812 |
| 2686 AFFILIATED DIAGNOSTIC OF OAKLAND | 26550 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48076-3741 | 800632600 |
| 2687 COMPREHENSIVE MEDICAL CARE  LLP | 5463 GULF DR STE 3 | | NEW PRT RCHY | FL | 34652 | 593472705 |
| 2688 RADIOLOGY ASSOC OF ATLANTA | PO BOX 2326 | | INDIANAPOLIS | IN | 46206-2326 | 581075840 |
| 2689 MARY LOU CORCORAN  P T | 510 TOWNE DR | | FAYETTEVILLE | NY | 13066-1331 | 161303109 |
| 2690 JOSEPH E MORRIS DC LLC | PO BOX 1130 | | DEFUNIAK SPGS | FL | 32435-1130 | 452308404 |
| 2691 DAVID M STEINER | 6161 MIRAMAR PKWY | | MIRAMAR | FL | 33023-3995 | 650093541 |
| 2692 STUBBENDIECK CHIROPRACTIC | 257 S COURT ST | | MEDINA | OH | 44256-2295 | 341787618 |
| 2693 WELLSPINE CHIROPRACTIC PC | PO BOX 578 | | W HEMPSTEAD | NY | 11552-0578 | 821514682 |
| 2694 MIAMI JEWISH HOME HOSPITAL FOR THE AGED | 5200 NE 2ND AVE | | MIAMI | FL | 33137-2706 | 590624414 |
| 2695 MARTIN K BLANKENSHIP DC PA | 3862 CENTRAL AVE | | ST PETERSBURG | FL | 33711-1202 | 813984495 |
| 2696 MHB LEGACY LLC | 4311 ANDERSON RD | | ORLANDO | FL | 32812-7358 | 461142336 |
| 2697 TAYLOR CO HOSPITAL | 1700 OLD LEBANON RD | | CAMPBELLSVLLE | KY | 42718-9615 | 610676546 |
| 2698 REINALDO OLIVERA | 5900 SW 163RD AVE | | SOUTHWEST RANCHES | FL | 33331-1452 | 264870394 |
| 2699 SAYLOR PHYSICAL THERAPY PF PBG | 8845 N MILITARY TRL | | WEST PALM BEACH | FL | 33410-6298 | 461331411 |
| 2700 ALLIGATORFISH EMERGENCY PHYSICIANS LLC | PO BOX 38039 | | PHILADELPHIA | PA | 19101-0804 | 471872563 |
| 2701 CLERMONT CHIROPRACTIC LIFE CENTER | 1705 E HWY 50 | | CLERMONT | FL | 34711-5186 | 593366132 |
| 2702 JOSEPH ROSADO MD LLC | 1018 W OAK RIDGE RD | | ORLANDO | FL | 32809-4710 | 452280263 |
| 2703 L & K CHIROPRACTIC SERVICES LLC | 305 S WEST ST | | BAINBRIDGE | GA | 39819-3911 | 260699049 |
| 2704 WILLIAM TEJEIRO  MD PA | 3899 NW 7TH ST | | MIAMI | FL | 33126-5551 | 650590253 |
| 2705 RICK LUJAN MD | 160 E REDSTONE AVE | | CRESTVIEW | FL | 32539-5348 | 593032690 |
| 2706 BAPTIST SURGERY AND ENDOSCOPY CENTERS LL | PO BOX 100798 | | ATLANTA | GA | 30384-0798 | 201796841 |
| 2707 THE CHARLOTTE MECKLENBERG HOSP AUTHORITY | PO BOX 60692 | | CHARLOTTE | NC | 28260-0692 | 560529945 |
| 2708 STATION PHYSICAL THERAPY | 10 E 33RD ST | | NEW YORK | NY | 10016-5018 | 113311574 |
| 2709 INSPIRED CHIROPRACTIC | 3000 S CONGRESS AVE | | BOYNTON BEACH | FL | 33426-9011 | 473140769 |
| 2710 CAPALDI CHIROPRACTIC | 3 AUSTIN AVE | | GREENVILLE | RI | 02828-1518 | 270687178 |
| 2711 TOTAL LAB CARE LLC | 7685 103RD ST | | JACKSONVILLE | FL | 32210-9325 | 465041961 |
| 2712 TOWN OF LONGBOAT KEY | 501 BAY ISLES RD | | LONGBOAT KEY | FL | 34228-3142 | 596017152 |
| 2713 NELSON CHIROPRACTIC & WELLNESS | 115 S PALMETTO AVE | | DAYTONA BEACH | FL | 32114-4319 | 465121132 |
| 2714 MARK A TAYLOR DC | PO BOX 979 | | CHIPLEY | FL | 32428-0979 | 320231031 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 2715 MY IMAGING CENTER | 31569 CANYON ESTATES DR | | LAKE ELSINORE | CA | 92532-0475 | 461414442 |
| 2716 ROYAL PALM BEACH REHAB CORP | 4971 LE CHALET BLVD | | BOYNTON BEACH | FL | 33436-1418 | 010945706 |
| 2717 DXR MEDICAL SERVICE PC | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 873413178 |
| 2718 AP & JL MEDICAL CENTER INC | 8181 NW 36TH ST | | DORAL | FL | 33166-6671 | 205512295 |
| 2719 CHIROPRACTIC WORKS | 5798 MERRICK RD | | MASSAPEQUA | NY | 11758-6223 | 112906582 |
| 2720 TOWN OF CHATHAM | 9 MAIN ST | | SUTTON | MA | 01590-1660 | 046001110 |
| 2721 INTEGRATIVE PHYSICAL MEDICINE | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 471643555 |
| 2722 NORTHSHORE UNIVERSITY HEALTH | 2650 RIDGE AVE | | EVANSTON | IL | 60201-1700 | 363738206 |
| 2723 MEDICAL INJURY GROUP | 4410 NEWBERRY RD | | GAINESVILLE | FL | 32607-5200 | 200062004 |
| 2724 LAKELAND REGIONAL HEALTH SYSTEM | PO BOX 102101 | | ATLANTA | GA | 30368-2101 | 592650464 |
| 2725 RES PHYSICAL MEDICINE & REHABILITATION SERVICES | 3871 HARLEM RD | | BUFFALO | NY | 14215-1946 | 274706385 |
| 2726 NORTHERN DUTCHESS PARAMEDICS  INC | PO BOX 672 | | RHINEBECK | NY | 12572-0672 | 141785232 |
| 2727 LZ GROUP MEDICAL SERVICES PC | 1635 BATH AVE 2ND FL | | BROOKLYN | NY | 11214-4507 | 851475316 |
| 2728 DEACONESS INTERCITY IMAGING LLC | 925 HIGHLAND BLVD | | BOZEMAN | MT | 59715-6900 | 810666871 |
| 2729 ALIGN CHIROPRACTIC LLC | 4060 WINTER GARDEN VINELAND RD | | WINTER GARDEN | FL | 34787-9502 | 464102159 |
| 2730 ATLANTA COMPLETE CARE | 1720 PEACHTREE ST NW | | ATLANTA | GA | 30309-2449 | 474326088 |
| 2731 YINYANG 5 ELEMENTS ACUPUNCTURE | 15301 NORTHERN BLVD STE 2G | | FLUSHING | NY | 11354-5038 | 473167139 |
| 2732 JFK MEDICAL CENTER LP | PO BOX 402811 | | ATLANTA | GA | 30384-2811 | 621694180 |
| 2733 JACKSON COUNTY PHYSICAL THERAPY | 370 E HERSEY ST | | ASHLAND | OR | 97520-2361 | 931167844 |
| 2734 MARIAN HEALTH CENTER | PO BOX 677925 | | DALLAS | TX | 75267-7925 | 311407377 |
| 2735 BLAKE HEALING FOR YOU PLLC | 3530 1ST AVE N | | ST PETERSBURG | FL | 33713-8435 | 472388501 |
| 2736 OCALA ORTHOPAEDIC CARE | 2965 SE 3RD CT | | OCALA | FL | 34471-0419 | 205488278 |
| 2737 TENNESSEE RIVER PHYSICIANS PLLC | PO BOX 20882 | | BELFAST | ME | 04915-4105 | 815117929 |
| 2738 LIFE MEDICAL PA | 4201 EXCELSIOR BLVD | | MINNEAPOLIS | MN | 55416-4728 | 391934025 |
| 2739 TRINITY HEALTH & REHAB INC | 4249 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-4844 | 913661079 |
| 2740 KI WELLNESS & HEALING CENTER INC | 1250 SW 27TH AVE | | MIAMI | FL | 33135-4741 | 462611086 |
| 2741 WILLIE G MAYBERRY | 1248 EDGEWATER DR | | JACKSONVILLE | FL | 32259 | 266042644 |
| 2742 TAMPA CENTRAL CHIROPRACTIC LLC | 16105 N FLORIDA AVE | | LUTZ | FL | 33549-6161 | 832282824 |
| 2743 UPPER CHESAPEAKE EMERGENCY PHYSICIANS LLC | PO BOX 412312 | | BOSTON | MA | 02241-2312 | 510608005 |
| 2744 ALL HEALTH CHIRO & ACUPUNCTURE CENTER | 1717 N FLAGLER DR STE 10 | | WEST PALM BCH | FL | 33407-6555 | 753177784 |
| 2745 SOUTH FLORIDA DOCTORS GROUP PLLC | 18503 PINES BLVD STE 306 | | PEMBROKE PINES | FL | 33029-1406 | 815475761 |
| 2746 SUNSET POINT HEALTHCARE CLINIC  LLC | 2329 SUNSET POINT RD | | CLEARWATER | FL | 33765-1455 | 593696849 |
| 2747 SYED WASIM ALI MD PA | 1960 US HIGHWAY 1 S | | ST AUGUSTINE | FL | 32086-4233 | 593463106 |
| 2748 THE FLORIDA SPINE CENTER  PA | PO BOX 6171 | | CLEARWATER | FL | 33758-6171 | 593020333 |
| 2749 BONSAI MEDSPA INC | 5733 NW 7TH ST | | MIAMI | FL | 33126-3105 | 452720150 |
| 2750 GOOD SAMARITAN HOSPITAL OF MARYLAND | 5601 LOCH RAVEN BLVD | | BALTIMORE | MD | 21239-2945 | 520591607 |
| 2751 AMDO MEDICAL PC | 11605 MYRTLE AVE | | RICHMOND HILL | NY | 11418-1749 | 300868551 |
| 2752 EAST COAST MEDICAL CARE PC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 352681057 |
| 2753 PALM BEACH PHYSICAL MEDICINE | PO BOX 16836 | | WEST PALM BCH | FL | 33416-6836 | 273762054 |
| 2754 THE AVENUE PT & CHIROPRACTIC CARE PLLC | 16836 JAMAICA AVE | | JAMAICA | NY | 11432-5216 | 201050586 |
| 2755 ASR STATE LINE | 12104 STATE LINE RD | | LEAWOOD | KS | 66209-1201 | 831687380 |
| 2756 TISHMAN CHIRO CENTER | 8177 GLADES RD STE 24 | | BOCA RATON | FL | 33434-4063 | 592300148 |
| 2757 NECK AND BACK PAIN INSTITUTE | 10250 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-3940 | 271269209 |
| 2758 PINELLAS INTERNAL MED SPECIALISTS PA | 5880 49TH ST N | | SAINT PETERSBURG | FL | 33709-2150 | 593603706 |
| 2759 PINE TREE RADIOLOGY PA | PO BOX 1849 | | LEWISTON | ME | 04241-1849 | 821940922 |
| 2760 INTERVENTIONAL PAIN CONSULTANTS OF NORTH JERSEY LLC | PO BOX 4222 | | CLIFTON | NJ | 07012-8222 | 811509163 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 2761 | ALLCARE REHAB INC | 9469 SHERIDAN ST | | HOLLYWOOD | FL | 33024-8561 | 465549576 |
| 2762 | SURGERY CENTER OF OCALA | 3241 SW 34TH ST | | OCALA | FL | 34474-7439 | 621808594 |
| 2763 | SLEPPY CHIROPRACTIC PC | 100 FORD DR | | INDIANA | PA | 15701-9403 | 270065617 |
| 2764 | MOHSEN RADPASAND | PO BOX 140009 | | BROOKLYN | NY | 11214-0009 | 820684427 |
| 2765 | WINTER PARK PRIMARY CARE LLC | 1341 ORANGE AVE | | WINTER PARK | FL | 32789-4909 | 461478505 |
| 2766 | CATHERINE LOWE MD PA | 11380 PROSPERITY FARMS RD | | PALM BEACH GARDENS | FL | 33410-3474 | 650166836 |
| 2767 | SYNERGY MEDICAL SOLUTIONS LLC | 2425 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-4034 | 320543638 |
| 2768 | SHAWNEE MISSION MED CENTER | PO BOX 951220 | | DALLAS | TX | 75395-1220 | 480637331 |
| 2769 | LINCOLN PARK REHAB LLC | PO BOX 770056 | | CORAL SPRINGS | FL | 33077-0056 | 272537097 |
| 2770 | CHIROPRACTIC PLUS | 2010 MOUNT ZION RD | | MORROW | GA | 30260-3304 | 450567760 |
| 2771 | PHYSICAL THERAPY NOW - MIDTOWN LLC | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 821453417 |
| 2772 | LOGGERHEAD MEDICAL CORPORATION | PO BOX 3123 | | ST AUGUSTINE | FL | 32085-3123 | 161619180 |
| 2773 | KONATA SOLOMON STALLINGS | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 833238659 |
| 2774 | SUFFICIENT CHIROPRACTIC CARE PLLC | 807 EGRETS LNDG | | CARMEL | NY | 10512-2475 | 815223522 |
| 2775 | DAVID A  ALBRIGHT  M D   P A | 2203 SE 3RD AVE | | OCALA | FL | 34471-5117 | 593332077 |
| 2776 | QUEST HEALTH WELLNESS INC | 7130 S MILITARY TRL | | LAKE WORTH | FL | 33463-7812 | 471395533 |
| 2777 | FOOTHILLS SPORTS MEDICINE | 15410 S MOUNTAIN PKWY | | PHOENIX | AZ | 85044-6691 | 273123525 |
| 2778 | THE MODERN CHIROPRACTIC CENTER | 9706 GLENWAY CT | | BURKE | VA | 22015-4114 | 834288667 |
| 2779 | PLATEAU FITNESS | PO BOX 2611 | | HIGHLANDS | NC | 28741-2611 | 272215978 |
| 2780 | ULTIMATE DIAGNOSTIC CENTER CORP | 28870 S DIXIE HWY | | HOMESTEAD | FL | 33033-2405 | 352359009 |
| 2781 | UNIVERSITY FAMILY HEALTHCARE | 2401 UNIVERSITY PKWY STE 100 | | SARASOTA | FL | 34243-2894 | 651091623 |
| 2782 | SMITH  MATZA  KUTNER M D  LLC | 10095 N KENDALL DR STE 102 | | MIAMI | FL | 33176-1797 | 651154610 |
| 2783 | MELISSA LYNN DELLAMOTTA | 710 PALOS WAY | | LONGWOOD | FL | 32750-6508 | 000043945 |
| 2784 | EDWARD PEARSON MD | 2311 SE FEDERAL HWY | | STUART | FL | 34994-4528 | 261638384 |
| 2785 | J KANGS PHYSICAL THERAPY PC | 14242 41ST AVE | | FLUSHING | NY | 11355-2474 | 862132836 |
| 2786 | DYNAMIC HEALTHCARE | 1840 FOREST HILL BLVD | | LAKE CLARKE SHORES | FL | 33406-6063 | 842147387 |
| 2787 | PLANTATION EAR NOSE & THROAT PA | 201 NW 82ND AVE | | PLANTATION | FL | 33324-7808 | 591292607 |
| 2788 | VIBRANT LIFE HEALTH CENTER | 12627 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-2662 | 464819487 |
| 2789 | DR JASON HURLEY | 3687 TAMPA RD | | OLDSMAR | FL | 34677-6307 | 455022733 |
| 2790 | SOUTH PSYCHOLOGICAL &PHYSICAL REHAB INC | 1408 NE 1ST AVE | | HOMESTEAD | FL | 33030-4535 | 650853792 |
| 2791 | TOWNSHIP OF HOWELL | PO BOX 207 | | ALLENTOWN | PA | 18105-0207 | 216000749 |
| 2792 | GULF SHORES EMERGENCY PHYSICIANS LLC | PO BOX 740937 | | ATLANTA | GA | 30374-0937 | 854023288 |
| 2793 | A SYNERGY BILLING SERVICE, INC. | 250 N ORANGE AVE | | ORLANDO | FL | 32801-1819 | 845294353 |
| 2794 | BAKER COMMUNITY HEALTH | PO BOX 467 | | MACCLENNY | FL | 32063-0467 | 205672300 |
| 2795 | HUMANITY HEALTH MEDICAL CENTER  INC | PO BOX 441169 | | MIAMI | FL | 33144-1169 | 542136674 |
| 2796 | ARIOL LABRADA MD PA | PO BOX 228355 | | MIAMI | FL | 33222-8355 | 471608948 |
| 2797 | MICHAEL KENTON MSPT  PA | 304 W HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-5444 | 650899589 |
| 2798 | SCENIC CHIROPRACTIC CENTER INC | PO BOX 581107 | | ORLANDO | FL | 32858-1107 | 851180446 |
| 2799 | CREATIVE NATURAL HEALTH PLLC | 2565 N HIATUS RD | | HOLLYWOOD | FL | 33026-1371 | 462870117 |
| 2800 | MICHAEL A FLICKER DO PA | 9633 W BROWARD BLVD | | PLANTATION | FL | 33324-2332 | 650114919 |
| 2801 | EMERGENCY MED CARE FACILITIES | PO BOX 5506 | | CULVER CITY | CA | 90231-5506 | 621586974 |
| 2802 | NOVEL DME INC | PO BOX 740632 | | REGO PARK | NY | 11374-0632 | 852807682 |
| 2803 | TERRY CHIROPRACTIC  INC | 9905 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32257-8982 | 593703662 |
| 2804 | PBG TEAM ANESTHESIA PA | 3360 BURNS RD | | PALM BCH GDNS | FL | 33410-4323 | 270531373 |
| 2805 | ST KYROLLOS PHYSICAL THERAPY | 176 WILSON AVE | | BROOKLYN | NY | 11237-4158 | 204139333 |
| 2806 | DAVID W  MALKA  M D   P A | 7539 MEDICAL DR | | HUDSON | FL | 34667-6502 | 593453391 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 2807 ALTAI CORPORATION | 585 STEWART AVE | | GARDEN CITY | NY | 11530-4783 | 815061686 |
| 2808 BRANDON REGIONAL HOSP | PO BOX 402160 | | ATLANTA | GA | 30384-2160 | 610947866 |
| 2809 JOEL M LEVIN MD PA | 8700 N KENDALL DR | | MIAMI | FL | 33176-2206 | 591910267 |
| 2810 PRIME ONE MEDICAL SERVICES | 2515 CRESCENT ST | | ASTORIA | NY | 11102-4370 | 464362800 |
| 2811 STEPHEN L SCRANTON MD | PO BOX 766 | | DUNEDIN | FL | 34697-0766 | 592670144 |
| 2812 US AIR FORCE CLAIMS | 510 MULHERON ST | | TRAVIS AFB | CA | 94535-2401 | 941166976 |
| 2813 INFECTIOUS DISEASES ASSOCIATES  PA | 1425 S OSPREY AVE STE 1 | | SARASOTA | FL | 34239-2900 | 592319380 |
| 2814 LAPPOST BONE & JOINT LLC | PO BOX 160790 | | HIALEAH | FL | 33016-0014 | 461717943 |
| 2815 CMI PROFESSIONAL SERVICES | PO BOX 625 | | NEW HARTFORD | NY | 13413-0625 | 161462260 |
| 2816 HEALTHSOUTH REHAB HOSPITAL | 901 CLEARWATER LARGO RD N | | LARGO | FL | 33770-4126 | 631134645 |
| 2817 SADEN CHIROPRACTIC LLC | 107 BAY BRIDGE DR | | GULF BREEZE | FL | 32561-7428 | 854092926 |
| 2818 PRECISE IMAGING | 6710 KESTER AVE | | VAN NUYS | CA | 91405-4565 | 043620652 |
| 2819 DR ERICA LOPEZ LLC | 3108 N BOUNDARY BLVD | | TAMPA | FL | 33621-5050 | 821679082 |
| 2820 BACK AND BODY WELLNESS CENTER | 36181 E LAKE RD | | PALM HARBOR | FL | 34685-3142 | 352465379 |
| 2821 BOYNTON HEALTH AND WELLNESS CENTER LLC | 4793 N CONGRESS AVE | | BOYNTON BEACH | FL | 33426-7937 | 853110735 |
| 2822 ESCAMBIA RIVER EMERGENCY PHYSICIANS LLC | PO BOX 37951 | | PHILADELPHIA | PA | 19101 | 463452033 |
| 2823 ELLENTON FAMILY PRACTICE DIRECT PLLC | PO BOX 18224 | | BELFAST | ME | 04915-4077 | 811042237 |
| 2824 YALE MEDICAL GROUP | PO BOX 418618 | | BOSTON | MA | 02241-8618 | 060646973 |
| 2825 CARA L  HACHT  C D   P A | 8052 OLD COUNTY ROAD 54 | | NEW PRT RCHY | FL | 34653-6457 | 593701136 |
| 2826 PINELLAS ARRHYTHMIA ASSOCIATES PA | 516 LAKEVIEW RD | | CLEARWATER | FL | 33756-3302 | 300105031 |
| 2827 SANG Y LEE  M D   PM&R | 14231 37TH AVE | | FLUSHING | NY | 11354-4102 | 113304754 |
| 2828 PRESIDENTIAL REHAB THERAPY CENTER | PO BOX 151601 | | CAPE CORAL | FL | 33915-1601 | 831873249 |
| 2829 MAGNIFICO PC INCORPORATED | 404 SW 19TH RD | | MIAMI | FL | 33129-1314 | 200453439 |
| 2830 XPRESS URGENT CARE PSL | PO BOX 4189 | | DEERFIELD BEACH | FL | 33442-4189 | 454160375 |
| 2831 CENTRAL FLORIDA INJURY EAST  INC | 882 S KIRKMAN RD | | ORLANDO | FL | 32811-2600 | 208458697 |
| 2832 TAMPA BAY NEUROLOGY CLINIC | 321 E ROBERTSON ST | | BRANDON | FL | 33511-5253 | 208571920 |
| 2833 KERNERSVILLE EMERGENCY GROUP | PO BOX 14529 | | BELFAST | ME | 04915-4038 | 832765454 |
| 2834 SPORTS AND ORTHOPEDIC | 6300 TELEGRAPH AVE | | OAKLAND | CA | 94609-1329 | 943074610 |
| 2835 TLC CLOVE LAKE PHYSICAL THERAPY & REHAB | 1428 VICTORY BLVD | | STATEN ISLAND | NY | 10301-3908 | 300454009 |
| 2836 CARDIAC CLINIC SM KAKKAR  MD | 311 W OAK ST | | KISSIMMEE | FL | 34741-4421 | 592180685 |
| 2837 ALIGN HEALTH & WELLNESS | 186 PRINCETON HIGHTSTOWN RD | | WEST WINDSOR | NJ | 08550-1668 | 851406185 |
| 2838 FREDERICA IMAGING PC | PO BOX 16866 | | SAVANNAH | GA | 31416-3566 | 270696099 |
| 2839 LAMONICA MACK | 3341 SALISBURY DR | | HOLIDAY | FL | 34691-4740 | 261696714 |
| 2840 CONSTANCE B THOMAS LCSW | 4375 US HIGHWAY 17 | | FLEMING ISLAND | FL | 32003-4832 | 267754738 |
| 2841 ACOSTA CHIROPRACTIC PC | 1020 MAIN ST | | GRANDVIEW | MO | 64030-2456 | 271584632 |
| 2842 SOVEREIGN HEALTHCARE OF INVERNESS LLC | 611 TURNER CAMP RD | | INVERNESS | FL | 34453-1462 | 200184978 |
| 2843 STEVEN C  COHEN D C  P A | 8493 BREEZY HILL DR | | BOYNTON BEACH | FL | 33473-4897 | 202551374 |
| 2844 LAKE SUCCESS HEALTH MEDICAL WELLNESS PC | 295 MADISON AVE | | NEW YORK | NY | 10017-6434 | 823103555 |
| 2845 CORE CHIROPRACTIC & WELLNESS | 16 CHURCH AVE SW | | ROANOKE | VA | 24011-2143 | 451290426 |
| 2846 DAYN BOITET DDS PA | 1665 EAGLE HARBOR PKWY | | FLEMING ISLAND | FL | 32003-4802 | 592339289 |
| 2847 QUALITY HEALTHCARE MANAGEMENT  INC | 1523 VOORHIES AVE | | BROOKLYN | NY | 11235-3912 | 113558495 |
| 2848 ASSOCIATES IN MEDICINE  LLC | 1405 SE GOLDTREE DR STE B | | PORT ST LUCIE | FL | 34952-7563 | 651047228 |
| 2849 ROBERT B MUSSER DC | 10400 GRIFFIN RD | | DAVIE | FL | 33328-3337 | 344647931 |
| 2850 VVO SUPPLY INC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 871538351 |
| 2851 LA STARZA INC | 4195 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-4362 | 760796137 |
| 2852 INDEPENDENT ANESTHESIA SERVICES PA | 9143 GREAT HERON CIR | | ORLANDO | FL | 32836-5486 | 202929148 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 2853 MAURICIO CHIROPRACTIC PHILLIPS | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 475480436 |
| 2854 LUXOR SCIENTIFIC LLC | PO BOX 745119 | | ATLANTA | GA | 30374-5119 | 813168134 |
| 2855 HARMONIZING SOOTHING THERAPY | PO BOX 9799 | | TAMPA | FL | 33674-9799 | 633276008 |
| 2856 SENSORY THERAPEUTICS INC | PO BOX 575 | | JUPITER | FL | 33468-0575 | 510537778 |
| 2857 GRASSAM FAMILY CHIROPRACTIC | 516 COLORADO AVE | | STUART | FL | 34994-3014 | 651089503 |
| 2858 SAINT JOSEPH HEALTHCARE INC | PO BOX 644687 | | PITTSBURGH | PA | 15264-4687 | 611334601 |
| 2859 ABRAKIDABRA PEDIATRIC CLINIC LLC | 3510 MARINER BLVD | | SPRING HILL | FL | 34609-2492 | 900722173 |
| 2860 NORTHWOOD SPORTS MEDICINE | 2790 N MILITARY TRL | | WEST PALM BCH | FL | 33409-2926 | 650045944 |
| 2861 LIAQUDDIN SHAIKH  MD | 19326 YELLOW CLOVER DR | | TAMPA | FL | 33647-3546 | 650810263 |
| 2862 COR INJURY CENTERS INC | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 813140305 |
| 2863 FOLEY HOSPITAL CORPORATION | 1613 N MCKENZIE ST | | FOLEY | AL | 36535-2247 | 621811413 |
| 2864 TROY REGIONAL MEDICAL | 1330 HIGHWAY 231 S | | TROY | AL | 36081-3058 | 271534178 |
| 2865 SHEIN ORTHOPAEDICS PLLC | PO BOX 354 | | ITHACA | NY | 14851-0354 | 474695708 |
| 2866 GARY PLUMMER  DC | 10055 FRANKLIN DR | | ENGLEWOOD | FL | 34224-7724 | 421410023 |
| 2867 CHAMPAGNE DENTAL CORP | 2385 NW EXECUTIVE CENTER DR | | BOCA RATON | FL | 33431-8579 | 825210299 |
| 2868 IMMEDIATE CARE CLINIC | 7301 N UNIVERSITY DR | | TAMARAC | FL | 33321-2919 | 822672606 |
| 2869 NORTHWEST COMMUNITY HEALTH | 15 S MCHENRY RD | | BUFFALO GROVE | IL | 60089-6705 | 363312906 |
| 2870 WEST CHIROPRACTIC LLC | 233 MAGNOLIA AVE | | AUBURNDALE | FL | 33823-4203 | 830787199 |
| 2871 BABATOLA DUROJAIYE  MD PA | 4204B N MACDILL AVE # 2 | | TAMPA | FL | 33607-6342 | 593658059 |
| 2872 BAHRI ORTHOPEDIC INSTITUTE LLC | 6100 KENNERLY RD | | JACKSONVILLE | FL | 32216-4368 | 824724703 |
| 2873 BEVIS FAMILY CHIROPRACTIC PA | 13 S TEJON ST | | COLORADO SPGS | CO | 80903-1513 | 821384843 |
| 2874 HIGHLAWN ORTHOMED INC | PO BOX 290609 | | BROOKLYN | NY | 11229-0609 | 843888786 |
| 2875 BRIAN EDWARDS DC | 9825 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-4040 | 043585975 |
| 2876 APPLE CHIROPRACTIC OF NY | 2052 RICHMOND RD STE 6 | | STATEN ISLAND | NY | 10306-2584 | 853940746 |
| 2877 SHEREZA N ABDOOL DO | 1501 S PINELLAS AVE | | TARPON SPGS | FL | 34689-1955 | 261110326 |
| 2878 SHORELINE FAMILY CHIROPRACTIC WELLNESS | 803 W MAIN ST | | WEST HAVEN | CT | 06516-4867 | 571214005 |
| 2879 PARK SLOPE ANESTHESIA ASSOC  P C | 22 IBM RD | | POUGHKEEPSIE | NY | 12601-5455 | 112248519 |
| 2880 EDUARDO MONTILLA MD PA | 1435 W 49TH PL | | HIALEAH | FL | 33012-3197 | 650998127 |
| 2881 AMERICAN MEDICAL RESOURCE INC | 3959 VAN DYKE RD | | LUTZ | FL | 33558-8025 | 371797658 |
| 2882 PHYSICAL THERAPY NOW BIRD ROAD | 6840 BIRD RD | | MIAMI | FL | 33155-3762 | 824066975 |
| 2883 NATIONAL HEALTHCARE OF CLEVELAND INC | PO BOX 198029 | | ATLANTA | GA | 30384-8029 | 621281627 |
| 2884 BBB MEDICAL CENTER INC | 6905 NW 77TH AVE | | MIAMI | FL | 33166-2835 | 471946344 |
| 2885 RONALD DOUGLAS LEVY  MD PA | PO BOX 1000 | | MELBOURNE | FL | 32902-1000 | 592445008 |
| 2886 D C  HEALTHCARE  PLLC | 5559 N DAVIS HWY | | PENSACOLA | FL | 32503-2048 | 205731251 |
| 2887 GREENVILLE CHIROPRACTIC CLINIC | PO BOX 4966 | | GREENVILLE | MS | 38704-4966 | 640862375 |
| 2888 MMA PHYSICAL THERAPY | PO BOX 940097 | | ROCKAWAY PARK | NY | 11694-0097 | 823220060 |
| 2889 SOUTH CENTRAL RADIOLOGY PLLC | PO BOX 32364 | | KNOXVILLE | TN | 37930-2364 | 201823237 |
| 2890 SOUTH FULTON EMERGENCY PHYSICIANS LLC | PO BOX 22084 | | BELFAST | ME | 04915-4117 | 421548934 |
| 2891 ARCAND FAMILY PRACTICE | 8055 SPYGLASS HILL RD STE 103 | | MELBOURNE | FL | 32940-8564 | 412272162 |
| 2892 CHARLES R STRICKLAND PA | 1901 SE US HIGHWAY 19 | | CRYSTAL RIVER | FL | 34429-9011 | 592736170 |
| 2893 BAMIDELE O OLUPONA | 2601 SW 37TH AVE | | MIAMI | FL | 33133-2700 | 811294016 |
| 2894 AMBULATORY SURGICAL CTR OF NJ LLC | 5 PROGRESS ST | | EDISON | NJ | 08820-1102 | 061663620 |
| 2895 SIOUX FALLS SURGICAL CENTER LLP | 910 E 20TH ST | | SIOUX FALLS | SD | 57105-1012 | 460382492 |
| 2896 V & T INVESTMENT PARTNERS LLC | 5200 DAVISSON AVE | | ORLANDO | FL | 32810-5350 | 260755352 |
| 2897 STEVEN BERNSTEIN ACUPUNCTURE PC | 4 BAY FRONT DR | | BALDWIN | NY | 11510-5179 | 113543883 |
| 2898 PARKSIDE MEDICAL ANESTHESIA ASSOC PC | 2121 MAIN ST | | BUFFALO | NY | 14214-2693 | 161406691 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 2899 MARC E HARR | 1630 MASON AVE | | DAYTONA BEACH | FL | 32117-4500 | 592731139 |
| 2900 CQUENTIA NGS LLC | PO BOX 21859 | | BELFAST | ME | 04915-4115 | 821801872 |
| 2901 COMMUNITY HEALTH & REHAB SERVICES INC | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 820879770 |
| 2902 LEE MEMORIAL HOME HEALTH  INC | PO BOX 2218 | | FORT MYERS | FL | 33902-2218 | 592186101 |
| 2903 CAFE OF LIFE CHIROPRACTIC | 2555 COLLINS AVE | | MIAMI BEACH | FL | 33140-4723 | 864515075 |
| 2904 MONTCLAIR HOSPITAL LLC | PO BOX 417618 | | BOSTON | MA | 02241-7618 | 208489105 |
| 2905 ANDRES RUIZ MD PA | 709 S FEDERAL HWY | | BOYNTON BEACH | FL | 33435-5610 | 274203689 |
| 2906 DOUGLAS R  KAUL | 801 DOWNTOWNER BLVD | | MOBILE | AL | 36609-5403 | 631171820 |
| 2907 THE GETTYSBURG HOSPITAL | PO BOX 1349 | | YORK | PA | 17405-1349 | 231352220 |
| 2908 HEALTHSOUTH REHABILITATION HOSPITAL OF MARTIN COUNTY LLC | PO BOX 935635 | | ATLANTA | GA | 31193-5635 | 274895765 |
| 2909 ALBANIA JIMENEZ DE TORRIBIO | 7440 MIAMI LAKES DR | | MIAMI LAKES | FL | 33014-7808 | 199804793 |
| 2910 CHARLES A LEWIS FUNERAL HOME | 1700 2ND ST NW | | WINTER HAVEN | FL | 33881-2185 | 592930102 |
| 2911 ADVENTHEALTH WESLEY CHAPEL | PO BOX 864855 | | ORLANDO | FL | 32886-4855 | 508488713 |
| 2912 MORNING STAR PHYSICAL THERAPY PC | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 800529029 |
| 2913 TIMOTHY J HENRY DC | 7274 RHEA COUNTY HWY | | DAYTON | TN | 37321-6205 | 640653892 |
| 2914 FERNANDEZ GONZALEZ MD PA | 4790 NW 7TH ST | | MIAMI | FL | 33126-2200 | 472079627 |
| 2915 RICHARD B POLAKOFF MD PA | 4850 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33313-7260 | 650489783 |
| 2916 GALEN OF FLORIDA  INC | PO BOX 402151 | | ATLANTA | GA | 30384-2151 | 591174716 |
| 2917 TB CHIROPRACTIC CORP | 1113 ASSEMBLY DR | | TAMPA | FL | 33607-4806 | 463369910 |
| 2918 SEBASTIAN RADIOLOGY | 15600 NW 67TH AVE | | MIAMI LAKES | FL | 33014-2174 | 205477805 |
| 2919 JEFFERSUN MEMORIAL HOSPITAL | PO BOX 350 | | CRYSTAL CITY | MO | 63019-0350 | 430687077 |
| 2920 JOANNE MICHELLE MAKATURA LMT | 7319 72ND ST | | GLENDALE | NY | 11385-7303 | 061768947 |
| 2921 LORIE XU ACUPUNCTURE PC | PO BOX 604114 | | BAYSIDE | NY | 11360-4114 | 811875698 |
| 2922 THE MEMORY DOCTOR LLC | 221 N HIGHWAY 27 | | CLERMONT | FL | 34711-2431 | 320080992 |
| 2923 DAVID J BAX | PO BOX 531404 | | INDIANAPOLIS | IN | 46253-1404 | 203716678 |
| 2924 DELAWARE COUNTY MEMORIAL HOSPITAL | 501 N LANSDOWNE AVE | | DREXEL HILL | PA | 19026-1114 | 230517130 |
| 2925 CONTINUING CARE MEDICAL ASSOCIATES OF PA | 401 HORSHAM RD | | HORSHAM | PA | 19044-2013 | 463673776 |
| 2926 ROBERT W  TRAVEN  D C | 6846 CROOKED STICK DR APT 2202 | | MELBOURNE | FL | 32940-6274 | 592901340 |
| 2927 KAT CHIROPRACTICS LLC | 261 HALEDON AVE | | HALEDON | NJ | 07508-1925 | 208475746 |
| 2928 NEOFITOS STEFANIDES MD | 100 BROMPTON RD | | GARDEN CITY | NY | 11530-2704 | 263551213 |
| 2929 CITIMEDICAL SERVICES PC | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 843728196 |
| 2930 LAROCCA CHIROPRACTIC CENTER | 2017 DREW ST | | CLEARWATER | FL | 33765-3116 | 452599762 |
| 2931 COMPREHENSIVE ORTHOPAEDICS & | PO BOX 580 | | WALLINGFORD | CT | 06492-0580 | 061507083 |
| 2932 A CENTER OF LIFE INC | 642 NE JENSEN BEACH BLVD | | JENSEN BEACH | FL | 34957-4750 | 030545479 |
| 2933 GEORGE MORALES-MATAMOROS | PO BOX 921 | | BRONX | NY | 10455-0921 | 768308578 |
| 2934 DIGITAL MEDICAL IMAGING LLC | 20601 E DIXIE HWY STE 350 | | AVENTURA | FL | 33180-1549 | 223871009 |
| 2935 RADIOLOGY ASSOC OF PENSACOLA | PO BOX 622047 | | ORLANDO | FL | 32862-2047 | 591294324 |
| 2936 NEUROLOGY DIAGNOSIS & APPLIED SOLUTIONS | 11420 N KENDALL DR | | MIAMI | FL | 33176-1039 | 452539590 |
| 2937 ARCHER FUNERAL HOME INC | 55 N LAKE AVE | | LAKE BUTLER | FL | 32054-1733 | 593281830 |
| 2938 SWART CHIROPRACTIC LLC | 404 FINCHER RD | | MINDEN | LA | 71055-3533 | 721224950 |
| 2939 ADVANCED CHIROPRACTIC CENTER PA | 2123 BROWNING RD | | PENNSAUKEN | NJ | 08110-1910 | 223188841 |
| 2940 SCHMIDT BRIAN A | 1903 S CONGRESS AVE STE 100 | | BOYNTON BEACH | FL | 33426-6553 | 050859062 |
| 2941 UNITED PORTABLE DIAGNOSTIC | PO BOX 541076 | | GREENACRES | FL | 33454-1076 | 471621730 |
| 2942 ALIGN PHYSICAL THERAPY LLC | 6 GARVINS FALLS RD | | CONCORD | NH | 03301-5177 | 814899785 |
| 2943 MONTVALE SURGICAL CENTER | 305 W GRAND AVE STE 500 | | MONTVALE | NJ | 07645-1813 | 260463867 |
| 2944 CLAIRE D  SCHILL  DC PA | 480 STATE ROAD 436 | | CASSELBERRY | FL | 32707-4911 | 592924430 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 2945 SOUTH FLORIDA ORTHOPEDIC ASSOCIATES | PO BOX 560547 | | MIAMI | FL | 33256-0547 | 592305406 |
| 2946 SACOWI MEDICAL CONSULTANTS INC | 365 WEKIVA SPRINGS RD | | LONGWOOD | FL | 32779-3684 | 352307867 |
| 2947 MECKLENBURG RADIOLOGY ASSOCIATES | PO BOX 221249 | | CHARLOTTE | NC | 28222-1249 | 560945616 |
| 2948 RIVERIEW ASC LLC | 423 3RD AVE | | KINGSTON | PA | 18704-5809 | 900456643 |
| 2949 COASTAL CHIROPRACTIC | 2196 MAIN ST | | DUNEDIN | FL | 34698-5693 | 274654985 |
| 2950 PEACEHEALTH | PO BOX 569 | | EUGENE | OR | 97440-0569 | 930395583 |
| 2951 LUCKY CHIROPRACTIC CARE PC | 807 EGRETS LNDG | | CARMEL | NY | 10512-2475 | 473888089 |
| 2952 COASTAL HEALTHCARE PARTNER | 50 LEANNI WAY | | PALM COAST | FL | 32137-4751 | 812989278 |
| 2953 STEPHEN KEENAN DC | 1134 77TH ST | | BROOKLYN | NY | 11228-2336 | 113431693 |
| 2954 PARAGON EMERGENCY SERVICES L | PO BOX 635774 | | CINCINNATI | OH | 45263-5774 | 810598939 |
| 2955 CORAL GABLES SPECIALTY PHYSICIANS | PO BOX 100905 | | ATLANTA | GA | 30384-0905 | 260886056 |
| 2956 ADVANCED FLORIDA MEDICAL GROUP | 3900 BROADWAY | | FORT MYERS | FL | 33901-8193 | 810788372 |
| 2957 VIERA DIAGNOSTIC CENTER | 7000 SPYGLASS CT STE 260 | | VIERA | FL | 32940-8291 | 270041289 |
| 2958 FLAGLER MEDICAL ASSOCIATES PA | 1552 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33401-2302 | 591199726 |
| 2959 FERN CREEK CHIROPRACTIC LLC | 629 N FERN CREEK AVE | | ORLANDO | FL | 32803-4854 | 822688210 |
| 2960 ATHENA PSYCHOLOGICAL PC | 11 GRACE AVE | | GREAT NECK | NY | 11021-2446 | 825476717 |
| 2961 THE MATERNAL CHIROPRACTIC CENTER | 1704 N DIXIE AVE | | ELIZABETHTOWN | KY | 42701-9449 | 832677989 |
| 2962 DANTE V NUZZO MD PA | PO BOX 490918 | | LEESBURG | FL | 34749-0918 | 650507044 |
| 2963 HEALTHCHOICE CENTER | PO BOX 680576 | | MARIETTA | GA | 30068-0010 | 900543894 |
| 2964 DR RAWJI MD OBGYN LLC | PO BOX 17769 | | BELFAST | ME | 04915-4072 | 811701591 |
| 2965 SOLUTION II HEALTH AND WELLNESS | 1805 S 25TH ST | | FORT PIERCE | FL | 34947-4752 | 022546256 |
| 2966 JFK MEMORIAL HOSPITAL | 47111 MONROE ST | | INDIO | CA | 92201-6739 | 752919774 |
| 2967 FPRA ANESTHESIA SERVICES LLC | 5948 TURKEY LAKE RD | | ORLANDO | FL | 32819-4202 | 364832592 |
| 2968 PATRICK M  KELLEY  MD | 15 DOCTORS DR | | PANAMA CITY | FL | 32405-4520 | 591944612 |
| 2969 ALL FLORIDA ORTHOPAEDIC ASSOCIATES  PA | 4600 4TH ST N | | ST PETERSBURG | FL | 33703-3802 | 592681990 |
| 2970 1ST CARE LLC | 4401 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-5201 | 462972485 |
| 2971 JESSE M LACY DC | 1900 PALM BAY RD NE | | PALM BAY | FL | 32905-2955 | 028446103 |
| 2972 ANESTHESIA CONSULTANTS OF CENTRAL FL | PO BOX 864165 | | ORLANDO | FL | 32886-4165 | 208588338 |
| 2973 CHRISTINA FREY | 8510 SOUTHERN CHARM CIR | | BROOKSVILLE | FL | 34613-6919 | 590366095 |
| 2974 EMERGENCY MEDICAL GROUP LLC | PO BOX 733616 | | DALLAS | TX | 75373-3616 | 320276429 |
| 2975 THSE-MARCO URGENT CARE LLC | 14050 NW 14TH ST | | SUNRISE | FL | 33323-2865 | 271463219 |
| 2976 SURGCENTER OF PALM BEACH GARDENS LLC | 900 VILLAGE SQUARE XING | | PALM BCH GDNS | FL | 33410-4547 | 462315994 |
| 2977 DR BERNARD GREENSPAN DO PA | 484 LAFAYETTE AVE | | HAWTHORNE | NJ | 07506-2522 | 222017672 |
| 2978 DAVID N MIGDAL | 10345 SOUTHERN BLVD | | ROYAL PALM BEACH | FL | 33411-4338 | 650223761 |
| 2979 BIOSPINE ANESTHESIA | 5301 AVION PARK DR | | TAMPA | FL | 33607-1416 | 470984450 |
| 2980 THERAMOTION PHYSICAL THERAPY PLLC | 21426 41ST AVE STE 130 | | BAYSIDE | NY | 11361-2166 | 571198740 |
| 2981 EKG READERS OF CORAL SPRINGS INC | 499 NW 70TH AVE STE 300 | | PLANTATION | FL | 33317-7573 | 843905120 |
| 2982 BETHESDA CHASE ORTHOPEDIC ASSOC LLP | 10215 FERNWOOD RD STE 506 | | BETHESDA | MD | 20817-1184 | 521976286 |
| 2983 GYASI AZPEITIA OTR L | 9370 SW 72ND ST | | MIAMI | FL | 33173-5431 | 812051371 |
| 2984 HOWARD B  GOLDBERG | 3333 E INDIAN SCHOOL RD | | PHOENIX | AZ | 85018-5015 | 860580516 |
| 2985 PEDIATRIC ASSOCIATES P A | 4500 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3516 | 591198552 |
| 2986 HOFFMAN CHIROPRACTIC WELLNESS PA | 6890 N FLORIDA AVE | | HERNANDO | FL | 34442-3500 | 814585063 |
| 2987 MORRISTOWN EMA | PO BOX 80259 | | PHILADELPHIA | PA | 19101-1259 | 264467460 |
| 2988 LAWRENCE H  SALMANSOHN | 12893 COCOA PINE DR | | BOYNTON BEACH | FL | 33436-6144 | 371421345 |
| 2989 INTEGRATIVE PHYSICAL MEDICINE OF LEESBURG LLC | 106 W NORTH BLVD | | LEESBURG | FL | 34748-5039 | 831107232 |
| 2990 VIVA WELLNESS AND INJURY LLC | 701 E OAK ST | | KISSIMMEE | FL | 34744-4575 | 812272205 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 2991 FAMILY HEALTH CENTER OF WORCESTER INC | 26 QUEEN ST | | WORCESTER | MA | 01610-2473 | 042485308 |
| 2992 ORTHOPEDIC IMAGING LLC | 1931 W MARTIN LUTHER KING BLV | | TAMPA | FL | 33607 | 851284914 |
| 2993 PELHAM MEDICAL ASSOCIATES PC | 2932 WILKINSON AVE # 1 | | BRONX | NY | 10461-4004 | 133929720 |
| 2994 THOMAS JEFFERSON UNIVERSITY HOSP | 111 S 11TH ST | | PHILADELPHIA | PA | 19107-4824 | 232829095 |
| 2995 MANATEE MEMORIAL HOSPITAL | PO BOX 404413 | | ATLANTA | GA | 30384-4413 | 232798280 |
| 2996 GENE R  ARANGORIN | 10125 W COLONIAL DR | | OCOEE | FL | 34761-4209 | 510421019 |
| 2997 SHORE IMAGING ASSOCIATES MARLTON LLC | 100 BRICK RD | | MARLTON | NJ | 08053-2146 | 352227589 |
| 2998 ANIL G  VERMA  MD  FACC | 2580 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-6789 | 650479464 |
| 2999 NATIONAL EMS INC | PO BOX 7008 | | CAROL STREAM | IL | 60197-7008 | 581282570 |
| 3000 HARBORVIEW EMERGENCY PHYSICIANS LLC | PO BOX 80161 | | PHILADELPHIA | PA | 19101-1161 | 814414380 |
| 3001 ROSSI CHIRO CENTERS | 7442 ROYAL PALM BLVD | | MARGATE | FL | 33063-6881 | 650875343 |
| 3002 PAIN RELIEF & PHYSICAL THERAPY | 57 W EAGLE RD | | HAVERTOWN | PA | 19083-2234 | 232846403 |
| 3003 SANTIAM MEMORIAL HOSPITAL | 1401 N 10TH AVE | | STAYTON | OR | 97383-1311 | 930415219 |
| 3004 A TO Z PHYSICAL THERAPY | PO BOX 11395 | | NEW BRUNSWICK | NJ | 08906-1395 | 134173706 |
| 3005 ROBERT G ELLISON JR MD PA | 836 PRUDENTIAL DR | | JACKSONVILLE | FL | 32207-8334 | 593756846 |
| 3006 SUZANNE L PHILLIPS DPM PC | 1073 2ND STREET PIKE | | RICHBORO | PA | 18954-1803 | 271297049 |
| 3007 JACOBS ENTERPRISES  LLC | PO BOX 1103 | | GULF BREEZE | FL | 32562-1103 | 331142218 |
| 3008 LEVMIC INC | 2500 65TH ST | | BROOKLYN | NY | 11204-3527 | 844735092 |
| 3009 EDX OF BREVARD LLC | 335 THYME ST | | SATELLITE BEACH | FL | 32937-3111 | 833690298 |
| 3010 SURGICARE OF MANHATTAN | 555 KINDERKAMACK RD | | ORADELL | NJ | 07649-1517 | 205679305 |
| 3011 TALLAHASSEE ORTHOPEDIC CLINIC III PL | 3334 CAPITAL MEDICAL BLVD STE 400 | | TALLAHASSEE | FL | 32308-4470 | 593598056 |
| 3012 MERCY ORTHOPEDIC GROUP | PO BOX 827294 | | PHILADELPHIA | PA | 19182-7294 | 232627944 |
| 3013 SSM HEALTH CARE ST LOUIS | 7344 SOLUTIONS CTR | | CHICAGO | IL | 60677-7003 | 431343281 |
| 3014 BIG PINE PHYSICAL THERAPY INC | 133 PALOMINO HORSE TRL | | BIG PINE KEY | FL | 33043-3359 | 464400919 |
| 3015 MAX JEAN-GILLES, MD | 14843 HILLSIDE AVE | | JAMAICA | NY | 11435-3330 | 833042294 |
| 3016 INTERNAL MEDICINE ASSOC  OF PENSACOLA | 5153 N 9TH AVE STE 207 | | PENSACOLA | FL | 32504-5705 | 593726287 |
| 3017 IMAGING AND VASCULAR CONSULTANTS | 415 S WICKHAM RD | | MELBOURNE | FL | 32904-1137 | 813669447 |
| 3018 ROBERT P UTEG MD | 6830 CENTRAL AVE | | ST PETERSBURG | FL | 33707-1208 | 201961358 |
| 3019 360 CHIROPRACTIC | 5831 LACEY BLVD SE | | LACEY | WA | 98503-7240 | 261196000 |
| 3020 SPINE SPORTS & REHAB SPECIALISTS | 2401 UNIVERSITY PKWY | | SARASOTA | FL | 34243-2893 | 465534300 |
| 3021 JACK C MONTGOMERY VETERANS ADM | PO BOX 360001 | | N LAS VEGAS | NV | 89036-8108 | 741612229 |
| 3022 LEVY COUNTY E M S | 1251 NE COUNTY ROAD 343 | | BRONSON | FL | 32621-6934 | 596000717 |
| 3023 INJURY WELLNESS CLINIC | 4040 W WATERS AVE | | TAMPA | FL | 33614-1958 | 474472430 |
| 3024 W&Y REHAB SERVICES LLC | 3920 NW 167TH ST | | MIAMI GARDENS | FL | 33054-6240 | 824457037 |
| 3025 MARSHALL COUNTY EMS DISTRICT | 4 HOSPITAL RD | | MADILL | OK | 73446 | 731166904 |
| 3026 DR  ANDREW SLAVIN | 1411 N FLAGLER DR STE 5200 | | WEST PALM BCH | FL | 33401-3410 | 592698641 |
| 3027 KRZYSZTOF SYGNAROWICZ | 5 CEDAR CT | | COPIAGUE | NY | 11726-4733 | 113451936 |
| 3028 BRET SCHEUPLEIN  DC PA | 2206 E COLONIAL DR | | ORLANDO | FL | 32803-4912 | 300232562 |
| 3029 WESTSIDE CHIROPRACTIC | 977 N NOB HILL RD | | PLANTATION | FL | 33324-1079 | 900536059 |
| 3030 A DESROSIERS III MD CORP | 6705 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-3622 | 455341340 |
| 3031 YOUNG MAN KIM PHYSICAL THERAPY  PC | 16332 NORTHERN BLVD | | FLUSHING | NY | 11358-2676 | 204219206 |
| 3032 ANTHONY J MELA SR DO | 2417 WELSH RD | | PHILADELPHIA | PA | 19114-2213 | 260269897 |
| 3033 MICHAEL D  CHIDESTER | 3375 BURNS RD | | WEST PALM BCH | FL | 33410-4349 | 650128879 |
| 3034 STEAMBOAT ORTHOPAEDIC ASSOCIATES | 705 MARKETPLACE PLZ STE 200 | | STEAMBOAT SPRINGS | CO | 80487-1841 | 841481714 |
| 3035 ATLANTIC GASTRO SURGICENTER LLC | 3205 FIRE RD | | EGG HARBOR TOWNSHIP | NJ | 08234-5884 | 223645443 |
| 3036 BARRY DUBLIN MD | 3306 SKILLMAN AVE | | OCEANSIDE | NY | 11572-4430 | 076628235 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|------|----------|----------|------|-------|---------|---------------------------|
| 3037 | EXCELCARE MEDICAL ASSOCIATES | 375 S WASHINGTON AVE | | BERGENFIELD | NJ | 07621-4323 | 203130405 |
| 3038 | MASTELLONE  INC | 1807 S KANNER HWY | | STUART | FL | 34994-7204 | 592983709 |
| 3039 | OCALA HEALTHCARE ASSOCIATES LLP | 9848 SW 110TH ST | | OCALA | FL | 34481-7651 | 581838726 |
| 3040 | APEX EMERGENCY GROUP | 4535 DRESSLER RD NW | | CANTON | OH | 44718-2545 | 203260231 |
| 3041 | THRIVE SPINAL CARE | 5560 S FLAMINGO RD | | COOPER CITY | FL | 33330-2700 | 473030493 |
| 3042 | 305 MEDICAL & REHAB CENTER INC | 9600 NW 25TH ST | | DORAL | FL | 33172-1416 | 863033961 |
| 3043 | HORNBERGER WELLNESS & CHIROPR | 4001 SWIFT RD FL 1 | | SARASOTA | FL | 34231-6578 | 650485569 |
| 3044 | SOUTHERN HILLS MEDICAL CENTER LLC | PO BOX 743048 | | ATLANTA | GA | 30374-3048 | 743048428 |
| 3045 | FRED RUSSO | 3689 COOLIDGE CT UNIT 7 | | TALLAHASSEE | FL | 32311-7912 | 264779081 |
| 3046 | REACTIVE PHYSICAL THERAPY | PO BOX 940098 | | ROCKAWAY PARK | NY | 11694-0098 | 833787783 |
| 3047 | ALERT AMBULANCE SERICE INC | PO BOX 192 | | BRICK | NJ | 08723-0192 | 221968480 |
| 3048 | QUEENS MEDICAL PAVILION LLC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 272186166 |
| 3049 | SAINT LUKES SOUTH HOSPITAL INC | PO BOX 503820 | | SAINT LOUIS | MO | 63150-3820 | 481203262 |
| 3050 | ST BARNABAS MEDICAL CENTER | PO BOX 29958 | | NEW YORK | NY | 10087-9958 | 221494440 |
| 3051 | GPS MEDICAL LLC | 2830 CASA ALOMA WAY | | WINTER PARK | FL | 32792-2272 | 815392544 |
| 3052 | MELANIE JOYCE CASTRO GARCIA | 39 LANAI CIR | | NAPLES | FL | 34112-6901 | 589643413 |
| 3053 | COSMETICS AND RECONSTRUCTIVE SPECIALIST OF FLORIDA | 906 NE 26TH AVE | | FT LAUDERDALE | FL | 33304-3607 | 811319664 |
| 3054 | THORPE CHIROPRACTIC & REHAB CENTER | 5144 CENTRAL AVE | | SAINT PETERSBURG | FL | 33707-1833 | 693696149 |
| 3055 | COMMON COMPOUNDS | PO BOX 3328 | | BENTONVILLE | AR | 72712-7712 | 452856656 |
| 3056 | EMERGENCY CARE OF ATLANTA | PO BOX 538357 | | ATLANTA | GA | 30353-8357 | 581600356 |
| 3057 | LARGO PHYSCIANS GROUP LLC | PO BOX 277641 | | ATLANTA | GA | 30384-7641 | 320227907 |
| 3058 | GIBSON CHIROPRACTIC CLINIC | 411 W PONCE DE LEON AVE | | DECATUR | GA | 30030-2444 | 581690435 |
| 3059 | BAY RIDGE SURGI-CENTER | 370 BAY RIDGE PKWY | | BROOKLYN | NY | 11209-3176 | 822193800 |
| 3060 | PALMS WEST MRI LLC | PO BOX 212738 | | ROYAL PALM BEACH | FL | 33421-2738 | 651028973 |
| 3061 | WESTON MEDICAL HEALTH CENTER | 2237 N COMMERCE PKWY STE 2 | | WESTON | FL | 33326-3250 | 260832049 |
| 3062 | ADVANCED PHYSICAL THERAPY OF KENDALL INC | 14201 S DIXIE HWY | | MIAMI | FL | 33176-7224 | 813718108 |
| 3063 | ANTHONY J RIZZO DO  DC | 340 HOWELLS RD STE B | | BAY SHORE | NY | 11706-5322 | 270039350 |
| 3064 | JEFFREY NAKHJAVAN DO | 760 SUNRISE HWY | | WEST BABYLON | NY | 11704-6014 | 204693555 |
| 3065 | FIRST RECOVERY GROUP LLC | PO BOX 771932 | | DETROIT | MI | 48277-1932 | 264346479 |
| 3066 | NORTHWEST MEDICAL CENTER  INC | PO BOX 409351 | | ATLANTA | GA | 30384-9351 | 611259843 |
| 3067 | SPENCER G WILLIAMS | 340 FALLS AVE | | TWIN FALLS | ID | 83301-3373 | 820480607 |
| 3068 | MID-FLORIDA ANESTHESIA ASSOC | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 650542889 |
| 3069 | DONALD W WHITAKER MD PA | 1703 LEWIS TURNER BLVD | | FT WALTON BCH | FL | 32547-1221 | 271963149 |
| 3070 | BACK N  BALANCE  INC | 1059 BROADWAY | | DUNEDIN | FL | 34698-5756 | 010738196 |
| 3071 | CATALANO AND FELD  MD | 38156 MEDICAL CENTER AVE | | ZEPHYRHILLS | FL | 33540-1380 | 592116502 |
| 3072 | LASTING PURPOSE LLC | 1365 S MILITARY TRL | | DEERFIELD BCH | FL | 33442-7634 | 475371787 |
| 3073 | LIFELINE IMAGING LLC | PO BOX 90581 | | STATEN ISLAND | NY | 10309-0581 | 842671289 |
| 3074 | DAVID N AVERY D C  P A | 5645 GULF DR | | NEW PRT RCHY | FL | 34652-4019 | 593399985 |
| 3075 | CCMH CORPORATION | 309 11TH ST | | CARROLLTON | KY | 41008-1435 | 611297707 |
| 3076 | UNIVERSITY ORTHOPEDIC CARE | 55 INLET HARBOR RD | | PONCE INLET | FL | 32127-7272 | 822121133 |
| 3077 | STATE NEURODIAGNOSTICS & PAIN MGT | PO BOX 3428 | | MERCERVILLE | NJ | 08619-0428 | 262657172 |
| 3078 | WILLIAM E  BAIR  LLC | 100 BRAMBLE ST | | CAMBRIDGE | MD | 21613-2471 | 522362163 |
| 3079 | DTM PHYSICAL THERAPY PC | PO BOX 940098 | | ROCKAWAY PARK | NY | 11694-0098 | 824092410 |
| 3080 | FIRST STATE ORTHOPAEDICS  P A | 4745 OGLETOWN STANTON RD | | NEWARK | DE | 19713-2067 | 510297303 |
| 3081 | TONUCA BASHU PHYSICIAN PC | PO BOX 748129 | | REGO PARK | NY | 11374-8129 | 113505669 |
| 3082 | SOUTH MIAMI HEALTH CENTER | 7600 S RED RD STE 124 | | SOUTH MIAMI | FL | 33143-5421 | 650347748 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 3083 ROCKVILLE ANESTHESIA GROUP LLP | 333 ROUTE 25A | | ROCKY POINT | NY | 11778-8556 | 112200360 |
| 3084 MAXHEALTH CHIROPRACTIC LLC | 12160 S SHORE BLVD | | WELLINGTON | FL | 33414-6504 | 461292255 |
| 3085 REHAB RESOLUTIONS | 1111 ELM ST | | W SPRINGFIELD | MA | 01089-1782 | 201359920 |
| 3086 GLENN A PFAFF M D | 7300 SANDLAKE COMMONS BLVD STE 315 | | ORLANDO | FL | 32819-8011 | 592540514 |
| 3087 ZION PAIN MANAGEMENT CENTER | 301 N 200 E STE 2A | | ST GEORGE | UT | 84770-3040 | 870637304 |
| 3088 BACK2SLEEP LLC | 1102 S BAYSHORE BLVD | | SAFETY HARBOR | FL | 34695-4258 | 261435747 |
| 3089 MARK N GOLDBERG MD PA | PO BOX 919063 | | ORLANDO | FL | 32891-0001 | 650532318 |
| 3090 RAYMOND MANSFIELD | 1841 NW 180TH WAY | | PEMBROKE PINES | FL | 33029-3003 | 237869700 |
| 3091 WESTER WA PATHOLOGY | PO BOX 2114 | | TACOMA | WA | 98401-2114 | 911397408 |
| 3092 HARRISON VOLUNTEER AMBULANCE CORPS INC | 2 PLEASANT RIDGE RD | | HARRISON | NY | 10528-1016 | 133118417 |
| 3093 YORK ANESTHESIOLOGISTS PLLC | PO BOX 270 | | MASSAPEQUA PK | NY | 11762-0270 | 133903523 |
| 3094 MISSION HOSPITAL INC | PO BOX 15268 | | ASHEVILLE | NC | 28813-0268 | 560532141 |
| 3095 ORANGE AVE CHIROPRACTIC AND HEALTHCARE INC | 26 HARBOUR ISLE DR W UNIT 103 | | FORT PIERCE | FL | 34949-2778 | 463114835 |
| 3096 MID FLORIDA MEDICAL ASSOCIATES LLC | 301 SKYLINE DR | | LADY LAKE | FL | 32159-4587 | 463614694 |
| 3097 CLAXTON MEDICAL PC | 3 LYON PL | | OGDENSBURG | NY | 13669-2590 | 264009395 |
| 3098 GE DIAGNOSTIC SOLUTIONS INC | 586 MIDLAND AVE STE 2C | | STATEN ISLAND | NY | 10306-5901 | 815055468 |
| 3099 CHRISTOS DOCTORS WALK IN HEALTH CARE | 8019 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-4750 | 270822752 |
| 3100 CERTIFIED PLASTIC SURGERY OF NY PLLC | 13 CENTURY HILL DR | | LATHAM | NY | 12110-2113 | 272835550 |
| 3101 CENTER FOR COUNSELING & DIAGNOSTICS INC | 808 ANCHOR RODE DR | | NAPLES | FL | 34103-2739 | 650092003 |
| 3102 EMERGENCY PHYSICIAN ASSOC | PO BOX 830529 | | BIRMINGHAM | AL | 35283-0529 | 630840996 |
| 3103 MIAMI BACK CENTER INC | 3938 SW 156TH CT | | MIAMI | FL | 33185-5420 | 263691326 |
| 3104 LIVE BETTER HEALTH CENTER LLC | 4423 PARK BLVD N | | PINELLAS PARK | FL | 33781-3540 | 453569227 |
| 3105 GEORGIAN METROPOLIS EMERGENCY PHYSICIANS | PO BOX 37755 | | PHILADELPHIA | PA | 19101-5055 | 263490403 |
| 3106 SOAR MEDICINE LLC | 7560 RED BUG LAKE RD | | OVIEDO | FL | 32765-6591 | 813968368 |
| 3107 SP ORTHO SURGICAL & MED SUPPLY INC | 2946 AVENUE S | | BROOKLYN | NY | 11229-3229 | 202318268 |
| 3108 BRIDGEWATER PARK LSNF | 9280 SW 81ST CT | | OCALA | FL | 34481-7848 | 472199126 |
| 3109 PSG PSYCHOLOGY PLLC | PO BOX 90418 | | BROOKLYN | NY | 11209-0418 | 853141181 |
| 3110 NATIONAL THERAPEUTIC SYSTEMS INC | 1195 N MILITARY TRL STE 2A | | WEST PALM BEACH | FL | 33409-6058 | 650786779 |
| 3111 NATIONAL LABORATORY CORP | 302 E HERSEY ST STE 8 | | ASHLAND | OR | 97520-1200 | 842516544 |
| 3112 ULTIMATE HEALING ACUPUNCTURE | 13103 40TH RD | | FLUSHING | NY | 11354-5210 | 205917608 |
| 3113 MARK LIQUE | 606 BROADWAY | | HAVERHILL | MA | 01832-1206 | 454214584 |
| 3114 COLORADO SPRINGS HEALTH PARTNER LLC | PO BOX 27007 | | SALT LAKE CTY | UT | 84127-0007 | 472218380 |
| 3115 PRICE HEALTH CENTERS PA | 745 BEAL PKWY NW | | FT WALTON BCH | FL | 32547-3045 | 320299937 |
| 3116 OSCAR GINES | 3438 MERDIC CT | | LAKELAND | FL | 33810-2902 | 085725133 |
| 3117 HUMANA | 111 RYAN CT | | PITTSBURGH | PA | 15205-1310 | 611041514 |
| 3118 SHAFI WANI M D P C | 2500 NESCONSET HWY BLDG 9 | | STONY BROOK | NY | 11790-2553 | 112541533 |
| 3119 ORAL-FACIAL & IMPLANT SURGERY PA | 2534 SE SANTA BARBARA PL # 101 | | CAPE CORAL | FL | 33904-2709 | 592013100 |
| 3120 WELLNESS AROUND THE WORLD CHIROPRACTIC | 4306 N PEACHTREE RD | | ATLANTA | GA | 30341-1369 | 462468791 |
| 3121 ACADIAN DIAGNOSTIC LABS | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 461447124 |
| 3122 LENOX HILL ANESTHESIOLOGY PLLC | PO BOX 26642 | | NEW YORK | NY | 10087-6642 | 133978108 |
| 3123 WEST BROWARD WELLNESS CENTER | 6846 N UNIVERSITY DR | | TAMARAC | FL | 33321-4011 | 200480081 |
| 3124 ESCAMBIA CO BOARD OF COUNTY COMMISS | 6575 N W ST | | PENSACOLA | FL | 32505-1714 | 956000598 |
| 3125 ATLANTIC CHIROPRACTIC CENTER INC | 1919 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33060-6577 | 202281639 |
| 3126 UNIVERSITY MEDICAL IMAGING P C | PO BOX 278997 | | ROCHESTER | NY | 14627-8997 | 161360355 |
| 3127 RADIOLOGY INC | PO BOX 910 | | HUNTINGTON | WV | 25712-0910 | 550493376 |
| 3128 DR JOSEPH CIPRIANO | 3025 MAPLE DR NE | | ATLANTA | GA | 30305-2618 | 581737604 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3129 TOWN OF WALLKILL VOLUNTEER AMB CORP | 5530 SHERIDAN DR | | BUFFALO | NY | 14221-3730 | 237375781 |
| 3130 INTEGRITY SPINE AND JOINT CENTER | 604 EDWARDSVILLE RD | | TROY | IL | 62294-1336 | 463220901 |
| 3131 PROFILES ORAL AND FACIAL SURGERY | 2560 RCA BLVD | | PALM BCH GDNS | FL | 33410-3338 | 275548024 |
| 3132 MISSION HEALTH PT PLLC | PO BOX 341080 | | BROOKLYN | NY | 11234-8080 | 844262484 |
| 3133 SP ONE SERVICES INC | 6746 80TH ST | | MIDDLE VLG | NY | 11379-2925 | 825521863 |
| 3134 PEACHTREE SPINE AND PAIN PHYSICIANS ASC | 5555 PEACHTREE DUNWOODY STE G51 # R | | ATLANTA | GA | 30342-1700 | 201354399 |
| 3135 CESAR L LLANERA | PO BOX 30027 | | PENSACOLA | FL | 32503-1027 | 593163353 |
| 3136 TRINITY SPINE AND ORTHOPEDICS LLC | 111 E MONUMENT AVE | | KISSIMMEE | FL | 34741-5762 | 872225424 |
| 3137 GREENVILLE HEALTH SYSTEM | 701 GROVE RD | | GREENVILLE | SC | 29605-4210 | 576007863 |
| 3138 INTEGRATIVE PHYSICAL MEDICINE | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 472453834 |
| 3139 CHRISTOPHER J BLANCO DPM PA | 7500 NW 25TH ST | | MIAMI | FL | 33122-1713 | 204445857 |
| 3140 STEVEN A WILSON DC DABCN | 303 BRYAN RD STE 2 | | BRANDON | FL | 33511-5342 | 593116020 |
| 3141 SOUTH ATLANTA SPINE & WELLNESS | 288 HIGHWAY 314 | | FAYETTEVILLE | GA | 30214-7830 | 550815390 |
| 3142 ALMBERG CLINICS  INC | 31 LUPI CT | | PALM COAST | FL | 32137-4761 | 593476105 |
| 3143 SOUTH FLORIDA EMERGENCY ASSESSMENTS LLC | 1729 SE DOMINIC AVE | | PORT SAINT LUCIE | FL | 34952-5815 | 842031617 |
| 3144 DETROIT INSTITUTE OF PAIN MUSCULOSK | 30800 TELEGRAPH RD | | BINGHAM FARMS | MI | 48025-4542 | 810744509 |
| 3145 DR G'S URGENT CARE LLC | 1425 S CONGRESS AVE | | DELRAY BEACH | FL | 33445-6384 | 453676951 |
| 3146 EMERGENT PHYSICIANS OF DORAL LLC | PO BOX 165925 | | MIAMI | FL | 33116-5925 | 850546635 |
| 3147 JMC MOBILITY | 1989 CAPITAL CIR NE | | TALLAHASSEE | FL | 32308-4493 | 273404499 |
| 3148 KISHNER & CALISE | 2021 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-3763 | 270549829 |
| 3149 MAGNIFICO MEDICAL  CENTER CORP | 4531 DELEON ST | | FORT MYERS | FL | 33907-1278 | 831658095 |
| 3150 CLIFTON SURGERY CENTER | 1117 US HIGHWAY 46 | | CLIFTON | NJ | 07013-2449 | 223146361 |
| 3151 EDGAR R  BLECKER  MD PA | 229 SEBASTIAN BLVD | | SEBASTIAN | FL | 32958-4616 | 593713180 |
| 3152 LIBERTY COUNTY CLINIC OF CHIROPRACTIC CA | 951 ELMA G MILES PKWY | | HINESVILLE | GA | 31313 | 272581101 |
| 3153 AGAPE CHIROPRACTIC LLC | 1871 WELLS RD | | ORANGE PARK | FL | 32073-2371 | 830535739 |
| 3154 GENEVA RESCUE SQUAD | PO BOX 175 | | GENEVA | AL | 36340-0175 | 636092805 |
| 3155 TRUEHEART CHIROPRACTIC PA | 589 AVENUE K SE | | WINTER HAVEN | FL | 33880-4215 | 264270137 |
| 3156 JOINT IMPLANT SURGEONS OF FL PA | 7331 COLLEGE PKWY | | FORT MYERS | FL | 33907-5524 | 591747608 |
| 3157 RUSSO CHIROPRACTIC OFFICE  P C | 1300 MONTAUK HWY | | OAKDALE | NY | 11769-1339 | 113495575 |
| 3158 PATH MEDICAL LLC | PO BOX 24805 | | MIAMI | FL | 33102-4805 | 475580764 |
| 3159 STAT ONE URGENT CARE CENTER | 9035 PARK BLVD | | SEMINOLE | FL | 33777-4130 | 261760102 |
| 3160 EVANS INJURY CHIROPRACTIC | 807 OAKHURST DR | | EVANS | GA | 30809-3713 | 814769753 |
| 3161 MCALLEN HOSPITALS  L P | PO BOX 848267 | | DALLAS | TX | 75284-8267 | 233069260 |
| 3162 COMPASS MEDICAL INC | 1965 42ND AVE | | VERO BEACH | FL | 32960-0576 | 010751356 |
| 3163 TOTAL CARE ADULT MEDICINE PA | 914 N DIXIE FWY | | NEW SMYRNA BEACH | FL | 32168-6220 | 260464857 |
| 3164 NORTHWEST COMMUNITY HOSPITAL | 800 W CENTRAL RD | | ARLINGTON HEIGHTS | IL | 60005-2349 | 362340313 |
| 3165 BLUE CROSS AND BLUE SHIELD OF FL INC | PO BOX 60729 | | JACKSONVILLE | FL | 32236-0729 | 592015694 |
| 3166 LAURENCE CHURCHILL DC | 1007 SW 1ST AVE | | OCALA | FL | 34471-0920 | 823831236 |
| 3167 WOLMED MEDICAL PA | PO BOX 674338 | | DALLAS | TX | 75267-4338 | 201151107 |
| 3168 MARIN FOOT & ANKLE GROUP | 3410 W 84TH ST | | HIALEAH | FL | 33018-4906 | 651069359 |
| 3169 MIAMI STROKE LLC | 12500 SW 46TH ST | | MIAMI | FL | 33175-4724 | 270194300 |
| 3170 CHARLES A DEMARCO MD | PO BOX 120182 | | STATEN ISLAND | NY | 10312-0182 | 201116538 |
| 3171 INVISION LAKE CITY OUTPATIENT | PO BOX 741441 | | ATLANTA | GA | 30374-1441 | 900599131 |
| 3172 GOLDEN GATE CHIROPRACTIC  INC | 12975 COLLIER BLVD | | NAPLES | FL | 34116-4004 | 593735127 |
| 3173 MEMORIAL MEDICAL CENTER | 701 N 1ST ST | | SPRINGFIELD | IL | 62781-0001 | 370661220 |
| 3174 ICARE CHIROPRACTIC PA | 5226 W FLAGLER ST | | CORAL GABLES | FL | 33134-1168 | 810787816 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 3175 DR STEVEN B SCHACHTER DC PA | 4770 NW 21ST ST | | LAUDERHILL | FL | 33313-3564 | 831550698 |
| 3176 BONE ISLAND CHIROPRACTIC | 3201 FLAGLER AVE | | KEY WEST | FL | 33040-4690 | 273522515 |
| 3177 HARTMAN HAND AND OCCUPATIONAL THERAPY | 1235 ROUTE 332 | | FARMINGTON | NY | 14425-1171 | 161583061 |
| 3178 ROSE SANON | 1591 LANE AVE S | | JACKSONVILLE | FL | 32210-1550 | 593732104 |
| 3179 WELLMART RX INC | 21913 JAMAICA AVE | | QUEENS VLG | NY | 11428-2126 | 474626745 |
| 3180 JOEL DURHAM | 25 CORPORATE BLVD | | JACKSON | TN | 38305-2314 | 409060851 |
| 3181 CITY OF HOUSTON FIRE DEPARTMENT | PO BOX 4945 | | HOUSTON | TX | 77210-4945 | 746001164 |
| 3182 VHS ACQUISITION SUBSIDIARY  9  INC | PO BOX 3532 | | BOSTON | MA | 02241-3532 | 621861200 |
| 3183 PMR MEDICAL PC | 185 KINGSLAND ST | | NUTLEY | NJ | 07110-1119 | 274947991 |
| 3184 ANESTHESIOLOGY OF GREATER ORLANDO MD PA | DEPT 10038 | PO BOX 743835 | ATLANTA | GA | 30374-3835 | 593542796 |
| 3185 THE EDGE CHIROPRACTIC LLC | 4 PEARL DR | | ORMOND BEACH | FL | 32174-1926 | 842991664 |
| 3186 PRECISION SPINE SPORTS MEDICINE INC | 1306 AARON RD | | N BRUNSWICK | NJ | 08902-1005 | 814450044 |
| 3187 JASON HIGHSMITH | 1818 S AUSTRALIAN AVE STE 104 | | WEST PALM BEACH | FL | 33409-6447 | 474625585 |
| 3188 ASSOCIATES IN PSYCHIATRY PA | 21110 BISCAYNE BLVD | | MIAMI | FL | 33180-1227 | 592004057 |
| 3189 FIRST HEALTH LIFE & HEALTH INS CO | PO BOX 8402 | | LONDON | KY | 40742-8402 | 382242132 |
| 3190 WALLOWA MEMORIAL HOSPITAL | 601 MEDICAL PKWY | | ENTERPRISE | OR | 97828-5124 | 936002339 |
| 3191 VINCENTIU POPA MD | 719 BUTTERNUT DR | | FRANKLIN LKS | NJ | 07417-2281 | 113826718 |
| 3192 BAY AREA EMERGENCY PHYSICIANS  LLC | PO BOX 17308 | | CLEARWATER | FL | 33762-0308 | 030526533 |
| 3193 BAY RADIOLOGY INC | PO BOX 371863 | | PITTSBURGH | PA | 15250-7863 | 630858684 |
| 3194 REGIONAL PHYSIOTHERAPY | 901 N FLAGLER DR | | WEST PALM BCH | FL | 33401-3713 | 650079563 |
| 3195 DUKE HEALTH AND WELLNESS | 1455 BELLS FERRY RD | | MARIETTA | GA | 30066-6078 | 582308960 |
| 3196 RUEBBELKE KATHLEEN M DC | 1601 52ND AVE | | MOLINE | IL | 61265-6389 | 363664355 |
| 3197 IN MOTION PHYSICAL THERAPY LLC | 4776 HODGES BLVD | | JACKSONVILLE | FL | 32224-7217 | 208808379 |
| 3198 FLORIDA TOTAL HEALTH AND WELLNESS | 642 RUGBY ST | | ORLANDO | FL | 32804-5310 | 455494670 |
| 3199 PREFERRED INJURY PHYSICIANS OF BRANDON INC | PO BOX 11515 | | DAYTONA BEACH | FL | 32120-1515 | 813701422 |
| 3200 STEVEN R SWEAT DC PA | 6155 26TH ST W | | BRADENTON | FL | 34207-4404 | 815379431 |
| 3201 U P M C HORIZON | PO BOX 382007 | | PITTSBURGH | PA | 15251-8007 | 250523970 |
| 3202 KENNETH BLAZE  D O   P A | 1 SW 129TH AVE STE 109 | | PEMBROKE PINES | FL | 33027-1716 | 200046242 |
| 3203 LONG ISLAND COMPREHENSIVE CARE PLLC | 1231 DEER PARK AVE | | NORTH BABYLON | NY | 11703-3104 | 371654147 |
| 3204 SILVER MEDICAL CENTER CORP | 815 NW 57TH AVE | | MIAMI | FL | 33126-2018 | 274699924 |
| 3205 FLORIDA SPINE AND PAIN LLC | 1400 N US HIGHWAY 441 | | THE VILLAGES | FL | 32159-8975 | 813270244 |
| 3206 CDI TWIN CITIES ASC LLC | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-1450 | 820565885 |
| 3207 YANGZI RIVER ACUPUNCTURE PC | PO BOX 670159 | | FLUSHING | NY | 11367-0159 | 811616639 |
| 3208 SHAM MOHAMMED DC | 100 S BUMBY AVE | | ORLANDO | FL | 32803-6225 | 828440140 |
| 3209 PALM SPRINGS GENERAL HOSPITAL | 1475 W 49TH ST | | HIALEAH | FL | 33012-3222 | 592052335 |
| 3210 COMPREHENSIVE HEALTH ORLANDO INC | 1069 S CLARKE RD | | OCOEE | FL | 34761-6995 | 814496793 |
| 3211 HEALTH BALANCE ACUPUNCTURE NY | 54 FREEMAN AVE | | ELMONT | NY | 11003-4126 | 454886835 |
| 3212 ST JOSEPH S HEALTH SYSTEM | PO BOX 779 | | TAWAS CITY | MI | 48764-0779 | 381443395 |
| 3213 UNITED JOINT & SPINE CENTER LLC | 7242 BENEVA RD | | SARASOTA | FL | 34238-2806 | 813808345 |
| 3214 PHOEBE SUMTER MEDICAL CENTER | PO BOX 527 | | AMERICUS | GA | 31709-0527 | 263975185 |
| 3215 PARAMUS ENDOSCOPY LLC | 80 EISENHOWER DR | | PARAMUS | NJ | 07652-1430 | 453979491 |
| 3216 ORTHOPAEDIC & SPINE SURGERY | 1266 W PACES FERRY RD NW STE 437 | | ATLANTA | GA | 30327-2306 | 582514978 |
| 3217 SANJEEV KAUL MD | PO BOX 417478 | | BOSTON | MA | 02241-7478 | 262006157 |
| 3218 TRAVIS L STOCK ESQ | 3050 N PALM AIRE DR | | POMPANO BEACH | FL | 33069-3464 | 124744000 |
| 3219 NEUROMUSCULAR THERAPY OF SF  INC | 9425 SUNSET DR STE 186 | | MIAMI | FL | 33173-3298 | 650391619 |
| 3220 MARC D  ARNEL  D C | 100 MAMARONECK AVE | | WHITE PLAINS | NY | 10601-4263 | 112991518 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 3221 | ISLAND FAMILY HEALTH LLC | 260 N TROPICAL TRL | | MERRITT ISLAND | FL | 32953-4874 | 832173520 |
| 3222 | BLANE CRANDALL MD LLC | 1660 MEDICAL BLVD | | NAPLES | FL | 34110-1413 | 203058932 |
| 3223 | PENGE CHIROPRACTIC HEALTH CTR | 2727 S TAMIAMI TRL | | SARASOTA | FL | 34239-4524 | 650728941 |
| 3224 | CARLOS A DIAZ MD | 2030 BEE RIDGE RD | | SARASOTA | FL | 34239-6108 | 597011854 |
| 3225 | COMPREHENSIVE HOLISTIC & INTEGRATIVE CARE | 2430 HERODIAN WAY SE | | SMYRNA | GA | 30080-2980 | 464423037 |
| 3226 | EAST HUDSON MEDICAL | 1112 BUCKINGHAM RD | | FORT LEE | NJ | 07024-6316 | 202615571 |
| 3227 | EDISON CHIROPRACTIC CENTER | PO BOX 60793 | | FORT MYERS | FL | 33906-6793 | 271454609 |
| 3228 | FAMILY MEDICAL CLINIC NM LLC | 9000 SW 137TH AVE | | MIAMI | FL | 33186-1411 | 853809301 |
| 3229 | NOKOMIS PHYSICAL THERAPY | 109 LAUREL RD E | | NOKOMIS | FL | 34275-5233 | 453032106 |
| 3230 | MEDICAL MASSAGE GROUP | 1112 FINNEGAN WAY | | BELLINGHAM | WA | 98225-6622 | 481262315 |
| 3231 | LANCASTER ORTHOPAEDIC GROUP  INC | 231 GRANITE RUN DR | | LANCASTER | PA | 17601-6823 | 232936169 |
| 3232 | WEST COAST ANESTESIOLOGY ASSOC  INC | 5741 BEE RIDGE RD | | SARASOTA | FL | 34233-5064 | 592145148 |
| 3233 | ENZO CLINICAL LABS  INC | 81 EXECUTIVE BLVD STE 3 | | FARMINGDALE | NY | 11735-4720 | 133392802 |
| 3234 | PEDIATRICS AND INTERNAL MEDICINE | PO BOX 2066 | | LECANTO | FL | 34460-2066 | 562498335 |
| 3235 | JOSEPH C SIANO DO | 487 E TENNESSEE ST | | TALLAHASSEE | FL | 32301-7639 | 132269533 |
| 3236 | MEDICAL CITY DALLAS HOSPITAL | PO BOX 740782 | | CINCINNATI | OH | 45274-0782 | 610705364 |
| 3237 | GREATER GULF COAST PRIMARY CARE LLC | 1921 E NINE MILE RD | | PENSACOLA | FL | 32514-7747 | 262939979 |
| 3238 | MANOELRIBEIRO PAIN MANAGEMENT MEDICINE | 1725 YORK AVE | | NEW YORK | NY | 10128-7807 | 453830594 |
| 3239 | RADIOLOGY PHYS  OF INDIAN RIVER COUNTY | PO BOX 865320 | | ORLANDO | FL | 32886-5320 | 611451374 |
| 3240 | BOND W  THOMAS  DC  PA | 1210 16TH ST N | | ST PETERSBURG | FL | 33705-1033 | 204319886 |
| 3241 | SOUTHWEST MEDICAL IMAGING PC | 591 STEWART AVE FL 4 | | GARDEN CITY | NY | 11530-4764 | 820967478 |
| 3242 | CAMERON B HUCKELL  M D | 700 MICHIGAN AVE | | BUFFALO | NY | 14203-1536 | 161539263 |
| 3243 | SHALOMS PHARMACY | 1106 AVENUE K | | BROOKLYN | NY | 11230-4145 | 273455926 |
| 3244 | LOUISVILLE EMERGENCY MEDICINE ASSOC | PO BOX 6749 | | LOUISVILLE | KY | 40206-0749 | 611185194 |
| 3245 | SHERMAN ABRAMS LABORATORY | 1466 49TH ST | | BROOKLYN | NY | 11219-3256 | 112019482 |
| 3246 | OCALA HAND CENTER  LLC | 2640 SW 32ND PL | | OCALA | FL | 34471-7847 | 205176873 |
| 3247 | SUZANNE M  SAMPSON  DC | 12217 OCEAN GTWY | | OCEAN CITY | MD | 21842-9535 | 521720935 |
| 3248 | DOTHAN SPINE & SPECIALTY LLC | PO BOX 986 | | DOTHAN | AL | 36302-0986 | 810874152 |
| 3249 | AHF MCO OF FLORIDA | 1001 N MARTEL AVE | | WEST HOLLYWOOD | CA | 90046-6611 | 208572701 |
| 3250 | CHIRPRACTIC CENTER & REHAB | 16 NE 8TH AVE | | FT LAUDERDALE | FL | 33301-1639 | 650646868 |
| 3251 | MARK PANCALLO | 3300 NE 36TH ST | | FORT LAUDERDALE | FL | 33308-6754 | 262697810 |
| 3252 | HEATH CHIROPRACTIC | 2510 SE 17TH ST | | OCALA | FL | 34471-5523 | 471944952 |
| 3253 | ADVANCED MEDICAL & REHABILITATION | 4 CORPORATE DR | | SHELTON | CT | 06484-6211 | 061476614 |
| 3254 | GERALD T STASHAK  MD  PA | 5305 GREENWOOD AVE STE 203 | | WEST PALM BEACH | FL | 33407-2449 | 203032767 |
| 3255 | METROHEALTH INC | 6150 METROWEST BLVD | | ORLANDO | FL | 32835-3289 | 593539756 |
| 3256 | CHILDRENS HEALTH CARE | 257 LOW ST | | NEWBURYPORT | MA | 01950-3556 | 043567824 |
| 3257 | ALL KIDS CLINIC PA | 1922 WILL L KING JR BLVD | | TAMPA | FL | 33607 | 760703112 |
| 3258 | HOSTIN ORTHOPAEDICS & SPORTS MEDICINE PC | 369 LEXINGTON AVE | | NEW YORK | NY | 10017-6506 | 010850220 |
| 3259 | BLANO MEDICAL PC | 1552 RALPH AVE | | BROOKLYN | NY | 11236-3129 | 472394328 |
| 3260 | PERFORMANCE THERAPY INSTITUTE | 615 BAKERS BRIDGE AVE | | FRANKLIN | TN | 37067-1725 | 464351252 |
| 3261 | FEEL 21 INC | 2095 N ANDREWS AVE | | POMPANO BEACH | FL | 33069-1420 | 651014792 |
| 3262 | JERRY RUBIN MD PA | 410 CELEBRATION PL | | CELEBRATION | FL | 34747-5433 | 593459727 |
| 3263 | ROCHESTER CHIROPRACTIC P C | 1687 ENGLISH RD | | ROCHESTER | NY | 14616-1692 | 461669784 |
| 3264 | PROSCAN IMAGING | 4440 GLEN ESTE WITHAMSVILLE RD | | CINCINNATI | OH | 45245-1318 | 311588837 |
| 3265 | GEORGIA INJURY CENTER | 160 CLAIREMONT AVE | | DECATUR | GA | 30030-2500 | 823944909 |
| 3266 | WISNER JEAN, DC | 832 W LANTANA RD | | LANTANA | FL | 33462-1509 | 465371693 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3267 JASPER COUNTY EMS | PO BOX 1509 | | RIDGELAND | SC | 29936-2626 | 576000366 |
| 3268 KONO DONT LLC | 14640 N TATUM BLVD | | PHOENIX | AZ | 85032-4824 | 473688148 |
| 3269 ORTHOPEDIC PHYSICAL THERAPY ASSOC  LLC | 4720 CLEVELAND HEIGHTS BLVD STE 101 | | LAKELAND | FL | 33813-2244 | 202714530 |
| 3270 BEACHES OPEN MRI OF TAMARAC  LLC | 7186 N UNIVERSITY DR UNIT 1 | | TAMARAC | FL | 33321-2916 | 200545766 |
| 3271 WALNUT VALLEY IMAGING | PO BOX 47309 | | WICHITA | KS | 67201-7309 | 201910945 |
| 3272 WEST BROADWAY CHIRO REHAB | 2600 W BROADWAY | | LOUISVILLE | KY | 40211-1366 | 843451549 |
| 3273 BRENTWOOD REGIONAL CHIROPRACTIC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 453533151 |
| 3274 PASCO CARDIOLOGY CENTER INC | 5307 MAIN ST | | NEW PRT RCHY | FL | 34652-2536 | 593021447 |
| 3275 GREATER HARTFORD PHYSICAL THERAPY P C | 36 WOODLAND ST | | HARTFORD | CT | 06105-2325 | 061213049 |
| 3276 ADELAIDA SANTOS ARNP LLC | 3399 NW 72ND AVE | | MIAMI | FL | 33122-1349 | 821392375 |
| 3277 THE NEW YORK PRESBYTERIAN HOSP | 900 MERCHANTS CONCOURSE | | WESTBURY | NY | 11590-5142 | 131624190 |
| 3278 JAMES TODD WILLIAMS DC PA | 16050 S TAMIAMI TRL STE 109 | | FORT MYERS | FL | 33908-4243 | 010759053 |
| 3279 ANESTHESIA PAIN CARE CONSULTANTS  INC | 7154 N UNIVERSITY DR STE 316 | | TAMARAC | FL | 33321-2916 | 650652448 |
| 3280 JAMES RIVER EMERGENCY GROUP LLC | PO BOX 21109 | | BELFAST | ME | 04915-4108 | 464242807 |
| 3281 STEVEN M ESSIG PSYD PA | 1500 GATEWAY BLVD | | BOYNTON BEACH | FL | 33426-7219 | 201298126 |
| 3282 SUMTER RADIOLOGICAL P A | PO BOX 10525 | | PEORIA | IL | 61612-0525 | 570524531 |
| 3283 CENTER FOR MEDICINE INC | 6400 MANATEE AVE W | | BRADENTON | FL | 34209-2378 | 651144413 |
| 3284 RIVER WATCH ACUTE TRAUMA LLC | PO BOX 8500 | | PHILADELPHIA | PA | 19178-8500 | 464557262 |
| 3285 FORT LAUDERDALE MOBILE ULTRASOUND | PO BOX 5286 | | FORT LAUDERDALE | FL | 33310-5286 | 650763153 |
| 3286 VILAFOURTUNY SALOU MEDICAL CTR | 900 W 49TH ST STE 510 | | HIALEAH | FL | 33012-3488 | 853697393 |
| 3287 PREMIER CHIROPRACTIC & WELLNESS LLC | 160 CYPRESS POINT PKWY | | PALM COAST | FL | 32164-8433 | 870847980 |
| 3288 CHRISTINE M BEHAN MD PA | 14153 YOSEMITE DR | | HUDSON | FL | 34667-8060 | 593503068 |
| 3289 MANOJ B  SHUKLA  MD PA | 5616 W NORVELL BRYANT HWY | | CRYSTAL RIVER | FL | 34429-7572 | 592348526 |
| 3290 COASTAL CARE MEDICAL CENTER | 11761 BEACH BLVD | | JACKSONVILLE | FL | 32246-6615 | 593489059 |
| 3291 DUKE UNIVERSITY HOSPITAL | PO BOX 751274 | | CHARLOTTE | NC | 28275-1274 | 562070036 |
| 3292 CAPITAL CADIOLOGY ASSOCIATES P C | 7 SOUTHWOODS BLVD | | ALBANY | NY | 12211-2514 | 141834454 |
| 3293 ROHIT DANDIYA  MD PA | 3345 BURNS RD | | PALM BEACH GARDENS | FL | 33410-4324 | 651039676 |
| 3294 MAIN SOURCE PHARMACY | 347 MAIN ST | | HUNTINGTON | NY | 11743-6914 | 823772203 |
| 3295 DR BRETT A GOLDSTEIN DC PA | 23 SE 22ND AVE | | POMPANO BEACH | FL | 33062-5312 | 472945798 |
| 3296 ADVANCED RADIOLOGY | 26999 NETWORK PL | | CHICAGO | IL | 60673-1269 | 522055746 |
| 3297 RADIOLOGY AND IMAGING CONSULTANTS | PO BOX 912688 | | DENVER | CO | 80291-2688 | 840916653 |
| 3298 ANAMOSA AREA AMBULANCE | 2715 FRANK ST | | EAU CLAIRE | WI | 54703-2593 | 421466284 |
| 3299 OSU HEALTH SYSTEM NEUROSURGERY | PO BOX 638439 | | CINCINNATI | OH | 45263-8439 | 113659753 |
| 3300 STEVEN HUGHES | 2611 SE 17TH ST | | OCALA | FL | 34471-5587 | 592863327 |
| 3301 IMAGING CONSULTANTS OF FINDLAY | PO BOX 580 | | LIMA | OH | 45802-0580 | 208766154 |
| 3302 OVERLAKE HOSPITAL  MEDICAL CENTER | 1035 116TH AVE NE | | BELLEVUE | WA | 98004-4604 | 910652651 |
| 3303 MIDISC PLLC | PO BOX 511029 | | PUNTA GORDA | FL | 33951-1029 | 462371673 |
| 3304 MONTCLAIR RADIOLOGY ASSOC | 20 HIGH ST | | NUTLEY | NJ | 07110-1132 | 221896362 |
| 3305 SYNAPSE CHIROPRACTIC CENTER LLC | 433 SILVER BEACH AVE | | DAYTONA BEACH | FL | 32118-4883 | 832693745 |
| 3306 NES TENNESSEE | PO BOX 936422 | | ATLANTA | GA | 31193-6422 | 561919743 |
| 3307 NEW GENERATION MEDICAL CENTER | 326 SW 12TH AVE | | MIAMI | FL | 33130-2012 | 202864629 |
| 3308 FLORIDA HOME MEDICAL SUPPLY  INC | 915 S ORANGE AVE | | ORLANDO | FL | 32806-1212 | 592196558 |
| 3309 FIRST COAST IMAGING LLC | 4933 UNIVERSITY BLVD W | | JACKSONVILLE | FL | 32216-5935 | 204504217 |
| 3310 VENICE VILLAGE CHIROPRACTIC CLINIC | 4140 WOODMERE PARK BLVD | | VENICE | FL | 34293-2205 | 650905831 |
| 3311 KAZU CHIROPRACTIC PC | 4719 WILLAMETTE CIR | | ORLANDO | FL | 32826-4284 | 300557367 |
| 3312 DR  CRAIG SELINGER  DC PA | 7749 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2536 | 650781827 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 3313 | FISICO THERAPY SOLUTIONS LLC | 8345 LOCKWOOD RIDGE RD | | SARASOTA | FL | 34243-2930 | 261464757 |
| 3314 | WESTERN NEW YORK IMMEDIATE CARE LLC | PO BOX 5101 | | BUFFALO | NY | 14240-5101 | 201500354 |
| 3315 | MATTHEW POPKIN MD PA | 1414 MADISON ST | | HOLLYWOOD | FL | 33020-5527 | 113686902 |
| 3316 | GRAMERY PARK ACUPUNCTURE PC | 15280 ROCKAWAY BLVD | | JAMAICA | NY | 11434-2800 | 462448034 |
| 3317 | BURBANK EMERGENCY MED  GROUP INC | PO BOX 3495 | | TOLEDO | OH | 43607-0495 | 952835184 |
| 3318 | SCHETTINO & ASSOCIATES INC | PO BOX 410519 | | MELBOURNE | FL | 32941-0519 | 650169797 |
| 3319 | AMBULATORY CARE PHYSICANS OF SARASOTA | 2401 UNIVERSITY PKWY | | SARASOTA | FL | 34243-2893 | 134314316 |
| 3320 | NON SURGICAL SOLUTIONS OF VENICE  PA | 1511 TAMIAMI TRL S | | VENICE | FL | 34285-5578 | 113754258 |
| 3321 | ALTERNATIVE MED  CENTER OF FT LAUDERDALE | 16 E OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33334-1152 | 061694843 |
| 3322 | DR JAMES J  HYNICK  D O   P A | 301 E SR 434 | | LONGWOOD | FL | 32750-5217 | 591966381 |
| 3323 | COLLEGE PARKWAY HEALTH CTR  LLC | 6371 PRESIDENTIAL CT | | FORT MYERS | FL | 33919-3544 | 030590783 |
| 3324 | SSPM OF VERO  INC | 2096 38TH AVE | | VERO BEACH | FL | 32960-2470 | 721578597 |
| 3325 | FAIRVIEW CHIROPRACTIC CENTER LLC | 421 FAIRVIEW RD | | ELLENWOOD | GA | 30294-2632 | 812028340 |
| 3326 | NH HEALTHCARE INC | 6422 1/2 COLDWATER CANYON AVE | | N HOLLYWOOD | CA | 91606-1113 | 462979369 |
| 3327 | SOUTH CENTRAL KANSAS REGIONAL MEDICAL | PO BOX 1107 | | ARKANSAS CITY | KS | 67005-1107 | 480917047 |
| 3328 | ABSOLUTE HEALTH CARE AND REHAB CENTER | PO BOX 1449 | | MCDONOUGH | GA | 30253-1449 | 421569505 |
| 3329 | SACRED HEART HEALTH SYSTEM | 7928 SOLUTIONS CENTER LOCKBOX 777928 | | CHICAGO | IL | 60677-0001 | 590634434 |
| 3330 | VIRTUA MEM HOSP OF BURLINGTON COUNTY INC | PO BOX 8500-8057 | | PHILADELPHIA | PA | 19178-8500 | 210634562 |
| 3331 | MDS MEDICAL DEVICE SPECIALTY | 270 W 500 N | | NORTH SALT LAKE | UT | 84054-2769 | 204959083 |
| 3332 | EPHRAIM MCDOWELL HEALTH RESOURCES | 217 S 3RD ST | | DANVILLE | KY | 40422-1823 | 311545520 |
| 3333 | UNIQUE PAIN MEDICINE | 852 E 7TH ST | | BROOKLYN | NY | 11230-2206 | 274030457 |
| 3334 | MEMORIAL CARDIOVASCULAR CONSUL | PO BOX 117043 | | ATLANTA | GA | 30368-7043 | 473916622 |
| 3335 | MARIE C  TROMAS  MD  PA | 3175 S CONGRESS AVE STE 105 | | PALM SPRINGS | FL | 33461-2562 | 203419886 |
| 3336 | AUSTRALIAN PROWFISH SURGICAL SPECIALISTS LLC | PO BOX 782208 | | PHILADELPHIA | PA | 19178-2208 | 472438269 |
| 3337 | COMFORT CARE RADIOLOGY PC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 473702956 |
| 3338 | DIANE BRZEZINSKI  D O   P A | 311 TAMIAMI TRL N | | NAPLES | FL | 34102-5885 | 593686839 |
| 3339 | DR JOHN GRAHAM | PO BOX 438 | | FRISCO | CO | 80443 | 203810325 |
| 3340 | DRS  SHAHLA & FLEER  PA | 8800 TERRENE CT STE 102 | | BONITA SPGS | FL | 34135-9530 | 593562824 |
| 3341 | CYBER DIAGNOSTIC MEDICINE | 3301 HAMPTON AVE | | SAINT LOUIS | MO | 63139-1934 | 431917067 |
| 3342 | NEW SMYRNA ORTHOPEDICS  PA | 812 W INDIAN RIVER BLVD | | EDGEWATER | FL | 32132-3429 | 593242811 |
| 3343 | COOPER CO HOSP | 600 WASHINGTON AVE STE 1500 | | SAINT LOUIS | MO | 63101-1313 | 430920159 |
| 3344 | ATLANTIC CHIRO & WELLNESS | 840 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-4223 | 270523461 |
| 3345 | TRADITIONAL HOME HEALTH OF PALM BCH | 4175 S CONGRESS AVE STE 5 | | PALM SPRINGS | FL | 33461-4725 | 592389118 |
| 3346 | NU-BEST WHIPLASH INJURY CENTER  INC | 4159 CORPORATE CT STE A | | PALM HARBOR | FL | 34683-1480 | 542109419 |
| 3347 | KURT B REPKE MD PA | 646 VIRGINIA ST | | DUNEDIN | FL | 34698-6612 | 861062207 |
| 3348 | 620 CHIROPRACTIC & LONGEVITY CENTER PLLC | 1913 RANCH ROAD 620 S | | LAKEWAY | TX | 78734-6265 | 822229853 |
| 3349 | SLIDELL MEDICAL REHAB LLC | 56634 BOSWORTH ST | | SLIDELL | LA | 70458-8625 | 721502388 |
| 3350 | PROVIDENCE ST  PETER HOSPITAL | PO BOX 3505 | | PORTLAND | OR | 97208-3505 | 910567732 |
| 3351 | JEFFRIES CHIROPRACTIC | 1423 CAMPBELL AVE | | CAMBRIDGE | OH | 43725-2930 | 352198179 |
| 3352 | MICHAEL MIDDLETON MD PA | PO BOX 4776 | | BELFAST | ME | 04915-4776 | 273891718 |
| 3353 | SDI RADIOLOGY | PO BOX 403444 | | ATLANTA | GA | 30384-3444 | 591202495 |
| 3354 | RED HILL SURGICAL CENTER LLC | 1608 SURGEONS DR | | TALLAHASSEE | FL | 32308-4683 | 264736988 |
| 3355 | K AND L FITNESS INC | 3576 SAINT JOHNS AVE | | JACKSONVILLE | FL | 32205-8446 | 593669237 |
| 3356 | DUKE UNIVERSITY AFFILIATED PHYSICIANS | PO BOX 751274 | | CHARLOTTE | NC | 28275-1274 | 561902501 |
| 3357 | GLENN H WHITNEY DC | PO BOX 461 | | ROCKVILLE CTR | NY | 11571-0461 | 320077217 |
| 3358 | RESTOR ALIGN CHIROPRACTIC PC | 10520 NORTHERN BLVD | | CORONA | NY | 11368-1133 | 471890546 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3359 REHAB HEALTH CARE MEDICAL INC | 4445 W 16TH AVE | | HIALEAH | FL | 33012-7189 | 812750515 |
| 3360 SOUTHERN CRESCENT MEDICAL | 696 MORROW INDUSTRIAL BLVD STE C4 | | JONESBORO | GA | 30236-1583 | 582299081 |
| 3361 HOMESTEAD BEHAVIOR HEALTH PLUS | 395 NW 14TH AVE UNIT 2 | | HOMESTEAD | FL | 33030-5603 | 850577105 |
| 3362 HOT SPRINGS COUNTY MEMORIAL HOSPITAL | 150 E ARAPAHOE ST | | THERMOPOLIS | WY | 82443-2402 | 836000182 |
| 3363 PREMIERMD PRIMARY CARE ASSOCIATES LLC | 2905 N COMMERCE PKWY | | MIRAMAR | FL | 33025-3957 | 460756869 |
| 3364 DLP CENTRAL CAROLINA MEDICAL CENTER LLC | PO BOX 743742 | | ATLANTA | GA | 30374-3742 | 810691912 |
| 3365 CENTRAL FLORIDA CONCUSSION INSTITUTE LLC | 305 MAIN ST STE B | | AUBURNDALE | FL | 33823-4113 | 842512813 |
| 3366 UNIVERSE MEDICAL CENTER INC | 7811 CORAL WAY | | MIAMI | FL | 33155-6540 | 814212055 |
| 3367 TITAN MEDICAL CENTERS | 722 COLLINS HILL RD | | LAWRENCEVILLE | GA | 30046-4118 | 832922470 |
| 3368 USAF-CLAIMS | 101 HERITAGE DR | | SCOTT AFB | IL | 62225-5001 | 911947575 |
| 3369 HEMPSTEAD MEDICAL PC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 461917179 |
| 3370 AFFINITY RX | 7307 MAIN ST | | FLUSHING | NY | 11367-2409 | 832400804 |
| 3371 APEX DENTAL PA | 1207 BRUCE B DOWNS BLVD | | WESLEY CHAPEL | FL | 33544-9261 | 262090243 |
| 3372 APICERNO CHIROPRACTIC | 7347 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2528 | 650576013 |
| 3373 AMERICAN RADIOLOGY ASSOC PA | 27086 NETWORK PL | | CHICAGO | IL | 60673-1270 | 522004795 |
| 3374 PAIN MANAGMENT CENTER INC | 152 TREEMONTE DR | | ORANGE CITY | FL | 32763-7953 | 352516472 |
| 3375 PRICE CHIROPRACTIC | 9508 W FAIRVIEW AVE | | BOISE | ID | 83704-8103 | 820485925 |
| 3376 PODIATRY ASSOCIATES OF INDIAN RIVER COUNTY LLC | 1424 US HIGHWAY 1 STE A | | SEBASTIAN | FL | 32958-1619 | 272984867 |
| 3377 FUSION CHIROPRACTIC BOYNTON PLLC | 3717 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33436-4540 | 814202049 |
| 3378 JAG PHYSICAL THERAPY | 10 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095-1152 | 030559381 |
| 3379 FLORIDA PAIN CLINIC | PO BOX 1626 | | OCALA | FL | 34478-1626 | 592983266 |
| 3380 UNIVERSITY OF CENTRAL FLORIDA | PO BOX 160050 | | ORLANDO | FL | 32816-0050 | 592924021 |
| 3381 AUTO INJURY SPECIALIST OF FLORIDA | 250 N ORANGE AVE | | ORLANDO | FL | 32801-1819 | 834236895 |
| 3382 OMAR BENITEZ MD PA | 2141 SW 1ST ST | | MIAMI | FL | 33135-1694 | 262566673 |
| 3383 CHCA CLEAR LAKE L P | PO BOX 406795 | | ATLANTA | GA | 30384-6795 | 621801360 |
| 3384 BAYLOR SCOTT & WHITE | 1400 8TH AVE | | FORT WORTH | TX | 76104-4110 | 751008340 |
| 3385 ORLANDO SPINE | 1960 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-3221 | 815012755 |
| 3386 GEORGIA TOTAL CARE LLC | 4731 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-3897 | 270332360 |
| 3387 ALL-CARE PT & SPORTS TRAINING | 2500 MORRIS AVE | | UNION | NJ | 07083-5675 | 841622507 |
| 3388 BAYLIFE PHYSICAL THERAPY & REHAB INC | 8950 DR MARTIN LUTHER KIN | | SAINT PETERSBURG | FL | 33702-3001 | 593449934 |
| 3389 GULFCOAST SPINAL CENTER | 7135 LITTLE RD | | NEW PRT RCHY | FL | 34654 | 300275000 |
| 3390 COMFORT CHOICE CHIROPRACTIC | 20412 HILLSIDE AVE STE A | | HOLLIS | NY | 11423-1803 | 822132731 |
| 3391 INTERIM HEALTHCARE | 2 HARVARD CIR | | WEST PALM BCH | FL | 33409-1988 | 651069530 |
| 3392 INNOVATIVE PT SOLUTIONS PC | 316 SHERMAN ST | | WATERTOWN | NY | 13601-3614 | 161579486 |
| 3393 JAYESH V PATEL DO PA | 2175 CHENEY HWY STE A | | TITUSVILLE | FL | 32780-6792 | 593523806 |
| 3394 TIMOTHY AKITA | 818 W 6TH ST | | THE DALLES | OR | 97058-1147 | 821483675 |
| 3395 CAPITAL HEALTHCARE CLINICS | PO BOX 32338 | | BALTIMORE | MD | 21282-2338 | 271605715 |
| 3396 BRYAN CO  EMERGENCY MEDICAL SERV | PO BOX 430 | | PEMBROKE | GA | 31321-0430 | 586002921 |
| 3397 NATHAN LITTAUER HOSPITAL ASSOCIATION | 99 E STATE ST | | GLOVERSVILLE | NY | 12078-1203 | 141338465 |
| 3398 TRINITY PAIN CENTER LLC | 8146 CEREBELLUM WAY | | TRINITY | FL | 34655-1786 | 272007397 |
| 3399 TREASURE COAST MEDICAL ASSOCIATES  INC | 3405 NW FEDERAL HWY | | JENSEN BEACH | FL | 34957-4403 | 550844936 |
| 3400 VIKRAM THAKAR DPM PA | 3342 NE 34TH ST | | FORT LAUDERDALE | FL | 33308-6906 | 463782605 |
| 3401 FIRSTLANTIC NURSING SERVICES INC | 3201 W COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33309-3440 | 300230567 |
| 3402 SUMMIT NATIONAL DME | 6929 N HAYDEN RD | | SCOTTSDALE | AZ | 85250-7978 | 471324920 |
| 3403 PHYSICIANS PARTNERS OF AMERICA CRNA OPERATIONS LLC | PO BOX 205137 | | DALLAS | TX | 75320-5137 | 464715622 |
| 3404 VP LEGAL SERVICES LLC | 193 NW 113TH WAY | | CORAL SPRINGS | FL | 33071-8102 | 465143809 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 3405 BIRD CHIROPRACTIC, LLC | 1307 WHITE HORSE RD | | VOORHEES | NJ | 08043-2176 | 273136857 |
| 3406 MIGUEL CRUZ | 390 E MAIN ST | | BURNSVILLE | NC | 28714-3019 | 900162064 |
| 3407 NORTHWEST PLAZA ASC LLC | PO BOX 71367 | | ALBANY | GA | 31708-1367 | 205818059 |
| 3408 CLINICAL CARE ASSOC OF THE UNIVERSITY | PO BOX 824320 | | PHILADELPHIA | PA | 19182-4320 | 232729852 |
| 3409 PROS MIAMI HOMESTEAD LLC | 28836 S DIXIE HWY | | HOMESTEAD | FL | 33033-2405 | 300889791 |
| 3410 MAURICIO CHIRO S LLC | 12278 E COLONIAL DR STE 600C | | ORLANDO | FL | 32826-4724 | 050508556 |
| 3411 ASSOCIATESMD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 301000042 |
| 3412 CROSS RIVER PAIN MGMT | 7324 195TH ST | | FRESH MEADOWS | NY | 11366-1840 | 200590813 |
| 3413 FLORIDA NEUROLOGICAL CENTER LLC | 2237 SW 19TH AVENUE RD | | OCALA | FL | 34471-7751 | 760744751 |
| 3414 AMY BERNSTEIN DC | 11503 SUMMER HAVEN BLVD N | | JACKSONVILLE | FL | 32258-2545 | 134330680 |
| 3415 OCHSNER CLINIC FOUNDATION | PO BOX 60981 | | NEW ORLEANS | LA | 70160-0981 | 720502505 |
| 3416 ANDREW RUDNICK DMD PA | 4274 NORTHLAKE BLVD | | PALM BCH GDNS | FL | 33410-6224 | 650888002 |
| 3417 AZUR FAMILY CHIROPRACTIC & WELLNESS | 12821 SW 88TH ST | | MIAMI | FL | 33186-1707 | 820583307 |
| 3418 RAND MEDICAL PC | 8304 5TH AVE STE A | | BROOKLYN | NY | 11209-4547 | 352685258 |
| 3419 HERNANDO MEDICAL INC | 12900 CORTEZ BLVD STE 202 | | BROOKSVILLE | FL | 34613-4898 | 200597474 |
| 3420 SAN LUIS PHYSICAL THERAPY & ORTHO REHAB | 1106 WALNUT ST | | SN LUIS OBISP | CA | 93401-2416 | 770563685 |
| 3421 MICHAEL BRICKMAN | 150 BROADHOLLOW RD | | MELVILLE | NY | 11747-4905 | 260504228 |
| 3422 MONROEVILLE SCIC | 600 LOUIS DR | | WARMINSTER | PA | 18974-2844 | 832363644 |
| 3423 DANUTA T JACKSON-CURTIS MD PA | 28960 US HIGHWAY 19 N STE 115 | | CLEARWATER | FL | 33761-2403 | 542067618 |
| 3424 CITY OF PROVO | PO BOX 27768 | | SALT LAKE CTY | UT | 84127-0768 | 876000266 |
| 3425 DARYL L MILLER MD PA | PO BOX 21689 | | SARASOTA | FL | 34276-4689 | 141874727 |
| 3426 BALANCE MEDICAL LLC | 5559 N DAVIS HWY | | PENSACOLA | FL | 32503-2048 | 473871188 |
| 3427 SUSQEHANA TOWNSHIP EMERGENCY | 108 SHORT ST | | HARRISBURG | PA | 17109-3732 | 231966522 |
| 3428 ACCESS HEALTH PHYSICIAN SERVICES LLC | 3601 NW FEDERAL HWY | | JENSEN BEACH | FL | 34957-3676 | 472235989 |
| 3429 SYNERGY DIAGNOSTICS | PO BOX 3266 | | LOUISVILLE | KY | 40201-3266 | 455174441 |
| 3430 ACUPUNCTURE WORKS PC | 13525 79TH ST UNIT F | | HOWARD BEACH | NY | 11414-1016 | 900953414 |
| 3431 SHAHID MIAN | 4546 PARSONS BLVD | | FLUSHING | NY | 11355-2219 | 133549693 |
| 3432 ABA CHIROPRACTIC PC | 10408 ROOSEVELT AVE | | CORONA | NY | 11368-4977 | 261606413 |
| 3433 SMK PHARMACY CORP | 8702 ROCKAWAY BEACH BLVD | | ROCKAWAY BEACH | NY | 11693-1610 | 203255543 |
| 3434 CHRIS A SMITH DC | 214 BLAIRS FERRY RD NE | | CEDAR RAPIDS | IA | 52402-1602 | 204527772 |
| 3435 FLORIDA INTERVENTIONAL PAIN MANAGEMENT | 1447 MEDICAL PARK BLVD | | WELLINGTON | FL | 33414-3164 | 611536415 |
| 3436 CONCORDIA PHARMACY INC | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 813158486 |
| 3437 NEW ERA MEDICAL PC | 411 COLLEGE AVE | | STATEN ISLAND | NY | 10314-2663 | 833762583 |
| 3438 SHADOWOOD CHIROPRACTIC CTR | 9799 GLADES RD | | BOCA RATON | FL | 33434-3916 | 650192495 |
| 3439 THE ROOT CAUSE CLINIC INCORPORATED | 15049 BRUCE B DOWNS BLVD | | TAMPA | FL | 33647-1388 | 811220108 |
| 3440 SST GROUP INC | 4501 VINELAND RD | | ORLANDO | FL | 32811-7375 | 593429451 |
| 3441 BETSY BOLLINGER | 1995 HAWKCREST DR | | JACKSONVILLE | FL | 32259-2971 | 595079713 |
| 3442 CADY ABRAMSON DC PA | 3990 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3661 | 058558740 |
| 3443 ELIZABETH RENNER | 675 ATLANTIC AVE | | ROCHESTER | NY | 14609-7421 | 743056680 |
| 3444 BEVERLY PITMAN-PARDEE | 7211 189TH DR | | LIVE OAK | FL | 32060-7849 | 593183170 |
| 3445 GMS FLORIDA WEST COAST INC | 15320 AMBERLY DR STE B | | TAMPA | FL | 33647-1647 | 593377939 |
| 3446 ABILITY HEALTH SERVICES & REH | 336 BROAD ST STE 203 | | ROME | GA | 30161-3006 | 384017523 |
| 3447 WISDOM PHYSICAL THERAPY PC | PO BOX 280006 | | BROOKLYN | NY | 11228-0006 | 451148792 |
| 3448 NATIONWIDE CHILDRENS HOSPITAL | 700 CHILDRENS DR | | COLUMBUS | OH | 43205-2664 | 314379441 |
| 3449 RICHARD D MARTELLO | 5352 LINTON BLVD | | DELRAY BEACH | FL | 33484-6514 | 148488001 |
| 3450 CAMINO REAL EMERGENCY PHYSICIANS | PO BOX 41736 | | PHILADELPHIA | PA | 19101-1736 | 412072606 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3451 TRAIL CHIROPRACTIC CENTER INC | 401 W LANTANA RD | | LANTANA | FL | 33462-1725 | 473535103 |
| 3452 SANTIAGO M HOYOS MD PA | 7040 LAND O LAKES BLVD | | LAND O LAKES | FL | 34638-3204 | 352342108 |
| 3453 FAMILY CHIROPRACTIC LLC | 9831 NW 58TH ST | | DORAL | FL | 33178-2713 | 271118015 |
| 3454 SHORELINE MEDICAL GROUP PA | 7192 WINDWARD ST | | PORT SAINT JOE | FL | 32456-4205 | 593312087 |
| 3455 CHIROCARE OF SUNRISE LLC | 18205 BISCAYNE BLVD | | AVENTURA | FL | 33160-2106 | 474226809 |
| 3456 TRUHEALTH LLC | 288 MOORE RD | | OCOEE | FL | 34761-4871 | 202945701 |
| 3457 RIVERSIDE SURGICAL CETNER LLC | 7207 GOLDEN WINGS RD STE 200 | | JACKSONVILLE | FL | 32244-3324 | 262228384 |
| 3458 HEALTH & WELL BEING THERAPY CNTR INC | PO BOX 151777 | | TAMPA | FL | 33684-1777 | 900189118 |
| 3459 RAINIER EMERGENCY PHYSICIANS LLC | PO BOX 38065 | | PHILADELPHIA | PA | 19101-0830 | 471352215 |
| 3460 ORTHOPEDIC ASSOC OF ENGLEWOOD LLC | PO BOX 9419 | | NEW YORK | NY | 10087-4419 | 223721207 |
| 3461 OZONE PARK SUPPLY INC | 9718 101ST AVE STE A | | OZONE PARK | NY | 11416-2561 | 852641960 |
| 3462 NEW FRANKLIN REHABILITATAION & HEALTH | 14227 FRANKLIN AVE | | FLUSHING | NY | 11355-2629 | 522384066 |
| 3463 PROMED IMAGING LLC | 15495 EAGLE NEST LN STE 130 | | MIAMI LAKES | FL | 33014-2242 | 843147771 |
| 3464 NEW VIEW CHIRO SPORT AND FAMILY HEALTH | 1080 E INDIANTOWN RD | | JUPITER | FL | 33477-5100 | 811626220 |
| 3465 TRI-STATE ORTHOPAEDICS & | 5900 CORPORATE DR STE 200 | | PITTSBURGH | PA | 15237-7005 | 251356849 |
| 3466 DR HAROLD & VICKI MENCHEL | 1720 N UNIVERSITY DR # 301 | | CORAL SPRINGS | FL | 33071-6090 | 592175410 |
| 3467 CHRIS MORTENSEN DC | 151 N KRAEMER BLVD | | PLACENTIA | CA | 92870-5002 | 330125552 |
| 3468 ARI COHN DC | 33 STATE RD | | PRINCETON | NJ | 08540-1304 | 010608061 |
| 3469 WOELTJEN CHIROPRACTIC INC | 12333 NW 18TH ST | | PEMBROKE PINES | FL | 33026-4386 | 273425716 |
| 3470 MULTI CARE MEDICAL LLC | 11270 PINES BLVD | | PEMBROKE PINES | FL | 33026-4101 | 465571538 |
| 3471 PARKVIEW | 2075 LOCH LOMOND DR | | WINTER PARK | FL | 32792-4183 | 830761064 |
| 3472 DEPARTMENT OF VETERANS AFFAIRS | 4801 E LINWOOD BLVD | | KANSAS CITY | MO | 64128-2226 | 436173947 |
| 3473 TRUE WELLNESS BEAVERTON LLC | 6149 SW MURRAY BLVD | | BEAVERTON | OR | 97008-4421 | 824430270 |
| 3474 CON-40 WELLNESS CENTER INC | 10935 N DALE MABRY HWY | | TAMPA | FL | 33618-4112 | 010629150 |
| 3475 FERNANDINA CHIROPRACTIC CENTER  INC | 463392 STATE ROAD 200 | | YULEE | FL | 32097-3240 | 753011964 |
| 3476 GREATER MCDONOUGH CHIROPRACTIC | 1727 HIGHWAY 42 N | | MCDONOUGH | GA | 30253-4725 | 832614598 |
| 3477 DAPHNE CHIROPRACTIC CENTER | 9113 MERRITT LN | | DAPHNE | AL | 36526-5609 | 631284807 |
| 3478 GEORGETTE T DIXON | PO BOX 290710 | | BROOKLYN | NY | 11229-0710 | 131849496 |
| 3479 GEORGE TABIB DC PA | 13630 W HILLSBOROUGH AVE | | TAMPA | FL | 33635-9638 | 844573976 |
| 3480 BBH SBMC LLC | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 474780023 |
| 3481 DRS STEIN & LERMAN PA | 3655B OLD COURT RD | | PIKESVILLE | MD | 21208-3998 | 521795936 |
| 3482 NAPLES INTERVENTIONAL CARDIAC ELECTROPHYSIOLOGY, L.L.C | PO BOX 26002 | | TAMPA | FL | 33623-6002 | 201095753 |
| 3483 OROCARE MEDICAL CENTER CORP | 8890 SW 24TH ST | | MIAMI | FL | 33165-2060 | 475388471 |
| 3484 CD PRACTICE ASSOCIATES INC | 30 LOCUST ST | | NORTHAMPTON | MA | 01060-2052 | 043194547 |
| 3485 MCKENNEY CHIROPRACTIC CTR  PA | 5608 SE 113TH ST STE A | | BELLEVIEW | FL | 34420-4069 | 204020716 |
| 3486 PRECISION EYE & LASER STEINBERG | 1399 ROUTE 52 | | FISHKILL | NY | 12524-3227 | 830375779 |
| 3487 RITE MEDICAL CARE PC | 46 MAIN ST | | MONSEY | NY | 10952-3055 | 850850482 |
| 3488 AMBULATORY SURGICAL CENTER OF ENGLEWOOD LLC | PO BOX 5915 | | ENGLEWOOD | NJ | 07631-5915 | 473133680 |
| 3489 JOSEPH M SPERDUTO MD | 250 DIXIE BLVD | | DELRAY BEACH | FL | 33444-3857 | 650338195 |
| 3490 RONALD E OSTRANDER DC | 7000 48TH ST N | | PINELLAS PARK | FL | 33781-4409 | 650084004 |
| 3491 JTM CHIROPRACTIC | 1614 S RIDGEWOOD AVE | | SOUTH DAYTONA | FL | 32119-2290 | 832284393 |
| 3492 SOUTHERN ORTHOPEDIC SPINE SURGERY LLC | PO BOX 23428 | | BELFAST | ME | 04915-4485 | 824182195 |
| 3493 FLORIDA MEDICAL & ALLERGY CENTERS LLC | 1500 SE MAGNOLIA EXT | | OCALA | FL | 34471-4463 | 474707547 |
| 3494 HAPPY ACUPUNCTURE LLC | 400 ROUTE 211 E | | MIDDLETOWN | NY | 10940-2122 | 465228266 |
| 3495 RUDI E IDE & ASSOC | 1500 NW 10TH AVE STE 201 | | BOCA RATON | FL | 33486-1345 | 650932790 |
| 3496 PHYSICIANS OF WINTER HAVEN  LLC | 2400 DUNDEE RD | | WINTER HAVEN | FL | 33884-1166 | 200324393 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 3497 | ADVANCED HEALTH IMAGING LLC | 3970 SW 67TH AVE | | MIAMI | FL | 33155-3750 | 271701841 |
| 3498 | DC HEALTH CENTERS | 3395 NW 53RD CIR CO STEVEN CANE | | BOCA RATON | FL | 33496 | 453226865 |
| 3499 | HEAL-TITE PT PC | 2626 E 14TH ST | | BROOKLYN | NY | 11235-3966 | 453967418 |
| 3500 | EBERLE-REAGAN LLC | 13396 PRESTON RD | | DALLAS | TX | 75240-5208 | 208531634 |
| 3501 | JACKSONVILLE BRAIN AND SPINE | PO BOX 734066 | | DALLAS | TX | 75373-4066 | 822435503 |
| 3502 | IAN S GOLDBAUM DPM PA | 16244 S MILITARY TRL | | DELRAY BEACH | FL | 33484-6534 | 592724084 |
| 3503 | RALPH R WILKINSON DC | 3737 BAHIA VISTA ST | | SARASOTA | FL | 34232-2422 | 651074117 |
| 3504 | WINTER HAVEN HOSPITAL INC | PO BOX 743545 | | ATLANTA | GA | 30374-3545 | 590274462 |
| 3505 | LATCH SO & HIPP CHIROPRACTIC | 1237 VAN NESS AVE STE 300 | | SAN FRANCISCO | CA | 94109-5506 | 942250366 |
| 3506 | KWABENA AMPONSAH PA C PLLC | 7590 CRANES CREEK CT | | WINTER PARK | FL | 32792-8709 | 452126316 |
| 3507 | MARSHALL MEDICAL CENTER NORTH | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 636004420 |
| 3508 | TRITTSCHUH PHYSICAL THERAPY | 890 N BOUNDARY AVE | | DELAND | FL | 32720-3173 | 651171140 |
| 3509 | OLATHE MEDICAL CENTER | PO BOX 504979 | | SAINT LOUIS | MO | 63150-4979 | 480577664 |
| 3510 | SELECT SPECIALTY HOSPITAL ORLANDO INC | PO BOX 642369 | | PITTSBURGH | PA | 15264-2369 | 371426852 |
| 3511 | GMG HEALTH SYSTEMS ASSOCIATES PA | 720 PLEASANTON RD | | SAN ANTONIO | TX | 78214-1306 | 742959210 |
| 3512 | CARROLL HOSPITAL CENTER | 200 MEMORIAL AVE | | WESTMINSTER | MD | 21157-5726 | 521452024 |
| 3513 | RJ PHYSICAL THERAPIST | 300 HEMPSTEAD TPKE | | WEST HEMPSTEAD | NY | 11552-1450 | 432037813 |
| 3514 | DR REGINA SYED | 4180 OLD MILTON PKWY | | ALPHARETTA | GA | 30005-2408 | 200885429 |
| 3515 | RADIOLOGY SCIENCE INSTITUTE | 60 W KALEY ST | | ORLANDO | FL | 32806-2931 | 834381605 |
| 3516 | EAST BOCA DENTAL IMPLANTS & PROSTHODONTICS PA | 900 NW 13TH ST | | BOCA RATON | FL | 33486-2335 | 262189650 |
| 3517 | PAUL LIGERTWOOD DC | 10129 LITTLE RD | | NEW PORT RICHEY | FL | 34654-3424 | 113825931 |
| 3518 | JACKSON DRIVE EMERGENCY PHYSICIANS LLC | PO BOX 98833 | | LAS VEGAS | NV | 89193-8833 | 464361285 |
| 3519 | NO UTTER WAY OCOEE CHIROPRACTIC & INJURY CLINIC | 109 TERRA MANGO LOOP | | ORLANDO | FL | 32835-8511 | 800914287 |
| 3520 | MARIENTHAL CHIROPRACTIC HEALTH & WELLNESS CENTER PA | 36 NE 2ND AVE | | DEERFIELD BCH | FL | 33441-3504 | 261938545 |
| 3521 | ANIL GEORGE M D P A | PO BOX 47170 | | JACKSONVILLE | FL | 32247-7170 | 593761141 |
| 3522 | INTERNATIONAL HEALTH ALLIANCE | 8000 W CHESTER PIKE | | UPPER DARBY | PA | 19082-2827 | 232881957 |
| 3523 | PROJECT HEALTH INC | 1425 S US HIGHWAY 301 | | SUMTERVILLE | FL | 33585-5141 | 591664577 |
| 3524 | AUTO INJURY SOLUTIONS | PO BOX 5000 | | DAPHNE | AL | 36526-5000 | 262681597 |
| 3525 | CROUSE RADIOLOGY ASSOC LLP | PO BOX 2004 | | EAST SYRACUSE | NY | 13057-4504 | 161165016 |
| 3526 | ATLANTIC COASTAL CHIROPRACTIC LLC | 1 NE 23RD AVE | | POMPANO BEACH | FL | 33062-5247 | 820952723 |
| 3527 | KIRAN R MODI MD PA | 500 N WASHINGTON AVE STE 106 | | TITUSVILLE | FL | 32796-2759 | 593339594 |
| 3528 | ALS MEDICAL GROUP INC | 8180 NW 36TH ST STE 300 | | DORAL | FL | 33166-6660 | 271846445 |
| 3529 | DALE FRENCH DC | 1304 E 6TH AVE | | TALLAHASSEE | FL | 32303-6506 | 843696355 |
| 3530 | HANGER PROSTHETICS & ORTHOTICS EAST INC | 2763 W OLD US HIGHWAY 441 | | MOUNT DORA | FL | 32757-3500 | 232582601 |
| 3531 | C DAX MAGGIORE D C P A | 618 SE OCEAN BLVD STE 1 | | STUART | FL | 34994-2367 | 651111634 |
| 3532 | DC HEALTH CENTERS C/O STEVEN CANE | 3395 NW 53RD CIR | | BOCA RATON | FL | 33496-2540 | 453236845 |
| 3533 | AMERICAN LEGION AMBULANCE ASSOCIATION | PO BOX 41263 | | STATEN ISLAND | NY | 10304-7263 | 210742613 |
| 3534 | ACUPUNCTURE & CHIROPRACTIC ASSOCIATES OF LONG ISLAND PLLC | 1065 OLD COUNTRY RD | | WESTBURY | NY | 11590-5640 | 832028540 |
| 3535 | CAMDEN GENERAL HOSPITAL | 175 HOSPITAL DR | | CAMDEN | TN | 38320-1617 | 581884314 |
| 3536 | KITE EMERGENCY PHYSICIANS LLC | PO BOX 38016 | | PHILADELPHIA | PA | 19140-0016 | 465468948 |
| 3537 | MEDICAL XRAY CONSULTANTS | 2715 FRANK ST | | EAU CLAIRE | WI | 54703-2593 | 391130693 |
| 3538 | CHIRO ALLIANCE CORPORATION | 2732 TRANSIT RD | | BUFFALO | NY | 14224-2591 | 593466707 |
| 3539 | GABALDON CHIROPRACTIC PA | 1376 LAKE BALDWIN LN | | ORLANDO | FL | 32814-5906 | 364687674 |
| 3540 | ALEXA TADELMAN | PO BOX 881046 | | PORT ST LUCIE | FL | 34988-1046 | 769166103 |
| 3541 | INFECTIOUS DISEASES ASSOCIATES | 2810 SE 3RD CT | | OCALA | FL | 34471-0458 | 270240417 |
| 3542 | NY CHIROPRACTIC REHAB PC | 178 BRIGHTON 11TH ST | | BROOKLYN | NY | 11235-5327 | 471174914 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 3543 | H PLAZA PHARMACY INC | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 275333312 |
| 3544 | HORNBACK CHIROPRACTIC AND WELLNESS PA | 11023 GATEWOOD DR | | BRADENTON | FL | 34211-4945 | 043707414 |
| 3545 | INFECTIOUS DISEASE ASSOCIATES PA | 1050 NW 15TH ST | | BOCA RATON | FL | 33486-1375 | 650298964 |
| 3546 | TRISTAR PHYSICIAN LLC | 14021 32ND AVE | | FLUSHING | NY | 11354-2613 | 800699440 |
| 3547 | VITAL ART OF ACUPUNCTURE PC | 3000 OCEAN PKWY | | BROOKLYN | NY | 11235-8374 | 454521343 |
| 3548 | FAMILY MED CLINIC KENDALL | 9000 SW 137TH AVE | | MIAMI | FL | 33186-1411 | 814185224 |
| 3549 | COTTON EXCHANGE CHIROPRACTIC | 3155 ROSWELL RD NW | | ATLANTA | GA | 30305 | 581913592 |
| 3550 | FLORIDA COAST CHIROPRACTIC CLINIC INCORPORATED | 3113 S RIDGEWOOD AVE | | SOUTH DAYTONA | FL | 32119-3547 | 814470189 |
| 3551 | TAYLOR CHIROPRACTIC CENTER INC | 12788 FOREST HILL BLVD STE 2002 | | WELLINGTON | FL | 33414-4703 | 134214144 |
| 3552 | A & C MEDICAL CENTER | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 770693913 |
| 3553 | FLORIDA INSTITUTE OF PAIN MEDICINE | 161 HAMPTON POINT DR | | ST AUGUSTINE | FL | 32092-3057 | 271608375 |
| 3554 | HENRICO DOCTORS NEURO ASSOC | 7607 FOREST AVE | | RICHMOND | VA | 23229-4913 | 510577729 |
| 3555 | ST GEORGE SPINAL CLINIC PA | 4469 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5876 | 201132386 |
| 3556 | NEUROSCIENCE ASSOCIATES | 925 TOPPINO DR | | KEY WEST | FL | 33040-4269 | 464474724 |
| 3557 | BEST HMS LLC | 12448 AVILES CIR | | PALM BEACH GARDENS | FL | 33418-8992 | 813389512 |
| 3558 | WASHINGTON REGIONAL MEDICAL | 3215 N NORTHHILLS BLVD | | FAYETTEVILLE | AR | 72703-4444 | 710664687 |
| 3559 | YAIMA BONET ARNP INC | 8080 W FLAGLER ST | | MIAMI | FL | 33144-2100 | 821551857 |
| 3560 | FLORENCO NADAL | PO BOX 2715 | | BRANDON | FL | 33509-2715 | 593572720 |
| 3561 | CORTLAND REGIONAL MEDICAL CENTER | PO BOX 2060 | | CORTLAND | NY | 13045-0946 | 150532079 |
| 3562 | FAMILY PRACTICE SUNTREE AND VIERA PA | 7000 SPYGLASS CT STE 302 | | MELBOURNE | FL | 32940-7948 | 061610467 |
| 3563 | RAINBOW IMAGING LLP | 170 PROFESSIONAL PKWY | | LOCKPORT | NY | 14094-5368 | 020551231 |
| 3564 | VANGUARD MEDICAL | 127 POST AVE | | WESTBURY | NY | 11590-3140 | 301176238 |
| 3565 | GIL GAL PHYSICAL THERAPY | PO BOX 38428 | | ELMONT | NY | 11003-8428 | 813674544 |
| 3566 | FLORDIA PREMIER CARE PA | PO BOX 340957 | | TAMPA | FL | 33694-0957 | 208576166 |
| 3567 | PRECISION DIAGNOSTIC INC | 540 NW UNIVERSITY BLVD | | PORT SAINT LUCIE | FL | 34986-2279 | 261768737 |
| 3568 | LORI A KRAMPETZ LMT | 6125 NE 37TH AVE | | PORTLAND | OR | 97211-7912 | 573067019 |
| 3569 | WESTERN NEW YORK RADIOLOGY ASSOC LLC | PO BOX 5114 | | BUFFALO | NY | 14240-5114 | 651172365 |
| 3570 | ROBEERT P SAXON INC | 3000 WINDY HILL RD SE STE 0-4 | | MARIETTA | GA | 30067-8478 | 581982205 |
| 3571 | DR RHETT BOGACZ DC | 2831 RINGLING BLVD | | SARASOTA | FL | 34237-5334 | 472903722 |
| 3572 | COMPREHENSIVE ORTHOPAEDICS OF THE GULF COAST LLC | 3111 PEGGY BOND DR | | PENSACOLA | FL | 32504-5018 | 814812536 |
| 3573 | VINELAND MEDICAL CARE LLC | 1319 E VINE ST | | KISSIMMEE | FL | 34744-3642 | 464021750 |
| 3574 | FAST MED SERVICES LLC | PO BOX 245367 | | PEMBROKE PINES | FL | 33024-0106 | 845079668 |
| 3575 | CARROW STREET PEDIATRICS | 3950 E ROBINSON RD | | BUFFALO | NY | 14228-2041 | 200961501 |
| 3576 | SSM-SLUH INC | PO BOX 505312 | | SAINT LOUIS | MO | 63150-5312 | 474196634 |
| 3577 | STEP-UP PT PC | 2327 83RD ST | | BROOKLYN | NY | 11214-2750 | 834047905 |
| 3578 | DEL SOL | 445 N UNIVERSITY AVE | | PROVO | UT | 84601-2863 | 461813065 |
| 3579 | TAHER HUSAINY MD | 777 37TH ST STE D105 | | VERO BEACH | FL | 32960-7302 | 592458061 |
| 3580 | FIRST ANESTHESIA ASSOC | 730 GOODLETTE RD | | NAPLES | FL | 34102-5616 | 593420266 |
| 3581 | SPECTRUM MEDICAL GROUP P A | 324 GANNETT DR | | PORTLAND | ME | 04106-3270 | 010510040 |
| 3582 | ST MARYS HOSPITAL MEDICAL CENTER | PO BOX 271369 | | SALT LAKE CTY | UT | 84127-1369 | 390818682 |
| 3583 | JAMESTOWN RADIOLOGIST | PO BOX 788 | | JAMESTOWN | NY | 14702-0788 | 161002960 |
| 3584 | BACK TO HEALTH MEDICAL PC | 1729 E 12TH ST | | BROOKLYN | NY | 11229-1088 | 453356792 |
| 3585 | ACI FISH LLC | PO BOX 281627 | | ATLANTA | GA | 30384-1627 | 264119138 |
| 3586 | MOLINARES MEDICAL & HOLISTIC CENTRE INC | 2311 CYPRESS CV STE 101 | | WESLEY CHAPEL | FL | 33544-6784 | 463307589 |
| 3587 | HENRY OYHARCABAL | 2305 VAN NESS AVE STE B | | SAN FRANCISCO | CA | 94109-1899 | 549571891 |
| 3588 | JUPITER ANESTHESIA ASSOCIATES LLC | PO BOX 744559 | | ATLANTA | GA | 30374-4559 | 261150385 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3589 FL ORTHOPEDIC INJURY CENTERS | 3110 COMMERCE PKWY | | MIRAMAR | FL | 33025-3943 | 813942369 |
| 3590 ST JOHN PROVIDENCE PHYSICIANSC | PO BOX 17146 | | BELFAST | ME | 04915-4066 | 382601348 |
| 3591 JORGE BARRERO MD PA | 5700 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-2600 | 203273724 |
| 3592 VOK MEDICAL INC | 253 54TH ST | | BROOKLYN | NY | 11220-2610 | 814469534 |
| 3593 SIGHT AND SUN EYEWORKS LLC | PO BOX 207151 | | DALLAS | TX | 75320-7151 | 300502958 |
| 3594 SEMINOLE INTEGRATIVE MEDICINE | 164 SAUSALITO BLVD | | CASSELBERRY | FL | 32707-5764 | 833968480 |
| 3595 DR CARLOS M VALDEZ DC | 1615 W WHITTIER BLVD | | MONTEBELLO | CA | 90640-4002 | 953806084 |
| 3596 CRISP REGIONAL HOSPITAL INC | PO BOX 531739 | | ATLANTA | GA | 30353-1739 | 582175978 |
| 3597 CITY OF LEOMINSTER AMBULANCE | 460 BOSTON ST | | TOPSFIELD | MA | 01983-1223 | 046006004 |
| 3598 STEPHENS CHIROPRACTIC CENTER  DC  PA | 3235 SW 34TH ST STE 102 | | OCALA | FL | 34474-7502 | 043625462 |
| 3599 TREATMENT CARE MEDICAL CENTER INC | 2450 SW 137TH AVE | | MIAMI | FL | 33175-8802 | 473532337 |
| 3600 UNIVERSITY OF KENTUCKY HOSPITAL | PO BOX 951326 | | CLEVELAND | OH | 44193-0011 | 616001218 |
| 3601 FLORIDA PHYSICIANS MEDICAL GROUP | 1605 W FAIRBANKS AVE | | WINTER PARK | FL | 32789-4603 | 810637119 |
| 3602 PRIMARY CARE PHYSICIANS OF HOLLYWOOD | 2488 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-3624 | 591757296 |
| 3603 FRIEDMAN AND GREENHUT  DPM  PA | 2561 RIVERSIDE AVE | | JACKSONVILLE | FL | 32204-4722 | 593536241 |
| 3604 ALIGNMENT CHIROPRACTIC PC | PO BOX 340747 | | BROOKLYN | NY | 11234-0747 | 611694357 |
| 3605 MIAMI GARDENS PHYSICAL THERAPY AND REHAB CENTER LLC | 2259 NW 167TH ST | | MIAMI GARDENS | FL | 33056-4638 | 474316191 |
| 3606 UNIVERSITY OF NORTH CAROLINA HOSPITALS | PO BOX 75430 | | CHARLOTTE | NC | 28275-0430 | 561118388 |
| 3607 PREMIER REHAB MANAGEMENT LLC | 7088 UNIVERSITY CT | | MONTGOMERY | AL | 36117-6992 | 201620567 |
| 3608 M & M REHABILITATION CENTER IN | 10320 SW 45TH ST | | MIAMI | FL | 33165-5612 | 264620426 |
| 3609 TOUCH STONE CHIROPRACTIC P C | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 134101211 |
| 3610 BLESSING HOSPITAL | PO BOX 7005 | | QUINCY | IL | 62305-7005 | 370661183 |
| 3611 GOOD SAMARITAN PHYSIO-THERAPY LLC | 2393 S CONGRESS AVE | | WEST PALM BEACH | FL | 33406-7628 | 472895940 |
| 3612 DARRAN HAMM DC PA | 2853 EXECUTIVE PARK DR | | WESTON | FL | 33331-3656 | 465216236 |
| 3613 ADVANCED REHAB GROUP | 930 HIALEAH DR | | HIALEAH | FL | 33010-5534 | 261741212 |
| 3614 BONEPRO LLC | 903 HARBOR DR | | BELLEAIR BCH | FL | 33786-3261 | 470986322 |
| 3615 LISA PARISSI CHIRO CORP | 1101 DOVE ST | | NEWPORT BEACH | CA | 92660-2839 | 824727910 |
| 3616 SEASON SCHELIN | 5347 LYONS RD | | COCONUT CREEK | FL | 33073-2825 | 650847860 |
| 3617 EXCLUSIVE HEALTH SYSTEMS INC | 7805 CORAL WAY | | MIAMI | FL | 33155-6539 | 650974478 |
| 3618 AMARAL CHIROPRACTIC CENTER  P A | 210 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-7394 | 650862240 |
| 3619 YOLARIS GARCIA CHIROPRACTIC CENTER LLC | 980 NE 126TH ST | | NORTH MIAMI | FL | 33161-4908 | 711051967 |
| 3620 ADEX PHYSICAL THERAPY | 35 E 51ST ST | | BROOKLYN | NY | 11203-1305 | 113617293 |
| 3621 ST GERMAIN CHIROPRACTIC PA | 877 S ORANGE BLOSSOM TRL | | APOPKA | FL | 32703-6522 | 453586825 |
| 3622 ST JOSEPH HEALTH NORTHERN CALIFORNIA LLC | PO BOX 31001 | | PASADENA | CA | 91110-0001 | 814791043 |
| 3623 BISHNU P  VERMA  M D | 1555 SAXON BLVD | | DELTONA | FL | 32725-5861 | 593541361 |
| 3624 DAVID P SACHS MD PA | 6274 LINTON BLVD | | DELRAY BEACH | FL | 33484-6508 | 650268884 |
| 3625 JANICE CHEATWOOD DC | 303 BRYAN RD | | BRANDON | FL | 33511-5342 | 465541926 |
| 3626 ALPHA PHYSICAL THERAPY CLINIC | 197 BOUGAINVILLEA DR | | ROCKLEDGE | FL | 32955-2466 | 861139245 |
| 3627 ACUPUNCTURE NATURAL WELLNESS LLC | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 263516562 |
| 3628 ZAIR MEDICAL SVC INC. | 8660 W FLAGLER ST | | MIAMI | FL | 33144-2031 | 800294421 |
| 3629 UNIVERSITY OF MINNESOTA HEALTH CLINICS AND SURGERY | 909 FULTON ST SE | | MINNEAPOLIS | MN | 55455-4800 | 465444821 |
| 3630 SPINE CONSULT NJ PC | PO BOX 11604 | | NEWARK | NJ | 07193-1604 | 473782660 |
| 3631 GONZALEZ'S MEDICAL CENTER | 935 W 49TH ST STE 103 | | HIALEAH | FL | 33012-3436 | 450019996 |
| 3632 PIONEER SPINE&SPORTS PHYSICIANS | PO BOX 1151 | | W SPRINGFIELD | MA | 01090-1151 | 043034772 |
| 3633 CALLAWAY GULF COAST PHARMACY | 3507 E FRONTAGE RD | | TAMPA | FL | 33607-1786 | 871650192 |
| 3634 MARCIE M MARANDINO DC PA | 301 KENILWORTH AVE STE A | | ORMOND BEACH | FL | 32174-4545 | 352202019 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 3635 BAYONNE PHYSICAL THERAPY  INC | 5263 GOLDEN GATE PKWY | | NAPLES | FL | 34116-7601 | 223360659 |
| 3636 LZ MEDICAL DIAGNOSTIC PC | PO BOX 290764 | | BROOKLYN | NY | 11229-0764 | 844121466 |
| 3637 THE RAWLINGS COMPANY LLC | PO BOX 2000 | | LA GRANGE | KY | 40031-2000 | 311563156 |
| 3638 COASTAL INTERNAL MED  SPECIALISTS PA | 5248 RED CEDAR DR STE 102 | | FORT MYERS | FL | 33907-4522 | 651039449 |
| 3639 COMFORT CARE MEDICAL EQUIPMENT | 17860 SE 109TH AVE STE 630 | | SUMMERFIELD | FL | 34491-8909 | 651158214 |
| 3640 THE PLACE FOR HEALING LLC | 2711 MICHIGAN AVE | | KISSIMMEE | FL | 34744-1551 | 842032359 |
| 3641 EPOCRATES MEDICAL AND RESEARCH CENTER MD PA | 14271 SW 42ND ST | | MIAMI | FL | 33175-6408 | 473472116 |
| 3642 THE CENTER FOR PHYSICAL HEALTH | 2201 W SCHAUMBURG RD | | SCHAUMBURG | IL | 60194-3891 | 363886646 |
| 3643 SOUTH PALM ORTHO SPINE | 15300 S JOG RD | | DELRAY BEACH | FL | 33446-2162 | 208531861 |
| 3644 HEART CARE PL | 1091 PORT MALABAR BLVD NE | | PALM BAY | FL | 32905-5100 | 264816439 |
| 3645 MAIMONIDES MEDICAL CENTER | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 111635081 |
| 3646 PLATTE COUNTY MEMORIAL HOSP | 201 14TH ST | | WHEATLAND | WY | 82201-3201 | 830249710 |
| 3647 COAST PHYSICAL THERAPY | 500 N WASHINGTON AVE STE 107 | | TITUSVILLE | FL | 32796-2759 | 593193276 |
| 3648 BROOKS SKILLED NURSING FACILITY A INC | 5800 BEACH BLVD PMB 353 | | JACKSONVILLE | FL | 32207-5120 | 272153586 |
| 3649 TUCKER NECK AND BACK LLC | 4880 LAWRENCEVILLE HWY | | TUCKER | GA | 30084-2938 | 264746854 |
| 3650 GE MEDICAL SUPPLIES INC. | 2486 65TH ST | | BROOKLYN | NY | 11204-3526 | 384009069 |
| 3651 4M MONROE MEDICAL SERVICES PLLC | PO BOX 74990 | | CLEVELAND | OH | 44194-1073 | 471394308 |
| 3652 DADE CITY CHIROPRACTIC LLC | 14118 8TH ST | | DADE CITY | FL | 33525-4149 | 823254294 |
| 3653 SPECIALTY SURGERY OF MIDDLETOWN LLC | 1270 STATE ROUTE 35 | | MIDDLETOWN | NJ | 07748-2038 | 208311038 |
| 3654 PINES  RADIOLOGY | 9050 PINES BLVD | | PEMBROKE PINES | FL | 33024-6455 | 650730095 |
| 3655 NEUROBEHAVIORAL REHABILITATION ASSOC | 1541 ROUTE 88 | | BRICK | NJ | 08724-2373 | 311826764 |
| 3656 JEFFERSON UNIV  PHYSICIANS | PO BOX 828937 | | PHILADELPHIA | PA | 19182-8937 | 232809585 |
| 3657 ANNA ADEEB REHAB PT | PO BOX 61007 | | STATEN ISLAND | NY | 10306-1007 | 813827345 |
| 3658 HAMILTON HEALTH ASSOCIATES | PO BOX 13346 | | HAMILTON | OH | 45013-0346 | 311616293 |
| 3659 USA RADIOLOGY OF PENNSYLVANIA LLC | PO BOX 790126 | | SAINT LOUIS | MO | 63179-0126 | 821159794 |
| 3660 BLISS DRUGS INC | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 451002903 |
| 3661 ADVANCED PAIN CARE | 2040 MILLBURN AVE | | MAPLEWOOD | NJ | 07040-3726 | 272920135 |
| 3662 WILLIAM KING | 333 E 56TH ST | | NEW YORK | NY | 10022-3758 | 134010649 |
| 3663 FORCE OF NATURE CHIROPRACTIC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 852030795 |
| 3664 SANON ENTERPRISES INC | 100 E SAMPLE RD STE 130 | | POMPANO BEACH | FL | 33064-3554 | 650915982 |
| 3665 FIRST EXCELLENT THERAPY LLC | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 811752980 |
| 3666 JACK T WEAVER DPM DO MD PA | 3120 CORRINE DR | | ORLANDO | FL | 32803-2206 | 591409563 |
| 3667 SCOTT J  HERMAN  DC PA | 4400 W SAMPLE RD | | COCONUT CREEK | FL | 33073-3470 | 650827959 |
| 3668 CMI NORTH | 1860 NE MIAMI GARDENS DR | | MIAMI | FL | 33179-5036 | 593593178 |
| 3669 HA T VAN | 1656 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7335 | 524330262 |
| 3670 DAVID A SIMONSON DPM PA | 1950 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-3771 | 593695681 |
| 3671 BRODEUR FAMILY CHIROPRACTIC | 1250 WARWICK AVE | | WARWICK | RI | 02888-4149 | 463874166 |
| 3672 GATEWAY RADIOLOGY CONSULTANTS  PA | PO BOX 638 | | PINELLAS PARK | FL | 33780-0638 | 591634310 |
| 3673 STEPHEN J  MILLER  M D   P A | 6280 SUNSET DR | | SOUTH MIAMI | FL | 33143-4827 | 260021242 |
| 3674 JONATHAN STIEBER | PO BOX 10456 | | UNIONDALE | NY | 11555-0456 | 272592891 |
| 3675 THE FORT HAMILTON HOSPITAL | PO BOX 634682 | | CINCINNATI | OH | 45263-0001 | 310536662 |
| 3676 ALPHONSO WEST MORTUARY, INC | 4409 SOUTEL DR | | JACKSONVILLE | FL | 32208-1760 | 592847742 |
| 3677 GRACE CARE LLC | PO BOX 1410 | | SOLOMONS | MD | 20688-1410 | 541956451 |
| 3678 NYC COMMUNITY MEDICAL CARE PC | 9703 191ST ST | | JAMAICA | NY | 11423-2023 | 462426761 |
| 3679 JOSEPH | PO BOX 290806 | | PORT ORANGE | FL | 32129-0806 | 153606928 |
| 3680 SPOTSYLVANIA FIRE AND RESCUE | PO BOX 398 | | SPOTSYLVANIA | VA | 22553-0398 | 546001622 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3681 NANCY K  WHELAN  R P T   P A | 6724 FOREST HILL BLVD | | GREENACRES | FL | 33413-3335 | 650104526 |
| 3682 EARCARE PA | 7777 N WICKHAM RD | | MELBOURNE | FL | 32940-7976 | 593599805 |
| 3683 KINMED PA | 19879 BEAULIEU CT | | FORT MYERS | FL | 33908-4832 | 824099987 |
| 3684 GRANITE PHYSICAL THERAPY | 1461 HOOKSETT RD UNIT 10 | | HOOKSETT | NH | 03106-1882 | 061714616 |
| 3685 DR  STEPHEN A  SACHS | 2001 MARCUS AVE STE N10 | | NEW HYDE PARK | NY | 11042-2048 | 113145841 |
| 3686 BALANCE CHIROPRACTIC AND WELLNESS CARE LLC | 471 N SEMORAN BLVD | | WINTER PARK | FL | 32792-3803 | 475251207 |
| 3687 ROBERT D  RUSSO & ASSOCIATES | PO BOX 6128 | | BRIDGEPORT | CT | 06606-0128 | 061455612 |
| 3688 STREAMLINERX | 2861 EXECUTIVE DR | | CLEARWATER | FL | 33762-2264 | 844771022 |
| 3689 AUSTIN WELLNESS RX INC | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 842538251 |
| 3690 HOWARD S KESSLER | 230 BROADWAY | | HILLSDALE | NJ | 07642-2040 | 223020484 |
| 3691 CRITICAL CARE CONSULTANTS | PO BOX 941803 | | MIAMI | FL | 33194-1803 | 650627106 |
| 3692 FLORIDA HEART ASSOCIATION | 1550 BARKLEY CIR | | FORT MYERS | FL | 33907-4539 | 650690931 |
| 3693 PRESENCE HEALTHCARE SERVICE | 62311 COLLECTION CENTER D | | CHICAGO | IL | 60693-0001 | 363330928 |
| 3694 DAVID HERSON MD | 14701 CROYDON PL | | TAMPA | FL | 33618-2160 | 270662645 |
| 3695 OUTPATIENT IMAGING | PO BOX 932927 | | ATLANTA | GA | 31193-2927 | 010752765 |
| 3696 KARAT SPL INC | 4575 VIA ROYALE | | FORT MYERS | FL | 33919-1043 | 831878922 |
| 3697 INTEGRATIVE PHYSICAL MEDICINE OF WEST ORLANDO LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 812633989 |
| 3698 JENNIFER LOH MD PA | 6705 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-3622 | 472653876 |
| 3699 GARDEN RIVER ACUPUNCTURE PC | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 842975689 |
| 3700 INJURY TREATMENT CENTER OF FT PIERCE | 2295 NW CORPORATE BLVD | | BOCA RATON | FL | 33431-7373 | 454998075 |
| 3701 DAVID R CHANDLER MD | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 593596988 |
| 3702 MOBILE PAIN DOCTORS LLC | 1006 WHITE DR | | DELRAY BEACH | FL | 33483-6527 | 843231073 |
| 3703 TRIAD OF ALABAMA  LLC | PO BOX 404782 | | ATLANTA | GA | 30384-4782 | 621762412 |
| 3704 MRI ASSOCIATES OF BRANDON LLC | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 812624318 |
| 3705 CENTERLINE PHYSICAL THERAPY INC | 2142 NE 123RD ST | | NORTH MIAMI | FL | 33181-2902 | 271288076 |
| 3706 ADVENTHEALTH SEBRING | PO BOX 862306 | | ORLANDO | FL | 32886-2306 | 590725533 |
| 3707 EQUITY INVESTMENT GROUP | 137 MONTAGUE ST | | BROOKLYN | NY | 11201-3548 | 463758131 |
| 3708 STEWARD EMERGENCY PHYSICIANS INC | PO BOX 417379 | | BOSTON | MA | 02241-7379 | 273676242 |
| 3709 INTERIM HEALTHCARE OF ST AUGUSTINE | 7999 PHILIPS HWY | | JACKSONVILLE | FL | 32256-4443 | 593182292 |
| 3710 NELSON MANE  D C | 2901 W SAINT ISABEL ST | | TAMPA | FL | 33607-6371 | 592557391 |
| 3711 BSA HOSPITAL LLC | 1600 WALLACE BLVD | | AMARILLO | TX | 79106-1799 | 300754305 |
| 3712 JOSEPH N CHARLES MD | 3256 STEINWAY ST STE B | | ASTORIA | NY | 11103-4006 | 093445542 |
| 3713 STUART A  RUBIN  MD  PA | 10151 ENTERPRISE CTR # B | | BOYNTON BEACH | FL | 33437-3759 | 650635975 |
| 3714 MYRIAD EMERGENCY PHYSICIANS LLC | PO BOX 80137 | | PHILADELPHIA | PA | 19101-1137 | 300936975 |
| 3715 PULASKI COMMUNITY HOSPITAL | PO BOX 402827 | | ATLANTA | GA | 30384-2827 | 540941129 |
| 3716 NOVENNA MEDICAL GROUP INC | 15271 NW 60TH AVE | | MIAMI LAKES | FL | 33014-2422 | 831160756 |
| 3717 FOSTER CHIROPRACTIC PC | 1836 MAIN ST | | TAZEWELL | TN | 37879-3426 | 260619587 |
| 3718 TREASURE COAST PRIMARY CARE PA | 1050 SE MONTEREY RD | | STUART | FL | 34994-4512 | 264193954 |
| 3719 MICHAEL T REILLY M D | 1201 5TH AVE N STE 401 | | ST PETERSBURG | FL | 33705-1425 | 592200422 |
| 3720 MRS SPORT MEDICINE INC | 5994 SW 18TH ST | | BOCA RATON | FL | 33433-5670 | 650739883 |
| 3721 CENTRAL FLORIDA TOTAL HC | 30 REMINGTON RD | | OAKLAND | FL | 34787-9797 | 271208593 |
| 3722 CLINICAL PATHOLOGY LABORATORY | 6490 HAZELTINE NATIONAL DR # D | | ORLANDO | FL | 32822-5152 | 582598244 |
| 3723 NORTHERN ARIZONA RADIOLOGY | PO BOX 97357 | | LAS VEGAS | NV | 89193-7357 | 860259248 |
| 3724 FLORIDA MEDICAL CENTER  LTD | 5000 W OAKLAND PARK BLVD # 243 | | LAUDERDALE LAKES | FL | 33313-1503 | 650154753 |
| 3725 DR  ALAN L  JOHNSON | 703 S MYRTLE AVE | | CLEARWATER | FL | 33756-5617 | 592713493 |
| 3726 OPTIMAL PERFORMANCE & THERAPY | 3903 NORTHDALE BLVD | | TAMPA | FL | 33624-1864 | 272012061 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3727 LINEBAUGH SURGERY CENTER | 4104 W LINEBAUGH AVE | | TAMPA | FL | 33624-5239 | 823403952 |
| 3728 THE HEALTH CENTERS PC | 2621 RAYMOND DR | | SAINT CHARLES | MO | 63301-4872 | 431294145 |
| 3729 ERIC STUMPFF DC LLC | 8000 RED BUG LAKE RD | | OVIEDO | FL | 32765-9226 | 473316333 |
| 3730 BICHIR EMERGENCY PHYS LLC | PO BOX 80028 | | PHILADELPHIA | PA | 19101-1028 | 473897136 |
| 3731 PHILIP HAM DO INCORPORATED | 8792 SPIDER LILY WAY | | PENSACOLA | FL | 32526-3249 | 821212904 |
| 3732 THE LAW OFFICES OF SCOTT J GOLD PA | 5400 S UNIVERSITY DR | | DAVIE | FL | 33328-5312 | 814073479 |
| 3733 LEHIGH PHYSICIAN SERVICES LLC | 5665 NEW NORTHSIDE DR | | ATLANTA | GA | 30328-5831 | 475098940 |
| 3734 EMERALD COAST SURGERY CENTER | 995 MAR WALT DR | | FORT WALTON BEACH | FL | 32547-6758 | 621502718 |
| 3735 BATON ROUGE ANESTHESIA SERV | PO BOX 637592 | | CINCINNATI | OH | 45263-7592 | 453555484 |
| 3736 BRUCE HERMAN  PH D | 2001 MARCUS AVE STE N219 | | NEW HYDE PARK | NY | 11042-1011 | 113129197 |
| 3737 SUGAR MILL DIAGNOSTIC IMAGING LLC | 8303 S SUNCOAST BLVD | | HOMOSASSA | FL | 34446-1192 | 300403141 |
| 3738 EXCELSIOR AMBULANCE SERVICE | PO BOX 979 | | LUDOWICI | GA | 31316-0979 | 450600978 |
| 3739 SPINE & SPORT REHAB INC | 2500 METROCENTRE BLVD | | WEST PALM BEACH | FL | 33407-3107 | 851259213 |
| 3740 DR SUSAN H STARR | 527 MARGARET LN | | WOODSTOCK | GA | 30188-2054 | 581633670 |
| 3741 VITAL CARE GROUP | PO BOX 740037 | | REGO PARK | NY | 11374-0037 | 833868862 |
| 3742 SHERIDAN CHIROPRACTIC INC | 26900 NEWPORT RD | | MENIFEE | CA | 92584-9222 | 264781739 |
| 3743 COMMUNITY HOSPITAL | PO BOX 2589 | | FORT WAYNE | IN | 46801-2589 | 351069822 |
| 3744 REHABILITATION HOSP  OF THE CAPE | 311 SERVICE RD | | EAST SANDWICH | MA | 02537-1370 | 043071419 |
| 3745 BASHAR LUTFI MD PA | 8100 ROYAL PALM BLVD | | CORAL SPRINGS | FL | 33065-5733 | 260341143 |
| 3746 STEVEN C  THOMAS M D  LTD | 9499 W CHARLESTON BLVD STE 200 | | LAS VEGAS | NV | 89117-7147 | 880252372 |
| 3747 A AND V PHARMACY INC | 8501 4TH AVE | | BROOKLYN | NY | 11209-4607 | 270694374 |
| 3748 MEADOWS FAMILY CHIROPRACTIC | 13325 100TH AVE NE | | KIRKLAND | WA | 98034-5213 | 260052321 |
| 3749 JAMES J GULICK | 330 MIAMI AVE W | | VENICE | FL | 34285-2305 | 592335018 |
| 3750 DESOTO COUNTY CHIROPRACTIC | 1134 CHURCH RD W | | SOUTHAVEN | MS | 38671-7144 | 461917406 |
| 3751 SUNDARI PLASTICS LLC | 17723 HUNTING BOW CIR | | LUTZ | FL | 33558-5371 | 203420452 |
| 3752 SANDRA AJIMAVO | 2071 FLATBUSH AVE | | BROOKLYN | NY | 11234-4340 | 069788829 |
| 3753 MEDSTAR FRANKLIN SQUARE PHYSICIANS LLC | PO BOX 417829 | | BOSTON | MA | 02241-7829 | 464207757 |
| 3754 PARS MEDICAL  PC | 5223 9TH AVE | | BROOKLYN | NY | 11220-2913 | 201270006 |
| 3755 EUGENIO RODRIGUEZ MD | 1625 SE 3RD AVE | | FT LAUDERDALE | FL | 33316-2521 | 650734635 |
| 3756 ESSENTIAL CHIROPRACTIC PA | 6308 TRAIL BLVD | | NAPLES | FL | 34108-2836 | 820692332 |
| 3757 RIU CHIROPRACTIC PC | 2609 E 14TH ST | | BROOKLYN | NY | 11235-3915 | 204397542 |
| 3758 STEVEN WILLIAM OLIVER | 4750 E MOODY BLVD | | BUNNELL | FL | 32110-7709 | 593095249 |
| 3759 PROFESSIONAL URGENT CARE SERVICES | 640 TYRONE BLVD N | | ST PETERSBURG | FL | 33710-7126 | 463795853 |
| 3760 MAHMOUD EL SAYED | PO BOX 405 | | MALVERNE | NY | 11565-0405 | 125989960 |
| 3761 BOCA THERAPY INC | 15200 S JOG RD | | DELRAY BEACH | FL | 33446-1247 | 611594944 |
| 3762 LIMA SUPPLY INC | 250 JERICHO TPKE STE 205 | | FLORAL PARK | NY | 11001-2136 | 844372685 |
| 3763 ROLANDO AMADEO MD | 668 N ORLANDO AVE | | MAITLAND | FL | 32751-4473 | 260799402 |
| 3764 MOUNT THIELSEN INPATIENT SERVICES LLC | PO BOX 38075 | | PHILADELPHIA | PA | 19101-0840 | 471488819 |
| 3765 BROWN CROFT FRAZIER PA | PO BOX 2902 | | ANNAPOLIS | MD | 21404-2902 | 521362611 |
| 3766 KING HEALTH CENTER  LLC | 1507 S HIAWASSEE RD STE 115 | | ORLANDO | FL | 32835-5706 | 134315586 |
| 3767 KINGSVILLE VOLUNTEER FIRE DEPT | PO BOX 621005 | | CINCINNATI | OH | 45262-1005 | 346001577 |
| 3768 SPECIALISTS IN LAB MEDICINE | PO BOX 47524 | | WICHITA | KS | 67201-7524 | 202557568 |
| 3769 NORTH FLORIDA MEDICAL SALES AND RENTALS OF GAINESVILLE INC | 3558 NW 97TH BLVD | | GAINESVILLE | FL | 32606-7323 | 203185784 |
| 3770 SPENCER FAMILY MEDICINE AND CHIROPRACTIC LLC | 242 W STATE ROAD 434 | | LONGWOOD | FL | 32750-4918 | 463756786 |
| 3771 LUIS G RAMIREZ M D P A | 8200 SW 117TH AVE | | MIAMI | FL | 33183-3856 | 364730709 |
| 3772 ERIC A ROBERTS | 101 E KENNEDY BLVD | | TAMPA | FL | 33602-5179 | 591483796 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 3773 PRINCETON PROFESSIONAL SERVICES  INC | 600 COURTLAND ST STE 500 | | ORLANDO | FL | 32804-1349 | 591191045 |
| 3774 JULIEN SURGICAL SERVICES PLLC | 2090 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33409-6523 | 862490121 |
| 3775 MEDEX MEDICAL EXPRESS OF PALATKA LLC | 6500 CRILL AVE | | PALATKA | FL | 32177-9230 | 208882465 |
| 3776 TITAN SPINE AND SPORTS MEDICINE INC | 4961 VAN DYKE RD | | LUTZ | FL | 33558-4813 | 562585919 |
| 3777 TED H  PERKINS  D C P A | 780 US HIGHWAY 1 UNIT 201 | | VERO BEACH | FL | 32962-1662 | 650805972 |
| 3778 DAMIAN MARTINEZ | 12595 SW 137TH AVE | | MIAMI | FL | 33186-4220 | 650348913 |
| 3779 VILFORT CHIROPRACTIC LLC | 6314 US HIGHWAY 301 S | | RIVERVIEW | FL | 33578-3829 | 263086053 |
| 3780 OPTIMAL PERFORMANCE AND PHYSICIANS | 3903 NORTHDALE BLVD | | TAMPA | FL | 33624-1864 | 460748855 |
| 3781 NEW HAMPSHIRE EMERGENCY PHYS ASSOC | PO BOX 639444 | | CINCINNATI | OH | 45263-9444 | 824376127 |
| 3782 BOCA INTEGRATIVE HEALTH | 7301 W PALMETTO PARK RD | | BOCA RATON | FL | 33433-3458 | 651158341 |
| 3783 WINSTON ORTHOPEDICS LLC | 342 HAMBURG TPKE STE 205 | | WAYNE | NJ | 07470-2166 | 821772677 |
| 3784 MANUEL FAMILY CHIRO HEALTH CTR PA | 3126 SW MARTIN DOWNS BLVD | | PALM CITY | FL | 34990-2641 | 650768804 |
| 3785 247 MEDICAL SUPPLIES INC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 851308762 |
| 3786 CARE & SERVICE OF REHABILITATION | 3383 NW 7TH ST | | MIAMI | FL | 33125-4164 | 272665340 |
| 3787 NEIL BROWN MD PHD PA | 8509 KENTUCKY DERBY DR | | ODESSA | FL | 33556-2446 | 204358817 |
| 3788 INTEGRATED INTERVENTIONAL PAI | 247 W 16TH ST | | DEER PARK | NY | 11729-5819 | 822977149 |
| 3789 ARIEL RAMIREZ MD PA | 10673 N KENDALL DR | | MIAMI | FL | 33176-1510 | 264293525 |
| 3790 YVETTE ABRAHAM MD | 251 METROPOLITAN AVE | | BROOKLYN | NY | 11211-4048 | 150844235 |
| 3791 SARASOTA CENTER FOR PHYSICAL MEDICINE LLC | 5589 MARQUESAS CIR STE 102 | | SARASOTA | FL | 34233-3337 | 812888089 |
| 3792 ALLEGIANCE IMAGING & RADIOLOGY, LLC | 2483 HERITAGE VLG | | SNELLVILLE | GA | 30078-6140 | 815151465 |
| 3793 REHABILITATION ASSOCIATES | 44 CLIFTON ST | | LYNCHBURG | VA | 24501-1422 | 541756356 |
| 3794 GREATER WASHINGTON ORTHO  GROUP PC | 1400 FOREST GLEN RD STE 400 | | SILVER SPRING | MD | 20910-1482 | 521304947 |
| 3795 MOUNT BAKER EMERGENCY PHYSICIANS LLC | PO BOX 80018 | | PHILADELPHIA | PA | 19101 | 471360858 |
| 3796 JOYFUL ACUPUNCTURE | PO BOX 541517 | | FLUSHING | NY | 11354-7517 | 473459602 |
| 3797 EASTERN ORTHO ASSOC | 222 CEDAR LN | | TEANECK | NJ | 07666-4314 | 221958585 |
| 3798 INPATIENT SPECIALISTS GROUP | 6798 CROSSWINDS DR N | | SAINT PETERSBURG | FL | 33710-8603 | 830854228 |
| 3799 DK INTEGRATED TOUCH MASSAGE THERAPY PC | 915 84TH ST | | BROOKLYN | NY | 11228-2849 | 300190412 |
| 3800 RAMESH N MATHUR | PO BOX 10120 | | COCOA | FL | 32927-0120 | 593281861 |
| 3801 ATRINITY POINT HEALTH CENTER | 2311 10TH AVE N | | LAKE WORTH | FL | 33461-6605 | 831921056 |
| 3802 HEALTH SOS | 1255 5TH AVE APT 6L | | NEW YORK | NY | 10029-3996 | 202974619 |
| 3803 MODERN EMERGENT CARE LLC | 5505 ROSWELL RD | | ATLANTA | GA | 30342-1985 | 462746527 |
| 3804 UMDC DIVISION OF CARDIOLOGY | 1611 NW 12TH AVE | | MIAMI | FL | 33136-1005 | 592579805 |
| 3805 AMERICAN REHAB KARE LLC | 3239 OLD WINTER GARDEN RD | | ORLANDO | FL | 32805-1121 | 300743678 |
| 3806 BRONX LEBANON HOSPITAL | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 131974191 |
| 3807 GOOD SAMARITAN MEDICAL CENTER | 1309 N FLAGLER DR | | WEST PALM BCH | FL | 33401-3406 | 590651088 |
| 3808 JAY CHOWDAPPA | 7134 STATE ROAD 54 | | NEW PRT RCHY | FL | 34653-6103 | 593554382 |
| 3809 BONEL MEDICAL EQUIPMENT | 4817 N BROAD ST | | PHILADELPHIA | PA | 19141-2107 | 232119382 |
| 3810 NATURAL HEALTH CHIRPRATIC | 922 STREET RD | | SOUTHAMPTON | PA | 18966-4725 | 232819925 |
| 3811 AMBULATORY SURGERY CENTER OF BOCA RATON | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 202386540 |
| 3812 PREMIER PAIN AND WELLNESS LLC | 9900 STIRLING RD | | HOLLYWOOD | FL | 33024-8065 | 852980623 |
| 3813 URGENT CARE OF THE PALM BEACHES PA | 11951 US HIGHWAY 1 | | N PALM BEACH | FL | 33408-2804 | 452948358 |
| 3814 NEUROAXIS NEUROSURGICAL ASSOC | PO BOX 345 | | GREENVALE | NY | 11548-0345 | 113450971 |
| 3815 JOHN MULAWKA DO PC | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 201435075 |
| 3816 ANGELIZ RAMOS | 23661 SILVER DATE LOOP | | LAND O LAKES | FL | 34639-2865 | 596302056 |
| 3817 KEARNY VOLUNTEER EMERGENCY RESCUE SQUAD | PO BOX 419 | | KEARNY | NJ | 07032-0419 | 222308576 |
| 3818 UMDNJ RWJ EMERGENCY MEDICINE | 1 ROBERT WOOD JOHNSON PL | | NEW BRUNSWICK | NJ | 08901-1928 | 202709729 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 3819 DEBORAH FISHER-ESENBERG | 5420 LAND O LAKES BLVD | | LAND O LAKES | FL | 34639-3401 | 594037391 |
| 3820 CURATORS OF THE UNIVERSITY OF MISSOURI | 1 HOSPITAL DR | | COLUMBIA | MO | 65212-1000 | 436003859 |
| 3821 BAY AREA HEALTH & REHABILITATION INC | 1419 W WATERS AVE | | TAMPA | FL | 33604-2895 | 202159578 |
| 3822 DONALD P  HARRELL  M D | 1111 12TH ST STE 112 | | KEY WEST | FL | 33040-4087 | 810411108 |
| 3823 APEX HEALTH | 9011 PARK BLVD | | SEMINOLE | FL | 33777-4123 | 852276821 |
| 3824 PEACHTREE SPINE AND PAIN PHYS INC | 5555 PEACHTREE DUNWOODY STE G51 # R | | ATLANTA | GA | 30342-1700 | 562303469 |
| 3825 VIRGINIA HOSPITAL CENTER | 1701 N GEORGE MASON DR | | ARLINGTON | VA | 22205-3610 | 540505989 |
| 3826 ADVANCED PAIN CARE MEDICAL  PC | 341 MAYFAIR DR S | | BROOKLYN | NY | 11234-6930 | 043817682 |
| 3827 PHYSICIANS HOSPITALIST PARTNERS  INC | 6320 OLD WINTER GARDEN RD | | ORLANDO | FL | 32835-1381 | 270005955 |
| 3828 NORTH ORLANDO CHIROPRACTIC CARE | 2809 N POWERS DR | | ORLANDO | FL | 32818-3240 | 475037164 |
| 3829 HARBOR BAY MEDICAL CENTER | 9300 NW 25TH ST | | DORAL | FL | 33172-1508 | 473940921 |
| 3830 ALEGENT-IMMANUAL MED CENTER | 2301 N 117TH AVE | | OMAHA | NE | 68164-3483 | 470376615 |
| 3831 COAST CHIROPRACTIC CENTERS INC | 7270 COLLEGE PKWY | | FORT MYERS | FL | 33907-5658 | 383855830 |
| 3832 COLLIER HEALTH CARE SERVICES INC | 1454 MADISON AVE W | | IMMOKALEE | FL | 34142-2200 | 591741277 |
| 3833 JI ACUPUNCTURE | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 834024968 |
| 3834 LOURDES HENRY | 9115 CAVATINA PL | | BOYNTON BEACH | FL | 33472-5132 | 263797166 |
| 3835 WORK INJURY MANAGEMENT SOLUTIONS | 24014 W RENWICK RD UNIT 206 | | PLAINFIELD | IL | 60544-8711 | 263839665 |
| 3836 SPORTS MEDICINE AT CHELSEA PIER | 22 W 21ST ST | | NEW YORK | NY | 10010-6904 | 203059138 |
| 3837 ALLIED MANAGEMENT PARTNERS | 403 N YORK ST | | HOUSTON | TX | 77003-1752 | 844125729 |
| 3838 CH HOSP OF ALLENTOWN LLC | 1503 N CEDAR CREST BLVD | | ALLENTOWN | PA | 18104-2310 | 208797640 |
| 3839 ST ANTHONY MED CTR OF CROWN POINT | 35306 EAGLE WAY | | CHICAGO | IL | 60678-0353 | 352074283 |
| 3840 SUNQUEST PHARMACEUTICALS INC | 104 FACTORY POND RD | | LOCUST VALLEY | NY | 11560-1416 | 461866920 |
| 3841 SOUTHERN NEW HAMPSHIRE MEDICAL CENTER | 8 PROSPECT ST | | NASHUA | NH | 03060-3925 | 020483054 |
| 3842 PATON CHIROPRACTIC & SPORTS MEDICINE INC | 24722 STATE ROAD 54 | | LUTZ | FL | 33559-6226 | 300217378 |
| 3843 ADVANCED SURGICAL CARE | 552 W OAKDALE AVE | | CHICAGO | IL | 60657-5706 | 455266884 |
| 3844 AT LAST CHIROPRACTIC, LLC | 5613 SKYTOP DR | | LITHIA | FL | 33547-4165 | 623951669 |
| 3845 COASTAL COMMUNITY HEALTH SER | 106 SHOPPERS WAY STE 101 | | BRUNSWICK | GA | 31525-0522 | 461859206 |
| 3846 PRIMEHEALTH PHYSICIANS LLC | 10095 SW 88TH ST | | MIAMI | FL | 33176-1797 | 320349690 |
| 3847 MANCHESTER RADOLOGISTS | PO BOX 939 | | WINDSOR | CT | 06095-0939 | 060770551 |
| 3848 PRO ACTIVE PHYSICAL THERAPY | 16326 NORTHERN BLVD | | FLUSHING | NY | 11358-2645 | 841942971 |
| 3849 TALLAHASSEE POD ASSOC | 1866 BUFORD BLVD | | TALLAHASSEE | FL | 32308-4442 | 592236313 |
| 3850 CAREPOINT  PC | PO BOX 173862 | | DENVER | CO | 80217-3862 | 841334211 |
| 3851 SW FL REGIONAL MEDICAL CENTER | 5580 19TH CT SW | | NAPLES | FL | 34116-5577 | 273256502 |
| 3852 PARK CENTRAL HEALTH CARE CHIROPRACTIC | 1730 CENTRAL PARK AVE | | YONKERS | NY | 10710-4905 | 454721103 |
| 3853 WELL CARE INTEGRATIVE MEDICINE LLC | 1920 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33409-3512 | 831488332 |
| 3854 CITY PHYSICAL THERAPY PC | PO BOX 1271 | | NEW YORK | NY | 10013-0863 | 264300514 |
| 3855 KALFAYAN MEDICAL CARE PLLC | 14 N MAIN ST | | CHESTNUT RIDGE | NY | 10977-4942 | 851262038 |
| 3856 DEBRA JACKSON | 8183 KIPLING ST | | PENSACOLA | FL | 32514-7441 | 830949619 |
| 3857 FRANKLIN NORTON DC PC | 116 CATALPA DR | | ROYAL OAK | MI | 48067-1242 | 472951807 |
| 3858 ROCHESTER CHIROPRACTIC SPINAL REHAB | 400 RED CREEK DR | | ROCHESTER | NY | 14623-4273 | 455472021 |
| 3859 100 PERCENT CHIROPRACTIC RONMARTIN LLC | 15989 PRESERVE MARKETPLACE BLVD | | ODESSA | FL | 33556-5509 | 843559456 |
| 3860 COLONY SPRINGS MEDICAL CENTER INC | 7737 N UNIVERSITY DR | | TAMARAC | FL | 33321-2961 | 650208025 |
| 3861 DAVID W VARNEY | 1071F AUBURN RD | | TURNER | ME | 04282-4157 | 010443541 |
| 3862 RISGIMM LLC | 2125 CRYSTAL GROVE DR | | LAKELAND | FL | 33801-6875 | 813322738 |
| 3863 GRABAREK REHABILITATION LLC | 3122 MAHAN DR | | TALLAHASSEE | FL | 32308-2500 | 823032998 |
| 3864 LAKE REGION PHYSICAL THERAPY | 3 DEL CHADBOURNE RD | | BRIDGTON | ME | 04009-4545 | 010487213 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3865 WELLNESS2 PLC | 3020 LAMBERTON BLVD | | ORLANDO | FL | 32825-9124 | 203403936 |
| 3866 OSPREY EMERGENCY PHYSICIANS | PO BOX 8250 | | PHILADELPHIA | PA | 19101-8250 | 752882188 |
| 3867 ABINGTON MEMORIAL HOSPITAL | PO BOX 826577 | | PHILADELPHIA | PA | 19182-6577 | 231352152 |
| 3868 YAVAPAI REGIONAL MED | PO BOX 10070 | | PRESCOTT | AZ | 86304-0070 | 860098923 |
| 3869 EMOTE MEDICAL SERVICES PC | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 452898877 |
| 3870 EENA COMPREHENSIVE NEUROLOGY & SLEEP CENTER INC | 9868 S STATE ROAD 7 | | BOYNTON BEACH | FL | 33472-4602 | 460868931 |
| 3871 S F NASSAU ASC LLC | 2200 NORTHERN BLVD | | GREENVALE | NY | 11548-1219 | 300870382 |
| 3872 PANTANO & ROSSI CHIROPRACTICS | 300 PHILADELPHIA AVE | | EGG HARBOR CY | NJ | 08215-2014 | 222479038 |
| 3873 JORDAN CLINIC SPAS LLC | 334 E CHURCH ST | | DELAND | FL | 32724-4309 | 841663242 |
| 3874 BACK PAIN INSTITUTE OF NORTH FLORIDA INC | 1218 PARK AVE | | ORANGE PARK | FL | 32073-4152 | 593204250 |
| 3875 ELKHART EMERGENCY PHYSICIANS INC | 600 EAST BLVD | | ELKHART | IN | 46514-2483 | 351164102 |
| 3876 THE SPINE DIAGNOSTIC AND TREATMENT CTR | PO BOX 84128 | | BATON ROUGE | LA | 70884-4128 | 954896169 |
| 3877 ESSINGTON FIRE COMPANY | PO BOX 128 | | ESSINGTON | PA | 19029-0128 | 236264962 |
| 3878 STAND UP MRI OF MIAMI  PA | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 371448603 |
| 3879 FRITZ J PHILIPPE DC | 2500 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020-6615 | 772105983 |
| 3880 EDWARD ALLEVA | 1309 SE 7TH ST | | DEERFIELD BCH | FL | 33441-5807 | 053569264 |
| 3881 ALBANO CHIROPRACTIC CENTER LLC | PO BOX 447 | | VALRICO | FL | 33595-0447 | 261437143 |
| 3882 GOLDSON SPINE REHAB CENTER NL | 734 N STATE ROAD 7 | | PLANTATION | FL | 33317-2129 | 650387197 |
| 3883 SON NGUYEN PLLC | 8000 RED BUG LAKE RD | | OVIEDO | FL | 32765-9226 | 462763356 |
| 3884 COOL MED SUPPLY INC | 14766 77TH AVE | | FLUSHING | NY | 11367-3124 | 843676594 |
| 3885 LIVE WELL CHIROPRACTIC | 7975 STONE CREEK DR | | CHANHASSEN | MN | 55317-4614 | 262988966 |
| 3886 RURAL METRO | 1345 VANDER WAY | | SAN JOSE | CA | 95112-2809 | 320333227 |
| 3887 MARK L ROMNEY | 5201 RAYMOND ST | | ORLANDO | FL | 32803-8208 | 528312561 |
| 3888 PALMS BEACH GARDENS MED C | PO BOX 741241 | | ATLANTA | GA | 30374-1241 | 591223993 |
| 3889 CITY OF NEW ORLEANS E M S | PO BOX 62948 | | NEW ORLEANS | LA | 70162-2948 | 726000969 |
| 3890 ALLAN D  TIEDRICH  M D P A | 1304 SOUTH AVE | | PLAINFIELD | NJ | 07062-1937 | 223482898 |
| 3891 HALIFAX HOSPITAL MEDICAL CENTER | PO BOX 732896 | | DALLAS | TX | 75373-2896 | 596001217 |
| 3892 REGENERATIVE THERAPY OF GEORGIA | 5132 PANOLA MILL DR | | LITHONIA | GA | 30038-2351 | 831082271 |
| 3893 SUNRAY ACUPUNCTURE PC | PO BOX 230306 | | BROOKLYN | NY | 11223-0306 | 814032666 |
| 3894 TOTAL IMAGING PARSONS | PO BOX 100731 | | ATLANTA | GA | 30384-0731 | 753246956 |
| 3895 PHILADELPHIA COLLEGE OF | 4190 CITY AVE STE 777 | | PHILADELPHIA | PA | 19131-1626 | 231355135 |
| 3896 MY DOCTORS LIVE NETWORK LLC | 170 FITZGERALD RD | | LAKELAND | FL | 33813-2633 | 852347273 |
| 3897 NORTH HAMPTON COUNTY EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000325 |
| 3898 DR DEIS PHYSICAL THERAPY CENTRE INC | 13918 CAYWOOD POND DR | | WINDERMERE | FL | 34786-3109 | 820977072 |
| 3899 RUSSELL ELBA | 5810 STIRLING RD | | HOLLYWOOD | FL | 33021-1527 | 650196083 |
| 3900 OUTPATIENT PAIN & WELLNESS CENTER  INC | 4602 N ARMENIA AVE STE B5 | | TAMPA | FL | 33603-2600 | 311801439 |
| 3901 ELADIO DIEGUEZ MD | 12775 NW 167TH CT | | WILLISTON | FL | 32696-4669 | 593669759 |
| 3902 NASH HOSPITAL INC | PO BOX 75294 | | CHARLOTTE | NC | 28275-0294 | 237027004 |
| 3903 PATHWAYS COUNSELING OF OCALA LLC | 337 SE 39TH TER | | OCALA | FL | 34471-3153 | 272466508 |
| 3904 BARE CENTER FOR CHIROPRACTIC WELLNESS | 3773 S PINE AVE | | OCALA | FL | 34471-6608 | 260773335 |
| 3905 NBC OPERATIONS LLC | 8678 SPRING MOUNTAIN RD | | LAS VEGAS | NV | 89117-4112 | 464069394 |
| 3906 GADY ABRMASON DC PA | 3990 SHERIDAN ST STE 203 | | HOLLYWOOD | FL | 33021-3656 | 050553740 |
| 3907 CHIPLEY PHYSICAL THERAPY  INC | 1567 MAIN ST | | CHIPLEY | FL | 32428-6948 | 820566563 |
| 3908 AMBULATORY DIAGNOSTIC CENTER | 747 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134-2049 | 592327618 |
| 3909 JAMES V THERIAULT DC PA | 1846 S TAMIAMI TRL | | VENICE | FL | 34293-3135 | 592128547 |
| 3910 SHASHEK CHIROPRACTIC PC | 384 E 149TH ST | | BRONX | NY | 10455-3908 | 272244363 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 3911 | NEW YORK MEDICAL ALLIANCE UF | 1400 PELHAM PKWY S | | BRONX | NY | 10461-1119 | 134169311 |
| 3912 | NEW YORK SPINE INSTITUTE | 761 MERRICK AVE | | WESTBURY | NY | 11590-6608 | 453675880 |
| 3913 | CENTRAL DUPAGE PHYSICIAN GROUP | 25 N WINFIELD RD | | WINFIELD | IL | 60190-1379 | 363149833 |
| 3914 | PRECISION TOXICOLOGY | 4215 SORRENTO VALLEY BLVD | | SAN DIEGO | CA | 92121-1408 | 453717894 |
| 3915 | CITRUS SPINE INSTITUTE LLC | 6099 W GULF TO LAKE HWY | | CRYSTAL RIVER | FL | 34429-8721 | 474864295 |
| 3916 | EAST COAST MEDICAL CENTER | 6805 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-1434 | 650771256 |
| 3917 | FARESE PHYSICAL THERAPY CENTER INC | 7005 4TH ST N | | ST PETERSBURG | FL | 33702-5909 | 593123183 |
| 3918 | GREEN LAND ACUPUNCTURE | PO BOX 540897 | | FLUSHING | NY | 11354-0897 | 474523687 |
| 3919 | EZ TRIBORO SERVICES INC | 10035 METROPOLITAN AVE | | FOREST HILLS | NY | 11375-6683 | 824447734 |
| 3920 | SOUTHERN SPINE & HEALTH | 2601 STUART AVE | | ALBANY | GA | 31707-1664 | 812643904 |
| 3921 | NORTHWEST PRIMA | PO BOX 405673 | | ATLANTA | GA | 30384-5673 | 061835881 |
| 3922 | PAULDING MEDICAL CENTER INC | PO BOX 406168 | | ATLANTA | GA | 30384-6168 | 582095884 |
| 3923 | DYNAMIC CARE  INC | 609 MAITLAND AVE STE 4 | | ALTAMONTE SPG | FL | 32701-6840 | 593562271 |
| 3924 | INDIANA UNIVERSITY HEALTH INC | 2201 RELIABLE PKWY | | CHICAGO | IL | 60686-0022 | 351955872 |
| 3925 | EPIC PAIN & ORTHOPEDICS PLLC | 4225 OFFICE PKWY | | DALLAS | TX | 75204-3628 | 824108612 |
| 3926 | RAMON GARCIA SEPTIEN MD PA | 1490 W 49TH PL | | HIALEAH | FL | 33012-3148 | 592845903 |
| 3927 | CENTER FOR HOLISTIC & ORIENTAL MEDICINE | 25 KILMER DR | | MORGANVILLE | NJ | 07751-1564 | 204019576 |
| 3928 | NORTH SEA ASSOCIATES LLC | 64 COUNTY ROAD 39 | | SOUTHAMPTON | NY | 11968-5215 | 203536774 |
| 3929 | JERSEY AMBULATORY SURGICAL CENTER | 561 CRANBURY RD | | EAST BRUNSWICK | NJ | 08816-5400 | 263884689 |
| 3930 | SUNCOAST ANESTHESIA | 4519 US HIGHWAY 19 | | NEW PORT RICHEY | FL | 34652-4923 | 843088375 |
| 3931 | HENRY MEDICAL CENTER  INC | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 30281-5085 | 582200195 |
| 3932 | GEORGIA IMAGING ASSOCIATES | PO BOX 538056 | | ATLANTA | GA | 30353-8056 | 208414511 |
| 3933 | STONY BROOK ANESTHESIOLOGY  P C | PO BOX 1559 | | STONY BROOK | NY | 11790-0989 | 112553515 |
| 3934 | ATLANTIC EMERGENCY ASSOC PA | PO BOX 15356 | | NEWARK | NJ | 07192-5356 | 200287387 |
| 3935 | POSITIVE INTERVENTIONS INC | 1200 S FEDERAL HWY STE 301 | | BOYNTON BEACH | FL | 33435-6059 | 650029071 |
| 3936 | DANIELS FAMILY CHIROPRACTIC | 433 N MAIN ST | | WARSAW | NY | 14569-1029 | 161563110 |
| 3937 | WASHINGTON HOSPITAL EMERGENCY | 155 WILSON AVE | | WASHINGTON | PA | 15301-3336 | 250965600 |
| 3938 | LARRY R POPEIL MD PA | 2203 SE 3RD AVE | | OCALA | FL | 34471-5117 | 593024305 |
| 3939 | THOMAS E HUGHES DC PA | PO BOX 48393 | | SAINT PETERSBURG | FL | 33743-8393 | 202208311 |
| 3940 | PEAK PERFORMANCE CHIROPRACTIC LLC | 5705 LEE BLVD | | LEHIGH ACRES | FL | 33971-6342 | 464016535 |
| 3941 | OPEN MRI RADIOLOGY LLC | 1275 STATE ROUTE 35 | | MIDDLETOWN | NJ | 07748-2040 | 202847347 |
| 3942 | FIRST COAST ORTHOPEDIC CENTER LLC | 4035 SOUTHPOINT BLVD | | JACKSONVILLE | FL | 32216-0949 | 822929226 |
| 3943 | BETTER DAYZ PT INC | 2804 NE 8TH ST | | HOMESTEAD | FL | 33033-5613 | 831319114 |
| 3944 | VLADIMIR ZLATNIK MD  P C | 9952 66TH RD LBBY | | REGO PARK | NY | 11374-4402 | 113500750 |
| 3945 | ACN PHYSICIANS GROUP CORP | 7490 SW 23RD ST | | MIAMI | FL | 33155-1419 | 272592067 |
| 3946 | RED HILLS ORAL AND FACIAL SURGERY PA | 2648 CENTENNIAL PL | | TALLAHASSEE | FL | 32308-0572 | 811959853 |
| 3947 | ROACH FAMILY CHIROPRACTIC | 1509 W STAN SCHLUETER LOOP | | KILLEEN | TX | 76549-3679 | 010748354 |
| 3948 | MAPLE INTERNAL MEDICINE | 1835 MAPLE RD | | WILLIAMSVILLE | NY | 14221-2780 | 471154584 |
| 3949 | HARLEY BOFSHEVER | 4213 W HILLSBORO BLVD | | COCONUT CREEK | FL | 33073-3210 | 271005524 |
| 3950 | BRIDGEPORT RADIOLOGICAL ASSOCIATES LLC | PO BOX 3187 | | LEWISTON | ME | 04243-3187 | 061613357 |
| 3951 | PRECISIONDIAGNOSTIC | 2311 10TH AVE N | | LAKE WORTH | FL | 33461-6605 | 268827047 |
| 3952 | HEALTHCARE AUTHORITY CITY HUNTSVILLE | PO BOX 2705 | | HUNTSVILLE | AL | 35804-2705 | 631185004 |
| 3953 | E & M REHAB & MEDICAL CENTER | 1893 NE 164TH ST | | NORTH MIAMI BEACH | FL | 33162-4168 | 900626566 |
| 3954 | PRAXIS PHYSICAL MEDICINE INC | 9724 W FLAGLER ST | | MIAMI | FL | 33144 | 843638832 |
| 3955 | WEST FLORIDA - PPH LLC | PO BOX 742640 | | ATLANTA | GA | 30374-2640 | 800935610 |
| 3956 | DALE GREYSLAK PA LLC | 700 JORDAN BLASS DR | | MELBOURNE | FL | 32940-1817 | 464553608 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 3957 MASS AVE CHIROPRACTIC INC | 611 MASSACHUSETTS AVE | | INDIANAPOLIS | IN | 46204-1606 | 810820721 |
| 3958 BROWNING S HEALTH CARE | 141 E HIBISCUS BLVD | | MELBOURNE | FL | 32901-3102 | 590968152 |
| 3959 LOUIS B ANTOINE MD FAAP PA | 11979 SW 55TH ST | | COOPER CITY | FL | 33330-3310 | 461264844 |
| 3960 RURAL HEALTH CLINIC | PO BOX 1508 | | DEFUNIAK SPGS | FL | 32435-7508 | 593156240 |
| 3961 SOUTHEAST MEDICAL IMAGING SERVICES  INC | 15340 S JOG RD | | DELRAY BEACH | FL | 33446-2170 | 650701119 |
| 3962 BEST TOUCH PT PC | PO BOX 222 | | BRONX | NY | 10471-0222 | 271087085 |
| 3963 MICHAEL D SULLIVAN OR | 2315 W ARBORS DR | | CHARLOTTE | NC | 28262-2577 | 760712972 |
| 3964 QUALIFIED EMERGENCY GROUP PA | 11048 BAYMEADOWS RD | | JACKSONVILLE | FL | 32256-9699 | 204092455 |
| 3965 CONCORDE MEDICAL GROUP | PO BOX 3689 | | SUGAR LAND | TX | 77487-3310 | 824971170 |
| 3966 SIDES CHIROPRACTIC | 1570 WESTBROOK PLAZA DR | | WINSTON SALEM | NC | 27103-1328 | 562038301 |
| 3967 ADVANCED HEALTH IMAGING LLC | 3970 SW 67TH AVE | | MIAMI | FL | 33155-3750 | 371701814 |
| 3968 NKR  LLC | 1527 STATE ROUTE 27 | | SOMERSET | NJ | 08873-3979 | 510423870 |
| 3969 BECKWITH EMERG PHYSICIANS PLLC | PO BOX 80262 | | PHILADELPHIA | PA | 19101-1262 | 831600038 |
| 3970 OCALA HOSPITALIST GROUP | 910 SW 1ST AVE | | OCALA | FL | 34471-0905 | 510539324 |
| 3971 SOUTH FLORIDA WOUND CARE GROUP PA | 7301 N UNIVERSITY DR | | TAMARAC | FL | 33321-2919 | 134366412 |
| 3972 CENTER OF HEALTH AND SPORTS | 115 BARTRAM OAKS WALK | | SAINT JOHNS | FL | 32259-3243 | 270388870 |
| 3973 JS HEALTHCARE INC | 201 N LAKEMONT AVE | | WINTER PARK | FL | 32792-3228 | 473966313 |
| 3974 PREFERRED CARE PARTNERS INC | PO BOX 30448 | | SALT LAKE CITY | UT | 84130-0448 | 650885893 |
| 3975 WELL CARE HMO  INC | 6800 N DALE MABRY HWY # 270-299 | | TAMPA | FL | 33614-3997 | 592583622 |
| 3976 HEALTHY AGE MEDICAL PC | 411 COLLEGE AVE | | STATEN ISLAND | NY | 10314-2663 | 475104609 |
| 3977 HOLY CROSS HEALTH INC | PO BOX 531888 | | ATLANTA | GA | 30353-1888 | 520738041 |
| 3978 MIDTOWN BACK AND NECK | 3141 LOCUST ST | | SAINT LOUIS | MO | 63103-1232 | 453595748 |
| 3979 GATEWAY CHIROPRACTIC | 7439 LINTON HALL RD | | GAINESVILLE | VA | 20155-2977 | 541967707 |
| 3980 TRI-COUNTY CHIRO AND REHAB | PO BOX 1506 | | BLOOMFIELD | NJ | 07003-1506 | 203624553 |
| 3981 COMPREHENSIVE INTERVENTIONAL P | 400 ROUTE 211 E | | MIDDLETOWN | NY | 10940-2122 | 474534642 |
| 3982 METROPOLITAN JEWISH HOME | 6323 7TH AVE | | BROOKLYN | NY | 11220-4743 | 320060822 |
| 3983 NEXTGEN PHYSICAL THERAPY | 7358 SW 107TH AVE | | MIAMI | FL | 33173-2715 | 471808971 |
| 3984 BERMUDEZ CHIROPRACTIC CENTER PA | 4801 PALM BEACH BLVD | | FORT MYERS | FL | 33905-3214 | 263109583 |
| 3985 PREMIER RADIOLOGY ASSOCIATES | 10567 SAWMILL PKWY | | POWELL | OH | 43065-6672 | 202220706 |
| 3986 AVARTA WELLNESS INC | 3837 E COLONIAL DR | | ORLANDO | FL | 32803-5207 | 810644866 |
| 3987 TRI-COUNTY SPINE INJURY CENTER  INC | 1640 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311-1538 | 651098466 |
| 3988 NUVITA CHIROPRACTIC LLC | 10081 E ADAMO DR | | TAMPA | FL | 33619-2619 | 831245700 |
| 3989 JZAC LLC | 2203 N LOIS AVE | | TAMPA | FL | 33607-2370 | 473905124 |
| 3990 ACHIEVE CHIROPRACTIC | 4001 COLISEUM DR | | HAMPTON | VA | 23666-6257 | 264642782 |
| 3991 MILLER SURGICAL ASSISTING LLC | 1400 MARINA DR | | HOLLYWOOD | FL | 33019-5070 | 471555642 |
| 3992 REHAB ATOZ PT | 3640 MAIN ST STE 502 | | FLUSHING | NY | 11354-6521 | 832213156 |
| 3993 ABOUBKER DOUAH | 1690 DUNN AVE | | DAYTONA BEACH | FL | 32114-1491 | 852954644 |
| 3994 STERLING MEDICAL GROUP | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 202143197 |
| 3995 PROGRESSIVE HEALTH CARE PC | 22021 ECORSE RD | | TAYLOR | MI | 48180-1847 | 461377771 |
| 3996 ERIC P ROGER MD PLLC | 908 NIAGARA FALLS BLVD | | N TONAWANDA | NY | 14120-2019 | 463488219 |
| 3997 MY BODYWORX INC | 301 W ATLANTIC AVE | | DELRAY BEACH | FL | 33444-3687 | 811109543 |
| 3998 FLORIDA NEPHROLOGY PLC | 9063 POINT CYPRESS DR | | ORLANDO | FL | 32836-5475 | 272626998 |
| 3999 POMPANO CHIRO CARE | PO BOX 10542 | | POMPANO BEACH | FL | 33061-6542 | 474034119 |
| 4000 EAST TEXAS MEDICAL CENTER | PO BOX 7000 | | TYLER | TX | 75711-7000 | 751803325 |
| 4001 BERMAN CHIROPRACTIC | 3150 HIGHLANDS PKWY SE | | SMYRNA | GA | 30082-7258 | 582577321 |
| 4002 MONROE COUNTY HOSPITAL | PO BOX 886 | | MONROEVILLE | AL | 36461-0886 | 630438739 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4003 JUPITER INTERNAL MEDICINE | 601 UNIVERSITY BLVD | | JUPITER | FL | 33458-2788 | 562412271 |
| 4004 LAKE WORTH PHYSICAL MEDICINE | PO BOX 16836 | | WEST PALM BEACH | FL | 33416-6836 | 455200397 |
| 4005 ORTHO PROS DME LLC | 5 BREWSTER ST | | GLEN COVE | NY | 11542-2549 | 813176084 |
| 4006 WESTERN COMM FOOT&ANKLE CTR | 11412 OKEECHOBEE BLVD | | ROYAL PALM BEACH | FL | 33411-8722 | 650608575 |
| 4007 JOSEPH D  BARBELLA JR DOLLC | 2106 NEW RD | | LINWOOD | NJ | 08221-1046 | 223771896 |
| 4008 ADVANCED WELLNESS OF ESSEX COUNTY | 81 NORTHFIELD AVE | | WEST ORANGE | NJ | 07052-5342 | 262876498 |
| 4009 PALM BEACH SPINE & PAIN INSTITUTE INC | 2290 10TH AVE N | | LAKE WORTH | FL | 33461-6607 | 650904357 |
| 4010 ROBERTS ORTHOPAEDIC CLINIC P A | 453 N KIRKMAN RD | | ORLANDO | FL | 32811-1109 | 592412539 |
| 4011 DR  LOUIS SCOMA | 3714 DEL PRADO BLVD S STE C | | CAPE CORAL | FL | 33904-7135 | 650159053 |
| 4012 MILLER CHIRO & WELLNESS | 1228 66TH ST N | | SAINT PETERSBURG | FL | 33710-6226 | 203106608 |
| 4013 DNA CENTER LLC | 1430 MASON AVE # 1510 | | DAYTONA BEACH | FL | 32117-4551 | 461298304 |
| 4014 SENSIVO MEDICAL CENTER CORP | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 832332204 |
| 4015 MAYLIPS INC | 1214 E MAIN ST | | FRANKLIN | NC | 28734-2678 | 260787764 |
| 4016 SELECT SUPPLY DISTRIBUTORS INC | 2207 CONCORD PIKE | | WILMINGTON | DE | 19803-2908 | 510397441 |
| 4017 GAINESVILLE RADIOLOGY GROUP PC | PO BOX 2417 | | GAINESVILLE | GA | 30503-2417 | 581177261 |
| 4018 MICHELE B GLISPY | 2266 BATH AVE STE 055 | | BROOKLYN | NY | 11214-5714 | 830829103 |
| 4019 KHALIL M AFSH MD PA | PO BOX 719 | | PERRY | FL | 32348-0719 | 593539240 |
| 4020 DELAWARE THERAPEUTICS LLC | 12 FOXHUNT DR | | BEAR | DE | 19701-2534 | 463485715 |
| 4021 ANN ARBOR THERAPEUTIC MASSAGE | 2730 CARPENTER RD | | ANN ARBOR | MI | 48108-4101 | 382814496 |
| 4022 TYY CONSULTING INC | 4560 SHERMAN OAKS AVE | | SHERMAN OAKS | CA | 91403-3010 | 450650321 |
| 4023 ARTHUR ARGENIO DC | 9414 N US HIGHWAY 1 | | SEBASTIAN | FL | 32958-6398 | 139606944 |
| 4024 ADVANCED HEALTHCARE | 2531 S SHIELDS ST STE 2J | | FORT COLLINS | CO | 80526-1857 | 453816787 |
| 4025 OASIS CHIROPRACTIC & WELLNESS | 1841 BROADWAY | | NEW YORK | NY | 10023-7603 | 263041488 |
| 4026 ACTIVE CHIROPRACTIC WELLNESS | 2570 ATLANTIC BLVD | | JACKSONVILLE | FL | 32207-3604 | 262620382 |
| 4027 VILLAGE OF BUFFALO GROVE FIRE DEPT | PO BOX 6253 | | CAROL STREAM | IL | 60197-6253 | 362525051 |
| 4028 M & M MEDICAL CENTER | 14750 SW 26TH ST | | MIAMI | FL | 33185-5933 | 205812103 |
| 4029 BOULEVARD 9229 LLC | PO BOX 740050 | | REGO PARK | NY | 11374-0050 | 842011146 |
| 4030 THE NEUROHEALTH SCIENCE CENTER  LLC | 200 N MANGOUSTINE AVE | | SANFORD | FL | 32771-1017 | 760808227 |
| 4031 BREVARD INTEGRATED HEALTH CENTER LLC | 1211 ADMIRALTY BLVD | | ROCKLEDGE | FL | 32955-5201 | 824280369 |
| 4032 ALL PRO MEDICAL SUPPLIES | 464 E MAIN ST | | PATCHOGUE | NY | 11772-3106 | 020685558 |
| 4033 MERRICK MEDICAL PC | 24351 MERRICK BLVD | | ROSEDALE | NY | 11422-1459 | 472114077 |
| 4034 MICHAEL E VOGT DC | 1755 W BROADWAY ST STE 4 | | OVIEDO | FL | 32765-8100 | 593225672 |
| 4035 ABSOLUTE CHIRO REHAB CLINIC LLC | 18250 NW 2ND AVE | | MIAMI | FL | 33169-5020 | 800715462 |
| 4036 MARK MCCUTHEON  DC | 660 DOUGLAS AVE | | DUNEDIN | FL | 34698-7000 | 201388908 |
| 4037 ETHOS ACUPUNCTURE PC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 474527847 |
| 4038 EUGENIO G ALCAZAREN M D | 1144 TALLEVAST RD | | SARASOTA | FL | 34243-3267 | 569659583 |
| 4039 SUNSET NEUROLOGICAL GROUP LLC | 7374 SW 93RD AVE STE 201A | | MIAMI | FL | 33173-3246 | 464755237 |
| 4040 AZHAR CHAUDRY MD PLLC | 478 E ALTAMONTE DR | | ALTAMONTE SPG | FL | 32701-4628 | 274401418 |
| 4041 HARVEY S  KLEINER  D O | 8890 W OAKLAND PARK BLVD STE 103 | | SUNRISE | FL | 33351-7223 | 650071518 |
| 4042 ADVANCED MEDICAL ASSOCIATES | 290 NW 165TH ST | | MIAMI | FL | 33169-6482 | 542125753 |
| 4043 TOWNSHIP OF LAWRENCE | PO BOX 671 | | PITTSTOWN | NJ | 08867-0671 | 216000791 |
| 4044 PROACTIVE HEALTH AND WELLNESS CENTER  PA | 2351 SW MARTIN HWY | | PALM CITY | FL | 34990-3222 | 650850726 |
| 4045 PICKENS COUNTY AMBULANCE SERVICE | 1266 E CHURCH ST | | JASPER | GA | 30143-1901 | 586003047 |
| 4046 TOWN OF MANSFIELD | 10 PLYMOUTH ST | | MANSFIELD | MA | 02048-2033 | 046001209 |
| 4047 COASTAL MEDICAL & WELLNESS | 3257 SE SALERNO RD | | STUART | FL | 34997-6739 | 270366909 |
| 4048 VICORY REHABILITATION INC | 1509 W ORANGE BLOSSOM TRL | | APOPKA | FL | 32712-2640 | 010831488 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 4049 OPEN DOOR COMMUNITY HEALTH CENTERS | 770 10TH ST | | ARCATA | CA | 95521-6210 | 952671433 |
| 4050 PONTE VEDRA CHIROPRACTIC | 814 A1A N STE 102 | | PONTE VEDRA BEACH | FL | 32082-3270 | 593492810 |
| 4051 DAVID M  WALL  M D | 1811 N BELCHER RD | | CLEARWATER | FL | 33765-1433 | 593329229 |
| 4052 MITCHELL D ELKINS | 5041 DALLAS HWY | | POWDER SPRINGS | GA | 30127-6458 | 263589519 |
| 4053 BRITTANY CROWLEY | 8751 W BROWARD BLVD | | PLANTATION | FL | 33324-2668 | 270907427 |
| 4054 PAIN MANAGEMENT PHYSICIANS OF S FL  PL | 6295 NW 96TH TER | | PARKLAND | FL | 33076-1815 | 205015243 |
| 4055 DURHAM CHIROPRACTIC CENTER | 1802 MARTIN LUTHER KING PKWY # P | | DURHAM | NC | 27707-3586 | 811435359 |
| 4056 ORTHOPEDIC EAST PC | 1001 W FAYETTE ST | | SYRACUSE | NY | 13204-2859 | 161607819 |
| 4057 RAEMISCH CHIROPRACTIC  L L C | 82 MAXCY PLAZA CIR | | HAINES CITY | FL | 33844-2488 | 010798381 |
| 4058 FAITH MEDICAL GROUP  INC | 9950 NW 137TH ST | | HIALEAH GDNS | FL | 33018-1666 | 251908477 |
| 4059 R J GAINOUS FUNERAL HOME INC | 804 DR MARY MCLEOD BETHUNE BLVD | | DAYTONA BEACH | FL | 32114-3072 | 651179863 |
| 4060 VERTE CHIROPRACTIC | PO BOX 1263 | | CAMARILLO | CA | 93011-1263 | 814750634 |
| 4061 EMERGENCY  PHYSICIANS OF ST  CLARE S LLC | PO BOX 51028 | | NEWARK | NJ | 07101-5128 | 223838009 |
| 4062 DLP CONEMAUGH MINERS MEDICAL | PO BOX 603382 | | CHARLOTTE | NC | 28260-3382 | 320442133 |
| 4063 MACK CHIROPRACTIC LLC | PO BOX 668 | | OCALA | FL | 34478-0668 | 273389944 |
| 4064 UNIVERSITY OF ROCHESTER NEUROSURGERY GRO | PO BOX 670 | | ROCHESTER | NY | 14642-0001 | 043682106 |
| 4065 JACOB K AGAMASU MD PA | 1355 S INTERNATIONAL PKWY | | LAKE MARY | FL | 32746-1694 | 202937531 |
| 4066 HEALTH 1 MEDICAL PC | 2780 MIDDLE COUNTRY RD | | LAKE GROVE | NY | 11755-2124 | 204719528 |
| 4067 GILSCHOOS RENTON  INC | 4820 NE 4TH ST | | RENTON | WA | 98059-4848 | 911929119 |
| 4068 WILLIAM CAMERON ENGINE CO | 239 N 5TH ST | | LEWISBURG | PA | 17837-1411 | 231667465 |
| 4069 SUNRAY REHABILITATION  INC | 3397 NW FEDERAL HWY | | JENSEN BEACH | FL | 34957-4456 | 200659418 |
| 4070 JOHN SILVA | 451 SW BETHANY DR | | PORT ST LUCIE | FL | 34986-1964 | 043659913 |
| 4071 FPG FLORIDA LLC | 1301 N YOUNG BLVD | | CHIEFLAND | FL | 32626-1709 | 272429941 |
| 4072 NEW WILMINGTON FAM MEDC ASSOC | 565 W NESHANNOCK AVE | | NEW WILMINGTON | PA | 16142-1012 | 251863177 |
| 4073 FANNIN REGIONAL HOSPITAL | 2855 OLD HIGHWAY 5 | | BLUE RIDGE | GA | 30513-6248 | 274704701 |
| 4074 ALLEN LIFTON MD  PA | 250 TAMIAMI TRL S STE 103 | | VENICE | FL | 34285-2421 | 650777737 |
| 4075 ORTHO INVESTMENTS LLC | 3650 NW 82ND AVE STE 201 | | DORAL | FL | 33166-6662 | 474519041 |
| 4076 PARAMOUNT CHIROPRACTIC  INC | 9121 N MILITARY TRL STE 104 | | WEST PALM BCH | FL | 33410-5985 | 202583844 |
| 4077 HEALTHWISE MEDICAL SERVICES | 8012 JAMAICA AVE | | JAMAICA | NY | 11421-1901 | 813654451 |
| 4078 EPIONE MEDICAL PC | 21808 HEMPSTEAD AVE | | QUEENS VLG | NY | 11429-1235 | 471150002 |
| 4079 NUCCI MEDICAL CENTER | 6322 GUNN HWY | | TAMPA | FL | 33625-4105 | 270304030 |
| 4080 ADOLFO S GALVEZ MD | PO BOX 2370 | | BRANDON | FL | 33509-2370 | 592081934 |
| 4081 PRIMARY PHYSICAL THERAPY | 501 IRON BRIDGE RD | | FREEHOLD | NJ | 07728-5304 | 814546275 |
| 4082 TEN BROECK TAMPA LLC | 29910 STATE ROAD 56 | | WESLEY CHAPEL | FL | 33543-8800 | 261938381 |
| 4083 LECONTE MEDICAL CENTER | 1400 CENTERPOINT BLVD | | KNOXVILLE | TN | 37932-1979 | 621114867 |
| 4084 ADVANCED PHYSICAL MEDICINE INC | 953 N SEMORAN BLVD | | ORLANDO | FL | 32807-3528 | 300736338 |
| 4085 CARDIOVASCULAR SURGICAL SUITES LLC | 825 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33071-4180 | 831614285 |
| 4086 TODD J SINGER  DC PA | 10071 NW 7TH AVE | | MIAMI | FL | 33150-1348 | 650791181 |
| 4087 OSCAR L HERNANDEZ MD | 13540 SW 135TH AVE | | MIAMI | FL | 33186-6184 | 650248238 |
| 4088 INTEGRATED SURGICAL | 6817 SOUTHPOINT PKWY | | JACKSONVILLE | FL | 32216-6282 | 462395590 |
| 4089 MEDICAL INJURY CARE | 1805 W COLONIAL DR | | ORLANDO | FL | 32804-7011 | 812137794 |
| 4090 CHARLESTON MEDICAL P C | 10814 72ND AVE | | FOREST HILLS | NY | 11375-7081 | 465304642 |
| 4091 RENAISSANCE SURGERY CENTER | 461 GOFFLE RD | | WYCKOFF | NJ | 07481-3003 | 455145550 |
| 4092 LINDA K  FOX  M D   P A | 619 N COVE BLVD | | PANAMA CITY | FL | 32401-3642 | 010781600 |
| 4093 THE PHYSICAL THERAPY DOCTOR | 1303 BELL BLVD | | BAYSIDE | NY | 11360-1235 | 204815257 |
| 4094 MARYLAND SPORTSCARE & REHAB LLC | PO BOX 69014 | | BALTIMORE | MD | 21264-9014 | 522278816 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 4095 | PREMIER HEALTHCARE | 1127 N NEW RD | | ABSECON | NJ | 08201-9306 | 473215938 |
| 4096 | ST JOHNS HOSPITAL | 800 EAST CARPENTER ST | | SPRINGFIELD | IL | 62769-1000 | 370661238 |
| 4097 | HENDRY COUNTY HOSPITAL AUTHORITY | 524 W SAGAMORE AVE | | CLEWISTON | FL | 33440-3514 | 596002318 |
| 4098 | ADVANTACARE MULTI-SPECIALTY GROUP LLC | 697 MAITLAND AVE | | ALTAMONTE SPRINGS | FL | 32701-6821 | 810920909 |
| 4099 | DR  STUART SCHLEIN DC | 2791 MAIN ST | | ATLANTA | GA | 30344-6941 | 581748842 |
| 4100 | GLOBAL PROVIDER SERVICES INC | 9131 QUEENS BLVD STE 318 | | ELMHURST | NY | 11373-5540 | 862725711 |
| 4101 | THERAPEUTIC CHIROPRACTIC SERVICES | 3306 SKILLMAN AVE | | OCEANSIDE | NY | 11572-4430 | 453862459 |
| 4102 | BRIAN S ZIEGLER MD PA | 830 EXECUTIVE LN STE 120 | | ROCKLEDGE | FL | 32955-3595 | 593589384 |
| 4103 | JEFFREY A CARAMEROS | 20312 ROBINSON RD | | DUNNELLON | FL | 34431-6518 | 471344452 |
| 4104 | ARMSTRONG AMBULANCE SERVICE | 87 MYSTIC ST | | ARLINGTON | MA | 02474-1129 | 042747453 |
| 4105 | MERCY AIR SERVICE  INC | PO BOX 84621 | | SEATTLE | WA | 98124-5921 | 330320626 |
| 4106 | SCOTT RUDICK DC PA | PO BOX 588 | | KENSINGTON | MD | 20895-0588 | 510432197 |
| 4107 | OCALA INTERNAL MEDICINE ASSOCIATION | 4600 SW 46TH CT | | OCALA | FL | 34474-5708 | 204280422 |
| 4108 | GARY L TOBIS | PO BOX 2000 | | LAGRANGE | KY | 40031-2000 | 156445522 |
| 4109 | MACON COUNTY EMS | PO BOX 668 | | MONTEZUMA | GA | 31063-0668 | 586000858 |
| 4110 | MANATEE PATHOLOGY ASSOCIATES  PA | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 203139459 |
| 4111 | STAR CHIROPRACTIC | 807 EGRETS LNDG | | CARMEL | NY | 10512-2475 | 862152131 |
| 4112 | MEDASOURCE INC | 2500 65TH ST | | BROOKLYN | NY | 11204-3527 | 811297991 |
| 4113 | JAMES ZACCARI DO | 2419 BUCKNELL DR | | VALRICO | FL | 33596-5720 | 200373026 |
| 4114 | LUX WELLNESS LLC | 11380 PROSPERITY FARMS RD BLDG C | | PALM BEACH GARDENS | FL | 33410-3474 | 853330884 |
| 4115 | EVEREST MEDICAL CARE PA | 4296 5TH AVE | | MARIANNA | FL | 32446-2173 | 204680164 |
| 4116 | COMPLETE CARE CENTERS LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 900884398 |
| 4117 | AVERY COUNTY EMS | PO BOX 1105 | | NEWLAND | NC | 28657-1105 | 566000275 |
| 4118 | LEVIATHAN WELLNESS | 6909 164TH ST STE 202 | | FRESH MEADOWS | NY | 11365-3252 | 843171253 |
| 4119 | BALANCED HEALTHCARE RECEIVABLES LLC | PO BOX 9577 | | MANCHESTER | NH | 03108-9577 | 010881344 |
| 4120 | BOCA PATHOLOGY INC | PO BOX 63069 | | CHARLESTON | SC | 29419-3069 | 202580933 |
| 4121 | CORAL WALK IN MEDICAL CENTER LLC | 5366 NW 102ND AVE | | CORAL SPRINGS | FL | 33076-1787 | 463035489 |
| 4122 | EMERGINET LLC | PO BOX 116151 | | ATLANTA | GA | 30368-6151 | 582549032 |
| 4123 | TRUSTEES OF THE UNIVERSITY OF PA | PO BOX 824320 | | PHILADELPHIA | PA | 19182-4320 | 231352685 |
| 4124 | MELVYN H  RECH  D O  P A | 1900 N UNIVERSITY DR STE 107 | | PEMBROKE PINES | FL | 33024-3618 | 030466178 |
| 4125 | SUNCOAST SURGICAL ASSISTANTS | PO BOX 213001 | | ROYAL PALM BEACH | FL | 33421-3001 | 264537221 |
| 4126 | JOEL SCHERR RPT INC | 8635 W 3RD ST | | LOS ANGELES | CA | 90048-6101 | 953880500 |
| 4127 | ALLIANCE HEALTH AND INJURY CENTER  INC | 7809 W COMMERCIAL BLVD | | TAMARAC | FL | 33351-4382 | 200672010 |
| 4128 | BANACKI CHIROPRACTIC SERV  INC | 2449 ALT 19 | | PALM HARBOR | FL | 34683-2633 | 593378066 |
| 4129 | GENERAL REHABILITATION FACILITY | 855 E 10TH AVE | | HIALEAH | FL | 33010-4645 | 651030923 |
| 4130 | PAMELA WHITE | 1101 NW 60TH ST | | MIAMI | FL | 33127-1039 | 264692656 |
| 4131 | GULF COAST REG MED CENTER | PO BOX 402955 | | ATLANTA | GA | 30384-2955 | 602976863 |
| 4132 | FULTON CHIROPRACTIC PA | 8841 COLLEGE PKWY | | FORT MYERS | FL | 33919-4858 | 510595892 |
| 4133 | RAYNIER ECHEVARRIA  D C  P A | 2851 CORAL WAY | | CORAL GABLES | FL | 33145-3203 | 651056734 |
| 4134 | JIREH MEDICAL CENTER CORP | 7150 W 20TH AVE | | HIALEAH | FL | 33016-5529 | 811065018 |
| 4135 | NY QUEENS PHYSICAL THERAPY PC | PO BOX 640458 | | OAKLAND GDNS | NY | 11364-0458 | 822869058 |
| 4136 | GARDENS HEALTH AND WELLNESS  P A | 4383 NORTHLAKE BLVD STE 309 | | PALM BCH GDNS | FL | 33410-6253 | 510494113 |
| 4137 | ALLCARE MEDICAL CENTERS PC | 8209 NATURES WAY | | LAKEWOOD RANCH | FL | 34202-4218 | 470798717 |
| 4138 | THOMAS J  AUGAT  D C  P A | 9 PLEASANT ST | | BRUNSWICK | ME | 04011-2247 | 010435804 |
| 4139 | CLARENDON MEMORIAL HOSPITAL | 10 W HOSPITAL ST | | MANNING | SC | 29102 | 576001305 |
| 4140 | GRIFFIN CHIROPRACTIC | 444 W SOLOMON ST | | GRIFFIN | GA | 30223-2832 | 582575688 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4141 ADVOCARE  LLC | PO BOX 3001 | | VOORHEES | NJ | 08043-0598 | 223537011 |
| 4142 ISLAND SHORE PHYSICAL THERAPY  LLP | 174 E MAIN ST | | EAST ISLIP | NY | 11730-2633 | 113489656 |
| 4143 NEWFIELD ORTHOPEDICS | 140 JUPITER LAKES BLVD | | JUPITER | FL | 33458-7196 | 650837786 |
| 4144 HAYNES AMBULANCE OF MACON COUNTY DBA CARE AMBULANCE | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 832156832 |
| 4145 BERRIEN COUNTY EMS | PO BOX 446 | | NASHVILLE | GA | 31639-0446 | 586000785 |
| 4146 WELL BALANCED | 1274 W 7TH AVE | | EUGENE | OR | 97402-4523 | 264131204 |
| 4147 UNIVERSITY FAMILY PHYSICIANS  INC | 7216 SOLUTIONS CTR | | CHICAGO | IL | 60677-7002 | 237427350 |
| 4148 SAMANTHA INFANTI | 20773 NW 3RD ST | | PEMBROKE PINES | FL | 33029-3517 | 821274421 |
| 4149 CARDIOLOGY ASSOCIATES OF CENTRAL BREVARD | 3571 S ATLANTIC AVE | | COCOA BEACH | FL | 32931-2111 | 453820495 |
| 4150 AVE K CHIROPRACTIC LLC | 764 S TAMPA AVE UNIT D | | ORLANDO | FL | 32805-3600 | 851754409 |
| 4151 INJURY HEALTH & WELLNESS INC | 316 S CENTRAL AVE | | APOPKA | FL | 32703-4246 | 460761793 |
| 4152 TRINITY REHAB SOMERSET PA | 328 NEWMAN SPRINGS RD STE 38010 | | RED BANK | NJ | 07701-5654 | 811694790 |
| 4153 NICOLAS AVALOS DMD PA | 34 S DOUGLAS RD | | CORAL GABLES | FL | 33134-1819 | 650750760 |
| 4154 ERIC DIENER DC | 995 WASHINGTON ST | | EAST WEYMOUTH | MA | 02189-1928 | 020546738 |
| 4155 RALPH M  LEMONGELLO DC | 1501 HAMBURG TPKE STE 303 | | WAYNE | NJ | 07470-4081 | 222457489 |
| 4156 MARCUS CHIROPRCTIC CENTER | 2710 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1605 | 651059160 |
| 4157 ROCKCASTLE HOSPITAL INC | PO BOX 1310 | | MOUNT VERNON | KY | 40456-1310 | 610523304 |
| 4158 SABIHA KHAN | 8251 W BROWARD BLVD | | PLANTATION | FL | 33324-2703 | 650604701 |
| 4159 BAYLOR COLLEGE OF MEDICINE | 1 BAYLOR PLZ | | HOUSTON | TX | 77030-3411 | 760421006 |
| 4160 MEDEXPRESS URGENT CARE WV | PO BOX 719 | | DELLSLOW | WV | 26531-0719 | 264546400 |
| 4161 PRECISION SURGICAL CENTER | 1615 HAMBURG TPKE STE 1 | | WAYNE | NJ | 07470-4059 | 300193620 |
| 4162 WAYNE ROSSI DC PC | 214 RONALD REAGAN BLVD | | WARWICK | NY | 10990-4107 | 061406586 |
| 4163 PEORIA SURGICAL GROUP LTD | 1001 MAIN ST | | PEORIA | IL | 61606-1907 | 370913702 |
| 4164 BACK TO HEALTH LLC | 2840 E OAKLAND PARK BLVD | | WILTON MANORS | FL | 33306-1814 | 753160511 |
| 4165 MYEMCDOC | 931 VILLAGE BLVD | | WEST PALM BEACH | FL | 33409-1803 | 851397120 |
| 4166 EYE ASSC OF TALLAHASSEE  P A | 2020 FLEISCHMANN RD | | TALLAHASSEE | FL | 32308-4599 | 592521287 |
| 4167 MID ATLANTIC MEDICAL  P C | 55 WASHINGTON ST | | BROOKLYN | NY | 11201-1036 | 113625767 |
| 4168 ENZO L ABAD DO PL | 1435 W 49TH PL | | HIALEAH | FL | 33012-3197 | 271067878 |
| 4169 REISS & KANG  MD PA | 9075 SW 87TH AVE STE 414 | | MIAMI | FL | 33176-2308 | 591935045 |
| 4170 NICOLE D IPPOLITO DC PC DBA ACTON FAMILY | 1089 HENDERSONVILLE RD | | ASHEVILLE | NC | 28803-1801 | 522376816 |
| 4171 EVANS REHABILITATION SERVICES | 415 TOWN PARK BLVD | | EVANS | GA | 30809-3487 | 200973985 |
| 4172 SCOTT W ALPERT MD PC | 379 OAKWOOD RD | | HUNTINGTN STA | NY | 11746-7203 | 200458395 |
| 4173 GREENBRIER VALLEY PHYSICAL THERAPY LLC | 200 MAPLEWOOD AVE | | RONCEVERTE | WV | 24970 | 550755833 |
| 4174 GENERAL FAMILY REHAB INC | 2880 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311-1354 | 814357870 |
| 4175 CARLSTROM FAMILY CHIROPRACTIC | 1102 W INDIANTOWN RD | | JUPITER | FL | 33458-6813 | 650918673 |
| 4176 TAMPA BAY SPINE & SPORTS MEDICINE LLC | 32815 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-3138 | 842995860 |
| 4177 CRAFT CHIROPRACTIC | 38 N MAIN ST | | ELLENVILLE | NY | 12428-1017 | 141757764 |
| 4178 MARY BROWN | 425 HAMPTON RD | | SOUTHAMPTON | NY | 11968-3027 | 115383037 |
| 4179 BENCHMARK PHYSICAL THERAPY OF NC | 6397 LEE HWY | | CHATTANOOGA | TN | 37421-2564 | 352565487 |
| 4180 EASTERN PENNSYLVANIA ORTHO ASSOC | PO BOX 63916 | | PHILADELPHIA | PA | 19147-7916 | 233096695 |
| 4181 STEVE NGUYEN MD PA | PO BOX 2723 | | WINDERMERE | FL | 34786-2723 | 201271552 |
| 4182 LANTANA HEALTH CENTER | 77 HARBOR DR | | KEY BISCAYNE | FL | 33149-1411 | 475677022 |
| 4183 AHS HOSPITAL CORP DBA OVERLOOK HOSP | PO BOX 28800 | | NEW YORK | NY | 10087-8800 | 521958352 |
| 4184 FLEMING ISLAND ANESTHESIA LLC | 401 N CATTLEMEN RD STE 206 | | SARASOTA | FL | 34232-6442 | 451017756 |
| 4185 HUTCHESON MEDICAL CENTER INC | 3445 PEACHTREE RD NE STE 1225 | | ATLANTA | GA | 30326-3241 | 582176794 |
| 4186 BRADLEY G SEMEGON DC | 7248 MERRILL RD | | JACKSONVILLE | FL | 32277-3725 | 593144451 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4187 MEDICAL IMAGING PARTNERSHIP-JAX1 LLC | 7860 GATE PKWY | | JACKSONVILLE | FL | 32256-7279 | 205147377 |
| 4188 CITY CENTER REHAB CORP | 7821 CORAL WAY | | MIAMI | FL | 33155-6542 | 271309142 |
| 4189 BEACHES OPEN MRI | 350 10TH AVE S | | JACKSONVILLE BEACH | FL | 32250-5136 | 652939085 |
| 4190 INTEGRATED PHYSICIANS CENTER | 16400 NE 19TH AVE | | NORTH MIAMI BEACH | FL | 33162-4115 | 273017074 |
| 4191 BLUEWATER CHIROPRACTIC WELLNESS CENTER | 4400 E HIGHWAY 20 | | NICEVILLE | FL | 32578-8779 | 263916074 |
| 4192 HERB STEVENSON DC | 1741 ELLINGTON RD | | SOUTH WINDSOR | CT | 06074-2720 | 061248917 |
| 4193 ADVENTHEALTH TAMPA | PO BOX 947372 | | ATLANTA | GA | 30394-7372 | 113007596 |
| 4194 ULTIMATE WELLNESS REHAB LLC | 18308 MURDOCK CIR | | PT CHARLOTTE | FL | 33948-1025 | 462014986 |
| 4195 SHIKUM PT PC | 20 E 46TH ST | | NEW YORK | NY | 10017-2417 | 814329293 |
| 4196 GEOFFREY EAST APTHORP | 1011 BELLA VISTA BLVD | | ST AUGUSTINE | FL | 32084-5211 | 527747333 |
| 4197 NASSAU DENTAL PC | 91 CLINTON ST | | HEMPSTEAD | NY | 11550-4211 | 452428466 |
| 4198 EAGLES LANDING WELLNESS | 69 OLD JACKSON RD | | MCDONOUGH | GA | 30252-3095 | 371469957 |
| 4199 MRI CENTERS OF TEXAS LLC-ARLINGTON SERIES | PO BOX 224852 | | DALLAS | TX | 75222-4852 | 814689009 |
| 4200 ZACHARY MAISENBACHER | 4203 BRAEMAR AVE | | LAKELAND | FL | 33813-1606 | 272869847 |
| 4201 CHIRPRACTIC ASSOCIATES OF KNOXVILLE | 4307 BALL CAMP PIKE | | KNOXVILLE | TN | 37921-3313 | 621395243 |
| 4202 BOCA CHIROPRACTIC SPINE & WELLNESS LLC | 9250 GLADES RD STE 111 | | BOCA RATON | FL | 33434-3958 | 862854507 |
| 4203 JANELLE RANASINGHA DC | 135 W PINE AVE | | LONGWOOD | FL | 32750-4151 | 236351638 |
| 4204 IDR MED FLORIDA LLC | 3323 SW 115TH TER | | GAINESVILLE | FL | 32608-0032 | 823273210 |
| 4205 MCGAN CREMATION SERVICE LLC | 65 N FLORIDA AVE | | INVERNESS | FL | 34453-1602 | 453915967 |
| 4206 FLORIDA ORTHOPAEDIC TRAUMA SP | 7544 JACQUE RD | | HUDSON | FL | 34667-7162 | 473039542 |
| 4207 SPACE COAST SURGICAL CENTER  LTD | 220 N SYKES CREEK PKWY | | MERRITT ISLAND | FL | 32953-3462 | 752516426 |
| 4208 AFFECTRIX LLC | 73543 FULTON ST | | ARMADA | MI | 48005-4790 | 474955687 |
| 4209 BLOUNT MEMORIAL HOSPITAL | 907 E LAMAR ALEXANDER PKWY | | MARYVILLE | TN | 37804-5015 | 273477339 |
| 4210 EKG INTERPRETATION GROUP | PO BOX 512619 | | PHILADELPHIA | PA | 19175-2619 | 260526051 |
| 4211 ARCH PHARMACY | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 863781073 |
| 4212 MAURICIO CHIROPRACTIC SOUTH LLC | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 050589556 |
| 4213 GULFSTREAM HEALTH AND WELLNESS CENTER | 4869 OKEECHOBEE BLVD | | WEST PALM BEACH | FL | 33417-4675 | 814842515 |
| 4214 SOBE HEALTH CENTER | 16585 NW 2ND AVE STE 300 | | MIAMI | FL | 33169-6038 | 464649051 |
| 4215 RELIANCE MEDICAL ASSOCIATES OF JAX LLC | 8833 PERIMETER PARK BLVD | | JACKSONVILLE | FL | 32216-1109 | 814868009 |
| 4216 NICHOLAS EMERGENCY GROUP PLLC | PO BOX 733426 | | DALLAS | TX | 75373-3426 | 812877174 |
| 4217 PEDIATRIC CRITICAL CARE OF SOUTH FLORIDA | 1117 E HALLANDALE BEACH BLVD # B | | HALLANDALE BEACH | FL | 33009-4488 | 592567276 |
| 4218 BEST CARE JOINT CENTER LLC | PO BOX 151628 | | CAPE CORAL | FL | 33915-1628 | 862244441 |
| 4219 LARRY J  JOHNSTON  DC | 905 E MARTIN LUTHER KING JR DR STE 212 | | TARPON SPGS | FL | 34689-4827 | 592191776 |
| 4220 M  EMDADUL  MD  PA | 412 PALMETTO ST | | NEW SMYRNA BEACH | FL | 32168-7361 | 593588014 |
| 4221 FIRELANDS REGIONAL MEDICAL CENTER | 1111 HAYES AVE | | SANDUSKY | OH | 44870-3323 | 344428218 |
| 4222 CHARLOTTE HARBOR ANESTHESIA  PA | 517 TAMIAMI TRL | | PUNTA GORDA | FL | 33950-5520 | 201019136 |
| 4223 BROWNSVILLE WELLNESS AND REHAB | 7900 NW 27TH AVE | | MIAMI | FL | 33147-4909 | 264801399 |
| 4224 ADVANCE TECHNOLOGICAL RAD PA | PO BOX 2159 | | HAINES CITY | FL | 33845-2159 | 593372701 |
| 4225 DR  MAURO GASPARINI | 119 NEW YORK AVE | | MASSAPEQUA | NY | 11758-4601 | 112615821 |
| 4226 BARRON CHIROPRACTIC AND REHABILITATION | 1520 BLUE HILL AVE | | MATTAPAN | MA | 02126-1747 | 043091894 |
| 4227 JAMES F CONNOR PA | 1851 OLD MOULTRIE RD | | ST AUGUSTINE | FL | 32084-4168 | 593076573 |
| 4228 LINTON FAMILY CHIROPRACTIC CENTER  PA | 6670 TAFT ST | | HOLLYWOOD | FL | 33024-4011 | 223920620 |
| 4229 AHMAD RIAZ MD | 1412 E 9TH ST | | BROOKLYN | NY | 11230-6405 | 085762223 |
| 4230 BRUCE E LESMAN | 160 PARAMOUNT DR | | SARASOTA | FL | 34232-6074 | 057446104 |
| 4231 NICHOLAS NOYES MEMORIAL HOSP | 111 CLARA BARTON ST | | DANSVILLE | NY | 14437-9503 | 160743979 |
| 4232 MASSACHUSETTS GENERAL PHYSICIANS | PO BOX 419095 | | BOSTON | MA | 02241-9095 | 042807148 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4233 AMARA CHIROPRACTIC CENTER | 2750 S RIDGEWOOD AVE | | SOUTH DAYTONA | FL | 32119-3599 | 591929046 |
| 4234 JEFFREY L KATZELL MD PA | 7408 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2502 | 650334133 |
| 4235 DITMAS PRIMARY MEDICAL CARE PC | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 461643929 |
| 4236 S GOLDMAN & C PITARYS MD | PO BOX 21727 | | TAMPA | FL | 33622-1727 | 593731915 |
| 4237 REHAB FIRST INC | PO BOX 15310 | | SARASOTA | FL | 34277-1310 | 010562630 |
| 4238 JC MEDICAL CLINIC CORP | PO BOX 443096 | | MIAMI | FL | 33144-8057 | 208898514 |
| 4239 TOWN OF WESTMINSTER | 9 MAIN ST | | SUTTON | MA | 01590-1660 | 046001359 |
| 4240 RALPH GUARNERI MD PA | PO BOX 550896 | | TAMPA | FL | 33655-0896 | 650747893 |
| 4241 CONCOURSE CHIROPRACTIC PLLC | 2488 GRAND CONCOURSE | | BRONX | NY | 10458-5203 | 412087546 |
| 4242 DREW STEIN MD | 57 W 57TH ST | | NEW YORK | NY | 10019-2802 | 204975700 |
| 4243 DR JEAN PIERRE LLC | 5050 BISCAYNE BLVD | | MIAMI | FL | 33137-3203 | 850913703 |
| 4244 HILER CHIROPRACTIC P A | 1234 AIRPORT RD N | | NAPLES | FL | 34104-6128 | 300110054 |
| 4245 SPRINGFIELD RADIOLOGY ASSOC P C | PO BOX 291283 | | NASHVILLE | TN | 37229-1283 | 010695662 |
| 4246 PHYSICIANS IN EMERGENCY MEDICINE | PO BOX 23269 | | LOUISVILLE | KY | 40223-0269 | 610893149 |
| 4247 ATLANTA HEALTH AND INJURY CLINIC INC | PO BOX 311196 | | ATLANTA | GA | 31131-1196 | 270436391 |
| 4248 ATLANTIC MEDICAL INC | 10414 W ATLANTIC BLVD | | CORAL SPRINGS | FL | 33071-5605 | 800909916 |
| 4249 WELLSTAR NORTH FULTON HOSPITAL | PO BOX 743792 | | ATLANTA | GA | 30374-3792 | 810851756 |
| 4250 COMPASS LABORATORY SERVICES L | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 275316507 |
| 4251 ANTHONY LAFFERTY | 403 COMMERCE LN | | WEST BERLIN | NJ | 08091-2513 | 223561705 |
| 4252 ROBERT M DAVIS MD | PO BOX 450 | | DUBLIN | PA | 18917-0450 | 232822647 |
| 4253 ORTHOPEDIC ASSOCIATES P C | 1660 E 14TH ST | | BROOKLYN | NY | 11229-1170 | 112579782 |
| 4254 NAVIGATE CHIROPRACTIC | 669 W HILLSBOROUGH AVE | | TAMPA | FL | 33603 | 820930127 |
| 4255 HENRY KIM MEDICAL PC | 9316 LIBERTY AVE | | OZONE PARK | NY | 11417-1528 | 823237326 |
| 4256 MEDFAST URGENT CARE CENTERS LLC | 125 E MERRITT ISLAND CSWY | | MERRITT ISLAND | FL | 32952-3699 | 141973790 |
| 4257 STAT MEDICAK CLINIC | 2985 N OCEAN BLVD | | FT LAUDERDALE | FL | 33308-7527 | 650518789 |
| 4258 FLORENCIO SANCHEZ-LOPEZ M D | 1241 SW 1ST ST | | MIAMI | FL | 33135-2401 | 592789834 |
| 4259 PROGRESSIVE CHIROPRACTIC | 502 S MAIN ST | | CRESTVIEW | FL | 32536-4250 | 465156432 |
| 4260 RAPID REHABILITATION INC | 8910 MIRAMAR PKWY | | MIRAMAR | FL | 33025-4100 | 141877287 |
| 4261 HIGH POINT MEDICAL SERVICES | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 811061556 |
| 4262 RICHMAN HILL FAMILY FOOTCARE PC | 78 70TH ST | | BROOKLYN | NY | 11209-1114 | 260745430 |
| 4263 AMERICAN REHAB MED CT | 8080 W FLAGLER ST | | MIAMI | FL | 33144-2100 | 811690112 |
| 4264 UNLIMITED CARE OF MIAMI INC | 3850 SW 87TH AVE | | MIAMI | FL | 33165-5400 | 823105387 |
| 4265 JULINGTON CREEK MED CENTER PA | 2517 MOMENTUM PL | | CHICAGO | IL | 60689-0001 | 201628686 |
| 4266 DR ZAIN BARNOUTI LLC | 9310 OLD KINGS RD S | | JACKSONVILLE | FL | 32257-6152 | 475684528 |
| 4267 WINCHESTER ANESTHESIOLOGISTS | PO BOX 3297 | | WINCHESTER | VA | 22604-2497 | 540897356 |
| 4268 P DUDLEY GILES M D P A | 323 SE OSCEOLA ST | | STUART | FL | 34994-2227 | 900046353 |
| 4269 MARSHALL BRONSTEIN D C | 6150 NOBILITY WAY | | IMMOKALEE | FL | 34142-9717 | 592239867 |
| 4270 BREWSTER AMBULANCE SERVICE | 25 MAIN ST | | WEYMOUTH | MA | 02188-2808 | 800553448 |
| 4271 MEDICAL STRESS RELIEF PC | 150 HERRICKS RD | | MINEOLA | NY | 11501-2205 | 113356856 |
| 4272 CHIROCARE OF FLORIDA PO | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 200305089 |
| 4273 DURAMED | 960 S BROADWAY | | HICKSVILLE | NY | 11801-5045 | 832677588 |
| 4274 SURGICAL LICENSED WARD | 110 W UNDERWOOD ST | | ORLANDO | FL | 32806-1139 | 593477096 |
| 4275 CITY OF AUSTIN | PO BOX 1088 | | AUSTIN | TX | 78767-1088 | 746000085 |
| 4276 YANG SHENG ACUPUNCTURE P C | 935 NORTHERN BLVD | | GREAT NECK | NY | 11021-5316 | 134285863 |
| 4277 TOMS RIVER SURGERY CENTER | 1430 HOOPER AVE | | TOMS RIVER | NJ | 08753-2895 | 752854783 |
| 4278 GUBBELS CHIROPRACTIC & WELLNESS CENTER | 257 BOARDWALK DR | | FORT COLLINS | CO | 80525-3661 | 262989349 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4279 DUNNELLON PODIATRY CENTER  PA | 11786 CEDAR ST | | DUNNELLON | FL | 34431-6770 | 651062763 |
| 4280 BEACHES OPEN MRI OF BOYNTON BEACH  LLC | 1800 W WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33426-6398 | 651140497 |
| 4281 CYPRESS CREEK OUTPATIENT SURGICAL CENTER LLC | PO BOX 865657 | | ORLANDO | FL | 32886-5657 | 460552249 |
| 4282 KATHLEEN S MARTIN LCSW | 3307 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33403-1703 | 473137605 |
| 4283 MOUNT SINAI MEDICAL SUPPLY INC | 6536 WETHEROLE ST APT 301 | | REGO PARK | NY | 11374-4736 | 821308190 |
| 4284 FORT PIERCE CHIROPRACTIC & REHAB | 1120 SUNSET STRIP | | SUNRISE | FL | 33313-6108 | 261987590 |
| 4285 MEDATLANTIC PHYSICIANS PA | 400 S DIXIE HWY | | LAKE WORTH | FL | 33460-4457 | 464340619 |
| 4286 ALL CITY MEDICAL SUPPLY | 2217 VOORHIES AVE | | BROOKLYN | NY | 11235-2819 | 320637125 |
| 4287 SUNCOAST RETINA CONSULTANTS  L L C | PO BOX 859 | | PALM HARBOR | FL | 34682-0859 | 412104585 |
| 4288 FLORIDIAN MEDICAL GROUP INC | PO BOX 783093 | | WINTER GARDEN | FL | 34778-3093 | 463520357 |
| 4289 DAVID T  HOBBS  DC | 2025 50TH ST N | | ST PETERSBURG | FL | 33710-5241 | 020772201 |
| 4290 EAST RIVER MEDICAL IMAGING ASSOC   P C | 519 E 72ND ST STE 103 | | NEW YORK | NY | 10021-4028 | 133279361 |
| 4291 TALLAHASSEE MEMORIAL HEALTHCARE | 1607 SAINT JAMES CT STE 1 | | TALLAHASSEE | FL | 32308-5352 | 591917019 |
| 4292 PEAK 6 PHYSICAL THERAPY PC | 107 W 29TH ST | | LOVELAND | CO | 80538-2797 | 841420666 |
| 4293 ROBERT REEDER | 1400 S ANDREWS AVE | | FT LAUDERDALE | FL | 33316-1840 | 591037604 |
| 4294 SOUTH HILLS PHYSICAL THERAPY | 1403 S GRAND BLVD STE 1025 | | SPOKANE | WA | 99203-2263 | 911472785 |
| 4295 MILLENNIUM DME SALES LLC | 233 W 14TH ST | | PANAMA CITY | FL | 32401-2205 | 471495690 |
| 4296 HARRIS  WILCOX AND DONOVAN  PA | 2023 PROFESSIONAL CENTER DR | | ORANGE PARK | FL | 32073-4472 | 591910113 |
| 4297 MEMORIAL HOSP JACKSONVIL | PO BOX 406368 | | ATLANTA | GA | 30384-6368 | 593283217 |
| 4298 PHYSICAL THERAPY  PRO & ASSOC | 6 FLORIDA PARK DR N | | PALM COAST | FL | 32137-3890 | 593718586 |
| 4299 WASHINGTON MEDICAL PC | 1995 NEW YORK AVE | | HUNTINGTN STA | NY | 11746-3258 | 134323150 |
| 4300 DAVID S  BALLESTAS  MD PA | 2525 HARBOR BLVD STE 102 | | PT CHARLOTTE | FL | 33952-5338 | 592627966 |
| 4301 HOPE E HARRIS PHD | PO BOX 557 | | MELROSE | FL | 32666-0557 | 267133339 |
| 4302 HARBOR AUDIOLOGY PA | 100 MADRID BLVD | | PUNTA GORDA | FL | 33950-7968 | 200066735 |
| 4303 ALP SUPPLY | 2851 CROPSEY AVE | | BROOKLYN | NY | 11214-7214 | 842489512 |
| 4304 DEAN W MAMMALES DC LLC | 10233 OKEECHOBEE BLVD STE B6 | | WEST PALM BEACH | FL | 33411-1407 | 202572881 |
| 4305 KERRY HASKINS MD | 8939 N DALE MABRY HWY | | TAMPA | FL | 33614-1509 | 524060812 |
| 4306 AJAY K GOYAL MDPA | 2011 S 25TH ST STE 106 | | FORT PIERCE | FL | 34947-4795 | 630300403 |
| 4307 TRI PHYSICAL THERAPY PC | 2277 CONEY ISLAND AVE | | BROOKLYN | NY | 11223-3337 | 464855685 |
| 4308 ANESTHESIOLOGIST ASSOCIATES PA | 5424 GRAND BLVD | | NEW PRT RCHY | FL | 34652-4008 | 593286627 |
| 4309 GLADES COUNTY EMS | 1097 HEALTH PARK DR | | MOORE HAVEN | FL | 33471-6206 | 596000625 |
| 4310 DOMINICAN SISTERS | 299 N HIGHLAND AVE | | OSSINING | NY | 10562-2327 | 131740242 |
| 4311 TACONIC ORTHOPAEDICS  PC | 322 DEWEY ST | | BENNINGTON | VT | 05201-2225 | 030273152 |
| 4312 OCALA REHABILITATION ASSOCIATION | 1536 E SILVER SPRINGS BLVD | | OCALA | FL | 34470-6804 | 593103771 |
| 4313 DR MELISSA MUNOZ DC | 3201 FLAGLER AVE | | KEY WEST | FL | 33040-4690 | 265899607 |
| 4314 ROPER SAINT FRANCIS PHYSICIANS NETWORK | 125 DOUGHTY ST | | CHARLESTON | SC | 29403-5736 | 262946628 |
| 4315 MARCIA HECK | 13 SEAHORSE LN | | VERO BEACH | FL | 32960-5231 | 095400972 |
| 4316 WISE CLINICAL CARE ASSOCIATES | 2000 S FM 51 | | DECATUR | TX | 76234-3702 | 263295365 |
| 4317 MEDICAL CTR OF TRINITY | PO BOX 402837 | | ATLANTA | GA | 30384-2837 | 592847041 |
| 4318 BLUE SEAS MEDICAL LLC | PO BOX 2998 | | STUART | FL | 34995-2998 | 825446945 |
| 4319 PHELPS MEDICAL ASSOCIATION | PO BOX 4690 | | PHILADELPHIA | PA | 19127 | 274416017 |
| 4320 BAYONET POINT SURGERY CENTER | 14104 YOSEMITE DR | | HUDSON | FL | 34667-6554 | 200670560 |
| 4321 CHIROMED INJURY CENTER PA | 10151 UNIVERSITY BLVD | | ORLANDO | FL | 32817-1904 | 452308431 |
| 4322 HATFIELD CHIROPRACTIC CLINIC | 130 N MAIN ST | | MARYSVILLE | OH | 43040-1106 | 341565180 |
| 4323 HANOVER HOSPITAL OUTPATIENT | 205 S HANOVER ST | | HANOVER | KS | 66945 | 480734138 |
| 4324 BRUCE J  CHERLOW  DC | 6662 PARKSIDE DR | | PARKLAND | FL | 33067-1694 | 650067290 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4325 AUGUSTA PHYSICIANS GROUP | PO BOX 100391 | | ATLANTA | GA | 30384-0391 | 920189556 |
| 4326 MARK DROFFNER DO | 260 MILUS ST | | PUNTA GORDA | FL | 33950-3824 | 650282240 |
| 4327 SURGCENTER CLEARWATER LLC | 980 MILWAUKEE AVE | | DUNEDIN | FL | 34698-7072 | 823682684 |
| 4328 VPA PC | 24681 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48075-2305 | 383176990 |
| 4329 WILEY J  JINKINS  MD | 2020 N ACADEMY BLVD STE 155 | | COLORADO SPGS | CO | 80909-1569 | 841583203 |
| 4330 NEW YORK PAIN CONSULTANT S  LLC | 500 W MAIN ST STE 116 | | BABYLON | NY | 11702-3032 | 200239132 |
| 4331 PRECISION PHYSICAL MEDICINE LLC | 1611 SANTA BARBARA BLVD | | CAPE CORAL | FL | 33991-3439 | 371865775 |
| 4332 ADVANCED PHYSICAL THERAPY & REHAB  INC | 900 VIRGINIA AVE | | FORT PIERCE | FL | 34982-5882 | 650910162 |
| 4333 SOUTH ISLAND ORTHOPEDICS PC | PO BOX 25699 | | BELFAST | ME | 04915-2007 | 834136040 |
| 4334 SPAULDING REHABILITATION | PO BOX 340055 | | BOSTON | MA | 02241-0455 | 042551124 |
| 4335 INJURY & ACCIDENT CLINIC  INC | 136 E COLONIAL DR | | ORLANDO | FL | 32801-1234 | 593541268 |
| 4336 NEW YORK SPINE MEDICINE AND SURGERY | 285 SILLS RD | | EAST PATCHOGUE | NY | 11772-4869 | 854078810 |
| 4337 DHD MEDICAL PC | PO BOX 9154 | | GARDEN CITY | NY | 11530-9154 | 260353958 |
| 4338 ADVENTHEALTH ZEPHYRHILLS | PO BOX 862310 | | ORLANDO | FL | 32886-2310 | 593108057 |
| 4339 HEALTHNET OF CENTRAL FLORIDA  P A | PO BOX 3087 | | TITUSVILLE | FL | 32781-3087 | 593488934 |
| 4340 SPORT FIT | 2010 WILSHIRE BLVD | | SANTA MONICA | CA | 90403-5608 | 461068087 |
| 4341 NORTH MIAMI BEACH SURGERY CTR LIMITED | 120 NE 167TH ST | | N MIAMI BEACH | FL | 33162-3403 | 621679300 |
| 4342 UNIVERSITY OPHTHALMOLOGY SVCS | PO BOX 3297 | | BUFFALO | NY | 14240-3297 | 161492711 |
| 4343 PBAG LLC | PO BOX 6455 | | WEST PALM BCH | FL | 33405-6455 | 900804776 |
| 4344 1 FLORIDA HEALTH INC | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 813146395 |
| 4345 GND MEDICAL CONSULTANTS LLC | PO BOX 21334 | | LOUISVILLE | KY | 40221-0334 | 621800476 |
| 4346 NORMAN B GAYLIS MD PA | 21097 NE 27TH CT | | AVENTURA | FL | 33180-1204 | 650901240 |
| 4347 HESS SPINAL MED CTRS OF WINTERHAVEN | 4505 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4567 | 471806301 |
| 4348 ARMENIA SURGERY CENTER | 2333 W HILLSBOROUGH AVE STE 120 | | TAMPA | FL | 33603-1059 | 833888664 |
| 4349 ONTARIO NEUROLOGY ASSOCIATES | 195 PARRISH ST STE 220 | | CANANDAIGUA | NY | 14424-1693 | 161293345 |
| 4350 OPTIMAL PERFORMANCE & PHYSICAL THERAPIES | 3903 NORTHDALE BLVD | | TAMPA | FL | 33624-1864 | 453154338 |
| 4351 SURVIVAL FLIGHT | PO BOX 271375 | | OKLAHOMA CITY | OK | 73137-1375 | 273328177 |
| 4352 SPINAL HYGIENE LLC | 777 N ORANGE AVE APT 533 | | ORLANDO | FL | 32801-1185 | 473388573 |
| 4353 BARNERT SURGICAL CENTER LLC | 3 W MAIN ST | | ELMSFORD | NY | 10523-2460 | 452767840 |
| 4354 BURKE CHIROPRACTIC PC | PO BOX 921 | | BRIGHTON | MI | 48116-0921 | 010764581 |
| 4355 PINESIMAGING CENTERLLC | 9696 PINES BLVD | | PEMBROKE PINES | FL | 33024-6246 | 811160330 |
| 4356 CAHABA VALLEY HEALTH SERVICES | PO BOX 251 | | BRENT | AL | 35034-0251 | 630888552 |
| 4357 WFN ACUPUNCTURE PC | 8757 17TH AVE | | BROOKLYN | NY | 11214-4546 | 834566142 |
| 4358 MISSISSIPPI EMERGENCY PHYSICIAN SERVICES | PO BOX 732839 | | DALLAS | TX | 75373-2839 | 461574377 |
| 4359 OMNICARE CHIROPRACTIC & REHAB LLC | 601 N CONGRESS AVE | | DELRAY BEACH | FL | 33445-4621 | 261975563 |
| 4360 BERENS MEDICAL CENTER | 969 N NOB HILL RD | | PLANTATION | FL | 33324-1078 | 650006484 |
| 4361 ALAN HIMMEL  DC  PA | 818 HAWTHORN TER | | WESTON | FL | 33327-2118 | 650943455 |
| 4362 ST JOSEPHS EMERGENCY PHYS INC | PO BOX 36278 | | NEWARK | NJ | 07188-6206 | 270806549 |
| 4363 NATIONAL COMPOUNDING COMPANY | 1824 59TH ST W | | BRADENTON | FL | 34209-4630 | 455598567 |
| 4364 WALTER K KULICK DMD PA | 8890 ROYAL PALM BLVD | | CORAL SPRINGS | FL | 33065-5803 | 592673798 |
| 4365 MED-PLUS HEALTHCARE LLC. | 1805 W COLONIAL DR | | ORLANDO | FL | 32804-7011 | 463244578 |
| 4366 OCALA HEALTH IMAGING SERVICES LLC | 2300 SE 17TH ST | | OCALA | FL | 34471-9107 | 900610573 |
| 4367 ADVANCED RECOVERY EQUIPMENT AND SUPPLIES | 1100 CONEY ISLAND AVE | | BROOKLYN | NY | 11230-2342 | 450902216 |
| 4368 DAVIS CHIROPRACTIC CENTER | 271 HIGHWAY 74 N STE 1 | | PEACHTREE CTY | GA | 30269-1470 | 650788651 |
| 4369 BAY AREA PHYSICAL THERAPY  PA | 3651 CORTEZ RD W STE 100 | | BRADENTON | FL | 34210-3167 | 650930863 |
| 4370 NAAMAN ABDULLAH MD PA | PO BOX 398417 | | MIAMI BEACH | FL | 33239-8417 | 474132224 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 4371 | WELLBEING NP IN FAMILY HEALTH PLLC | 9707 3RD AVE STE A | | BROOKLYN | NY | 11209-7752 | 863727012 |
| 4372 | MICHAEL S CAGLE DC A CHIROPRACTIC CORPORATION | 3875 TAYLOR RD | | LOOMIS | CA | 95650-9242 | 680407917 |
| 4373 | BLUEGRASS ORTHOPAEDICS PSC | 101 WINDSOR PATH | | GEORGETOWN | KY | 40324-9617 | 475354567 |
| 4374 | BREFNI CHIROPRACTIC DIAGNOSTICS | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 822759402 |
| 4375 | COMPREHENSIVE PHYSICIANS GROUP | 499 E CENTRAL PKWY STE 215 | | ALTAMONTE SPG | FL | 32701-3450 | 593361363 |
| 4376 | HIGH VISIBILITY  LTD | 1101 CAMBRIDGE SQ | | ALPHARETTA | GA | 30009-1865 | 581661142 |
| 4377 | JERSEY SHORE GERIATRICS | PO BOX 116 | | MARLBORO | NJ | 07746-0116 | 461082692 |
| 4378 | CARRAZANAS RAPID REHAB | 7171 SW 24TH ST | | MIAMI | FL | 33155-1449 | 822007012 |
| 4379 | JAIME ALTAMIRANO MD PA | 11760 SW 40TH ST | | MIAMI | FL | 33175-3582 | 043624133 |
| 4380 | BEVERLY HILLS SPINE & REHABILITATION | 435 N BEDFORD DR | | BEVERLY HILLS | CA | 90210-4321 | 814309364 |
| 4381 | HECTOR MELGAR  PT  P  C | 740 VETERANS HWY | | HAUPPAUGE | NY | 11788-2329 | 203349463 |
| 4382 | PEMBROKE PINES MRI  INC | PO BOX 5206 | | FT LAUDERDALE | FL | 33310-5206 | 651129341 |
| 4383 | GRASSO CHIROPRACTIC | 335 W OAK ST | | KISSIMMEE | FL | 34741-4421 | 650653969 |
| 4384 | SAMANTHA BOYD DC PA | 9710 STIRLING RD | | HOLLYWOOD | FL | 33024-8018 | 455063347 |
| 4385 | PERRY SPINE CENTER | 721 S JEFFERSON ST | | PERRY | FL | 32347-4116 | 463428730 |
| 4386 | WEST PALM BEACH INJURY CLINIC PLLC | 2240 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-3410 | 830762894 |
| 4387 | CORNELIUS J  MCGEEHAN  D C | 4630 DARLINGTON RD | | HOLIDAY | FL | 34690-3906 | 592117169 |
| 4388 | JESUS E DEL VALLE | 2030 S DOUGLAS RD | | CORAL GABLES | FL | 33134-4615 | 650214404 |
| 4389 | INSTITUTE OF INTERVENTIONAL PAIN MGMT | PO BOX 5719 | | SPRING HILL | FL | 34611-5719 | 592950096 |
| 4390 | ELIZABETH E  COHN  MD PA | 2209 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-3611 | 650380553 |
| 4391 | NEW ROCHELLE MEDICAL CARE PC | PO BOX 290092 | | BROOKLYN | NY | 11229-0092 | 822844360 |
| 4392 | SURGERY CTR OF COLUMBIA CN | 4300 UNIVERSITY PKWY | | EVANS | GA | 30809-3063 | 743171980 |
| 4393 | IVPS OF JACKSONSONVILLE | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 812769568 |
| 4394 | SHAHRIAR A NIBIZADEH MD | 3599 UNIVERSITY BLVD S STE 507 | | JACKSONVILLE | FL | 32216-4233 | 593590543 |
| 4395 | SESTO FAMILY CHIROPRACTIC CENTER | 212 48TH ST | | LINDENHURST | NY | 11757-2019 | 261399786 |
| 4396 | PHYSICAL THER CARE & REHAB OFF  PC | 4645 WHITE PLAINS RD | | BRONX | NY | 10470-1612 | 113805777 |
| 4397 | THE PAINLESS CENTER | 1608 LEMOINE AVE | | FORT LEE | NJ | 07024-5622 | 814415941 |
| 4398 | S  MICHAEL FUHRMAN  DO PLLC | 43 CANTERBURY LN | | DELMAR | NY | 12054-9725 | 141835607 |
| 4399 | URGENT CARE COUNSELING LLC | 6328 ROWAN RD | | NEW PORT RICHEY | FL | 34653-3400 | 471776810 |
| 4400 | KEY WEST SPINE AND INJURY INC | 1117 KEY PLZ | | KEY WEST | FL | 33040-4077 | 650795017 |
| 4401 | AVON ALLIES LLC | 2 BRIDGEWATER RD | | FARMINGTON | CT | 06032-2269 | 274341983 |
| 4402 | MUNESES CHIROPRACTIC CTR PC | 10324 BALTIMORE NATIONAL PIKE | | ELLICOTT CITY | MD | 21042-2128 | 271466340 |
| 4403 | OAK CITY CHIROPRACTIC | 875 WASHINGTON ST | | RALEIGH | NC | 27605-3252 | 383932599 |
| 4404 | PINE ISLAND CHIROPRACTIC | 10700 STRINGFELLOW RD | | BOKEELIA | FL | 33922-3232 | 900527284 |
| 4405 | HOPE MEDICAL CENTER LLC | 6500 W 4TH AVE | | HIALEAH | FL | 33012-6606 | 844045979 |
| 4406 | LAURA COPPEE | 23 E ACRE DR | | PLANTATION | FL | 33317-2640 | 593620118 |
| 4407 | BAY AREA CARDIOLOGY ASSOC PA | 635 EICHENFELD DR | | BRANDON | FL | 33511-5908 | 593043869 |
| 4408 | CAPITAL HEALTH ADV IMAGING | 750 BRUNSWICK AVE | | TRENTON | NJ | 08638-4143 | 203271939 |
| 4409 | DAVID SAMPEDRO ESQ | 6950 N KENDALL DR | | PINECREST | FL | 33156-1584 | 266893050 |
| 4410 | MANCHESTER CHIROPRACTIC & SPORTS INJURIES PLLC | 70 QUEEN CITY AVE | | MANCHESTER | NH | 03103-7120 | 264584060 |
| 4411 | HANIKA GARCIA | 1865 79TH STREET CSWY | | NORTH BAY VILLAGE | FL | 33141-4238 | 522177453 |
| 4412 | MATECH ORTHO INC | 1336 BEACH CHANNEL DR | | FAR ROCKAWAY | NY | 11691-3223 | 861265772 |
| 4413 | RADIOLOGY IMAGING ASSOCIATES | 27034 NETWORK PLACE | | CHICAGO | IL | 60673-1270 | 591288427 |
| 4414 | COLEMAN ORTHOPAEDICS LLC | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 455357408 |
| 4415 | THE MEDICAL CENTER | PO BOX 1040 | | COLUMBUS | GA | 31902-1040 | 581685139 |
| 4416 | ELITE MEDICAL SERVICES | PO BOX 12010 | | DAYTONA BEACH | FL | 32120-2010 | 823017429 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 4417 PRIME PHYSICAL THERAPY  INC | PO BOX 272689 | | TAMPA | FL | 33688-2689 | 522344261 |
| 4418 KO CHEN ACUPUNCTURE PC | PO BOX 23940 | | BROOKLYN | NY | 11202-3940 | 473519330 |
| 4419 KONLIAN ONEILL & ASSOCIATES P A | 659 S SALISBURY BLVD | | SALISBURY | MD | 21801-5453 | 464032130 |
| 4420 NY ALIGNED WELLNESS CHIROPRACTIC PC | 4 COURT SQ 3RD FL | | LONG ISLAND CITY | NY | 11101-4351 | 844912553 |
| 4421 UNITED MEDICAL GROUP | PO BOX 4150 | | PIKEVILLE | KY | 41502-4150 | 454440978 |
| 4422 ADVANCED CLINICAL LAB SOLUTIONS INC | 813 QUENTIN RD | | BROOKLYN | NY | 11223-2251 | 453008664 |
| 4423 UPRIGHT SPINE CENTER LLC | 9867 E FERN ST | | PALMETTO BAY | FL | 33157-5413 | 854200729 |
| 4424 KEVIN WRIGHT MD  PC | PO BOX 5871 | | BELFAST | ME | 04915-5800 | 020747884 |
| 4425 JEFFREY SCOLNICK DDS | 30 CENTRAL PARK S | | NEW YORK | NY | 10019-1628 | 133802650 |
| 4426 MORRIS PT | 218 STRATTON RD | | RUTLAND | VT | 05701-4622 | 203748059 |
| 4427 YSJ ACUPUNCTURE PC | 24351 MERRICK BLVD | | ROSEDALE | NY | 11422-1459 | 832374157 |
| 4428 HAMDEN CHIRO  HEALTH & SPINE | 2666 DIXWELL AVE | | HAMDEN | CT | 06518-3318 | 043725616 |
| 4429 BODY DYNAMIX | 18344 OXNARD ST | | TARZANA | CA | 91356-1554 | 271828900 |
| 4430 SANFORD HEALTH NETWORK OF NORTHERN MINNESOTA | PO BOX 5074 | | SIOUX FALLS | SD | 57117-5074 | 411266009 |
| 4431 CLAXTON-HEPBURN MEDICAL CENTER | 214 KING ST | | OGDENSBURG | NY | 13669-1142 | 150559686 |
| 4432 FAIRVIEW CLINICS | PO BOX 9372 | | MINNEAPOLIS | MN | 55440-9372 | 411761760 |
| 4433 GS ANESTHESIA ASSOCIATE PA | 1117 US HIGHWAY 46 | | CLIFTON | NJ | 07013-2449 | 223454397 |
| 4434 BARRY SLOAN MD | PO BOX 670957 | | FLUSHING | NY | 11367-0957 | 052485810 |
| 4435 QUALITY DIAGNOSTIC & REHAB | 5590 W 20TH AVE STE 303 | | HIALEAH | FL | 33016-7062 | 205307774 |
| 4436 SCORE LLC | 1579 STRAITS TPKE | | MIDDLEBURY | CT | 06762-1841 | 201085525 |
| 4437 ESSENTIAL HEALTH CHIROPRACTIC WELLNESS CENTER LLC | 1652 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33442-1657 | 823116720 |
| 4438 JAMIE GOODMAN D C  P A | 2206 CURLEW RD | | PALM HARBOR | FL | 34683-6823 | 510448423 |
| 4439 ANDREW ELLOWITZ  M D  P A | PO BOX 166444 | | MIAMI | FL | 33116-6444 | 562282393 |
| 4440 NEUROLOGIC IOM LLC | PO BOX 280113 | | LAKEWOOD | CO | 80228-0113 | 813972564 |
| 4441 ANOUK OHAYON | 20101 SW 91ST AVE | | CUTLER BAY | FL | 33189-1881 | 142535674 |
| 4442 MIAMI LAKES EYE CARE CENTER | 15600 NW 67TH AVE | | MIAMI LAKES | FL | 33014-2174 | 650026251 |
| 4443 MAHA MEDICAL GROUP INC | 99 NW 183RD ST | | MIAMI | FL | 33169-4502 | 460811922 |
| 4444 BARBARA ADONIS DC | 8198 S JOG RD STE 100 | | BOYNTON BEACH | FL | 33472-2998 | 453570389 |
| 4445 MARK ZIRKEL | 8390 141ST ST | | SEMINOLE | FL | 33776-2836 | 590095273 |
| 4446 AKER CHIROPRACTIC  INC | 2226 GULF GATE DR | | SARASOTA | FL | 34231-4815 | 650931694 |
| 4447 LEILA C MORRIS MD PA | 3100 CORAL HILLS DR STE 303 | | CORAL SPRINGS | FL | 33065-4138 | 412053632 |
| 4448 INTERGOLD  LLC | 652 21ST ST | | VERO BEACH | FL | 32960-0937 | 205211480 |
| 4449 DR PAULA TREMAYNE | 1600 SUNRISE AVE | | MODESTO | CA | 95350-4679 | 453757441 |
| 4450 QIXIA HUANG MD PA | 1301 PLANTATION ISLAND DR S STE 102A | | SAINT AUGUSTINE | FL | 32080-3109 | 200484743 |
| 4451 SUN LIFE CHIROPRACTIC AND INJURY CENTER LLC | 39857 HIGHWAY 27 | | DAVENPORT | FL | 33837-7802 | 464257021 |
| 4452 WITCORF INC | 1085 KANE CONCOURSE | | BAY HARBOR ISLANDS | FL | 33154-2105 | 650676146 |
| 4453 LARKIN COMMUNITY HOSPITAL INC | 7031 SW 62ND AVE | | SOUTH MIAMI | FL | 33143-4701 | 650729921 |
| 4454 TOTAL MEDICAL HEALTH SERVICES  INC | 1886 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33442-1417 | 650452738 |
| 4455 MEDISTE CORP | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 831161269 |
| 4456 PINELLAS PHYSIATRY ASSOC  P A | 4400 140TH AVE N | | CLEARWATER | FL | 33762-3832 | 593409081 |
| 4457 FRONTLINE FITTERS SURGICAL SUPPLY INC | 6612 13TH AVE | | BROOKLYN | NY | 11219-6145 | 820627684 |
| 4458 J MICHAEL STOLLEY  D C | 4625 E BAY DR | | CLEARWATER | FL | 33764-5738 | 593004507 |
| 4459 JACKSONVILLE HEALTH ALLIANCE LLC | 7011 A C SKINNER PKWY | | JACKSONVILLE | FL | 32256-6954 | 842182494 |
| 4460 SHORECOAST ER SVCS PARTNERSHIP | 13737 NOEL RD | | DALLAS | TX | 75240-1331 | 204329848 |
| 4461 DIVERSIFIED ORTHOTICS  INC | 3058 E TREMONT AVE | | BRONX | NY | 10461-5726 | 133746875 |
| 4462 LEFFERTS MEDICINE PC | 522 LEFFERTS AVE | | BROOKLYN | NY | 11225-4597 | 473326363 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 4463 | STEVEN MOSKOWITZ MD | 556 CENTRAL AVE | | NEW PROVIDNCE | NJ | 07974-1563 | 223280936 |
| 4464 | SOUTH FLORIDA BACK SPINE AND SCOLIOSIS LLC | 7900 GLADES RD | | BOCA RATON | FL | 33434-4167 | 822816889 |
| 4465 | ARUANA EMERGENCY PHYSICIANS LLC | PO BOX 38043 | | PHILADELPHIA | PA | 19101-0808 | 472255346 |
| 4466 | COMPTON CHIRO CARE LLC | 11974 COUNTY ROAD 101 | | THE VILLAGES | FL | 32162-9338 | 020797428 |
| 4467 | KENT BRYAN | 533 NW 13TH AVE | | FORT LAUDERDALE | FL | 33311-7945 | 098686448 |
| 4468 | NGUYEN VU MD PA | 1656 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7335 | 900757477 |
| 4469 | LEADON RADIOLOGY PC | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 460551280 |
| 4470 | ADVANCED BODY MEDICINE | 11075 PRAIRIE HAWK DR | | ORLANDO | FL | 32837-8129 | 010726971 |
| 4471 | PL ACUPUNCTURE | 625 E FORDHAM RD | | BRONX | NY | 10458-5049 | 834575632 |
| 4472 | CHANNING BOLICK  DC | 500 E HORATIO AVE | | MAITLAND | FL | 32751-7310 | 593644288 |
| 4473 | BRIAN G SHERMAN MD | 1401 CENTERVILLE RD STE 402 | | TALLAHASSEE | FL | 32308-4647 | 593526766 |
| 4474 | JORDAN HEATH LAMBERT LLC | 342 E BLOOMINGDALE AVE | | BRANDON | FL | 33511-8155 | 463262123 |
| 4475 | ALL HANDS ON PHYSICAL THERAPY | 66 NEW HYDE PARK RD | | GARDEN CITY | NY | 11530-3955 | 454440448 |
| 4476 | CAROLINA RADIOLOGICAL ASSOCIATES | PO BOX 3847 | | AUGUSTA | GA | 30914-3847 | 202148722 |
| 4477 | BEYOND WELLNESS MASSAGE ACUPUNCTURE | 154 HARRISON AVE | | FRANKLIN SQ | NY | 11010-3805 | 471032796 |
| 4478 | INFINITY THERAPY GROUP | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 825432393 |
| 4479 | RX FOR YOU CORP | 1767 SOUTHERN BLVD | | BRONX | NY | 10460-4801 | 474791559 |
| 4480 | ADVANCED BACK & NECK CENTER | 565 LONG HILL RD | | GROTON | CT | 06340-4166 | 010811636 |
| 4481 | INDIANA UNIVERSITY HEALTH WHITE MEMORIAL | 720 S 6TH ST | | MONTICELLO | IN | 47960-8182 | 273532963 |
| 4482 | WAEL Z TAMIM MD PA | 1625 SE 3RD AVE | | FT LAUDERDALE | FL | 33316-2521 | 010732587 |
| 4483 | BEACH CHIROPRACTIC INC | 3000 N ATLANTIC AVE | | COCOA BEACH | FL | 32931-5078 | 830899523 |
| 4484 | D A  HEALTH CARE ASSOCIATES  INC | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 204629949 |
| 4485 | PAULA L PONCE LMHC INC | 1550 MADRUGA AVE | | CORAL GABLES | FL | 33146-3039 | 813838550 |
| 4486 | KIM PHYSICAL THERAPY PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 844906140 |
| 4487 | ST CLAIR ORTHOPAEDIC & SPORTS | 45441 HEYDENREICH RD | | MACOMB | MI | 48044-6601 | 381859612 |
| 4488 | HERON LAKES CHIROPRACTIC CENTER  PA | 5675 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33076-3124 | 201883685 |
| 4489 | PHYSICIANS DIAGNOSTIC IMAGING | 40 THE BIRCHES | | ROSLYN | NY | 11576-1902 | 112886831 |
| 4490 | TRECO WELLNESS INC | 4140 WOODMERE PARK BLVD | | VENICE | FL | 34293-2205 | 464949346 |
| 4491 | ROCKINGHAM COUNTY | PO BOX 86 | | WENTWORTH | NC | 27375-0086 | 566001527 |
| 4492 | MOHAMMAD ALI KHAN MD | 7741 BELLE POINT DR | | GREENBELT | MD | 20770-3316 | 810668147 |
| 4493 | DOCTORS EMERGENCY ROOM CORPORATION P C | PO BOX 3028 | | SAN DIMAS | CA | 91773-7028 | 930593500 |
| 4494 | HARBOR WELLNESS CENTER INC | 4575 VIA ROYALE | | FORT MYERS | FL | 33919-1043 | 832027657 |
| 4495 | DR ANUP DESAI | 908 S FORT HARRISON AVE | | CLEARWATER | FL | 33756-3904 | 593277805 |
| 4496 | SAMANTHAS PHARMACY INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 821413297 |
| 4497 | WELLNESS PHYSICAL THERAPY REHABILITATION PLLC | 1820 AVENUE M # 699 | | BROOKLYN | NY | 11230-5347 | 473909904 |
| 4498 | CHARLES A FUNDARO | 1850 82ND ST | | BROOKLYN | NY | 11214-2264 | 112699710 |
| 4499 | KHALIL A WALLIZADA M D | 2140 KINGSLEY AVE STE 10 | | ORANGE PARK | FL | 32073-5129 | 593339604 |
| 4500 | JUDITH ABRAMSON PHD PA | 1853 NW 88TH WAY | | CORAL SPRINGS | FL | 33071-6174 | 592728297 |
| 4501 | NEW LIFE HEALTHCARE | 220 PONTE VEDRA PARK DR | | PONTE VEDRA | FL | 32082-6614 | 814703370 |
| 4502 | CENTER FOR BACK PAIN MGMT | 7100 HOLLYWOOD BLVD | | PEMBROKE PINES | FL | 33024 | 204398382 |
| 4503 | PARADIGM CHIROPRACTIC AND PERFORMANCE | 650 PENNSYLVANIA AVE SE | | WASHINGTON | DC | 20003-4318 | 453933805 |
| 4504 | HEALING HANDS FAMILY CHIROPRACTIC LLC | 821 SE OCEAN BLVD STE C | | STUART | FL | 34994-2456 | 270675978 |
| 4505 | RICHMOND COUNTY AMBULANCE SERVICE | 1355 CASTLETON AVE | | STATEN ISLAND | NY | 10310-1704 | 132594228 |
| 4506 | PINNACLE CHIROPRACTIC  INC | PO BOX 7382 | | WESLEY CHAPEL | FL | 33545-0106 | 141838096 |
| 4507 | SOUTH FLORIDA MEDICAL HOLDINGS LLC | 2280 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-4637 | 463569706 |
| 4508 | SUMMERLIN HOSPITAL MEDICAL CENTER LLC | FILE 50023 | | LOS ANGELES | CA | 90074-0001 | 232939047 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 4509 DAVID F COPPOLA DC & ASSOC INC | 195 GIRALDA AVE | | CORAL GABLES | FL | 33134-5208 | 650711825 |
| 4510 HYDE PARK ANESTHESIA LLC | 6094 14TH ST W # 145 | | BRADENTON | FL | 34207-4104 | 465536727 |
| 4511 MANNING HANLINE  JR MD | 1717 N E ST STE 526 | | PENSACOLA | FL | 32501-6333 | 592333102 |
| 4512 AEGIS GROUP PRACTICE LLC | 4933 OLD GREENWOOD RD | | FORT SMITH | AR | 72903-6906 | 473222938 |
| 4513 JOSE FRANCISCO BARROS DDS PA | 7800 SW 87TH AVE | | MIAMI | FL | 33173-3570 | 591622545 |
| 4514 NORMA J KUSNETZ MD | 2055 GLENWOOD DR | | WINTER PARK | FL | 32792-3307 | 050566959 |
| 4515 ACHIEVE PHYSICAL THERAPY & REHAB | 1584 BROADWAY | | HEWLETT | NY | 11557-1547 | 208075442 |
| 4516 B&A DIAGNOSTIC  INC | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 208484004 |
| 4517 DAN LANDMANN MD LLC | 113 W ESSEX ST | | MAYWOOD | NJ | 07607-1023 | 464593107 |
| 4518 KIERAN J TRAYNOR PT | 1420 BOSTON POST RD | | LARCHMONT | NY | 10538-3922 | 134152487 |
| 4519 WALGREEN COMPANY | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 361924025 |
| 4520 VILAFOURTUNY SALOU MEDICAL CENTER | 900 W 49TH ST | | HIALEAH | FL | 33012-3402 | 853697693 |
| 4521 WE CARE MEDICAL SERVICES | 8181 NW 36TH ST | | DORAL | FL | 33166-6671 | 800498740 |
| 4522 REGIONAL THERAPY SERVICE | PO BOX 999 | | MOULTRIE | GA | 31776-0999 | 593147110 |
| 4523 BEVERLY REHABILITATION MEDICAL PC | PO BOX 750068 | | FOREST HILLS | NY | 11375-0068 | 113523049 |
| 4524 FARHAN SIDDIQI MD PA | 11319 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-5407 | 271689066 |
| 4525 MAURICIO CHIROPRACTIC WEST | PO BOX 162672 | | ALTAMONTE SPG | FL | 32716-2672 | 205346587 |
| 4526 BENJAMIN LIANG DC | 8631 W 3RD ST | | LOS ANGELES | CA | 90048-5901 | 462480626 |
| 4527 PANAMA CITY SPINE PA | 2636 JENKS AVE | | PANAMA CITY | FL | 32405-4387 | 463284655 |
| 4528 NORTHSIDE HOSPITAL | PO BOX 402140 | | ATLANTA | GA | 30384-2140 | 919947837 |
| 4529 MASELLI RONEY CHIROPRACTIC | 1 CONWAY CT | | TROY | NY | 12180-2108 | 831544136 |
| 4530 JACKSON RADIOLOGY ASSOCIATES | 620 SKYLINE DR | | JACKSON | TN | 38301-3923 | 620864298 |
| 4531 HALL COUNTY EMS | PO BOX 747 | | WHEELING | IL | 60090-0747 | 586000836 |
| 4532 BROOKSIDE RADIOLOGY | 62 BROOKSIDE RD | | BOURNE | MA | 02532-8315 | 465420707 |
| 4533 INTERFAITH MEDICAL | 1545 ATLANTIC AVE | | BROOKLYN | NY | 11213-1122 | 112626155 |
| 4534 PAMELA A MARK LLC | 1417 LITCHEM RD | | APOPKA | FL | 32712-3068 | 200681920 |
| 4535 SOUTHWEST LABS | 5659 JEFFERSON ST NE | | ALBUQUERQUE | NM | 87109-3458 | 472052763 |
| 4536 WINTHROP UNIVERSITY HOSPITAL | 200 OLD COUNTRY RD | | MINEOLA | NY | 11501-4235 | 111633486 |
| 4537 CAPITAL EYE CONSULTANTS PA | 2280 WEDNESDAY ST | | TALLAHASSEE | FL | 32308-4387 | 320103477 |
| 4538 CHRISTOPHER CONSTANCE MD | 713 E MARION AVE STE 301 | | PUNTA GORDA | FL | 33950-3872 | 650551092 |
| 4539 MEDICAL SOLUTIONS OF ROCKLEDGE | 1970 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-3765 | 450937114 |
| 4540 METROPOLITAN MEDICAL GROUP LLC | 5011 W HILLSBOROUGH AVE | | TAMPA | FL | 33634-5309 | 900663346 |
| 4541 PALM BEACH MRI | 8927 HYPOLUXO RD STE A4 | | LAKE WORTH | FL | 33467-5249 | 341784559 |
| 4542 MAGNOLIA LIFE LLC | 17287 US HIGHWAY 331 S | | FREEPORT | FL | 32439-4206 | 822496465 |
| 4543 SOUTH MIAMI INPATIENT PHYSICIANS INC | 6915 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-3654 | 200758009 |
| 4544 TOTAL CARE CHIRO & PHY THERAPY | 3675 E TREMONT AVE | | BRONX | NY | 10465-2046 | 842888495 |
| 4545 VIDA MEDICAL ASSOCIATES PA | 25098 OLYMPIA AVE | | PUNTA GORDA | FL | 33950-3938 | 463164266 |
| 4546 NEURODIAGNOSTICS MEDICAL PC | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 871231613 |
| 4547 CALDWELL CITY HOSPITAL  INC | 101 HOSPITAL DR | | PRINCETON | KY | 42445-2301 | 610432526 |
| 4548 SIGAFOOSE & JACKSON CHIROPRACTIC | 2816 E MARKET ST | | YORK | PA | 17402-2413 | 232811739 |
| 4549 PARKRIDGE HEALTH SISTEM  INC | PO BOX 402614 | | ATLANTA | GA | 30384-2614 | 620840204 |
| 4550 BAY PATHOLOGY ASSOCIATES | PO BOX 15759 | | PANAMA CITY | FL | 32406-5759 | 591548765 |
| 4551 QI RHYTHM ACUPUNCTURE PC | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 821373738 |
| 4552 APRIL SMITH GONZALEZ PA | 5555 E MICHIGAN ST | | ORLANDO | FL | 32822-2700 | 455082845 |
| 4553 OWC INC | 162 RIVERSIDE AVE | | OROFINO | ID | 83544 | 320499384 |
| 4554 EVANGELICAL COMMUNITY | 1 HOSPITAL DR | | LEWISBURG | PA | 17837-9350 | 240795411 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 4555 | BANDFISH EMERGENCY PHYS LLC | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 472604457 |
| 4556 | ATLAS INJURY TO HEALTH OCALA LLC | 9401 SW HIGHWAY 200 STE 6002 | | OCALA | FL | 34481-9654 | 873617930 |
| 4557 | YOUR HEALTH FIRST MEDICAL P C | 1762 MCDONALD AVE | | BROOKLYN | NY | 11230-6907 | 813041790 |
| 4558 | DALLAS RADIOLOGY PA | 4320 LYNDON B JOHNSON FWY | | DALLAS | TX | 75244 | 270231876 |
| 4559 | ZORAN POTPARIC MD | 1116 E BROWARD BLVD | | FT LAUDERDALE | FL | 33301-2012 | 650889915 |
| 4560 | OPTIMUM SPINE CHIROPRACTIC CENTER | 7500 NW 104TH AVE | | DORAL | FL | 33178-3362 | 824724746 |
| 4561 | WHIPLASH CENTER LLC | 180 W GORDON AVE | | LAYTON | UT | 84041-2384 | 454150129 |
| 4562 | PASCAL BORDY MD | 329 CIPRIANI WAY | | NORTH VENICE | FL | 34275-6769 | 841057705 |
| 4563 | EMC SERVICES OF FLORIDA LLC | 210 S FEDERAL HWY | | HOLLYWOOD | FL | 33020-6811 | 872357061 |
| 4564 | MEDICAL ASSOCIATES NETWORK LLC | 3107 W HALLANDALE BEACH BLVD STE 102 | | HALLANDALE | FL | 33009-5144 | 272893196 |
| 4565 | CHIROPRACTIC HEALTH CENTER | 1010 KENNEDY DR | | KEY WEST | FL | 33040-4110 | 650342587 |
| 4566 | PARADIGM EMERGENCY PHYSICIANS | PO BOX 37885 | | PHILADELPHIA | PA | 19101-0185 | 455546314 |
| 4567 | DEACONESS-GLOVER HOSPITAL | PO BOX 3881 | | BOSTON | MA | 02241-3881 | 043229679 |
| 4568 | CHANNAN MD | 660 GLADES RD | | BOCA RATON | FL | 33431-6465 | 870974306 |
| 4569 | DR  COYLE | 1135 MAPLE RD | | WILLIAMSVILLE | NY | 14221-3348 | 080440868 |
| 4570 | SOUTHERN FLORIDA HEALTHCARE SE | 5927 SW 70TH ST | | SOUTH MIAMI | FL | 33243-6901 | 832922973 |
| 4571 | BAKER MEDICAL LLC | 18473 SW 9TH PLACE | | MIAMI | FL | 33157 | 472689795 |
| 4572 | LAKELAND COMMUNITY HOSPITAL | PO BOX 742330 | | ATLANTA | GA | 30374-2330 | 472367677 |
| 4573 | JOIE DE VIVRE HEALTH AND CHIROPRACTIC LLC | PO BOX 361685 | | MELBOURNE | FL | 32936-1685 | 814345239 |
| 4574 | LAKE HEALTH CARE CENTER  INC | 910 MOUNT HOMER RD | | EUSTIS | FL | 32726-6258 | 593081973 |
| 4575 | USA REHAB & CHIROPRACTOR CENTER  INC | 6900 SILVER STAR RD | | ORLANDO | FL | 32818-3297 | 421613608 |
| 4576 | DOYLESTOWN HOSPITAL | 595 W STATE ST | | DOYLESTOWN | PA | 18901-2554 | 231352174 |
| 4577 | D A TRAUB & CO INC | 7614 E 91ST ST | | TULSA | OK | 74133-6047 | 731536376 |
| 4578 | MCA MEDICAL CONSULTING & AMP MORE PLLC | 5083 NW 22ND ST | | GAINESVILLE | FL | 32605-5475 | 824052620 |
| 4579 | TOWN OF WILMINGTON | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 046001369 |
| 4580 | SOUTHGATE MEDICAL PHARMACY | 1026 UNION RD | | WEST SENECA | NY | 14224-3445 | 593764603 |
| 4581 | GREATER FLORIDA ANESTHESIOLOGISTLLC | PO BOX 745723 | | ATLANTA | GA | 30374-5723 | 270602251 |
| 4582 | WEST CALCASIEU CAMERON HOSPITAL | PO BOX 2509 | | SULPHUR | LA | 70664-2509 | 726008355 |
| 4583 | NEW YORK HOSPITAL MEDICAL CENTER OF QUEENS | 5645 MAIN ST | | FLUSHING | NY | 11355-5045 | 111839362 |
| 4584 | HERNANDO RADIOLOGY CONSULTANTS PA | PO BOX 26309 | | TAMPA | FL | 33623-6309 | 371745493 |
| 4585 | ROSEBURG RADIOLOGIST  P C | PO BOX 1547 | | ROSEBURG | OR | 97470-0361 | 930600146 |
| 4586 | LES D  RUSKIN  DC  PAIC | 4168 WOODLANDS PKWY | | PALM HARBOR | FL | 34685-3496 | 593013527 |
| 4587 | OZARK MEDICAL CENTER | PO BOX 1100 | | WEST PLAINS | MO | 65775-1100 | 446005758 |
| 4588 | CHIROPRACTIC ASSOCIATES LLC | 1196 ELMWOOD AVE | | PROVIDENCE | RI | 02907-3716 | 453620591 |
| 4589 | FINGER LAKES RADIOLOGY | 908 NIAGARA FALLS BLVD STE 208 | | NORTH TONAWANDA | NY | 14120-2019 | 061652961 |
| 4590 | FLAGLER HEALTH SERVICES INC | PO BOX 3266 | | SAINT AUGUSTINE | FL | 32085-3266 | 592484352 |
| 4591 | DR RICHARD J CAMPANILE DO | 10337 LONGWOOD DR | | LARGO | FL | 33777-1312 | 179381822 |
| 4592 | ORTHOPEDIC SURGERY CENTER OF SA | 5788 ROSWELL RD | | ATLANTA | GA | 30328-4904 | 811130144 |
| 4593 | MFS SUPPLY CORP | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 830758843 |
| 4594 | DAVID CARLTON WILLIAMS | 2885 RIVER LAKE DR | | CHIPLEY | FL | 32428-5555 | 260761983 |
| 4595 | KEYZ INJURY LLC | 9033 GLADES RD | | BOCA RATON | FL | 33434-3939 | 461263050 |
| 4596 | G  ALAN BINKLEY  M D | 70 ANSLEY DR | | DAHLONEGA | GA | 30533-1613 | 582087533 |
| 4597 | UPWARD SHIFT CHIROPRACTIC LLC | 2828 TAMIAMI TRL N | | NAPLES | FL | 34103-4414 | 833510865 |
| 4598 | PIONEER CHIROPRACTIC INC | PO BOX 81095 | | SPRINGFIELD | MA | 01138-1095 | 043608892 |
| 4599 | BERKSHIRE FACULTY SERV | PO BOX 1728 | | PITTSFIELD | MA | 01202-1728 | 042995053 |
| 4600 | CHIROCARE OF FLORIDA HOLDINGS LLC | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 474036249 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4601 HEALING HANDS CONNECTION INC | 330 SW 27TH AVE | | MIAMI | FL | 33135-2961 | 261885089 |
| 4602 CYPRESS PARTNERS | 500 18TH ST | | COLUMBUS | GA | 31901-1536 | 651049847 |
| 4603 ADVENTIST HEALTH SYSTEM HIM | 900 HOPE WAY | | ALTAMONTE SPG | FL | 32714-1502 | 592170012 |
| 4604 PAUL M KOSMORSKY DO PC | 303 FLORAL VALE BLVD # 304 | | YARDLEY | PA | 19067-5525 | 232940163 |
| 4605 HENRY CO MEDICAL CENTER | PO BOX 1030 | | PARIS | TN | 38242-1030 | 626007078 |
| 4606 ALPHA & OMEGA MEDICAL LLC | 685 S RONALD REAGAN BLVD STE 1001 | | LONGWOOD | FL | 32750-6435 | 811006354 |
| 4607 VIDA THERAPY INC | 11285 SW 211TH ST | | MIAMI | FL | 33189-2211 | 475494023 |
| 4608 FRANCIS X CONIDI DO | 1700 SE HILLMOOR DR STE 102 | | PORT ST LUCIE | FL | 34952-7544 | 650943891 |
| 4609 CHAMPION CHIROPRACTIC & REHAB INC | PO BOX 773069 | | CORAL SPRINGS | FL | 33077-3069 | 900209396 |
| 4610 SANDRA JONES | 1025 S BEACH ST | | DAYTONA BEACH | FL | 32114-6200 | 266133404 |
| 4611 CARDIOVASCULAR INTERVENTIONS PA | 1900 N MILLS AVE | | ORLANDO | FL | 32803-1444 | 592955967 |
| 4612 ALLMD PLLC | 4170 TOWN CTR BLVD | | ORLANDO | FL | 32837-5873 | 822577104 |
| 4613 CENTRAL EMS | 205 HEMBREE PARK DR | | ROSWELL | GA | 30076-5732 | 311836178 |
| 4614 SEMINOLE SPORTS & FAMILY MEDICINE | 1000 W BROADWAY ST | | OVIEDO | FL | 32765-9260 | 593635352 |
| 4615 S&K WARBASSE PHARMACY INC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 208799775 |
| 4616 TAMPA INTERNIST P A | 4543 S MANHATTAN AVE | | TAMPA | FL | 33611-2330 | 205413607 |
| 4617 ESCAMBIA COUNTY HEALTHCARE AUTHORITY | PO BOX 346 | | BREWTON | AL | 36427-0346 | 630897255 |
| 4618 SAMBURSKY CHIROPRACTIC LLC | 12627 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-2662 | 800377915 |
| 4619 BARDMOOR CHIROPRACTIC CLINIC PA | 10801 STARKEY RD STE 303 | | SEMINOLE | FL | 33777-1161 | 464343921 |
| 4620 ASSOCIATION OF UNIVERSITY PHYSICIANS | PO BOX 50095 | | SEATTLE | WA | 98145-5095 | 911220843 |
| 4621 ADVANCED FOOTCARE LLC | 18280 W DIXIE HWY | | MIAMI | FL | 33160-2061 | 030449021 |
| 4622 DIAGNOSTIC CENTER OF PALM BEACH INC | 2640 FOREST HILL BLVD | | CLOUD LAKE | FL | 33406-5931 | 463565297 |
| 4623 DISCOVER LIFE PC | 2216 HOFFMAN DR | | LOVELAND | CO | 80538-4397 | 271497179 |
| 4624 MCKEON CHIROPRACTIC CLINIC PA | 2433 STATE ROAD 60 E | | LAKE WALES | FL | 33898-5122 | 592273066 |
| 4625 AXIS CHIRO AND REHAB CENTER | 4015 N ARMENIA AVE | | TAMPA | FL | 33607-1001 | 320476411 |
| 4626 MEDICAL CENTER RADIOLOGY GROUP | PO BOX 919010 | | ORLANDO | FL | 32891-9010 | 591225846 |
| 4627 JACK TORRES | 15435 SW 111TH LN | | MIAMI | FL | 33196-2733 | 561553340 |
| 4628 COMPREHENSIVE HEALTH X5 INC | 1069 S CLARKE RD | | OCOEE | FL | 34761-6995 | 833731321 |
| 4629 TN SPINE & PERFORMANCE ENHANCEMENT | 470 COLLIER DR | | SEVIERVILLE | TN | 37862-6931 | 272026341 |
| 4630 ASSOCIATESMD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 301006002 |
| 4631 INTERIM HEALTHCARE | PO BOX 12243 | | GREENVILLE | SC | 29612-0243 | 570678887 |
| 4632 NAPOLI MEDICAL CENTER LLC | 5900 HIATUS RD | | COOPER CITY | FL | 33330-4532 | 823551068 |
| 4633 ALTENOR & DALY LLP | 4300 N UNIVERSITY DR | | LAUDERHILL | FL | 33351-6249 | 822189632 |
| 4634 DOCTORS ON DUTY MEDICAL GROUP | PO BOX 2300 | | SALINAS | CA | 93902-2300 | 770439213 |
| 4635 GREENVILLE CHIROPRACTIC INC | 155 MASON ST | | GREENEVILLE | TN | 37745-4014 | 010879334 |
| 4636 CROCKETT CHIROPRACTIC PC | 733 W KEARNEY ST | | SPRINGFIELD | MO | 65803-1229 | 202069415 |
| 4637 WENZEL CENTER CHIRO & ALTERNATIVE MED | PO BOX 880167 | | BOCA RATON | FL | 33488-0167 | 592604990 |
| 4638 ADVANCED DIAGNOSTIC PAIN TREATMENT CTR | 150 SARGENT DR | | NEW HAVEN | CT | 06511-6100 | 061534683 |
| 4639 LIGHTHOUSE BEHAVIORAL HEALTH LLC | 595 N NOVA RD | | ORMOND BEACH | FL | 32174-4424 | 815090670 |
| 4640 ELITE DENTAL OF STATEN ISLAND PC | 2291 VICTORY BLVD | | STATEN ISLAND | NY | 10314-6625 | 200229236 |
| 4641 WECHSEL PAIN & REHAB CTR | 2228 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6100 | 650585230 |
| 4642 GEORGIA RETINA PC | 833 CAMPBELL HILL ST NW | | MARIETTA | GA | 30060-1134 | 581519372 |
| 4643 GREEN RELIEF | 201 HILDA ST | | KISSIMMEE | FL | 34741-2320 | 820952234 |
| 4644 ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 800101877 |
| 4645 SOUTH MIAMI SPINE AND JOINT LLC | 6301 SW 72ND ST | | SOUTH MIAMI | FL | 33143 | 821435949 |
| 4646 FUNCTIONAL HEALTH & WELLNESS LLC | 6651 VINELAND RD | | ORLANDO | FL | 32819-7838 | 824035093 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4647 MHA LLC | 55 MEADOWLANDS PKWY | | SECAUCUS | NJ | 07094-2977 | 271798676 |
| 4648 AABLE DEVELOPMENT INC | 529 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4829 | 562443056 |
| 4649 UNIVERSITY HOSPITAL AT STONYBROOK | PO BOX 29306 | | NEW YORK | NY | 10087-9306 | 113243405 |
| 4650 KENNETH SCHWARZ | 4720 S 25TH ST | | FORT PIERCE | FL | 34981-5007 | 263375739 |
| 4651 ABBY MEDICAL LLC | 1 CENTURIAN DR | | NEWARK | DE | 19713-2137 | 262176549 |
| 4652 LAWRENCE ALEXANDER MD PA | 1216 SE 1ST AVE | | FORT LAUDERDALE | FL | 33316-1802 | 453082372 |
| 4653 INFINITY SUBRO | PO BOX 830807 | | BIRMINGHAM | AL | 35283-0807 | 954255452 |
| 4654 WAYNE H  CASE  MD  PA | 3410 W 84TH ST STE 110 | | HIALEAH | FL | 33018-4906 | 591618910 |
| 4655 ONE HEALTH & WELLNESS OF FLORIDA CO | 800 E CYPRESS CREEK RD | | FT LAUDERDALE | FL | 33334-3522 | 472180717 |
| 4656 GREAT LAKES NEUROSURGICAL ASSOCIATES PC | 414 PLYMOUTH AVE NE OFC | | GRAND RAPIDS | MI | 49505-6041 | 382702183 |
| 4657 SOUTH GA RADIOLOGY ASSOC LLC | PO BOX 1067 | | STATESBORO | GA | 30459-1067 | 208031441 |
| 4658 HEALTH & WELLNESS CENTER LLC | 1195 N MILITARY TRL | | WEST PALM BEACH | FL | 33409-6058 | 471491774 |
| 4659 ADOLOFO C  DULAY  M D   P  A | PO BOX 934 | | MADISON | FL | 32341-0934 | 591967576 |
| 4660 A BETTER WORLD CHIROPRACTIC | 9770 S MILITARY TRL | | BOYNTON BEACH | FL | 33436-3207 | 650612809 |
| 4661 CARDIOLOGY ASSOCIATES OF STUART | 1027 SE OCEAN BLVD | | STUART | FL | 34996-2576 | 650636090 |
| 4662 WEST PHILLY CHIROPRACTIC LLC | PO BOX 8918 | | ELKINS PARK | PA | 19027-8918 | 271528322 |
| 4663 HAZAQ PSYCHOLOGICAL SERVICES PC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 834212199 |
| 4664 KIM B  POWERS  D O   P  A | 7800 66TH ST N | | PINELLAS PARK | FL | 33781-2168 | 593563740 |
| 4665 FLORIDA PHYSICAL THERAPY AND REHAB SRVCS | 600 W NORTH BLVD STE D | | LEESBURG | FL | 34748-5000 | 591848963 |
| 4666 ORTHOPEDIC AND LASER SPINE SURGERY | 3355 BURNS RD | | PALM BCH GDNS | FL | 33410-4353 | 800780020 |
| 4667 KNIGHT CHIROPRACTIC HEALTH | 333 W CHANNEL ISLANDS BLVD | | PORT HUENEME | CA | 93041-1722 | 330360416 |
| 4668 GUADALUPANA CG INC | 8890 SW 24TH ST | | MIAMI | FL | 33165-2060 | 640952218 |
| 4669 AESTHETICS VEIN & PAIN MGMT LLC | PO BOX 1268 | | MOUNT LAUREL | NJ | 08054-7268 | 844952837 |
| 4670 NORTH FLA CHIROPRACTIC INJURY CENTER | 1101 BLANDING BLVD | | ORANGE PARK | FL | 32065-6792 | 593694880 |
| 4671 INTERVENTIONAL PHYSICAL MEDICINE & REHABILITATION  PC | PO BOX 9309 | | GARDEN CITY | NY | 11530-9309 | 462015350 |
| 4672 SALVATORE A PILATO DC PA | 100 NE 6TH ST | | BOYNTON BEACH | FL | 33435-4161 | 273695892 |
| 4673 JPA MANAGEMENT  LLC | 8257 NW 266TH ST | | HIGH SPRINGS | FL | 32643-8757 | 205728886 |
| 4674 SPOTSYLVANIA MEDICAL CENTER INC | PO BOX 402656 | | ATLANTA | GA | 30384-2656 | 061760818 |
| 4675 ZION CHIROPRACTIC LLC | 2701 NW VAUGHN ST | | PORTLAND | OR | 97210-5311 | 262486353 |
| 4676 PMGT MEDICAL AND SURGICAL ASSOCIATES LLP | 116 SANDFORD ST | | BROOKLYN | NY | 11205-2987 | 454374848 |
| 4677 AKIN DAVIS FUNERAL HOME INC | 13932 PALM BEACH BLVD | | FORT MYERS | FL | 33905-2100 | 591723827 |
| 4678 ANCHORAGE MIDDLETOWN FIRE AND EMS | 4001 DUTCHMANS LN | | LOUISVILLE | KY | 40207-4714 | 610723313 |
| 4679 PRINCE GEORGES FIRE DEPARTMENT | PO BOX 759325 | | BALTIMORE | MD | 21275-9325 | 526000998 |
| 4680 THERAPEUTIC SOLUTIONS P T | 1757 MERRICK AVE | | N MERRICK | NY | 11566-2717 | 331008430 |
| 4681 NEW YORK HERITAGE MED SERV | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 863557039 |
| 4682 CITY OF COVINGTON AMBULANCE SERVICES | 1105 SCHROCK RD | | COLUMBUS | OH | 43229-1146 | 616001804 |
| 4683 CATAWBA MEMORIAL HOSPITAL | 810 FAIRGROVE CHURCH RD | | HICKORY | NC | 28602-9617 | 560789196 |
| 4684 CITYCARE CHIROPRACTIC PC | 369 E 149TH ST | | BRONX | NY | 10455-3906 | 473750208 |
| 4685 ALLMED MERCHANDISE & TRADING INC | 5856 FRESH POND RD | | MASPETH | NY | 11378-2819 | 823168795 |
| 4686 UMDC-DEPT OF ORTHO & REHAB | PO BOX 16960 | | MIAMI | FL | 33101-6960 | 592579831 |
| 4687 ORLANDO PLASTIC SURGERY INSTITUTE PA | 801 N ORANGE AVE | | ORLANDO | FL | 32801-1026 | 813945966 |
| 4688 YODER CHIROPRACTIC | 16111 SE MCGILLIVRAY BLVD | | VANCOUVER | WA | 98683-9033 | 272315851 |
| 4689 MANZOLILLO CHIROPRACTIC CENTER INC | 280 BROADWAY | | PROVIDENCE | RI | 02903-3007 | 201355728 |
| 4690 PHYSICAL THERAPY OF BOCA RATON PA | 199 W PALMETTO PARK RD | | BOCA RATON | FL | 33432-3809 | 592060574 |
| 4691 GOODCARE CHIROPRACTIC | 2845 N MILITARY TRL | | WEST PALM BEACH | FL | 33409-2955 | 262753713 |
| 4692 TRISTATE PSYCH INJURY SVC | 208 E 51ST ST | | NEW YORK | NY | 10022-6557 | 834680479 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4693 MAZ SUPPLY INC | 250 JERICHO TPKE STE 205 | | FLORAL PARK | NY | 11001-2136 | 844163506 |
| 4694 JAMES C HERNDON JR DC | 7575 DR PHILLIPS BLVD STE 110 | | ORLANDO | FL | 32819-7221 | 593150157 |
| 4695 OPTIMAL PERFORMANCE AND PHYSICAL THERAPIES CLEARWATER LLC | 3903 NORTHDALE BLVD | | TAMPA | FL | 33624-1864 | 475647829 |
| 4696 CHESHIRE MEDICAL CENTER | 580 COURT ST | | KEENE | NH | 03431-1718 | 020354549 |
| 4697 KENTUCKY ORTHOPAEDICS & SPINE PLLC | PO BOX 1744 | | LEXINGTON | KY | 40588-1744 | 832261516 |
| 4698 NICHOLAS STABILE | 187 WASHINGTON AVE | | NUTLEY | NJ | 07110-3935 | 161645290 |
| 4699 EZ CARE MEDICAL SERVICES | 11004 JAMAICA AVE | | RICHMOND HILL | NY | 11418-2320 | 352411993 |
| 4700 LUIS M CAMPILLO MD INC | 7500 SW 8TH ST | | MIAMI | FL | 33144-4400 | 471742496 |
| 4701 NAPLES HEALTH CARE INC | 4947 TAMIAMI TRL N | | NAPLES | FL | 34103-3026 | 273981386 |
| 4702 GLORY MEDCLINIC LLC | 8019 N HIMES AVE | | TAMPA | FL | 33614-2712 | 270776572 |
| 4703 MEDICAL SUPPLY DEPOT GROUP CORP | PO BOX 290632 | | BROOKLYN | NY | 11229-0632 | 834674208 |
| 4704 BRANDON REGIONAL HOSPITAL | PO BOX 402160 | | ATLANTA | GA | 30384-2160 | 610947837 |
| 4705 MICHAEL WARNER | 23161 VENTURA BLVD | | WOODLAND HLS | CA | 91364-1105 | 954409462 |
| 4706 LEHIGH ACRES FIRE CONTROL & RESCUE DIST | PO BOX 1136 | | LEHIGH ACRES | FL | 33970-1136 | 591107347 |
| 4707 COMMERCE CHIROPRACTIC | 1512 CRUMS LN | | LOUISVILLE | KY | 40216-3861 | 271641372 |
| 4708 ADVANCE PHYSICAL THERAPY  P C | 970 WELLWOOD AVE | | LINDENHURST | NY | 11757-1016 | 113485797 |
| 4709 DR DALE GERBER DDS LLC | 7733 W NEWBERRY RD | | GAINESVILLE | FL | 32606-9245 | 821405361 |
| 4710 NOVEL MEDICAL DIAGNOSTICS PC | 13930 34TH AVE | | FLUSHING | NY | 11354-3271 | 473467560 |
| 4711 VIRTUA MEDICAL GROUP | PO BOX 6028 | | BELLMAWR | NJ | 08099-6028 | 271348772 |
| 4712 PEA RIDGE FAMILY CARE CENTER | 5553 HIGHWAY 90 | | MILTON | FL | 32571-1540 | 593497418 |
| 4713 THIRD AVE CHIROPRACTIC CARE PC | PO BOX 290762 | | BROOKLYN | NY | 11229-0762 | 462656949 |
| 4714 DR JAGMOHAN N VIROJA M D | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 338964264 |
| 4715 VERO BEACH SURGERY CENTER LLC | 845 37TH PL | | VERO BEACH | FL | 32960-6564 | 593674630 |
| 4716 SCOTT L GELLER MD | 4755 SUMMERLIN RD | | FORT MYERS | FL | 33919-1073 | 592159184 |
| 4717 DELAWARE NEUROLOGY GROUP PA | 708 GREENBANK RD | | WILMINGTON | DE | 19808-3168 | 510367469 |
| 4718 MOUNT SINAI MEDICAL CENTER OF FL INC | PO BOX 27483 | | SALT LAKE CTY | UT | 84127-0483 | 590624424 |
| 4719 CAREPOINT ACUPUNCTURE PC | PO BOX 446 | | BALDWIN | NY | 11510-0446 | 822920421 |
| 4720 PEACHTREE ORTHOPEDIC CLINIC | 2001 PEACHTREE RD NE STE 705 | | ATLANTA | GA | 30309-1476 | 581080740 |
| 4721 PABLO ANDRES VARGAS | 12301 LAKE UNDERHILL RD | | ORLANDO | FL | 32828-4508 | 560954660 |
| 4722 TRUE MEDICAL HEALTHCARE SVCS LLC | 2140 MCGEE RD | | SNELLVILLE | GA | 30078-2980 | 844016766 |
| 4723 TAMARA LISS MD PA | 801 MEADOWS RD | | BOCA RATON | FL | 33486-2346 | 020661860 |
| 4724 SOFT TOUCH ORTHOTICS LLC | 3611A E TREMONT AVE | | BRONX | NY | 10465-2009 | 680656766 |
| 4725 MJY REHABILITATION CENTER INC | 11055 SW 186TH ST | | CUTLER BAY | FL | 33157-6840 | 834241055 |
| 4726 BOUNDARY PEAK EMERGENCY PHYSICIANS LLC | PO BOX 80139 | | PHILADELPHIA | PA | 19101-1139 | 471468819 |
| 4727 DR  BRIAN RAPPAPORT  PA | 7410 BOYNTON BEACH BLVD STE B5 | | BOYNTON BEACH | FL | 33437-6158 | 651006523 |
| 4728 R & J REHABILITATION CENTER INC | 70 NW 72ND AVE | | MIAMI | FL | 33126-4200 | 454194221 |
| 4729 STEVEN S  MOALEMI  MD | PO BOX 234696 | | GREAT NECK | NY | 11023-4696 | 113537886 |
| 4730 PROMEDICAL CENTERS MIAMI CORP | 10509 SW 40TH ST | | MIAMI | FL | 33165-3747 | 822324497 |
| 4731 SCOTT B ELSBREE MD PA | PO BOX 14297 | | BELFAST | ME | 04915-4035 | 900131743 |
| 4732 WESTERN REHAB & MEDICAL CENTER INC | PO BOX 101235 | | FORT LAUDERDALE | FL | 33310-1235 | 831841913 |
| 4733 REVIVE CHIROPRACTIC MED | 494 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33441-1604 | 474646479 |
| 4734 TOTAL HEALTHCARE SERVICES LLC | 6315 SPALDING DR STE B | | NORCROSS | GA | 30092-4653 | 412040843 |
| 4735 RIVERSIDE METHODIST HOSPITAL | 3535 OLENTANGY RIVER RD | | COLUMBUS | OH | 43214-3908 | 314394942 |
| 4736 DRS  MORI  BEAN AND BROOKS  PA | PO BOX 116700 | | ATLANTA | GA | 30368-6700 | 591226176 |
| 4737 OKEECHOBEE FUNERAL HOME LLC | 400 N PARROTT AVE | | OKEECHOBEE | FL | 34972-2624 | 260634540 |
| 4738 KINEX MEDICAL COMPANY LLC | 1801 AIRPORT RD STE D | | WAUKESHA | WI | 53188-2477 | 392012203 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 4739 FLORIDA INJURY PHYSICIANS INC | 5411 BEAUMONT CENTER BLVD | | TAMPA | FL | 33634-5260 | 861745866 |
| 4740 ADJUST FOR LIFE CHIROPRACTIC | 1354 MIDLAND AVE APT 2T | | BRONXVILLE | NY | 10708-6806 | 721576746 |
| 4741 HOLLYWOOD DIAGNOSTICS CENTER | 4224 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6633 | 592440685 |
| 4742 MAIN STREET CHIROPRACTIC & PHYSICAL THERAPY | PO BOX 38428 | | ELMONT | NY | 11003-8428 | 472390839 |
| 4743 SPORTS & ORTHOPEDIC SPECIALISTS PT | 161 VIA CONDADO WAY | | PALM BEACH GARDENS | FL | 33418-1703 | 461107198 |
| 4744 HEALING HANDS REHABILITATION | 37 SMITH ST | | FREEPORT | NY | 11520-4528 | 821539194 |
| 4745 DELL CLINIC | 1223 ALICE ST | | WAYCROSS | GA | 31501-4524 | 581379218 |
| 4746 ASTOUND PHYSICAL THERAPY | 104 5TH AVE | | ATMORE | AL | 36502-2617 | 825041022 |
| 4747 PHYSICAL MEDICINE SPECIALISTS  INC | 3599 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4252 | 593530305 |
| 4748 HEALTHONE CLINIC SERVICES | 1601 E 19TH AVE | | DENVER | CO | 80218-1216 | 010951652 |
| 4749 DR  CRAIG M FLUHR | 157 E MAIN ST | | HUNTINGTON | NY | 11743-8800 | 112972727 |
| 4750 ORLES PAIN AND REGENERATIVE | 4131 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4326 | 842664127 |
| 4751 FRIV MD PLLC | 7500 SW 8TH ST | | MIAMI | FL | 33144-4400 | 460995846 |
| 4752 DECATUR COUNTY MEMORIAL HOSPITAL | 720 N LINCOLN ST | | GREENSBURG | IN | 47240-1327 | 351141109 |
| 4753 STEMERMAN LAZARUS SIMOVITCH  MDS PA | 7001 SW 87TH AVE | | MIAMI | FL | 33173-2505 | 591220419 |
| 4754 SURGICAL ASSOCIATES OF NEW YORK LLP | 122 E 76TH ST | | NEW YORK | NY | 10021-2833 | 133845412 |
| 4755 SEASIDE FAMILY CHIROPRACTIC | 5042 SE DEVENWOOD WAY | | STUART | FL | 34997-2155 | 383981695 |
| 4756 CHILDRENS ORTHOPAEDIC INSTITUTE OF NORTHWEST FLORIDA LLC | PO BOX 6007 | | PENSACOLA | FL | 32503-0007 | 834328379 |
| 4757 ALACHUA CHIROPRACTIC | 1400 SE MAGNOLIA EXT | | OCALA | FL | 34471-4443 | 261664702 |
| 4758 CARDIOLOGY PHYSICIANS PA | 305 MEMORIAL MEDICAL PKWY | | DAYTONA BEACH | FL | 32117-5168 | 592163944 |
| 4759 VHS SAN ANTONIO PARTNERS  LLC | PO BOX 848333 | | DALLAS | TX | 75284-8333 | 760714523 |
| 4760 BITTIKER CHIROPRACTIC CLINIC | 7135 STATE ROAD 52 STE 304 | | BAYONET POINT | FL | 34667-6766 | 592065328 |
| 4761 VICTORIA M MEDICAL CENTER CORP | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 861702935 |
| 4762 RAUL T APARICIO | 1440 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33071-5433 | 261995293 |
| 4763 PARK AVE ORTHOPAEDICS | 1735 YORK AVE | | NEW YORK | NY | 10128-6855 | 043611239 |
| 4764 MAYO CLINIC JACKSONVILLE | PO BOX 1508 | | MINNEAPOLIS | MN | 55480-1508 | 593337028 |
| 4765 SCHUYLER HOSPITAL  INC | 220 STEUBEN ST | | MONTOUR FALLS | NY | 14865-9740 | 150533564 |
| 4766 TIME SQUARE DRUGS INC | 451 UNIVERSITY BLVD | | JUPITER | FL | 33458-3102 | 270727020 |
| 4767 PROFESSIONAL WELLNESS ASSOCIATES LLC | 16855 NE 2ND AVE | | NORTH MIAMI BEACH | FL | 33162-1744 | 861296659 |
| 4768 TOWANDA CREEK EMERG PHYS LLC | PO BOX 80037 | | PHILADELPHIA | PA | 19101-1037 | 475041154 |
| 4769 MIDTOWN ANESTHESIA GROUP LLC | 1883 W STATE ROAD 84 STE 106 | | FORT LAUDERDALE | FL | 33315-2232 | 274594813 |
| 4770 BARTHOLOMEW CO HOSP | PO BOX 776755 | | CHICAGO | IL | 60677-6755 | 351129669 |
| 4771 PHYSICAL SOLUTIONS LLP | 60 E JERICHO TPKE | | MINEOLA | NY | 11501-3141 | 113555255 |
| 4772 ADVENTHEALTH ZEPHYRHILLS | PO BOX 862310 | | ORLANDO | FL | 32886-2310 | 592018057 |
| 4773 PELLA REGIONAL HEALTH CENTER | 404 JEFFERSON ST | | PELLA | IA | 50219-1257 | 420842204 |
| 4774 AMORETTI PEDIATRICS | 2900 N MILITARY TRL | | BOCA RATON | FL | 33431-6365 | 650875037 |
| 4775 ROBINSON CHIROPRACTIC INC | 13810 LINDEN DR | | SPRING HILL | FL | 34609-5074 | 462258375 |
| 4776 SOUNDFIDE PHYSICAL THERAPY | 196 BIRCH HILL RD | | LOCUST VALLEY | NY | 11560-1832 | 300064124 |
| 4777 HEALING HANDS CHIROPRACTIC WELLNESS CENT | 2451 S BABCOCK ST | | MELBOURNE | FL | 32901 | 452929182 |
| 4778 ESTHER ASHKENAZI | 9951 BROADVIEW TER | | BAY HARBOR ISLANDS | FL | 33154-1140 | 593269472 |
| 4779 CHIROPRACTIC & MASSAGE OF NORTH PORT LLC | 14942 TAMIAMI TRL | | NORTH PORT | FL | 34287-2705 | 821921879 |
| 4780 CORAL SPRINGS PHYSICAL MEDICINE LLC | 9858 CLINT MOORE RD # C111274 | | BOCA RATON | FL | 33496-1034 | 465276544 |
| 4781 KOLB RADIOLOGY PC | 307 E 60TH ST | | NEW YORK | NY | 10022-1832 | 475096590 |
| 4782 ADVANCED NEUROSURGERY & SPINE CENTER PA | 86 LADOGA AVE | | TAMPA | FL | 33606-3833 | 593622699 |
| 4783 WU HONGZHU ACUPUNCTURE | PO BOX 520512 | | FLUSHING | NY | 11352-0512 | 124881110 |
| 4784 WPW MEDICAL PLLC | 280 DOBBS FERRY RD | | WHITE PLAINS | NY | 10607-1900 | 464743286 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4785 CONNECTICUT BACK CENTER | 460 HARTFORD TPKE | | VERNON ROCKVL | CT | 06066-4845 | 061746779 |
| 4786 BAPTIST MED CENTER OF THE BEACHES INC | PO BOX 45058 | | JACKSONVILLE | FL | 32232-5058 | 592980620 |
| 4787 DR JAGMOHAN N VIROJA, MD | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 339964234 |
| 4788 AFFILIATED HEALTHCARE CTR INC | 8000 SW 67TH AVE | | MIAMI | FL | 33143-7702 | 650730048 |
| 4789 ST BERNARD PARISH HOSPITAL | 8000 W JUDGE PEREZ DR | | CHALMETTE | LA | 70043-1668 | 261576974 |
| 4790 PAIN MANAGEMENT & WELLNESS | 4905 LAVISTA RD | | TUCKER | GA | 30084-4409 | 453599276 |
| 4791 ORTHOPEDIC SURGERY CENTER OF PALM BEACH COUNTY LLC | 10275 HAGEN RANCH RD | | BOYNTON BEACH | FL | 33437-3783 | 812594417 |
| 4792 THERAMED LLC | PO BOX 11359 | | JACKSONVILLE | FL | 32239-1359 | 262260181 |
| 4793 HORSHAM FIRE CO NO 1 | 315 MEETINGHOUSE RD | | HORSHAM | PA | 19044-2105 | 232217804 |
| 4794 DME DC PROVIDER LLC | 848 BUCKEYE LN W | | JACKSONVILLE | FL | 32259-4387 | 825237283 |
| 4795 SUFFOLK ORTHOPAEDIC ASSOC P C | 375 E MAIN ST STE 1 | | BAY SHORE | NY | 11706-8418 | 112220241 |
| 4796 AINSWORTH INSTITUTE OF PAIN | PO BOX 6010 | | NEW YORK | NY | 10150-6010 | 464645145 |
| 4797 CRIS E LANGHEIER DC | PO BOX 1287 | | TARPON SPGS | FL | 34688-1287 | 079380169 |
| 4798 WYCKOFF IMAGING CENTER | PO BOX 435 | | LITITZ | PA | 17543-0435 | 861061721 |
| 4799 BT REHABILITATION CENTER CORP | 14750 SW 26TH ST | | MIAMI | FL | 33185-5933 | 811185055 |
| 4800 HECTOR S RODRIGUEZ MD | 951 SW 42ND AVE STE 301 | | MIAMI | FL | 33134-2616 | 650824807 |
| 4801 SEALS AMBULANCE SERVICE | 2400 ROOSEVELT AVE | | INDIANAPOLIS | IN | 46218-4214 | 351941122 |
| 4802 SOUTH PALM BEACH MEDICAL ASSOCIATES PA | 5162 LINTON BLVD STE 202 | | DELRAY BEACH | FL | 33484-6567 | 412197043 |
| 4803 AFERMIN PRIMARY CARE PA | 2089 S RIDGEWOOD AVE | | SOUTH DAYTONA | FL | 32119-2240 | 473035745 |
| 4804 NYC MEDICAL TREATMENTS | 21604 HEMPSTEAD AVE | | QUEENS VILLAGE | NY | 11429 | 811764213 |
| 4805 MORRIS IMAGING ASSOCIATES | PO BOX 4238 | | PORTSMOUTH | NH | 03802-4238 | 222820235 |
| 4806 MCPHILEMY SACHS & AVART | 333 E CITY AVE | | BALA CYNWYD | PA | 19004-1501 | 232354048 |
| 4807 CENTER FOR SIGHT PA | 1360 E VENICE AVE | | VENICE | FL | 34285-9066 | 592691910 |
| 4808 CAPPLEMAN EDWARDS AND CASTELLO MD PA | 10000 W COLONIAL DR | | OCOEE | FL | 34761-3400 | 650244598 |
| 4809 CARDIOVASCULAR CLINIC | 5535 GRAND BLVD | | NEW PRT RCHY | FL | 34652-3843 | 593073085 |
| 4810 WUESTHOFF MEDICAL CENTER MELBOURNE | PO BOX 741275 | | ATLANTA | GA | 30374-1275 | 273142044 |
| 4811 VOLUSIA HAND SURGERY CLINIC P A | 3635 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-2300 | 593188714 |
| 4812 MS HOME CARE CORPORATION | 1380 NE MIAMI GARDENS DR | | MIAMI | FL | 33179-4707 | 592732515 |
| 4813 DOCTORS DIAGNOSTIC IMAGING PA | PO BOX 2463 | | CRYSTAL RIVER | FL | 34423-2463 | 010870323 |
| 4814 FAMILY HEALTH NP PC | PO BOX 290612 | | BROOKLYN | NY | 11229-0612 | 863275891 |
| 4815 ALL-PRO ORTHOPEDICS AND SPORTS MEDICINE | 17779 SW 2ND ST | | PEMBROKE PINES | FL | 33029-3924 | 461106961 |
| 4816 SMARDZ CORPORATION | 661 GOODLETTE RD | | NAPLES | FL | 34102-5609 | 593672908 |
| 4817 PRIME HEALTHCARE SVCS SC | 25 POCONO RD | | DENVILLE | NJ | 07834-2954 | 463483967 |
| 4818 PALM BEACH INTERNAL MEDICINE LLC | 3401 PGA BLVD STE 330 | | PALM BCH GDNS | FL | 33410-2824 | 331096450 |
| 4819 UNION GENERAL AMBULANCE SERVICE | 94 WEAVER RD | | BLAIRSVILLE | GA | 30512-3133 | 452735005 |
| 4820 RFL LIMITED SERVICES OF FLORIDA | 318 SE 8TH ST | | FORT LAUDERDALE | FL | 33316-1122 | 262563469 |
| 4821 PINSKER CHIROPRACTIC CENTER | 1695 DULUTH HWY | | LAWRENCEVILLE | GA | 30043-5072 | 582598830 |
| 4822 WOODROCK MEDICAL HEALTH PC KOSTANDY GAMIL | 411 COLLEGE AVE | | STATEN ISLAND | NY | 10314-2663 | 813826284 |
| 4823 ACCREDITED MEDICAL SUPPLY INC. | 8416 JAMAICA AVE STE B | | WOODHAVEN | NY | 11421-1920 | 461888428 |
| 4824 MEDPRO URGENT CARE CENTER | 2950 GRIFFIN RD | | FT LAUDERDALE | FL | 33312-5648 | 812115577 |
| 4825 GERALD A NIEDZWIECKI MD PA | 2730 N MCMULLEN BOOTH RD STE 100 | | CLEARWATER | FL | 33761-3302 | 593727126 |
| 4826 OAKLEAF SURGICAL HOSPITAL | 3802 OAKWOOD MALL DR | | EAU CLAIRE | WI | 54701-3016 | 721375184 |
| 4827 D H CHIROPRACTICE PC | 14 BRUCKNER BLVD | | BRONX | NY | 10454-4414 | 811491952 |
| 4828 PARKCREEK SURGERY CENTER LLP | 6806 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-4304 | 352250279 |
| 4829 THE OUTER BANKS HOSPITAL INC | PO BOX 8409 | | GREENVILLE | NC | 27835-8409 | 562112733 |
| 4830 AKTIVE MOTION PHYSICAL THERAPY INC | 1250 9TH AVE N | | NAPLES | FL | 34102-5416 | 822302459 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 4831 TOMS RIVER AMBULATORY ANESTHESIA LLC | PO BOX 188 | | LITTLE SILVER | NJ | 07739-0188 | 460788483 |
| 4832 RONALD J WHITEFIELD DC | 1216 MICCOSUKEE RD | | TALLAHASSEE | FL | 32308-5076 | 591716728 |
| 4833 DAVID MARSHAK MD | 603 W 115TH ST | | NEW YORK | NY | 10025-7722 | 451288532 |
| 4834 BALANCED CHIROPRACTIC INSTITUTE | 3375 CAPITAL CIR NE | | TALLAHASSEE | FL | 32308-1532 | 321859002 |
| 4835 GERICARE LLC | PO BOX 3189 | | BROOKSVILLE | FL | 34611-3189 | 272848533 |
| 4836 ADVANCED EAR, NOSE, THROAT ASSOCIATES | 1560 ROBERTS DR | | JAX BCH | FL | 32250-3222 | 450704201 |
| 4837 EMERGENCY CARE SERVICES OF CT | PO BOX 639732 | | CINCINNATI | OH | 45263-9732 | 842327764 |
| 4838 TRAUMA AND CRITICAL CARE ASSOCIATES PA | 6405 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-1412 | 650677844 |
| 4839 SPINE & INJURY ASSOCIATES | 280 S STATE ROAD 434 | | ALTAMONTE SPRINGS | FL | 32714-3816 | 463020773 |
| 4840 PHYSICIANS PAIN CTR OUCH  PA | 1093 A1A BEACH BLVD | | ST AUGUSTINE | FL | 32080-6733 | 593542699 |
| 4841 MEDICAL DNA LABS | PO BOX 205213 | | DALLAS | TX | 75320-5213 | 465553897 |
| 4842 ORTHOTEK INC | 9379 SWANSON BLVD | | DES MOINES | IA | 50325-6942 | 421524150 |
| 4843 WESTBURY DRUG CORP | 173 POST AVE | | WESTBURY | NY | 11590-3100 | 841812919 |
| 4844 GEMSCH LINDA J | 2420 JENKS AVE | | PANAMA CITY | FL | 32405-4909 | 265132347 |
| 4845 DAVID WANG | 702 51ST ST E | | BRADENTON | FL | 34208-5538 | 606479688 |
| 4846 AMHERST MEDICAL SUPPLY OF NY LLC | 12364 MAIN RD | | AKRON | NY | 14001-9307 | 943452755 |
| 4847 CITY OF SISTERSVILLE | 314 S WELLS ST | | SISTERSVILLE | WV | 26175-1098 | 556000252 |
| 4848 PHYSICAL MEDICINE AND PAIN CONSULTANTS | 614 RAVENNA ST | | VENICE | FL | 34285-3028 | 810796170 |
| 4849 SCHOFIELD  HAND & BRIGHT ORTHOPAEDICS | 1950 ARLINGTON ST | | SARASOTA | FL | 34239-3507 | 203582714 |
| 4850 CLINICAL DIAGNOSTIC IMAGING | 410 CENTRE ST | | NUTLEY | NJ | 07110-1635 | 900907146 |
| 4851 NEUROSPORT ELITE PA | 8930 W STATE ROAD 84 STE 146 | | DAVIE | FL | 33324-4456 | 474615701 |
| 4852 SARASOTA ORTHOPEDICS ASSOC  LLC | 2750 BAHIA VISTA ST STE 100 | | SARASOTA | FL | 34239-2640 | 651025457 |
| 4853 SLOANE STECKER PT | 630 MCLEAN AVE | | YONKERS | NY | 10705-4769 | 203114711 |
| 4854 RADIOLOGIC ASSOCIATES  P C | PO BOX 3840 | | PEORIA | IL | 61612-3840 | 141514619 |
| 4855 WITCHLEY CHIRO & ACUPUNCTURE | 734 ERIE BLVD W | | ROME | NY | 13440-3946 | 453067442 |
| 4856 DEERWOOD LAKE CHIROPRACTIC INC | 4540 SOUTHSIDE BLVD STE 1101 | | JACKSONVILLE | FL | 32216-5495 | 203606341 |
| 4857 GENTILE CHIROPRACTIC CENTER | 230 PINE AVE N | | OLDSMAR | FL | 34677-4677 | 593524810 |
| 4858 THOMASVILLE REGIONAL MED | PO BOX 25096 | | BELFAST | ME | 04915-2001 | 453144371 |
| 4859 ADVENTHEALTH WESLEY CHAPEL | PO BOX 864855 | | ORLANDO | FL | 32886-4855 | 288488713 |
| 4860 NORWALK HOSPITAL | PO BOX 788596 | | PHILADELPHIA | PA | 19178-8596 | 066068853 |
| 4861 PLATT CHIROPRACTIC CLINIC PA | 280 SW 32ND ST | | OKEECHOBEE | FL | 34974-5918 | 650273581 |
| 4862 CROWN MEDICAL BILLING | 10880 JOHN W ELLIOTT DR | | FRISCO | TX | 75033-3274 | 831371216 |
| 4863 BON SECOURS SAINT FRANCIS HOSPITAL INC | PO BOX 406841 | | ATLANTA | GA | 30384-6841 | 582504530 |
| 4864 NEUROLECT ASSOCIATES LLC | PO BOX 741240 | | ORANGE CITY | FL | 32774-1240 | 815420898 |
| 4865 J COREY BROWN MD | PO BOX 1737 | | LAS VEGAS | NV | 89125-1737 | 880213519 |
| 4866 HURRICANE ORTHOPEDICS LLC | 3750 US HIGHWAY 27 N STE 4F | | SEBRING | FL | 33870-1658 | 204369724 |
| 4867 ROSS CENTER FOR ORTHOPEDICS | PO BOX 1396 | | MEDFORD | NJ | 08055-6396 | 200915546 |
| 4868 MURPHY MEDICAL CENTER INC | 4130 US HIGHWAY 64 E | | MURPHY | NC | 28906-6845 | 561844262 |
| 4869 WELL WITHIN INC | 401 4TH AVE | | INDIALANTIC | FL | 32903-4215 | 542192767 |
| 4870 SABRINA SUMMERS PT DEPT | 123 MOUNT ROSE ST | | RENO | NV | 89509-3419 | 472174466 |
| 4871 CHIROPRACTIC CENTER OF SO COUNTY | 118 POINT JUDITH RD | | NARRAGANSETT | RI | 02882-3479 | 050438579 |
| 4872 SARASOTA DOCTORS HOSPITAL  INC | PO BOX 409038 | | ATLANTA | GA | 30384-9038 | 611258724 |
| 4873 ROBERT G BARTZ DC | PO BOX 224 | | SHOKAN | NY | 12481-0224 | 141785415 |
| 4874 SURGICAL PARTNERS LLC | PO BOX 350184 | | FORT LAUDERDALE | FL | 33335-0184 | 261923405 |
| 4875 MCS THERAPEUTIC CENTER INC | 2345 STANFORD CT | | NAPLES | FL | 34112-4874 | 833848609 |
| 4876 OPTIMUM WELLNESS & SPINE REHABILITATION | PO BOX 2107 | | FORT PIERCE | FL | 34954-2107 | 472784111 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 4877 | MICHAEL W REED M D  P A | 500 W 19TH ST | | PANAMA CITY | FL | 32405-4603 | 593075256 |
| 4878 | INTERNATIONAL CENTER FOR HEALTH | 6900 DANIELS PKWY | | FORT MYERS | FL | 33912-7513 | 261123827 |
| 4879 | FREEHOLD AREA RADIOLOGY P A | 619 ALEXANDER RD STE 203 | | PRINCETON | NJ | 08540-6017 | 222217780 |
| 4880 | ST FRANCIS HOSPITAL & HEALTH CENTERS | 1201 HADLEY RD | | MOORESVILLE | IN | 46158-1737 | 350913537 |
| 4881 | CITY OF MATHIS | 411 E SAN PATRICIO AVE | | MATHIS | TX | 78368-2351 | 746001709 |
| 4882 | SOUTHERN BANK EMER PHYSICIANS | PO BOX 37794 | | PHILADELPHIA | PA | 19101-5094 | 270316042 |
| 4883 | SCOTT B SAMERA DPM PA LLC | PO BOX 846 | | BRANFORD | FL | 32008-0846 | 453131318 |
| 4884 | WELLNESS PHYSICAL THERAPY | 215 AVENUE T | | BROOKLYN | NY | 11223-3761 | 260190479 |
| 4885 | OWENS CHIROPRACTIC & MASSAGE LLC | 5400 S UNIVERSITY DR | | DAVIE | FL | 33328-5312 | 820771357 |
| 4886 | BRIDGET A DIXON DC | 7121 AIRPORT BLVD | | MOBILE | AL | 36608-4501 | 208411449 |
| 4887 | ANCLOTE CHIROPRACTIC & INJURY CENTER | 2435 US HIGHWAY 19 | | HOLIDAY | FL | 34691-3903 | 900628809 |
| 4888 | ADVENT HEALTH & WELLNESS CENTER LLC | PO BOX 682169 | | ORLANDO | FL | 32868 | 842214478 |
| 4889 | ACTIVE LIFE CHIROPRACTIC | 8631 S US HIGHWAY 1 | | PORT SAINT LUCIE | FL | 34952-3331 | 470991457 |
| 4890 | QUINTER AMBULANCE SERVICE INC | 412 MAIN ST | | QUINTER | KS | 67752 | 480798879 |
| 4891 | MISSION HOSPITAL  INC | 900 S BRYAN RD | | MISSION | TX | 78572-6613 | 742206635 |
| 4892 | WMC HEALTH GROUP OF KISSIMMEE LLC | 3280 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-7549 | 812417340 |
| 4893 | JEFFERSON RADIOLOGY PC | PO BOX 95000 | | PHILADELPHIA | PA | 19195-0001 | 060775886 |
| 4894 | WEST COAST EYE INSTITUTE | 240 N LECANTO HWY | | LECANTO | FL | 34461-9191 | 593334199 |
| 4895 | ALTMAN CHIROPRACTIC  PA | 431 CARLTON ST | | WAUCHULA | FL | 33873-3400 | 651059527 |
| 4896 | SPRING LAKE NC LLC | 1540 6TH ST NW | | WINTER HAVEN | FL | 33881-2368 | 760738974 |
| 4897 | FLAGLER COUNTY BOARD OF COMMISIONERS | 1769 E MOODY BLVD | | BUNNELL | FL | 32110-6355 | 596000605 |
| 4898 | SPINAL CENTERS NEUROLOGIC CENTERS | 24 E NINE MILE RD | | PENSACOLA | FL | 32534-3137 | 824127968 |
| 4899 | JOHN J DEBENDER  MD  PA | PO BOX 399 | | BUFFALO | TX | 75831-0399 | 742120446 |
| 4900 | FELTS CHIROPRACTIC CENTER | 5800 OVERSEAS HWY | | MARATHON | FL | 33050-2735 | 650730530 |
| 4901 | DORCHESTER COUNTY EMS | 821 W 5TH NORTH ST | | SUMMERVILLE | SC | 29483-3847 | 576000344 |
| 4902 | GAINESVILLE PHYSICIANS LLC | PO BOX 405796 | | ATLANTA | GA | 30384-5700 | 800341195 |
| 4903 | TANG HOLISTIC CHIROPRACTIC PA | 2889 10TH AVE N | | PALM SPRINGS | FL | 33461-3045 | 061700589 |
| 4904 | JAY CHRISTMAN | 6535 HIDDENWALK DR | | WINTER PARK | FL | 32792-8432 | 214580899 |
| 4905 | CAYUGA MEDICAL CENTER | 101 DATES DR | | ITHACA | NY | 14850-1342 | 222325405 |
| 4906 | GLICKSMAN & MARS DENTAL LC | 2797 NE 207TH ST | | MIAMI | FL | 33180-1471 | 650883086 |
| 4907 | FLORIDA FOOT & ANKLE GROUP | 4503 CURRY FORD RD | | ORLANDO | FL | 32812-2710 | 593183245 |
| 4908 | LEVINE CENTER INT MED | 660 GLADES RD | | BOCA RATON | FL | 33431-6465 | 201516370 |
| 4909 | MARTIN BOOTH DC PLLC | 569 HEALTH BLVD | | DAYTONA BEACH | FL | 32114-1498 | 814255827 |
| 4910 | CENTRAL ONEIDA CO VOL AMBULANCE | 7489 E SOUTH ST | | CLINTON | NY | 13323-3718 | 237113207 |
| 4911 | PREMIER DIAGNOSTIC CENTER LLC | 6001 BROKEN SOUND PKWY NW | | BOCA RATON | FL | 33487-2765 | 273979301 |
| 4912 | UNIVERSAL CHIROPRACTIC LLC | PO BOX 2928 | | PALM BEACH | FL | 33480-2928 | 841727138 |
| 4913 | US IOM LLC | 111 BOLAND ST | | FORT WORTH | TX | 76107-1263 | 811486987 |
| 4914 | GARDENS PLASTIC SURGERY | 11020 RCA CENTER DR | | PALM BCH GDNS | FL | 33410-4277 | 203116223 |
| 4915 | JASMINE HARRIS | 1100 CORAL WAY | | CORAL GABLES | FL | 33134-4752 | 454390576 |
| 4916 | NORTHWEST RADIOLOGY ASSOC  S C | 520 E 22ND ST | | LOMBARD | IL | 60148-6110 | 362664075 |
| 4917 | INJURY TREATMENT CENTER OF CORAL SPRINGS | 1515 N FEDERAL HWY STE 305 | | BOCA RATON | FL | 33432-1953 | 650770420 |
| 4918 | GREATER HARTFORD ORTHOPEDIC GROUP | 1000 ASYLUM AVE STE 126 | | HARTFORD | CT | 06105-1770 | 060950232 |
| 4919 | ADVENT HEALTH | 601 E ROLLINS ST | | ORLANDO | FL | 32803-1248 | 771627695 |
| 4920 | DANIEL RUBIN CHIROPRACTIC PLLC | 14888 TAMIAMI TRL | | NORTH PORT | FL | 34287-2701 | 843373645 |
| 4921 | ALLIED PEDIATRICS | 2 TELEPORT DR | | STATEN ISLAND | NY | 10311-1006 | 204762421 |
| 4922 | YAMPA VALLEY MEDICAL CTR | 1024 CENTRAL PARK DR | | STEAMBOAT SPR | CO | 80487-8813 | 840398876 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 4923 CANDLEWOOD VALLEY PEDIATRIC -KRISTI BECK | 120 PARK LANE RD STE A101 | | NEW MILFORD | CT | 06776-2445 | 061585163 |
| 4924 ERICA VISLOBOKOVA DC PA | 41 SE 5TH ST | | MIAMI | FL | 33131-2529 | 611623790 |
| 4925 BERKOWER PAIN & SPINE REHABILITATION INC | 1 SW 129TH AVE | | PEMBROKE PINES | FL | 33027-1761 | 274188564 |
| 4926 CENTRAL DENTAL GROUP | 515 W 9TH ST | | HASTINGS | NE | 68901-3908 | 470560389 |
| 4927 CITRUS SPECIALTY GROUP INC | PO BOX 743364 | | ATLANTA | GA | 30374-3364 | 471471596 |
| 4928 EMPI  INC | 616 W 123RD ST | | CHICAGO | IL | 60628-6408 | 411310335 |
| 4929 STATE OF NEW YORK | 35 N ROUTE 9W | | W HAVERSTRAW | NY | 10993-1127 | 146013200 |
| 4930 GREATER BUFFALO ACCIDENT & INJURY | 1275 MAIN ST | | BUFFALO | NY | 14209-1911 | 271783753 |
| 4931 MASTERS REHABILITATION CENTER  PC | PO BOX 14591 | | PHILADELPHIA | PA | 19115-0591 | 061701887 |
| 4932 SARASOTA CHIRO CENTRE | 3532 FRUITVILLE RD | | SARASOTA | FL | 34237-9026 | 591233627 |
| 4933 LUNA INPATIENT SERVICES LLC | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 463220862 |
| 4934 COASTAL CARE CORPORATION | PO BOX 959 | | STUART | FL | 34995-0959 | 592333374 |
| 4935 LEXINGTON COUNTY EMS | PO BOX 84278 | | LEXINGTON | SC | 29073-0005 | 576000379 |
| 4936 MAGNOLIA MEDICAL CLINIC P A | 131 MAGNOLIA AVE SE | | FT WALTON BCH | FL | 32548-7266 | 593322674 |
| 4937 TRAVIS B LOMBARDI | 772 LONG HILL RD | | GROTON | CT | 06340-4273 | 201611387 |
| 4938 ALAN A JAFFE PHD AND ASSOCIATES | 1725 N UNIVERSITY DR # 35 | | CORAL SPRINGS | FL | 33071-6089 | 592359734 |
| 4939 ALLIED MEDICAL ASSOCIATES | 318 N LANSDOWNE AVE | | LANSDOWNE | PA | 19050-1018 | 232865381 |
| 4940 HEALTH & WELLNESS ASSOCIATES INC | PO BOX 814385 | | HOLLYWOOD | FL | 33081-4385 | 202313174 |
| 4941 MARIA MYSAK PA | 17761 REBECCA AVE | | FT MYERS BCH | FL | 33931-3000 | 571144790 |
| 4942 JEANES RADIOLOGY ASSOCIATES | PO BOX 827275 | | PHILADELPHIA | PA | 19182-7275 | 232575609 |
| 4943 BOND TOTAL HEALTH CARE  PC | 1002 SPRING AVE | | LA GRANDE | OR | 97850-2518 | 020625543 |
| 4944 LODES ACUPUNCTURE AND PHYSICAL THERAPY PLLC | 6937 MYRTLE AVE | | GLENDALE | NY | 11385-7265 | 812842158 |
| 4945 NORTH TEXAS WHOLE HEALTH PC | 3930 NAAMAN SCHOOL RD | | GARLAND | TX | 75040-0900 | 752796329 |
| 4946 SOUDERTON COMMUNITY AMBULANCE | 223 W RELIANCE RD | | TELFORD | PA | 18969-2039 | 232009995 |
| 4947 FJ ORTHOPEDICS | 1414 NEWKIRK AVE | | BROOKLYN | NY | 11226-6599 | 262513444 |
| 4948 HSS-FLORIDA PHYSICIANS LLC | 535 E 70TH ST | | NEW YORK | NY | 10021-4823 | 824502169 |
| 4949 RELIEF PHYSICIAN THERAPY & REHAB | 7001 WYOMING ST | | DEARBORN | MI | 48126-2367 | 455632048 |
| 4950 CITRUS PRIMARY CARE INC | PO BOX 743107 | | ATLANTA | GA | 30374-3107 | 471467710 |
| 4951 SPINE AND HEALTH CENTER - CLOSTER | 2 S KINDERKAMACK RD | | MONTVALE | NJ | 07645-2168 | 814586691 |
| 4952 ALL MEDICAL DIGITAL DIAGNOSTICS P C | 2451 E TREMONT AVE | | BRONX | NY | 10461-2801 | 473609858 |
| 4953 FLAGSTAFF EMERGENCY PHYSICIANS | PO BOX 98081 | | LAS VEGAS | NV | 89193-8081 | 860473753 |
| 4954 DEPARTMENT OF VETERANS AFFAIRS | PO BOX 140773 | | ORLANDO | FL | 32814-0773 | 593214855 |
| 4955 DEBORAH MAGER DC | 139 ELLIOTT ST | | BEVERLY | MA | 01915-3205 | 043297697 |
| 4956 HEALTHCURE REHABILITATION INC | 12835 PICADILLY DR | | STERLING HEIGHTS | MI | 48312-1507 | 571188400 |
| 4957 GIANCARLO PEREZ MD LLC | 1219 PERIWINKLE PL | | WELLINGTON | FL | 33414-8630 | 823416242 |
| 4958 GARRETT CHIROPRACTIC & WELLNESS CENTER | 90290 OVERSEAS HWY | | TAVERNIER | FL | 33070-2266 | 582265296 |
| 4959 MAYO CLINIC HOSPITAL ROCHESTER | 1216 2ND ST SW | | ROCHESTER | MN | 55902-1906 | 410944601 |
| 4960 SOUTH PHILADELPHIA OPEN MRI | 3310 S 20TH ST | | PHILADELPHIA | PA | 19145-5764 | 271622696 |
| 4961 LAKE MAGDALENE EMERGENCY PHYSICIAN LLC | PO BOX 80208 | | PHILADELPHIA | PA | 19101-1208 | 823407259 |
| 4962 ST PETERSBURG PEDIATRICS | 424 22ND AVE N | | ST PETERSBURG | FL | 33704-4346 | 591355883 |
| 4963 DANIEL J  COLACHE  D C | 4450 BLACK HORSE PIKE | | MAYS LANDING | NJ | 08330-3111 | 223808622 |
| 4964 BRANDON TMS AND PSYCHIATRY INC | 407 N PARSONS AVE | | BRANDON | FL | 33510-4537 | 813839579 |
| 4965 CAMEL FUNERAL SERVICES INC | 725 S MAIN ST | | BELLE GLADE | FL | 33430-4201 | 271805276 |
| 4966 PATH MEDICAL, LLC | PO BOX 24805 | | MIAMI | FL | 33102-4805 | 475507667 |
| 4967 PHYSICAL EVIDENCE LLC | 23391 FEATHER PALM CT | | BOCA RATON | FL | 33433-6165 | 453479962 |
| 4968 BAYVIEW MEDICAL & REHAB CENTER INC | PO BOX 15176 | | TAMPA | FL | 33684-5176 | 731690817 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 4969 TWIN LAKES MEDICAL CENTER LLC | 2900 N MILITARY TRL | | BOCA RATON | FL | 33431-6365 | 711045187 |
| 4970 DIXIE HIGHWAY INPATIENT SERVICES LLC | PO BOX 37860 | | PHILADELPHIA | PA | 19101-0160 | 454493108 |
| 4971 HACKENSACK SPECIALTY ASC LLC | PO BOX 824903 | | PHILADELPHIA | PA | 19182-4903 | 814550655 |
| 4972 ROBIN R LOCKWOOD MD | 1111 12TH ST | | KEY WEST | FL | 33040-4088 | 592003053 |
| 4973 MICHIGAN PHYSICAL THERAPY ASSOCIATES | 5409 GATEWAY CTR | | FLINT | MI | 48507-3992 | 731686390 |
| 4974 QUEEN CITY PHYSICAL THERAPY | 1275 MAIN ST | | BUFFALO | NY | 14209-1911 | 811089260 |
| 4975 JOHN WILLIAM KURPA DC PA | PO BOX 321 | | GRAND RIDGE | FL | 32442-0321 | 593311759 |
| 4976 PARK CHIROPRACTIC LLC | 2020 E ROBINSON ST | | ORLANDO | FL | 32803-6045 | 850509300 |
| 4977 SPRING MRI LLC | 20639 KUYKENDAHL RD | | SPRING | TX | 77379-3586 | 471712781 |
| 4978 ROCKY MOUNTAIN TOX | PO BOX 5445 | | DENVER | CO | 80217-5445 | 200214735 |
| 4979 BALTIMORE WASHINGTON MEDICAL CENTER | 301 HOSPITAL DR | | GLEN BURNIE | MD | 21061-5803 | 520689917 |
| 4980 PALM BEACH FOOT AND ANKLE  INC | 701 PARK AVE | | LAKE PARK | FL | 33403-2503 | 592852254 |
| 4981 LAKE URGENT CARE | 1702 N BURNSIDE AVE | | GONZALES | LA | 70737-2141 | 352463092 |
| 4982 RANDLE EASTERN AMBULANCE SERVICE INC | PO BOX 402079 | | ATLANTA | GA | 30384-2079 | 590737717 |
| 4983 PRAIRIE LAKES HEALTHCARE SYSTEM  INC | 400 10TH ST NW | | WATERTOWN | SD | 57201 | 460391067 |
| 4984 BAY REHAB CENTER LLC | 14041 N DALE MABRY HWY | | TAMPA | FL | 33618-2460 | 274572440 |
| 4985 EHS AT LAKESIDE LLC | PO BOX 9414 | | DAYTONA BEACH | FL | 32120-9414 | 831912307 |
| 4986 ATLAS SPECIFIC CHIROPRACTIC INC | 1336 NW 84TH AVE | | DORAL | FL | 33126-1500 | 454911483 |
| 4987 MIL-LAKE HEALTHCARE CENTER INC | 4849 LAKE WORTH RD | | GREENACRES | FL | 33463-3461 | 650208289 |
| 4988 ARDENT FAMILY CARE | 84 PINNACLES DR | | PALM COAST | FL | 32164-2324 | 593508266 |
| 4989 FLORIDIAN EMERGENCY SPEC | PO BOX 405884 | | ATLANTA | GA | 30384-5800 | 270781655 |
| 4990 MEDARBOR BILLING | 200 RITTENHOUSE CIR | | BRISTOL | PA | 19007-1619 | 472887228 |
| 4991 BOYNTON CHIROPRACTIC CENTER | 342 N CONGRESS AVE | | BOYNTON BEACH | FL | 33426-3465 | 264135816 |
| 4992 BRENT DENLEY  DO PA | 752 HARRISON AVE | | PANAMA CITY | FL | 32401-2524 | 448722872 |
| 4993 DR DAVID C HARTZ PA | 1610 W PLAZA DR | | TALLAHASSEE | FL | 32308-5324 | 592179093 |
| 4994 INJURY & CHIROPRACTIC CENTERS OF FL LLC | 725 7TH ST W | | PALMETTO | FL | 34221-4721 | 272780416 |
| 4995 EMA MEDICAL EQUIPMENT | 7128 163RD ST | | FRESH MEADOWS | NY | 11365-4388 | 811764084 |
| 4996 GERRITSEN MEDCARE INC | 2628B GERRITSEN AVE | | BROOKLYN | NY | 11229-5946 | 814975657 |
| 4997 SAMARITAN EMERGENCY MED SRV | 1000 MONTAUK HWY | | WEST ISLIP | NY | 11795-4927 | 208243412 |
| 4998 TOWNSHIP OF MONROE | PO BOX 1016 | | VOORHEES | NJ | 08043-7016 | 216000892 |
| 4999 REGAL DIAGNOSTICS LLC | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 813271262 |
| 5000 CARRIAGE FLORIDA HOLDINGS INC | 4701 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5859 | 760695816 |
| 5001 WAKEMED | 3000 NEW BERN AVE | | RALEIGH | NC | 27610-1231 | 566017737 |
| 5002 DR JASON BROWN MD | 418 E 71ST ST | | NEW YORK | NY | 10021-4892 | 133670054 |
| 5003 RESTORATIVE CHIRO SOLUTIONS PC | 130 7TH AVE | | NEW YORK | NY | 10011-1803 | 453862430 |
| 5004 FLORIDA OCCUPATIONAL HEALTHCARE  INC | 8585 SUNSET DR | | MIAMI | FL | 33143-3746 | 650848073 |
| 5005 KEITH A MCCARROLL PT | PO BOX 3381 | | AVON | CO | 81620-3381 | 201695544 |
| 5006 MARIAN DAVID MD PC | PO BOX 9608 | | UNIONDALE | NY | 11555-9608 | 861075005 |
| 5007 SPECIALTY HEALTH ASSOCIATES LLC | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 812773927 |
| 5008 EDGLEY CREMATORY INC | 4128 WESTROADS DR | | WEST PALM BCH | FL | 33407-1254 | 223890171 |
| 5009 SCOTT FECHTER CHIROPRACTIC P A | 2550 US HIGHWAY 1 S | | SAINT AUGUSTINE | FL | 32086-6194 | 200506115 |
| 5010 DR  DAVID K ROUSE  D C | 2711 UNIVERSITY BLVD N | | JACKSONVILLE | FL | 32211-3235 | 592602335 |
| 5011 NAPLES CHIROPRACTIC CENTER | 1775 ARLINGTON ST | | SARASOTA | FL | 34239-2143 | 593654900 |
| 5012 LIVING WELLNESS CENTER OF PASSAIC COUNTY | 400 STATE ROUTE 34 | | MATAWAN | NJ | 07747-2196 | 472648156 |
| 5013 PRIORITY MEDICAL CENTERS | 10778 WILES RD | | CORAL SPRINGS | FL | 33076-2009 | 262342774 |
| 5014 SPINE CENTER ATLANTA | 1266 W PACES FERRY RD NW | | ATLANTA | GA | 30327-2306 | 261457745 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5015 ULTIMATE MEDICAL LLC | 601 N CONGRESS AVE | | DELRAY BEACH | FL | 33445-4621 | 272918205 |
| 5016 E R  STAT  INC | PO BOX 918972 | | ORLANDO | FL | 32891-0001 | 650825319 |
| 5017 DISCOVER CHIROPRACTIC & WELLNESS PA | 521 9TH ST W | | BRADENTON | FL | 34205-7735 | 113651946 |
| 5018 HOMETOWN REHAB PLLC | 7991 S SUNCOAST BLVD | | HOMOSASSA | FL | 34446-5005 | 453938538 |
| 5019 PROFESSIONAL MEDICAL GROUP | 10686 SW 24TH ST | | MIAMI | FL | 33165-7917 | 650118659 |
| 5020 GUARDIAN ANGEL HEALTH SVCS INC | 3550 W WATERS AVE STE 101 | | TAMPA | FL | 33614-2767 | 202362044 |
| 5021 STUART DIAGNOSTIC CENTER | PO BOX 212302 | | ROYAL PLM BCH | FL | 33421-2302 | 263918824 |
| 5022 BON SECOURS HOSP | 160 E MAIN ST | | PORT JERVIS | NY | 12771-2114 | 141347717 |
| 5023 DONALD D MCGRIFF DC | 451 HUNGERFORD DR | | ROCKVILLE | MD | 20850-4151 | 521890360 |
| 5024 OPTIMAL HEALTH MEDICAL CENTER INC | 17235 NW 27TH AVE | | MIAMI GARDENS | FL | 33056-4418 | 815275927 |
| 5025 NEWTON WELLESLEY AMBULATORY SE | PO BOX 9142 | | CHARLESTOWN | MA | 02129-9142 | 222560501 |
| 5026 FIRST TEXAS HOSPITAL | 220 LAS COLINAS BLVD E STE 1000 | | IRVING | TX | 75039-1226 | 473440744 |
| 5027 TEXAS HEALTH HOSPITAL | 12400 DALLAS PKWY | | FRISCO | TX | 75033-4224 | 831954982 |
| 5028 MULTI CARE CHIROPRACTIC PC- DBA | 14431 JAMAICA AVE | | JAMAICA | NY | 11435-3623 | 113548527 |
| 5029 CITY WIDE ACUPUNCTURE | 2609 E 14TH ST STE 320 | | BROOKLYN | NY | 11235-3915 | 842937285 |
| 5030 MC MAHON CHIROPRACTIC LLC | 231 W 21ST ST LOWR LEVEL | | NEW YORK | NY | 10011-3116 | 113757033 |
| 5031 ANTI-AGING & REGENERATIVE ASSOCIATES LLC | 851 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-4233 | 820857351 |
| 5032 MAJO HEALTH SERVICE CORP | 8420 W FLAGLER ST STE 217 | | MIAMI | FL | 33144-2064 | 371970611 |
| 5033 MICHAEL K ROBERTS DC PA | 2001 W BAY DR | | LARGO | FL | 33770-4920 | 591439797 |
| 5034 PORTABLE MEDICAL DIAGNOSTICS INC | 8140 BELVEDERE RD | | WEST PALM BCH | FL | 33411-3211 | 650134197 |
| 5035 RELIEF MEDICAL  P C | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 260368786 |
| 5036 ALIGN MED | 2208 S NELLIS BLVD | | LAS VEGAS | NV | 89104-6230 | 472665839 |
| 5037 HARRINGTON MEMORIAL HOSPITAL  INC | 100 SOUTH ST | | SOUTHBRIDGE | MA | 01550-4051 | 042103577 |
| 5038 THE MED STATION  PC | 104 FOREST AVE | | GLEN COVE | NY | 11542-2015 | 113024260 |
| 5039 HANDY JENNIFER M | 489 N TYNDALL PKWY | | PANAMA CITY | FL | 32404-6126 | 345766653 |
| 5040 FLORIDA INJURY & REGENERATIVE MEDICINE PLLC | 101 MARKETSIDE AVE | | PONTE VEDRA | FL | 32081-1541 | 851041083 |
| 5041 TEPPER CHIROPRACTIC P C | 959 BRUSH HOLLOW RD | | WESTBURY | NY | 11590-1778 | 113069397 |
| 5042 DONG SEO PHARMACY LLC | 3622 UNION ST | | FLUSHING | NY | 11354-6556 | 471913095 |
| 5043 ATLANTIC EMERGENCY PHYSICIANS | PO BOX 634823 | | CINCINNATI | OH | 45263-4823 | 223777989 |
| 5044 WAKEFIELD CHIROPRACTIC | 3900 BAILEY AVE | | BRONX | NY | 10463-2724 | 452652052 |
| 5045 INTERVENTIONAL REHABILITATION CENTER LLC | PO BOX 30698 | | PENSACOLA | FL | 32503-1698 | 593673361 |
| 5046 GUPTA INSTITUTE FOR PAIN | 100 SPRINGDALE RD | | CHERRY HILL | NJ | 08003-3300 | 814551532 |
| 5047 FUSION CHIROPRACTIC PLLC | 1383 LYONS RD | | COCONUT CREEK | FL | 33063-3908 | 823309729 |
| 5048 NORTHEAST GA  MEDICAL CENTER INC | PO BOX 741891 | | ATLANTA | GA | 30374-1891 | 581694098 |
| 5049 PW FAMILY LIMITED PARTNERSHIP | 1404 E BROWARD BLVD | | FORT LAUDERDALE | FL | 33301-2138 | 651139763 |
| 5050 HAPPY HEALTH FOR PEAK PERFORMANCE | 2651 W ATLANTIC BLVD | | POMPANO BEACH | FL | 33069-2507 | 812264019 |
| 5051 STEPHEN BLYTHE MD | 4950 S LE JEUNE RD STE G | | CORAL GABLES | FL | 33146-2231 | 650230248 |
| 5052 MED-TRANS CORPORATION | PO BOX 708 | | WEST PLAINS | MO | 65775-0708 | 450439149 |
| 5053 CARLOS SANCHEZ DO PA | 2975 CORAL WAY | | MIAMI | FL | 33145-3205 | 202087136 |
| 5054 LONE STAR HMA LP | 1011 N GALLOWAY AVE | | MESQUITE | TX | 75149-2433 | 412035884 |
| 5055 CHOICE ACUPUNCTURE | 20412 HILLSIDE AVE | | HOLLIS | NY | 11423-1803 | 815476767 |
| 5056 NAPLES BEHAVIORAL INC | 3368 NW 7TH ST | | MIAMI | FL | 33125-4104 | 843206156 |
| 5057 KEVIN J HOHNWALD DO PA | 2929 STERLING LN | | SARASOTA | FL | 34231-6534 | 450568281 |
| 5058 BELLIN MEMORIAL HOSPITAL  INC | PO BOX 22487 | | GREEN BAY | WI | 54305-2487 | 390884478 |
| 5059 CHIROPRACTIC 163 PC | 16406 NORTHERN BLVD | | FLUSHING | NY | 11358-2647 | 851085018 |
| 5060 TRINI-T MEDICAL SERVICES LLC | PO BOX 2236 | | VALRICO | FL | 33595-2236 | 464541115 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5061 CHAPPELL CLINIC INC | 305 N BROADWAY | | EDMOND | OK | 73034-3681 | 731477650 |
| 5062 DC DEWEESE PA | 1312 DUNN AVE | | JACKSONVILLE | FL | 32218-4836 | 043542417 |
| 5063 ARIES CHIROPRACTIC PC | PO BOX 340178 | | BROOKLYN | NY | 11234-0178 | 020536312 |
| 5064 BACK IN MOTION REHABILITATION | 5140 COCONUT CREEK PKWY | | MARGATE | FL | 33063-3913 | 471232159 |
| 5065 UNITED CHIROPRACTIC | PO BOX 297188 | | BROOKLYN | NY | 11229-7188 | 472762291 |
| 5066 LYLE BREEDING MD PLC | PO BOX 5528 | | SPRING HILL | FL | 34611-5528 | 263047029 |
| 5067 NAVA FIELDS | 3720 COCONUT CREEK PKWY | | COCONUT CREEK | FL | 33066-1634 | 590467279 |
| 5068 MICHIGAN STATE UNIVERSITY | PO BOX 18455 | | BELFAST | ME | 04915-4079 | 386005984 |
| 5069 INJURY CENTERS OF LAKELAND INC | PO BOX 638490 | | CINCINNATI | OH | 45263-0001 | 274032276 |
| 5070 TROPICAL IMAGING CENTERS LLC | 8320 W SUNRISE BLVD | | PLANTATION | FL | 33322-5435 | 821343441 |
| 5071 TOMASA GONZALEZ | 1923 SW 68TH TER | | NORTH LAUDERDALE | FL | 33068-4866 | 088485374 |
| 5072 FIRST COAST HEART AND VASCULAR | PO BOX 24625 | | JACKSONVILLE | FL | 32241-4625 | 460692160 |
| 5073 MAIN STREET MEDICAL CENTER | 369 N MAIN ST | | CRESTVIEW | FL | 32536-3541 | 208417522 |
| 5074 WYNNE FAMILY CHIROPRACTIC | 365 WAYMONT CT STE 101 | | LAKE MARY | FL | 32746-3552 | 593507481 |
| 5075 PALMA CEIA CHIROPRACTIC AND WELLNESS | 1502 S MACDILL AVE | | TAMPA | FL | 33629-5214 | 462256230 |
| 5076 CHOICE HEALTH CARE INC | 3520 38TH AVE N | | ST PETERSBURG | FL | 33713-1448 | 300517519 |
| 5077 BAILEY  JASON A | 224 SOUTHPARK CIR E | | SAINT AUGUSTINE | FL | 32086-5135 | 814723014 |
| 5078 SNEDAKER LAW PLLC | 142 W LAKEVIEW AVE | | LAKE MARY | FL | 32746-2908 | 849291307 |
| 5079 CLEARANCE MEDICAL | 3157 N UNIVERSITY DR STE 107 | | HOLLYWOOD | FL | 33024-2258 | 023063138 |
| 5080 APPLIED PHYSICAL MEDICINE | 6606 E CARONDELET DR | | TUCSON | AZ | 85710-2119 | 464911424 |
| 5081 HEALTHY HEIGHTS PHARMACY INC | PO BOX 271589 | | SALT LAKE CITY | UT | 84127-1589 | 822890190 |
| 5082 SPINOS FAMILY CHIROPRACTIC | 1000 N CENTER ST | | EBENSBURG | PA | 15931-1169 | 462122912 |
| 5083 INTEGRATED MASSAGE SOLUTIONS | 30 FOGGY BOTTOM LN | | GARFIELD | KY | 40140-5294 | 834156008 |
| 5084 THORASSIC PARK  INC | 1603 60TH AVE W | | BRADENTON | FL | 34207-4658 | 650780141 |
| 5085 DUBARRY CHIROPRACTIC  INC | 11211 PROSPERITY FARMS RD STE B204 | | PALM BCH GDNS | FL | 33410-3467 | 650380423 |
| 5086 TOTAL PATIENT CARE | 459 JACK MARTIN BLVD | | BRICK | NJ | 08724-7724 | 223843192 |
| 5087 NAPLES COMMUNITY HOSPITAL | PO BOX 27473 | | SALT LAKE CITY | UT | 84127-0473 | 590069435 |
| 5088 IDEAL MEDICAL SOLUTIONS LLC | 4100 W KENNEDY BLVD | | TAMPA | FL | 33609-2288 | 271115657 |
| 5089 COLIN CLARKE M D | 22105 JAMAICA AVE | | QUEENS VILLAGE | NY | 11428-2015 | 059425325 |
| 5090 COMPREHENSIVE NEUROSURGICAL | 680 KINDERKAMACK RD | | ORADELL | NJ | 07649-1600 | 223430454 |
| 5091 NEW HORIZON MEDICAL CENTER LLC | 8249 NW 36TH ST | | DORAL | FL | 33166-6673 | 834057145 |
| 5092 ATLAS PT PC | 1634 E 13TH ST LOWR LEVEL | | BROOKLYN | NY | 11229-1102 | 821863488 |
| 5093 SOLAR INJURY CENTER LLC | 1037 W BUSCH BLVD | | TAMPA | FL | 33612-7703 | 272940400 |
| 5094 DAM DC | 354 BRANDON BLVD | | FREEHOLD | NJ | 07728-9217 | 113466975 |
| 5095 PITTSBURGH PHYSICAL MEDICINE AND REHABILITATION LLC | 5877 COMMERCE ST | | PITTSBURGH | PA | 15206-3835 | 471668323 |
| 5096 MARK GALLANT DC LLC | 2150 49TH ST N | | ST PETERSBURG | FL | 33710-5237 | 823768844 |
| 5097 JJL CHIROPRACTIC | 4 COURT SQ 4TH FL | | LONG ISLAND CITY | NY | 11101-4351 | 830641772 |
| 5098 NORTHWOOD ANESTHESIA ASSOCIATES | PO BOX 862810 | | ORLANDO | FL | 32886-0001 | 650909229 |
| 5099 KINDRED AT HOME | PO BOX 281159 | | ATLANTA | GA | 30384-1159 | 630772386 |
| 5100 MOBILE INFIRMARY MEDICAL CENTER | PO BOX 2144 | | MOBILE | AL | 36652-2144 | 630288856 |
| 5101 ST CLOUD ORTHOPEDIC ASSOCIATES | 1901 CONNECTICUT AVE S | | SARTELL | MN | 56377-2554 | 410966155 |
| 5102 CARDIOVASCULAR SURGEONS PA | 217 HILLCREST ST | | ORLANDO | FL | 32801-1211 | 591299776 |
| 5103 SCOTT A RUBIN DC | 1500 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33704-4202 | 593428325 |
| 5104 WALTON COUNTY AMBULANCE SVCS | PO BOX 1048 | | DEFUNIAK SPGS | FL | 32435-1048 | 596002599 |
| 5105 FOOT TREATMENT CENTER INC | 2550 NW 72ND AVE | | MIAMI | FL | 33122-1350 | 650734039 |
| 5106 RICHARD OBEDIAN  MD | 81 N BROADWAY | | HICKSVILLE | NY | 11801-2920 | 200246444 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5107 WHITE WILSON MEDICAL CENTER | PO BOX 1005 | | FT WALTON BCH | FL | 32549 | 593000333 |
| 5108 DAVID J JENKINS DC PA | 897 STATE ROAD 436 | | CASSELBERRY | FL | 32707-5360 | 463807364 |
| 5109 STONY BROOK ORTHO  ASSOCIATES  P C | PO BOX 1559 | | STONY BROOK | NY | 11790-0989 | 112593061 |
| 5110 MAYALA CORPORATION | 1260 UPSALA RD | | SANFORD | FL | 32771-6668 | 550809108 |
| 5111 ITKIN CHIROPRACTIC  P C | 14425 BUSTLETON AVE | | PHILADELPHIA | PA | 19116-1177 | 232824884 |
| 5112 PREMIER IMAGING AND INTERVENTION PLLC | 1530 TENNIS CLUB RD | | CHARLESTON | WV | 25314-2342 | 320071614 |
| 5113 Q & A ACUPUNCTURE | 11024 SUTPHIN BLVD | | JAMAICA | NY | 11435-5716 | 811457345 |
| 5114 ARMEN MEDICAL PC | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 842134628 |
| 5115 EASTERN SHORE CHIROPRACTIC CENTER | PO BOX 687 | | EASTON | MD | 21601-8911 | 412061743 |
| 5116 EMMETT COUNTY EMS | 200 DIVISION ST | | PETOSKEY | MI | 49770-2486 | 386004848 |
| 5117 DR  GERARD VARLOTTA | 820 2ND AVE | | NEW YORK | NY | 10017-4502 | 074482791 |
| 5118 PHYSICAL THERAPY NOW WEST KENDALL LLC | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 811719124 |
| 5119 KEY WEST SPINE & INJURY | 1117 KEY PLZ | | KEY WEST | FL | 33040-4077 | 850795017 |
| 5120 SAMEER VERMA MD | 2580 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-6789 | 811722465 |
| 5121 LITTLE COMPANY OF MARY SAN PEDRO HOSPITA | PO BOX 2335 | | SPOKANE | WA | 99210-2335 | 421672806 |
| 5122 THERAPUTIC REHAB CENTER | 1129 PROFESSIONAL PARK DR | | BRANDON | FL | 33511-4887 | 743215893 |
| 5123 HUSSAIN Y FATIMA MD | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 800083283 |
| 5124 BLUEWATER WELLNESS GROUP LLC | 4400 E HIGHWAY 20 | | NICEVILLE | FL | 32578-8779 | 843044816 |
| 5125 ELITE PHYSICAL THERAPY ASSOCIATES LLC | PO BOX 730365 | | ORMOND BEACH | FL | 32173-0365 | 272338528 |
| 5126 BIMODAL PAIN MANAGEMENT | PO BOX 135 | | ORADELL | NJ | 07649-0135 | 474278684 |
| 5127 DANIEL W  WILEN  M D | 9202 FORT HAMILTON PKWY | | BROOKLYN | NY | 11209-7407 | 113362195 |
| 5128 IDEAL CARE PHARMACY | 811 AVENUE U | | BROOKLYN | NY | 11223-4176 | 460790839 |
| 5129 BOCA PEDIATRIC GROUP | 5458 TOWN CENTER RD | | BOCA RATON | FL | 33486-1089 | 650142838 |
| 5130 NORTH AMERICAN PARTNERS IN ANESTHESIA | PO BOX 108 | | GLEN HEAD | NY | 11545-0108 | 112923650 |
| 5131 MIAMI SPINE AND PERFORMANCE LLC | 1250 E HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-4634 | 834706498 |
| 5132 JACKSON COUNTY FIRE RESCUE | 2411 COMMERCIAL PARK DR | | MARIANNA | FL | 32448-2521 | 596000681 |
| 5133 SUSAN V MULLEN  DC | 2620 TELEGRAPH AVE | | BERKELEY | CA | 94704-3321 | 680482864 |
| 5134 ELITE SPINE OF BROWARD INC | 2701 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311-1388 | 822802600 |
| 5135 ACTIVE SPINE CENTER LLC | 2215 GARDEN ST | | TITUSVILLE | FL | 32796-2543 | 134274649 |
| 5136 MARCIA THURMAN | 3003 NE 10TH ST | | GAINESVILLE | FL | 32609-3028 | 266898996 |
| 5137 ARCH O & P INC | 2609 W WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33436-6634 | 203888195 |
| 5138 TEXAS SPINE CLINIC PA | 19016 STONE OAK PKWY | | SAN ANTONIO | TX | 78258-3280 | 263849879 |
| 5139 THREE AMIGO S HEALTHCARE  INC | 5931 S UNIVERSITY DR | | DAVIE | FL | 33328-6110 | 651132084 |
| 5140 ROSEMONT CHIRO HEALTH & REHAB  PA | PO BOX 878 | | PLYMOUTH | FL | 32768-0878 | 593718361 |
| 5141 QUEENS CHIROPRACTIC SPINAL CARE | 19302 NORTHERN BLVD | | FLUSHING | NY | 11358-2962 | 272770063 |
| 5142 CONNECTICUT IMAGING PARTMERS | PO BOX 95000-3665 | | PHILADELPHIA | PA | 19195-0001 | 134298940 |
| 5143 HEALTH & ABUNDANCE INC | 787 E PRIMA VISTA BLVD | | PORT ST LUCIE | FL | 34952-2201 | 271017196 |
| 5144 DR RICARDO A SERRANO MD LLC | 30 FORTENBERRY RD | | MERRITT IS | FL | 32952-3616 | 810632031 |
| 5145 RICHARD S  LAYMAN | 1334 LIBERTY ST SE | | SALEM | OR | 97302-4246 | 931122961 |
| 5146 MYRTLE DME NYC INC | 11611 MYRTLE AVE | | RICHMOND HILL | NY | 11418-1744 | 823349925 |
| 5147 THERAPY ONE CR PA | 3417 TAMIAMI TRL STE G | | PORT CHARLOTTE | FL | 33952-8158 | 274264114 |
| 5148 J  FRANK AVEY MD PA | 1530 LEE BLVD STE 2700 | | LEHIGH ACRES | FL | 33936-4890 | 650916489 |
| 5149 GARRICK COX MD LLC | 246 HAMBURG TPKE | | WAYNE | NJ | 07470-2156 | 271395973 |
| 5150 FRED JONES | 2260 HEWLETT AVE | | MERRICK | NY | 11566-3951 | 113065929 |
| 5151 TANYA | 127 RICHPORT LN | | EDGEWATER | FL | 32132-1656 | 035221441 |
| 5152 NYC CARE PT PC | PO BOX 61327 | | STATEN ISLAND | NY | 10306-7327 | 832322647 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 5153 PPCC INC | 259 E OAKDALE AVE | | CRESTVIEW | FL | 32539-3547 | 271984768 |
| 5154 FLORIDA CARDIOVASCULAR SPECIALISTS | 1020 E NORTH BLVD | | LEESBURG | FL | 34748-5348 | 272056479 |
| 5155 HEALTH CARE PHARMACY OF NY | 6061 MYRTLE AVE | | RIDGEWOOD | NY | 11385-5908 | 454652118 |
| 5156 ALWAYS THERE HOME HEALTH CARE INC | 317 N COLLIER BLVD | | MARCO ISLAND | FL | 34145-2442 | 650468157 |
| 5157 GARY W BRANDWEIN DO | 21218 SAINT ANDREWS BLVD # 238 | | BOCA RATON | FL | 33433-2435 | 593765987 |
| 5158 TOWNSHIP OF PARSIPPANY-TROY HILLS | 1001 PARSIPPANY BLVD | | PARSIPPANY | NJ | 07054-1277 | 226002190 |
| 5159 CITY OF TEMPLE TERRACE | 124 BULLARD PKWY | | TEMPLE TERRACE | FL | 33617-5510 | 596000439 |
| 5160 CHIROPRACTIC REHAB AND ACUPUNCTURE | 2250 W 86TH ST STE 100 | | INDIANAPOLIS | IN | 46260-1965 | 463270139 |
| 5161 ULTRA CLEAR IMAGING | 1111 W MOCKINGBIRD LN | | DALLAS | TX | 75247-5028 | 474840383 |
| 5162 GEORGE ROVITO MD PA | 3577 NE 168TH ST | | N MIAMI BEACH | FL | 33160-3560 | 651146909 |
| 5163 MID FL ORTHO KISSIMMEE- MELBOURNE | 2090 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33409-6523 | 820344567 |
| 5164 EL PASO COUNTY HOSPITAL | 4815 ALAMEDA AVE | | EL PASO | TX | 79905-2705 | 746000756 |
| 5165 MIAMI HAND CENTER  INC | 8905 SW 87TH AVE STE 101 | | MIAMI | FL | 33176-2227 | 650811130 |
| 5166 FLORIDA RADIOLOGY CENTERS | 483 N SEMORAN BLVD | | WINTER PARK | FL | 32792-3800 | 203638276 |
| 5167 NORTHEAST KY IMAGING PSC | 1000 SAINT CHRISTOPHER DR | | ASHLAND | KY | 41101-7034 | 610985755 |
| 5168 GOLDSTAR EQUIPMENT INC | PO BOX 140387 | | BROOKLYN | NY | 11214-0387 | 452747286 |
| 5169 AUDREY LEWERENZ-WALSH  DBA | 3303 MANATEE AVE W | | BRADENTON | FL | 34205-2550 | 341232692 |
| 5170 ARGENTINA BRITO MD PA | 2070 S MILITARY TRL | | WEST PALM BCH | FL | 33415-6409 | 650860031 |
| 5171 OPEN MRI OF BOCA  LLC | 880 NW 13TH ST STE 101 | | BOCA RATON | FL | 33486-2342 | 542113525 |
| 5172 TULSA DIAGNOSTIC IMAGING | 6046 S SHERIDAN RD | | TULSA | OK | 74145-9212 | 680566721 |
| 5173 ERICA SAHLGREN | 97 ST CROIX ISLAND DR | | SAINT AUGUSTINE | FL | 32092-3071 | 590627871 |
| 5174 STRIVE PHYSICAL THREAPY | 123 EGG HARBOR RD | | SEWELL | NJ | 08080-9406 | 201901714 |
| 5175 COLUMBIA EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 814708596 |
| 5176 SOLOMON EMERGENCY PHYSICIANS | PO BOX 37804 | | PHILADELPHIA | PA | 19101-0104 | 272819735 |
| 5177 SALUS NEUROMUSCULAR INSTITUTE INC | 2999 NE 191ST ST | | AVENTURA | FL | 33180-3123 | 471819387 |
| 5178 NRH SUBURBAN REHAB MONTROSE | PO BOX 418566 | | BOSTON | MA | 02241-8566 | 521931151 |
| 5179 DOTHAN CHIROPRACTIC CLINIC | PO BOX 986 | | DOTHAN | AL | 36302-0986 | 631164147 |
| 5180 NASPACI | 404 CREEK CROSSING BLVD | | HAINESPORT | NJ | 08036-2768 | 464435929 |
| 5181 SIGNATURE MEDICAL GROUP | PO BOX 847486 | | BOSTON | MA | 02284-7486 | 043306782 |
| 5182 DR SANFORD MARK LLC | 1417 LITCHEM RD | | APOPKA | FL | 32712-3068 | 262952427 |
| 5183 PHILLIP H  NUNNERY MD | 65 REDBUD LN | | INLET BEACH | FL | 32461-8101 | 592908793 |
| 5184 ADVANCE CHIRO | 820 MAIN ST | | NIAGARA FALLS | NY | 14301-1128 | 161511125 |
| 5185 COMPREHENSIVE ISLAND MED CARE | 6080 JERICHO TPKE | | COMMACK | NY | 11725-2850 | 205331390 |
| 5186 UNIVERSITY OF UTAH COMMUNITY PHYSICIANS | 1525 W 2100 S | | SALT LAKE CITY | UT | 84119-1407 | 471484631 |
| 5187 FLUSHING PHYSICAL THERAPY & CHIROPRACTIC PLLC | 15001 NORTHERN BLVD | | FLUSHING | NY | 11354-3896 | 853427162 |
| 5188 ELIZABETH A ZOGG DC | 116 E 2ND ST | | MUSCATINE | IA | 52761-4003 | 483741511 |
| 5189 CHRISTAKIS MEDICINE  MD  PA | 600 S DIXIE HWY STE 103 | | BOCA RATON | FL | 33432-6034 | 651034563 |
| 5190 HOMZA CHIRO WELLNESS AND REHAB | 5721 LINGLESTOWN RD | | HARRISBURG | PA | 17112-1118 | 208234165 |
| 5191 CAPE CORAL ANESTHEIA SERVICES | 2721 DEL PRADO BLVD S | | CAPE CORAL | FL | 33904-5781 | 203711421 |
| 5192 PERSONAL CHOICE FAMILY PRACTICE INC | 4601 MILITARY TRL | | JUPITER | FL | 33458-4834 | 134253424 |
| 5193 SEBASTICOOK VALLEY HOSPITAL | 447 N MAIN ST | | PITTSFIELD | ME | 04967-3707 | 010263628 |
| 5194 RK MED INC | 6909 164TH ST | | FRESH MEADOWS | NY | 11365-3253 | 844125914 |
| 5195 PAIN MANAGEMENTOF LONG ISLAND | PO BOX 231233 | | GREAT NECK | NY | 11023-0233 | 731635873 |
| 5196 MEDICAL FINANCE RESOURCES | 119 MAIN ST | | SOUTH RIVER | NJ | 08882-1231 | 223140004 |
| 5197 CARE MEDICAL CENTER | 2804 N OAK ST STE C | | VALDOSTA | GA | 31602-5913 | 201846624 |
| 5198 COMMUNITY HEALTH NETWORK | PO BOX 307 | | RIPON | WI | 54971-0307 | 390806359 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5199 DARAMED  LLC | 2729 S WOODLAND BLVD | | DELAND | FL | 32720-7005 | 020769287 |
| 5200 NORTH BROWARD HOSPITAL DISTRICT | 201 E SAMPLE RD | | DEERFIELD BEACH | FL | 33064-3502 | 596139927 |
| 5201 UNION SURGERY CENTER LLC | PO BOX 250 | | SOUTH PLAINFIELD | NJ | 07080-0250 | 272373691 |
| 5202 BRANDON WELLNESS CENTER LLC | 902 W LUMSDEN RD | | BRANDON | FL | 33511-8806 | 475294296 |
| 5203 ADVANCED PHYSICAL THERAPY & REHAB | 6314 WHISKEY CREEK DR STE D | | FORT MYERS | FL | 33919-8762 | 481301450 |
| 5204 DELISLE CHIROPRACTIC | 14 MANNING AVE | | LEOMINSTER | MA | 01453-5768 | 043309617 |
| 5205 PLATINUM EAR NOSE AND THROAT | 950 ALLAMANDA DR | | DELRAY BEACH | FL | 33483-4914 | 510427390 |
| 5206 WEST VALLEY IMAGING | PO BOX 35859 | | LAS VEGAS | NV | 89133-5859 | 880319050 |
| 5207 SPECIALTY CARE OF PRACTICE | PO BOX 416457 | | BOSTON | MA | 02241-6457 | 030376428 |
| 5208 AMOL J GUPTA MD CORP | 345 CLYDE MORRIS BLVD | | ORMOND BEACH | FL | 32174-3111 | 260598821 |
| 5209 FAIRFIELD PHARMACY | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 460576087 |
| 5210 AVA CARE SUPPLY INC | 4 E VALLEY STREAM BLVD | | VALLEY STREAM | NY | 11580-5829 | 824900966 |
| 5211 PULMONARY PRACTICE OF ORLANDO PA | 1697 LAKE BALDWIN LN | | ORLANDO | FL | 32814-6722 | 200349160 |
| 5212 JULIANA MARCHINAK | 2625 DELAWARE AVE | | BUFFALO | NY | 14216-1705 | 455105542 |
| 5213 ANTONELLI S FAMILY CHIROPRACTIC | 2116 MORRIS AVE | | UNION | NJ | 07083-6006 | 223448940 |
| 5214 RAGON CHIROPRACTIC HEALTH CENTER | 3333 MASSILLON RD | | AKRON | OH | 44312-5981 | 263474404 |
| 5215 CENTRAL FL PREMIER EYE ASSOC | 901 N GROVE ST | | EUSTIS | FL | 32726-2805 | 202294916 |
| 5216 SPRING VALLEY MEDICAL CENTER | PO BOX 31001 | | PASADENA | CA | 91110-0001 | 721549752 |
| 5217 SOUTH FLORIDA SPECIALTY PHYSICIANS LLC | PO BOX 198054 | | ATLANTA | GA | 30384-8054 | 205155995 |
| 5218 EVANSVILLE MED RAD ASSOC | 350 W COLUMBIA ST | | EVANSVILLE | IN | 47710-1782 | 351158015 |
| 5219 SURGICAL CARE SPECIALISTS  INC | 1245 HIGHLAND AVE | | ABINGTON | PA | 19001-3714 | 231715953 |
| 5220 WHITLEY CO EMS | PO BOX 237 | | WILLIAMSBURG | KY | 40769-0237 | 616000987 |
| 5221 BAPTIST MEMORIAL HOSPITAL | PO BOX 1000 | | MEMPHIS | TN | 38148-0001 | 823844150 |
| 5222 1465 OAKFIELD DRIVE OPERATIONS LLC | 1465 OAKFIELD DR | | BRANDON | FL | 33511-4854 | 320358612 |
| 5223 ORTHO SURG CENTER OF CLEARWATER | 402 JEFFORDS ST | | CLEARWATER | FL | 33756-3828 | 593594816 |
| 5224 FELICE PHYSICAL THERAPY | 3190 LAWNDALE RD | | FINKSBURG | MD | 21048-1565 | 472136438 |
| 5225 SILVER HILLS HEALTH & REHAB CLINIC INC | 4823 SILVER STAR RD | | ORLANDO | FL | 32808-4967 | 200020183 |
| 5226 INMED DIAGNOSTIC SERVICES | 8282 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8002 | 272780444 |
| 5227 DEERFIELD HEALTH CLINIC LLC | 525 S FEDERAL HWY | | DEERFIELD BCH | FL | 33441-4100 | 474414079 |
| 5228 PENSACOLA PRIMARY CARE INC | PO BOX 406572 | | ATLANTA | GA | 30384-6572 | 621842403 |
| 5229 SHERRY L SHAMP DC PLC | 3737 BAHIA VISTA ST | | SARASOTA | FL | 34232-2422 | 201505629 |
| 5230 SUGAR HILL SPINE AND WELLNESS | 5422 CUMMING HWY | | SUGAR HILL | GA | 30518-7027 | 453737204 |
| 5231 COMMUNITY HOSPITALS OF INDIANA INC | 1500 N RITTER AVE | | INDIANAPOLIS | IN | 46219-3027 | 743230935 |
| 5232 ANDREW KEMP | 1310 SEVEN SPRINGS BLVD | | NEW PRT RCHY | FL | 34655-5643 | 593161399 |
| 5233 ROBERT M COPP DC PA DBA | 1138 HARRISON AVE | | PANAMA CITY | FL | 32401-2431 | 593065400 |
| 5234 WELL ADJUSTED BUCKHEAD | 70 LENOX POINTE NE | | ATLANTA | GA | 30324-3170 | 831195195 |
| 5235 CRYSTAL RUN HEALTHCARE LLP | 155 CRYSTAL RUN RD | | MIDDLETOWN | NY | 10941-4028 | 133843560 |
| 5236 ROYA MEDICAL CENTER  INC | 26 N BEACH ST STE A | | ORMOND BEACH | FL | 32174-5656 | 593751257 |
| 5237 EBI LP | 399 JEFFERSON RD | | PARSIPPANY | NJ | 07054-3707 | 311651314 |
| 5238 HEALTHBRIDGE MANAGEMENT CO | PO BOX 8918 | | ELKINS PARK | PA | 19027-8918 | 233047508 |
| 5239 FAITH CARE AND PHYSICAL REHAB | PO BOX 590996 | | FORT LAUDERDALE | FL | 33359-0996 | 832186784 |
| 5240 CITY OF TROY AMBULANCE  INC | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 146002472 |
| 5241 SOUTHWEST GEORGIA CENTER | 915 ELMO ST | | AMERICUS | GA | 31709-3710 | 271207234 |
| 5242 WMC HEALTH GROUP | 1380 NE MIAMI GARDENS DR | | N MIAMI BEACH | FL | 33179-4707 | 460589847 |
| 5243 RAG MEDICAL CLINIC LLC | 6408 N ARMENIA AVE | | TAMPA | FL | 33604-5770 | 834701712 |
| 5244 ALLAN R SIDORSKY DC PA | 339 BEACON POINTE DR | | OCOEE | FL | 34761-4414 | 461863874 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5245 DR CLIFTON D OKMAN P C | 7244 W OAKLAND PARK BLVD | | LAUDERHILL | FL | 33313-1041 | 592404308 |
| 5246 ORLANDO HEALTH INC | PO BOX 620000 | | ORLANDO | FL | 32891-0007 | 591728273 |
| 5247 POMPANO MEDICAL CENTER INC | 2700 NE 14TH STREET CSWY | | POMPANO BEACH | FL | 33062-3561 | 432019032 |
| 5248 FLORIDA HEALTH PROFESS ASSN INC | PO BOX 100185 | | GAINESVILLE | FL | 32610-0185 | 593563965 |
| 5249 HILLTOP IMAGING DIAGNOSTIC | 2970 HILLTOP MALL RD | | SAN PABLO | CA | 94806-1947 | 263007941 |
| 5250 USA SPORTS CHIROPRACTIC INC | 21000 NE 28TH AVE | | AVENTURA | FL | 33180-1421 | 352542217 |
| 5251 DIRECT CARE CHIROPRACTIC LLC | 212 NW 135TH WAY | | NEWBERRY | FL | 32669-3694 | 852910078 |
| 5252 MEDICAL ARTS COMPREHENSIVE DIAGNOSTIC SERVICES | 3010 E 138TH AVE | | TAMPA | FL | 33613-3904 | 472128760 |
| 5253 ORANGE PARK ACUTE TRAUMA | PO BOX 660416 | | DALLAS | TX | 75266-0416 | 461365918 |
| 5254 APEX MEDICAL | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 842738232 |
| 5255 MEDICAL ANES & PAIN MGMT CONSULT PA | PO BOX 1180 | | FORT MYERS | FL | 33902-1180 | 591232156 |
| 5256 RELIABLE ONE SERVICES INC | PO BOX 748190 | | REGO PARK | NY | 11374-8190 | 834655446 |
| 5257 NEW YORK SOCIETY FOR THE RUPTURED CRIPPL | 954 LEXINGTON AVE | | NEW YORK | NY | 10021-5055 | 134357667 |
| 5258 ROBERT VOLSKI & ASSSOC | 12734 KENWOOD LN STE 56 | | FORT MYERS | FL | 33907-5638 | 650171077 |
| 5259 RADIOLOGY CONSULTANTS P C | 411 LISTER ST | | WAYCROSS | GA | 31501-5225 | 581523083 |
| 5260 L LEE SMITH DC PA | 100 W NEW HAVEN AVE | | MELBOURNE | FL | 32901-4303 | 650715888 |
| 5261 SOUTHINGTON CHIROPRACTIC CENTER PC | 474 N MAIN ST | | SOUTHINGTON | CT | 06489-2542 | 061118319 |
| 5262 WEST TAMPA CHIROPRACTIC CENTER PA | 1944 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6510 | 202791240 |
| 5263 GAINESVILLE URGENT CARE ASSOCIATES PA | PO BOX 37669 | | PHILADELPHIA | PA | 19101-0669 | 452710809 |
| 5264 MITCHELL GREENBERG DC PA | 1747 EVANS RD | | MELBOURNE | FL | 32904-3871 | 650114392 |
| 5265 CITY OF CLIFTON FIRE HEADQUARTERS | PO BOX 645 | | MATAWAN | NJ | 07747-0645 | 222940857 |
| 5266 HEALING CENTER INC | 1625 W 4TH AVE LOWR 200 | | SPOKANE | WA | 99201-5620 | 931066170 |
| 5267 PHOENIX HEALTHCARE ENTERPRISES LLC | 2824 DEERFIELD ST | | SAINT CLOUD | FL | 34771-8847 | 814988047 |
| 5268 SCHNEIDER & POMERANTZ | 210 S FEDERAL HWY | | HOLLYWOOD | FL | 33020-6811 | 591196795 |
| 5269 CASS REGIONAL MEDICAL CENTER | 2800 E ROCK HAVEN RD | | HARRISONVILLE | MO | 64701-4411 | 440665664 |
| 5270 SAINT MEDICAL CENTER INC | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 263517831 |
| 5271 WHITE BAY PT INC | 17180 ROYAL PALM BLVD | | WESTON | FL | 33326-2394 | 201013659 |
| 5272 LOOP 101 EMERGENCY PHYSICIANS | PO BOX 7427 | | PHILADELPHIA | PA | 19101-7427 | 205048404 |
| 5273 KEITH J LERNER MD PA | 4850 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33313-7260 | 650434914 |
| 5274 INOVA MT. VERNON HOSPITAL | 8110 GATEHOUSE RD | | FALLS CHURCH | VA | 22042-1252 | 540620889 |
| 5275 HOKE EMERGENCY GROUP | PO BOX 733800 | | DALLAS | TX | 75373-3800 | 822031440 |
| 5276 TOTAL VITALITY MEDICAL OF SOUTH FLO | PO BOX 7982 | | SEMINOLE | FL | 33775-7982 | 831100361 |
| 5277 TOTALLY ALIGNED | 12315 CRABAPPLE RD | | ALPHARETTA | GA | 30004-6329 | 815289939 |
| 5278 BROFSKY CHIROPRACTIC LLC | 1840 FOREST HILL BLVD | | LAKE CLARKE SHORES | FL | 33406-6063 | 832948943 |
| 5279 THE SYPERT INSTITUTE P A | 632 DEL PRADO BLVD N | | CAPE CORAL | FL | 33909-2278 | 650771162 |
| 5280 COMPREHENSIVE MD | 1301 E BROWARD BLVD | | FORT LAUDERDALE | FL | 33301-2152 | 844866439 |
| 5281 ALIGNED INTEGRATIVE MEDICINE | 8401 BALM ST | | WEEKI WACHEE | FL | 34607-4419 | 842051474 |
| 5282 NEW YORK PAIN MANGAGEMENT GRP | 1400 5TH AVE | | NEW YORK | NY | 10026-2584 | 870779407 |
| 5283 COOLEY GEORGE PANTAZIS MD PA | PO BOX 743170 | | ATLANTA | GA | 30374-3170 | 593520146 |
| 5284 1 HEALTH & WELLNESS INC | 1931 E DR MARTIN LUTHER K | | TAMPA | FL | 33610 | 815320446 |
| 5285 CLAIRE WEISBERG | 19333 W COUNTRY CLUB DR | | AVENTURA | FL | 33180-2485 | 078284180 |
| 5286 LENCO DIAGNOSTIC LABORATORY | 1857 86TH ST | | BROOKLYN | NY | 11214-3108 | 113630760 |
| 5287 J CRAIG UECKER M D P A | 1483 COMMODORE WAY | | HOLLYWOOD | FL | 33019-5062 | 650484895 |
| 5288 PABLO GARCIA JR | 290 CLYDE MORRIS BLVD | | ORMOND BEACH | FL | 32174-8130 | 593218216 |
| 5289 R AJAKWE MD AND R TATEVOSSIAN MD A PROFESSIONAL MEDICAL CORP | PO BOX 893520 | | TEMECULA | CA | 92589-3520 | 465399312 |
| 5290 FULL DIMENSION REHAB CARE PT | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 811439342 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|--------------------------|
| 5291 BAPTIST HEALTH SOUTH FLORIDA FOUNDATION | 8900 N KENDALL DR | | MIAMI | FL | 33176-2118 | 591923401 |
| 5292 SOUTHWEST FL ORAL & FACIAL SURGERY | 8267 COLLEGE PKWY | | FORT MYERS | FL | 33919-5193 | 591271142 |
| 5293 NUCARE THERAPY LLC | 3212 HILLSDALE LN | | KISSIMMEE | FL | 34741-7562 | 472934915 |
| 5294 OCEAN COUNTY FOOT & ANKLE SURGICAL ASSOC | 54 BEY LEA RD STE 1 | | TOMS RIVER | NJ | 08753-2978 | 223443457 |
| 5295 NORTHEAST FLORIDA HOSPITALIST INC | PO BOX 635684 | | CINCINNATI | OH | 45263-5684 | 203266367 |
| 5296 WESTCHESTER MEDICAL CARE | 2932 WILKINSON AVE | | BRONX | NY | 10461-4004 | 061692192 |
| 5297 MICHAEL DIAMOND  M D | 9220 SW 72ND ST | | MIAMI | FL | 33173-3259 | 650524124 |
| 5298 DOWNS CHIROPRACTIC | PO BOX 696 | | TORRINGTON | CT | 06790-0696 | 061572970 |
| 5299 PARAGON COMMUNITY HEALTHCARE INC | 6131 US HIGHWAY 19 | | NEW PRT RCHY | FL | 34652-2527 | 300810128 |
| 5300 DIRECT MEDICAL CARE PC | 401 E 34TH ST | | NEW YORK | NY | 10016-4914 | 810867806 |
| 5301 INTEGRATED INJURY CARE LLC | 1306 E SILVER SPRINGS BLVD | | OCALA | FL | 34470-6800 | 830682379 |
| 5302 TOTAL HEALTH CARE OF FLORIDA INC | 4651 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3457 | 650966195 |
| 5303 SOLVE MEDICAL GROUP INC | PO BOX 160760 | | HIALEAH | FL | 33016-0013 | 562305150 |
| 5304 ST VINCENT JENNINGS HOSPITAL INC | 301 HENRY ST | | NORTH VERNON | IN | 47265-1030 | 351841606 |
| 5305 MCROBERTS & STEINER CHARTERED | 3365 BURNS RD | | PALM BCH GDNS | FL | 33410-4326 | 591267786 |
| 5306 PHYSICIANS IN RADIOLOGY | PO BOX 60 | | PITTSBURGH | PA | 15230-0060 | 251215890 |
| 5307 CITY OF PRESQUE ISLE MAINE | 43 NORTH ST | | PRESQUE ISLE | ME | 04769-3219 | 016000033 |
| 5308 MEDICAL UNIVERSITY HOSP  AUTHORITY | PO BOX 931854 | | ATLANTA | GA | 31193-1854 | 571098556 |
| 5309 DAVID HUETTER DC | 1364 US HIGHWAY 41 W | | ISHPEMING | MI | 49849-3152 | 208649523 |
| 5310 AMBUCARE INC | PO BOX 664 | | BREMEN | GA | 30110-0664 | 582164513 |
| 5311 FRENCHBURG PHARMACY | 732 HIGHWAY 36 | | FRENCHBURG | KY | 40322-8123 | 611267126 |
| 5312 CAROLINE M DILWORTH DPT | PO BOX 541210 | | MERRITT ISLAND | FL | 32954-1210 | 220171481 |
| 5313 INTEGRATIVE MEDICAL GROUP LLC | 1801 LEE RD | | WINTER PARK | FL | 32789-2162 | 475922696 |
| 5314 SMART CHOICE MEDICAL | 409 ROCKAWAY AVE # 2 | | BROOKLYN | NY | 11212-5635 | 810994026 |
| 5315 AMBER STREET CHIROPRACTIC | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 842079442 |
| 5316 WEBB CHIROPRACTOR CTR | 300 WYOMING AVE | | WYOMING | PA | 18644-1695 | 177481912 |
| 5317 KREMMLING MEMORIAL HOSPITAL DISTRICT | PO BOX 399 | | KREMMLING | CO | 80459-0399 | 840676212 |
| 5318 ALBANY MEDICAL COLLEGE | PO BOX 416760 | | BOSTON | MA | 02241-6760 | 141338310 |
| 5319 CITY OF TAMARAC | PO BOX 861458 | | ORLANDO | FL | 32886-1458 | 591039552 |
| 5320 THEODORE J MACEY MD | 1034 MAR WALT DR | | FORT WALTON BEACH | FL | 32547-6639 | 592931914 |
| 5321 DELUXE REHABILITATION CENTER INC | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 872843463 |
| 5322 RADIOLOGY IN PARADISE LLC | PO BOX 890618 | | CHARLOTTE | NC | 28289-0618 | 262087286 |
| 5323 SUNCOAST SPORTS & ORTHOPEDIC THERAPY INC | 40 66TH ST N | | ST PETERSBURG | FL | 33710-8408 | 043650070 |
| 5324 RAMONA ARIAS  M D  P A | 4880 49TH ST N | | ST PETERSBURG | FL | 33709-3800 | 593479113 |
| 5325 BOCA MEDICAL ASSOCIATES | 5458 TOWN CENTER RD | | BOCA RATON | FL | 33486-1089 | 474998407 |
| 5326 KAREN A TAITEL | 7736 ROYALE RIVER LN | | LAKE WORTH | FL | 33467-6918 | 331341864 |
| 5327 CHICAGO REGIONAL COUNCIL OF CARPENTERS | 12 E ERIE ST | | CHICAGO | IL | 60611-2795 | 362229735 |
| 5328 SPINNER & CHUSSID DPM PA | 201 N UNIVERSITY DR STE 110 | | PLANTATION | FL | 33324-2039 | 650192836 |
| 5329 CARILION SERVICES  INC | PO BOX 11652 | | ROANOKE | VA | 24022-1652 | 541190879 |
| 5330 SINGH PT | 9413 120TH ST | | SOUTH RICHMOND HILL | NY | 11419-1375 | 823149702 |
| 5331 ROBERT JOSEPH CLICK | 1701 N LOIS AVE | | TAMPA | FL | 33607-2352 | 265556103 |
| 5332 RICHARD GROSSO D C | 1248 CLINTONVILLE ST | | WHITESTONE | NY | 11357-1859 | 161685453 |
| 5333 ALTAMONTE INTERNAL MEDICINE PA | PO BOX 150033 | | ALTAMONTE SPRINGS | FL | 32715-0033 | 593398381 |
| 5334 ACUTE CARE SURGEONS PC | 22101 MOROSS RD | | DETROIT | MI | 48236-2148 | 270723388 |
| 5335 KINGS ANESTHESIA | PO BOX 347 | | ORADELL | NJ | 07649-0347 | 822007232 |
| 5336 PHILLIP FYMAN & ALEXANDER WEINGARTEN | 121 EILEEN WAY | | SYOSSET | NY | 11791-5302 | 113262126 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5337 SHTULMAN FAMILY CHIROPRACTIC PA | 8855 HYPOLUXO RD | | LAKE WORTH | FL | 33467-5250 | 274850840 |
| 5338 SAINT FRANCIS MED CENTER | 211 SAINT FRANCIS DR | | CAPE GIRARDEAU | MO | 63703-5049 | 237246265 |
| 5339 EASTERN GATE MEMORIAL GARDENS & FUNERAL HOME | 1985 W NINE MILE RD | | PENSACOLA | FL | 32534-9377 | 593041261 |
| 5340 APRIL LEE | 522 S HUNT CLUB BLVD | | APOPKA | FL | 32703-4960 | 594321397 |
| 5341 EDISON-METUCHEN ORTHOPAEDIC GRP | 10 PARSONAGE RD | | EDISON | NJ | 08837-2429 | 223205729 |
| 5342 JSG CHIROPRACTIC PA | 8198 S JOG RD | | BOYNTON BEACH | FL | 33472-2900 | 830565355 |
| 5343 RICHARD MENDEL MD | 668 N ORLANDO AVE | | MAITLAND | FL | 32751-4473 | 189428156 |
| 5344 FLORIDA SPORTS INJURY | 1925 DON WICKHAM DR | | CLERMONT | FL | 34711-1915 | 452816834 |
| 5345 ROSS WILLIAMS  D C | 1217 WHITE ST | | KEY WEST | FL | 33040-3367 | 225708439 |
| 5346 TOWN OF CASCO RESCUE | PO BOX 1810 | | WINDHAM | ME | 04062-1810 | 016000104 |
| 5347 NEUROLOGY CARE CENTER PA | PO BOX 268 | | WINTER PARK | FL | 32790-0268 | 542114133 |
| 5348 MILLENNIUM RADIOLOGY LLC | 8362 PINES BLVD # 299 | | PEMBROKE PINES | FL | 33024-6600 | 208867677 |
| 5349 WU ZHENTAO | 15 OCEAN AVE | | BROOKLYN | NY | 11225-3659 | 601851234 |
| 5350 SOUTH MIAMI SPORTS MED & HAND THERAPY | 7000 SW 62ND AVE | | SOUTH MIAMI | FL | 33143-4716 | 651048256 |
| 5351 SUNRISE KINETIC PHYSICAL THERAPY | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 810944353 |
| 5352 CITY OF ELIZABETH | 50 WINFIELD SCOTT PLZ | | ELIZABETH | NJ | 07201-2408 | 226001779 |
| 5353 ORLANDO INPATIENT MEDICINE PA | 1507 S HIAWASSEE RD | | ORLANDO | FL | 32835-5718 | 474198320 |
| 5354 PEREZ CHIROPRACTIC | 4024 82ND ST | | ELMHURST | NY | 11373-1305 | 208793449 |
| 5355 BRADLEY SIMON  D C   P A | 6105 NW 53RD CIR | | CORAL SPRINGS | FL | 33067-3518 | 651122973 |
| 5356 URHEALTH | 6701 WESTWOOD BLVD W | | TAMARAC | FL | 33321-3518 | 274697571 |
| 5357 YIN & YANG REJUVENATION CORP | 6741 SW 24TH ST | | MIAMI | FL | 33155-1762 | 842719071 |
| 5358 PORT CHARLOTTE HMA  INC | PO BOX 405974 | | ATLANTA | GA | 30384-5900 | 201852902 |
| 5359 NEW DIMENSIONS WELLNESS INC | 9248 SWEET MAPLE AVE | | ORLANDO | FL | 32832-5668 | 474945646 |
| 5360 AFFORDABLE HEALTH CENTER  INC | 3 BOULDER ROCK DR | | PALM COAST | FL | 32137-8555 | 593260732 |
| 5361 ALBERT GRAZIOSA MD PV | 3611A E TREMONT AVE | | BRONX | NY | 10465-2009 | 203429609 |
| 5362 HALLANDALE OUTPATIENT SURG  CENTER  LTD | PO BOX 863884 | | ORLANDO | FL | 32886-3884 | 200244303 |
| 5363 BRAXTON CO MEMORIAL HOSPITAL | 100 HOYLMAN DR | | GASSAWAY | WV | 26624-9318 | 550611919 |
| 5364 LAKES RADIOLOGY  INC | 14575 NW 77TH AVE STE 100 | | MIAMI LAKES | FL | 33014-2549 | 611444986 |
| 5365 SUN LIFE CHIROPRACTIC & INJURY | 39857 HIGHWAY 27 | | DAVENPORT | FL | 33837-7802 | 434257021 |
| 5366 CHOICE SURGICAL SUPPLY CO | 13419 242ND ST | | ROSEDALE | NY | 11422-1431 | 272648352 |
| 5367 LERNER FAMILY CHIRO | 11241 E COLONIAL DR | | ORLANDO | FL | 32817-4562 | 262420663 |
| 5368 HOLY TRINITY MEDICAL CENTER LLC | 4001 CONFEDERATE POINT RD STE 2 | | JACKSONVILLE | FL | 32210-5474 | 452730301 |
| 5369 LAUDERHILL MEDICAL CENTER LLC | 5514 W OAKLAND PARK BLVD | | LAUDERHILL | FL | 33313-1412 | 831263295 |
| 5370 SINAI MEDICAL ASSOCIATES PC | 135 W JERICHO TPKE | | HUNTINGTN STA | NY | 11746-3649 | 113402531 |
| 5371 STATEN ISLAND UNIVERSITY HOSPITAL | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 112868878 |
| 5372 DAVID A BLUM  MD | 301 NW 84TH AVE STE 303 | | PLANTATION | FL | 33324-1807 | 161653837 |
| 5373 RCHP-FLORENCE LLC | PO BOX 10005 | | FLORENCE | AL | 35631-2005 | 272451336 |
| 5374 RICHARD FIELDS DPM | 3720 COCONUT CREEK PKWY | | COCONUT CREEK | FL | 33066-1634 | 127623016 |
| 5375 ANCHE QUAL | 3920 BAL HARBOR BLVD | | PUNTA GORDA | FL | 33950-8220 | 473500997 |
| 5376 CHRISTOPHER TOMASELLI | 15 ANGERS AVE | | SCHENECTADY | NY | 12303-3843 | 421672115 |
| 5377 INTEGRATIVE PHYSICAL MEDICINE OF THE VILLAGES LLC | 1501 N US HIGHWAY 441 | | THE VILLAGES | FL | 32159-8999 | 831673507 |
| 5378 BACK IN MOTION PHYSICAL THERAPY INC | 2109 SW 27TH AVE | | MIAMI | FL | 33145-3415 | 203494948 |
| 5379 VIP URGENT CARE  INC | 3555 NORTHLAKE BLVD STE 2 | | PALM BEACH GARDENS | FL | 33403-1650 | 203849054 |
| 5380 HERNANDO HMA  INC | PO BOX 281440 | | ATLANTA | GA | 30384-1440 | 650832790 |
| 5381 LIGHTHOUSE MEDICAL GROUP OF FL | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 824849660 |
| 5382 ST  MARY S FAMILY PRACTICE CENTER | 1152 62ND AVE S | | SAINT PETERSBURG | FL | 33705-5620 | 593534929 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5383 MEDDATA | PO BOX 120153 | | GRAND RAPIDS | MI | 49528-0103 | 260674959 |
| 5384 WESTON HEALTH LLC | 9619 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-4001 | 815227483 |
| 5385 PHIL HELLER PSY DPA | 2200 NW CORPORATE BLVD | | BOCA RATON | FL | 33431-7387 | 650058639 |
| 5386 GREGG F MOSES D C | 1800 FOREST HILL BLVD STE A9-10 | | WEST PALM BCH | FL | 33406-6094 | 650760094 |
| 5387 MOUNTAIN LAND REHABILITATION INC | 1952 E FORT UNION BLVD | | SALT LAKE CITY | UT | 84121-6877 | 870574059 |
| 5388 ON THE HOP ORTHO SPORTS & AQUATIC THERAPY LLC | 7171 N UNIVERSITY DR | | TAMARAC | FL | 33321-2902 | 833827680 |
| 5389 HANK ROSS | 15319 UNION TPKE | | FLUSHING | NY | 11367-3943 | 461375086 |
| 5390 FOREST HILLS MEDICAL PC | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 113602278 |
| 5391 ADVANCED ORTHOPEDICS SPINE S | 3355 BURNS RD | | PALM BEACH GARDENS | FL | 33410-4353 | 843345538 |
| 5392 MADISON COUNTY HOSPITAL | 210 N MAIN ST | | LONDON | OH | 43140-1115 | 311657206 |
| 5393 PRO RECOVERY SERVICES INC | 9707 3RD AVE | | BROOKLYN | NY | 11209-7751 | 851428403 |
| 5394 MDCA PSYCHOLOGY CARE PC | 1661 MCDONALD AVE | | BROOKLYN | NY | 11230-6312 | 861354325 |
| 5395 JOHN F SIMMONS | 915 W HOSPITAL DR | | GENEVA | AL | 36340-1645 | 631107327 |
| 5396 WIZARD COMPUTER SERVICES INC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 383982660 |
| 5397 NES MEDICAL SERVICES OF NORTHERN CT | PO BOX 936427 | | ATLANTA | GA | 31193-6427 | 061345169 |
| 5398 HEALTHSOUTH OF SPRING HILL INC | 12440 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-2628 | 631244181 |
| 5399 RELIABLE HEALTH CARE CENTER | 7200 LAKE ELLENOR DR | | ORLANDO | FL | 32809-5700 | 851094338 |
| 5400 LIFECARE OF FLORIDA LLC | 7777 N UNIVERSITY DR | | TAMARAC | FL | 33321-6106 | 810607545 |
| 5401 CRYSTLE BROWN | 1935 CALUSA TRL | | MIDDLEBURG | FL | 32068-4218 | 265433316 |
| 5402 DIANA DEANE CARR MD | 6801 US HIGHWAY 27 N STE A4 | | SEBRING | FL | 33870-1000 | 592193165 |
| 5403 RIDDLE MEMORIAL HOSPITAL | 1068 W BALTIMORE PIKE | | MEDIA | PA | 19063-5104 | 231529076 |
| 5404 DAVID  YIH-JYE CHIU | 13323 41ST RD | | FLUSHING | NY | 11355-3631 | 320040925 |
| 5405 MILLER CHIROPRACTIC & WELLNESS | 1228 66TH ST N | | SAINT PETERSBURG | FL | 33710-6226 | 208106638 |
| 5406 FRANKLIN SIMPSON COUNTY AMB SERVICE | PO BOX 2928 | | FRANKLIN | KY | 42135-2928 | 311573346 |
| 5407 TRIUMPH RADIOLOGY ASSOCIATES PA | PO BOX 2463 | | CRYSTAL RIVER | FL | 34423-2463 | 204685858 |
| 5408 JACCARD CHIROPRACTIC PA | 618 MARKET ST | | LA CYGNE | KS | 66040-4123 | 262807304 |
| 5409 MW PSYCHOLOGY PC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 861328649 |
| 5410 INTERVENTIONAL PAIN SPECIALISTS OF | 5100 W KENNEDY BLVD STE 280 | | TAMPA | FL | 33609-1892 | 564486349 |
| 5411 CITY OF GREENACRES | 5800 MELALEUCA LN | | GREENACRES | FL | 33463-3515 | 590977961 |
| 5412 RUSSELL ORTHOPAEDIC CENTER  P A | 3 RACHEL CT | | PALM COAST | FL | 32137-4330 | 593666302 |
| 5413 CYNTHIA OSORIO | 2710 N MUNRO ST | | TAMPA | FL | 33602-1224 | 130682835 |
| 5414 THERESA HASTAVA DC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 113540308 |
| 5415 PEDRO T OLIVEROS JR MDPA | 341 N MAITLAND AVE | | MAITLAND | FL | 32751-4783 | 208903159 |
| 5416 HNI HOSPITAL SERVICES FL LLC | PO BOX 74923 | | CHICAGO | IL | 60675-4923 | 844424454 |
| 5417 INTEGRA NEURO PAIN INSTITUTE PA | 2217 NORTH BLVD W | | DAVENPORT | FL | 33837-8990 | 832582180 |
| 5418 SURGICARE OF ST  ANDREWS  LTD | 1350 E VENICE AVE | | VENICE | FL | 34285-9066 | 611276561 |
| 5419 ADVOCATE HEALTH PARTNERS | 2385 TAMPA RD STE 5 | | PALM HARBOR | FL | 34683-5851 | 842279686 |
| 5420 SHERMAN ORTHO & SPINE SURGERY | PO BOX 1464 | | BUFFALO | NY | 14240-1464 | 464309561 |
| 5421 HARDIN COUNTY HOSPITAL | 2006 WAYNE RD | | SAVANNAH | TN | 38372 | 626002428 |
| 5422 SACRED HEART HOSPITAL | 7928 SOLUTION CENTER | | CHICAGO | IL | 60677-0001 | 490634434 |
| 5423 HOWARD B REINFELD MD | 18260 NE 19TH AVE | | NORTH MIAMI BEACH | FL | 33162-1632 | 592547841 |
| 5424 BIBIMED INC | 261 JERICHO TPKE | | MINEOLA | NY | 11501-1617 | 811948759 |
| 5425 ALLIANCE BILLING SOLUTIONS INC | 5033 SABRELINE TER | | GREENACRES | FL | 33463-5958 | 844919942 |
| 5426 FAIRVIEW HEALTH SERVICES | PO BOX 9372 | | MINNEAPOLIS | MN | 55440-9372 | 410991680 |
| 5427 ADVANCED ORTHOPEDICS & SPORTS | 301 PROFESSIONAL VIEW DR | | FREEHOLD | NJ | 07728-7904 | 222144948 |
| 5428 MARION COUNTY FIRE RESCUE | PO BOX 919265 | | ORLANDO | FL | 32891-0001 | 596000735 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 5429 | FI-BROWARD NURSING LLC | 401 E SAMPLE RD | | DEERFIELD BEACH | FL | 33064-4441 | 320051409 |
| 5430 | CENTER FOR EMERGENCY MEDICINE | 10 ALLEGHENY COUNTY AIRPORT | | WEST MIFFLIN | PA | 15122-2673 | 251443759 |
| 5431 | SUFFOLK REHAB | PO BOX 1795 | | HUNTINGTON | NY | 11743-0468 | 204209624 |
| 5432 | ROPER ST FRANCIS MT PLEASANT HOSPITAL | PO BOX 602441 | | CHARLOTTE | NC | 28260-2441 | 570360499 |
| 5433 | STEWARD-NORWOOD HOSPITAL | PO BOX 417068 | | BOSTON | MA | 02241-7068 | 272473602 |
| 5434 | COASTAL FAMILY PRACTIC | 239 N RIDGEWOOD AVE STE 1 | | EDGEWATER | FL | 32132-1735 | 593659218 |
| 5435 | DONALD A NOBIS | 801 S RANCHO DR | | LAS VEGAS | NV | 89106-3854 | 880317302 |
| 5436 | MINEOLA INTERVENTIONAL PAIN MANAGEMENT | 184 OLD COUNTRY RD | | MINEOLA | NY | 11501-4223 | 270152142 |
| 5437 | NSDC INJURY MEDICAL GROUP INC | 306 S 10TH ST | | HAINES CITY | FL | 33844-5602 | 812963450 |
| 5438 | RELAXING REHAB CENTER INC | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 451779883 |
| 5439 | ARIS | PO BOX 72078 | | CLEVELAND | OH | 44192-0002 | 383851221 |
| 5440 | GO GREEN CHIROPRACTIC LLC | 1070 HOPKINS AVE | | GLENOLDEN | PA | 19036-1222 | 813606318 |
| 5441 | THE CHIROPRACTIC GROUP LLC | 1140 S PARROTT AVE | | OKEECHOBEE | FL | 34974-5270 | 743238348 |
| 5442 | THE MEDICAL CENTER AT FRANKLIN | 1100 BROOKHAVEN RD | | FRANKLIN | KY | 42134-2746 | 611362001 |
| 5443 | EMED PRIMARY CARE AND WALK IN | 2570 ATLANTIC BLVD | | JACKSONVILLE | FL | 32207-3604 | 271929223 |
| 5444 | OUT OF POCKET | 22290 PINEAPPLE WALK DR | | BOCA RATON | FL | 33433-5520 | 152903856 |
| 5445 | HORIZON MASSAGE THERAPY | PO BOX 38429 | | ELMONT | NY | 11003-8429 | 371942410 |
| 5446 | ALLIANCE RADIOLOGY PC | PO BOX 804451 | | KANSAS CITY | MO | 64180-4451 | 481200790 |
| 5447 | SOM ANESTHESIA PC | PO BOX 785407 | | PHILADELPHIA | PA | 19178-5407 | 271183127 |
| 5448 | SANIBEL CHIROPRACTIC LLC | 1456 PERIWINKLE WAY | | SANIBEL | FL | 33957-4509 | 455361543 |
| 5449 | NORTHWEST MEDICAL CENTER LLC | PO BOX 848444 | | DALLAS | TX | 75284-8444 | 621762430 |
| 5450 | CRANBERRY EMS | 20727 ROUTE 19 | | CRANBERRY TWP | PA | 16066-6010 | 251419588 |
| 5451 | CHIROPRACTIC IN THE PARK INC | 8695 66TH ST N | | PINELLAS PARK | FL | 33782-4527 | 593437877 |
| 5452 | RICHMOND COUNTY CHIROPRACTIC | PO BOX 90537 | | STATEN ISLAND | NY | 10309-0537 | 133995448 |
| 5453 | ASCENSION ADJUSTERS LLC | PO BOX 125 | | PARRISH | FL | 34219-0125 | 823381581 |
| 5454 | SPRUCE MEDICAL & DIAGNOSTIC PC | 174 W 4TH ST | | NEW YORK | NY | 10014-3817 | 270043287 |
| 5455 | PROGRESSIVE CHIROPRACTIC | 2011 N LINCOLN AVE | | YORK | NE | 68467-1071 | 262419849 |
| 5456 | FAMILY PRACTICE CTR PLANT CITY PA | 507 W ALEXANDER ST | | PLANT CITY | FL | 33563-7136 | 593491418 |
| 5457 | WOODPARK FAMILY CHIROPRACTIC | 13190 HIGHWAY 92 | | WOODSTOCK | GA | 30188-4415 | 205312220 |
| 5458 | VITAS SOLUTIONS INC | PO BOX 6458310 | | CINCINNATI | OH | 45264-0001 | 352325524 |
| 5459 | SHORE ORTHOPEDIC UNIVERSITY | 24 MACARTHUR BLVD | | SOMERS POINT | NJ | 08244-1776 | 222540040 |
| 5460 | DOS SANTOS LAW PA | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 853245050 |
| 5461 | WABASH GENERAL HOSPITAL | 1430 COLLEGE DR STE B | | MOUNT CARMEL | IL | 62863-2649 | 376013625 |
| 5462 | OHIO RIVER EMERGENCY PHYSICIANS | PO BOX 37799 | | PHILADELPHIA | PA | 19101-5099 | 271086720 |
| 5463 | PAPPAS PHYSICAL THERAPY OF JOHNSTON LLC | PO BOX 20372 | | CRANSTON | RI | 02920-0944 | 208142070 |
| 5464 | VALERIY SABODASH MD | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 830849084 |
| 5465 | LIFESYNERGY PHYSICAL THERAPY P C | 21429 JAMAICA AVE | | QUEENS VLG | NY | 11428-1733 | 465176629 |
| 5466 | GREENBRIER PHYSICIANS INC | 200 MAPLEWOOD AVE | | RONCEVERTE | WV | 24970 | 550524324 |
| 5467 | AVITA HEALTH SYSTEM | 269 PORTLAND WAY S | | GALION | OH | 44833-2312 | 474992388 |
| 5468 | DIAGNOSTIC IMAGING CONSULTANTS | 601 DODDS AVE | | CHATTANOOGA | TN | 37404-3911 | 620853566 |
| 5469 | WILLIAM A HARR DPM PA | 2020 HIGHWAY A1A | | INDIAN HARBOUR BEACH | FL | 32937-3340 | 592861518 |
| 5470 | ATLAS CHIROPRACTIC LLC | PO BOX 3511 | | CHERRY HILL | NJ | 08034-0339 | 364669588 |
| 5471 | LAKES MEDICAL GROUP | 8140 NW 155TH ST | | MIAMI LAKES | FL | 33016-5999 | 274429325 |
| 5472 | SOUTH SHORE CHIROPRACTIC WELLNESS PC | PO BOX 38429 | | ELMONT | NY | 11003-8429 | 833991587 |
| 5473 | CUMBERLAND MEDICAL CTR | 421 S MAIN ST | | CROSSVILLE | TN | 38555-5048 | 620790132 |
| 5474 | ORAL & FACIAL SURGERY CENTER | 3375D CAPITAL CIR NE STE 2 | | TALLAHASSEE | FL | 32308-3736 | 611538348 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5475 PERRY COUNTY MEMORIAL HOSPITAL | 434 N WEST ST | | PERRYVILLE | MO | 63775-1359 | 431741457 |
| 5476 GATEWAY PHYSICAL THERAPY | 80 RUN WAY | | LEE | MA | 01238-9680 | 474131894 |
| 5477 CATHOLIC HEALTH INITIATIVES-IOWA CORP | PO BOX 677080 | | DALLAS | TX | 75267-7080 | 420680448 |
| 5478 SMITH FAMILY CHIROPRACTIC | 2447 MILL CREEK CT | | TALLAHASSEE | FL | 32308-8300 | 205148973 |
| 5479 WELLNESS REHABILITATION CENTER OF TAMIAMI INC | 2780 SW 87TH AVE | | MIAMI | FL | 33165-3296 | 810978907 |
| 5480 FRANCIS JOSEPH LACINA MD | 1786 FLATBUSH AVE | | BROOKLYN | NY | 11210-4203 | 472761917 |
| 5481 A L P CHIROPRACTIC & ORTHOTIC CENTER INC | 2912 BEE RIDGE RD | | SARASOTA | FL | 34239-7117 | 562282081 |
| 5482 KAREN PANIAGNA | 115 ALEXANDRIA AVE | | MINNEOLA | FL | 34715-9017 | 589416851 |
| 5483 RICHARD RUGGIERI | 160 WAYLAND AVE | | PROVIDENCE | RI | 02906-4304 | 050505928 |
| 5484 TOVA PETERSON | 4505 SW 82ND PL | | GAINESVILLE | FL | 32608-5126 | 252534316 |
| 5485 CUNHA FAMILY CHIROPRACTIC | 28 MARKET ST | | SWANSEA | MA | 02777-3941 | 264114927 |
| 5486 OBT CHIROPRACTIC CENTER INC | PO BOX 590031 | | ORLANDO | FL | 32859-0031 | 843470160 |
| 5487 SYNERGIE MEDICAL GROUP LLC | 8600 SW 92ND ST | | MIAMI | FL | 33156-7397 | 611538993 |
| 5488 EAST COAST SPINE | 720 MONROE ST | | HOBOKEN | NJ | 07030-6315 | 261196986 |
| 5489 NORTH AMERICAN SPINE & PAIN INSTITUTE | 55 MEADOWLANDS PKWY | | SECAUCUS | NJ | 07094-2977 | 850867330 |
| 5490 WYY ACUPUNCTURE PC | 571 E NEW YORK AVE | | BROOKLYN | NY | 11225-4592 | 834162470 |
| 5491 NORTHWEST PRIMARY HEALTH | 912 S RIVER RD | | FOX RIVER GRV | IL | 60021 | 204034408 |
| 5492 METRO PAIN SPECIALISTS | PO BOX 28258 | | NEW YORK | NY | 10087-8258 | 454136262 |
| 5493 IFLORIDA ORTHOPAEDIC SPECIALIST | 9077 S FEDERAL HWY | | PORT SAINT LUCIE | FL | 34952-3405 | 650354484 |
| 5494 THOMAS M SWEENEY II MD PHD PA | 5922 CATTLEMEN LN | | SARASOTA | FL | 34232-6204 | 061670765 |
| 5495 ATHEA MIRZA | 290 E MAIN ST STE 800 | | SMITHTOWN | NY | 11787-2916 | 112614945 |
| 5496 MARC SCHWEITZER | 1920 E HALLANDALE BEACH BLVD # B | | HALLANDALE BEACH | FL | 33009-4722 | 097403562 |
| 5497 EMERGENCY CARE CONSULTANTS PA | PO BOX 86 | | MINNEAPOLIS | MN | 55486-0086 | 411722554 |
| 5498 CHIROWELLNESS INC | PO BOX 952205 | | LAKE MARY | FL | 32795-2205 | 451333989 |
| 5499 AMS AA LLC | PO BOX 919-747 | | ORLANDO | FL | 32802 | 843479952 |
| 5500 MOUNT SINAI HEALTH INC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 831280103 |
| 5501 MEGA AID PHARMACY I INC | 1013 BROADWAY | | BROOKLYN | NY | 11221-2771 | 262663285 |
| 5502 LAURE AND LARUE PEDIATRICS PA | 400 AVENUE K SE | | WINTER HAVEN | FL | 33880-4146 | 020558056 |
| 5503 RAHUL PATEL  MD | 12977 SOUTHERN BLVD | | LOXAHATCHEE | FL | 33470-9255 | 341975222 |
| 5504 THE BODY SHOP CHIROPRACTIC AND WELLNESS | 790 4TH AVE S | | SAINT PETERSBURG | FL | 33701-4412 | 844481350 |
| 5505 DIAGNOSTIC MEDICAL IMAGING | 6517 TAFT ST | | HOLLYWOOD | FL | 33024-4062 | 461105435 |
| 5506 MEDICAL TOX LABS LLC | PO BOX 205217 | | DALLAS | TX | 75320-5217 | 465546416 |
| 5507 STEVEN SCHUSTER  MD PA | 1905 CLINT MOORE RD STE 101 | | BOCA RATON | FL | 33496-2696 | 592845533 |
| 5508 SENTARA ALBEMARLE REGIONAL MEDICAL CENTER LLC | PO BOX 744799 | | ATLANTA | GA | 30374-4799 | 463846081 |
| 5509 LAFAYETTE HEALTH CARE CENTER | 512 W MAIN ST | | MAYO | FL | 32066-4136 | 811504565 |
| 5510 LIVING FLORIDA HEALTHCARE LLC | 4804 EDGEWATER DR | | ORLANDO | FL | 32804-1126 | 830516307 |
| 5511 FREE STEPS PHYSICAL THERAPY | PO BOX 940098 | | ROCKAWAY PARK | NY | 11694-0098 | 844173829 |
| 5512 STEVEN C  SHEAFFER | 5100 SILVER STAR RD | | ORLANDO | FL | 32808-4544 | 900069427 |
| 5513 CHIROLINA CHIROPRACTIC PA | 2720 E WT HARRIS BLVD | | CHARLOTTE | NC | 28213-3929 | 561964765 |
| 5514 ANGEL L CUESTA D P M PA | 6831 NW 11TH PL | | GAINESVILLE | FL | 32605-4259 | 651122111 |
| 5515 PARK AVE  ASSOC  IN RADIOLOGY  P C | PO BOX 23 | | CANAJOHARIE | NY | 13317-0023 | 161113457 |
| 5516 J  JEFFREY BOS  D C  P A | 1425 TUSKAWILLA RD | | WINTER SPGS | FL | 32708-5289 | 593549228 |
| 5517 MARCO ISLAND HOSPITAL INC | PO BOX 27473 | | SALT LAKE CTY | UT | 84127-0473 | 592315435 |
| 5518 CONCIERGE MEDICAL SVC II INC | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 852168301 |
| 5519 GENEVA GENERAL HOSPITAL | 196 NORTH ST | | GENEVA | NY | 14456-1651 | 160743032 |
| 5520 ROBERT A CARABELLI MD | PO BOX 63680 | | PHILADELPHIA | PA | 19147-7480 | 812762918 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5521 TMVQS CORP | 1224 AVENUE U | | BROOKLYN | NY | 11229-4107 | 830817327 |
| 5522 NORTHERN LIGHT MEDICAL TRANSPORT | PO BOX 655 | | BANGOR | ME | 04402-0655 | 830911574 |
| 5523 ALTERCARE LLC | 210 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-7394 | 200110337 |
| 5524 BRUCE M FISCHER DC PA | 851 MEADOWS RD | | BOCA RATON | FL | 33486-2348 | 650438585 |
| 5525 NEWTON WELLESLEY HOSPITAL | PO BOX 415696 | | BOSTON | MA | 02241-5696 | 042103611 |
| 5526 HOUSTON HOSPITAL INC | PO BOX 2886 | | WARNER ROBINS | GA | 31099-2886 | 711045290 |
| 5527 FIRST MED URGENT CARE | PO BOX 960087 | | OKLAHOMA CITY | OK | 73196-0300 | 731282086 |
| 5528 INTEGRIS MARSHALL COUNTY MEDICAL CENTER | PO BOX 742011 | | ATLANTA | GA | 30374-2011 | 383862800 |
| 5529 OWEN FRASER | 1805 W COLONIAL DR | | ORLANDO | FL | 32804-7011 | 591741677 |
| 5530 SPECIALIZED PHYSICAL THERAPY | 2728 N 108TH ST | | OMAHA | NE | 68164-3763 | 262054839 |
| 5531 FLORIDA INTERNATIONAL JOINT INSTITUTE | 101 NW 1ST AVE | | DELRAY BEACH | FL | 33444-2684 | 263639720 |
| 5532 OSAMA EL SHAZLY MD INC | 2202 STATE AVE | | PANAMA CITY | FL | 32405-7601 | 134242481 |
| 5533 WELLNESS CONCEPT ACUPUNCTURE PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 465171054 |
| 5534 CAPITAL HEALTH PLAN INC | PO BOX 15349 | | TALLAHASSEE | FL | 32317-5349 | 591830622 |
| 5535 LEONID KHLEVNER L A C | PO BOX 230306 | | BROOKLYN | NY | 11223-0306 | 093841569 |
| 5536 ASHEVILLE RADIOLOGY | PO BOX 2809 | | ASHEVILLE | NC | 28802-2809 | 560946251 |
| 5537 FERRIERI CHIROPRACTIC WELLNESS ANGELA FE | 26 COURT ST | | BROOKLYN | NY | 11242-0103 | 870783668 |
| 5538 LAKE MONROE EMERGENCY PHYSICIANS | PO BOX 37870 | | PHILADELPHIA | PA | 19101-0170 | 454709184 |
| 5539 CAPE MEDICAL SUPPLY | 28 JAN SEBASTIAN DR | | SANDWICH | MA | 02563-2361 | 042730230 |
| 5540 TACOMA RADIOLOGICAL ASSOC  P S | PO BOX 3656 | | SEATTLE | WA | 98124-3656 | 910979582 |
| 5541 ADVANTAGE CHIROPRACTIC & WELLNESS | 206 WHITE HORSE PIKE | | HADDON HGTS | NJ | 08035-1727 | 270512084 |
| 5542 THE SER INSTITUTE INC | 2503 SW 27TH AVE | | MIAMI | FL | 33133-2119 | 900830973 |
| 5543 ASISA HEALTH SERVICES CORP | 900 W 49TH ST | | HIALEAH | FL | 33012-3402 | 832027790 |
| 5544 BAYWEST HEALTH & REHAB  LLC | 5633 STATE ROAD 54 | | NEW PRT RCHY | FL | 34652-6020 | 203474070 |
| 5545 URGENT CARE PHYSICIANS OF WESTCHESTER LLC | PO BOX 163954 | | MIAMI | FL | 33116-3954 | 208708735 |
| 5546 KMR MEDICAL CARE PC | PO BOX 290762 | | BROOKLYN | NY | 11229-0762 | 842286149 |
| 5547 KHURRAM JAVED | 9050 PINES BLVD | | PEMBROKE PINES | FL | 33024-6455 | 087620778 |
| 5548 WRIGHT CHIRO HEALTH CARE WRIGHT | 5761 SENECA ST STE 200 | | ELMA | NY | 14059-9806 | 200487073 |
| 5549 MARSHALL HEALTH INC | 7565 W OAKLAND PARK BLVD | | TAMARAC | FL | 33319-4909 | 822380758 |
| 5550 PROHEALTH INC | 512 S DALE MABRY HWY | | TAMPA | FL | 33609-3906 | 800851068 |
| 5551 STUART P  MILLER  MD PA | 101 E FLORIDA AVE | | MELBOURNE | FL | 32901-8301 | 320100083 |
| 5552 ISELIN CHIROPRACTIC | 2828 N SPEER BLVD | | DENVER | CO | 80211-4213 | 743074638 |
| 5553 NEUROLOGICAL TESTING CTR OF A | 9900 STIRLING RD STE 303 | | HOLLYWOOD | FL | 33024-8066 | 651087893 |
| 5554 EDUARDO A MONTADAS DC | 15476 NW 77TH CT | | MIAMI LAKES | FL | 33016-5823 | 592449617 |
| 5555 PRIMA MEDICAL GROUP | 3 HARBOR DR | | SAUSALITO | CA | 94965-1454 | 271376321 |
| 5556 THERAPYWORKS OF JACKSONVILLE  INC | 1819 HENDRICKS AVE | | JACKSONVILLE | FL | 32207-3303 | 611423813 |
| 5557 JBG MEDICAL LLC | 8925 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 464128408 |
| 5558 SARASOTA MEMORIAL HEALTH CARE SYSTEM | 1700 S TAMIAMI TRL | | SARASOTA | FL | 34239-3509 | 591405372 |
| 5559 MCKINNEY FAMILY CHIROPRACTIC PLLC | 700 6TH AVE | | SAINT ALBANS | WV | 25177-2917 | 463712713 |
| 5560 PROFESSIONAL MEDICAL ASSOCIATES LLC | PO BOX 840153 | | PEMBROKE PNES | FL | 33084-2153 | 800592441 |
| 5561 ARISTEDES A MARTINEZ | 5228 LINTON BLVD | | DELRAY BEACH | FL | 33484 | 204129382 |
| 5562 WESTBROOK CHIROPRACTIC PL | 14100 N HIGHWAY 19 | | SALT SPRINGS | FL | 32134-8631 | 273447962 |
| 5563 RESTORE HEALTH MANAGEMENT LLC | 1840 ELDRON BLVD SE | | PALM BAY | FL | 32909-6871 | 172736221 |
| 5564 RADIOLOGY OF HUNTSVILLE  P C | 2006 FRANKLIN ST SE STE 200 | | HUNTSVILLE | AL | 35801-4537 | 631034703 |
| 5565 ASTORIA URGENT CARE | PO BOX 3209 | | ASTORIA | NY | 11103-0209 | 452518276 |
| 5566 INTEGRATIVE BEHAVIORAL HEALTH PSYCHOL | PO BOX 191 | | MINEOLA | NY | 11501-0191 | 050591000 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 5567 VITALITY CHIROPRACTIC FAMILY PRACTICE LLC | 1379 MCANSH SQ | | SARASOTA | FL | 34236-5620 | 464483821 |
| 5568 ADC COMPREHENSIVE PAIN MANAGEMENT LLC | 1836 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3311 | 811105381 |
| 5569 BERNARD M EPSTEIN DC | 2000 S COURTENAY PKWY | | MERRITT ISLAND | FL | 32952-3912 | 591816312 |
| 5570 IBPREMIUMRENT INC | PO BOX 290116 | | BROOKLYN | NY | 11229-0116 | 853657596 |
| 5571 PACE CHIROPRACTIC CLINIC | 4497 HIGHWAY 90 | | MILTON | FL | 32571-2001 | 593218496 |
| 5572 KORUNDA PAIN MANAGEMENT CENTER | PO BOX 110820 | | NAPLES | FL | 34108-0114 | 261204381 |
| 5573 BOCA GENERAL AND FAMILY MED PA | 1500 NW 10TH AVE | | BOCA RATON | FL | 33486-1312 | 592131367 |
| 5574 SUNCARE PHYSICAL THERAPY  INC | 3995 SW 139TH AVE | | DAVIE | FL | 33330-5715 | 650662258 |
| 5575 S DANIEL SALAMA MD PA | 120 W PALMETTO PARK RD | | BOCA RATON | FL | 33432-3828 | 592656920 |
| 5576 WILLIAM C HULLEY DO | 600 LAKEVIEW RD | | CLEARWATER | FL | 33756-3355 | 591759586 |
| 5577 ISLAND HEALTHCARE INC | 4450 S TAMIAMI TRL | | SARASOTA | FL | 34231-3454 | 593316263 |
| 5578 NEUROSCIENCE & SPINE ASSOCIATES  P L | 3451 PINE RIDGE RD | | NAPLES | FL | 34109-3922 | 650703990 |
| 5579 GREATERN BALDWINSVILLE AMBULANCE CORP | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 237447904 |
| 5580 BAILEY CHIROPRACTIC LIFE CENTER | 224 SOUTHPARK CIR E | | ST AUGUSTINE | FL | 32086-5135 | 550844918 |
| 5581 HAMILTON SURGICAL SUPPLIES LLC | PO BOX 190 | | LEVITTOWN | NY | 11756-0190 | 461271388 |
| 5582 CHIROPRACTIC APPROACH  P C | 9508 QUEENS BLVD | | REGO PARK | NY | 11374-1159 | 112571759 |
| 5583 EMERGENCY PROFESSIONAL SERVICES  INC | 645 E MISSOURI AVE | | PHOENIX | AZ | 85012-1369 | 942460636 |
| 5584 DG REHAB & ENTERTAINMENT INC | 3230 COUNTY ROAD 1 | | DUNEDIN | FL | 34698-9208 | 452193679 |
| 5585 MEDSCAN LABORATORY INC | PO BOX 83179 | | CHICAGO | IL | 60691-0179 | 450454268 |
| 5586 RGR VENTURES  LLC | PO BOX 541427 | | MERRITT ISLAND | FL | 32954-1427 | 201491936 |
| 5587 NORTHSTAR EMS INC | PO BOX 2788 | | TUSCALOOSA | AL | 35403-2788 | 631219758 |
| 5588 DOWNTOWN NEUROLOGY | 39 W 29TH ST FL 11 | | NEW YORK | NY | 10001-4249 | 825433113 |
| 5589 SOMERSET SURGICAL ASSOCIATES LLC | 30 REHILL AVE | | SOMERVILLE | NJ | 08876-2500 | 455585738 |
| 5590 CELESTIAL THERAPY GRP | 8890 CORAL WAY | | MIAMI | FL | 33165-2060 | 843237815 |
| 5591 JARED J SCOTT DC PC | 2556 W 12TH ST | | ERIE | PA | 16505-4508 | 260558245 |
| 5592 CITY OF SANFORD | PO BOX 863335 | | ORLANDO | FL | 32886-3335 | 896000425 |
| 5593 MASTERSON CHIROPRACTIC PA | 190 S UNIVERSITY DR | | PEMBROKE PINES | FL | 33025-2234 | 201330386 |
| 5594 CHARLES S  THEOFILOS M D  P A | 300 VILLAGE SQUARE XING STE 202 | | PALM BEACH GARDENS | FL | 33410-3223 | 650507081 |
| 5595 2047 PALM BEACH LAKES PARTNERS  LLC | 2047 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-6522 | 270068787 |
| 5596 PAIN AND HEALTH SOLUTIONS INC | 520 W BROADWAY AVE | | MARYVILLE | TN | 37801-4712 | 261909060 |
| 5597 COMMUNITY RADIOLOGY ASSOCIATES | 27424 NETWORK PL | | CHICAGO | IL | 60673-1274 | 521183370 |
| 5598 ROBERT A  SCHAMBERGER  DO  LLC | 71 S CENTRAL AVE | | OVIEDO | FL | 32765-9025 | 562419120 |
| 5599 SUNSHINE STATE PHYSICIANS GROUP LLC | 840 OCEAN DR | | JUNO BEACH | FL | 33408-1722 | 461240553 |
| 5600 550 REMSEN PHYSICAL THERAPY PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 815166837 |
| 5601 WESTON PHYSICAL MEDICINE PA | 1398 SW 160TH AVE | | SUNRISE | FL | 33326-1992 | 455501029 |
| 5602 ALEGENT CREIGHTON HEALTH | PO BOX 776201 | | CHICAGO | IL | 60677-6201 | 470757164 |
| 5603 OLEAN RADIOLOGY | PO BOX 22309 | | BALTIMORE | MD | 21203-4309 | 412031462 |
| 5604 CAHABA VALLEY IMAGING LLC | 2217 DECATUR HWY | | GARDENDALE | AL | 35071-2301 | 263957351 |
| 5605 PRIMARY CARE OF THE TREASURE COAST INC | PO BOX 1209 | | VERO BEACH | FL | 32961-1209 | 650457414 |
| 5606 JAVIER LEON | 404 CALLE LA RABIDA | | SAN JUAN | PR | 00918-3020 | 597204606 |
| 5607 BURKE PHYSICAL THERAPY PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 823677556 |
| 5608 THE MEDICAL GROUP OF SOUTH FLORIDA INC | PO BOX 743533 | | ATLANTA | GA | 30374-3533 | 651027248 |
| 5609 COR IMAGING CENTER INC | 5423 N STATE ROAD 7 | | TAMARAC | FL | 33319-2921 | 830970068 |
| 5610 LAKE AREA PHYSICAL THERPAPY | PO BOX 1099 | | MELROSE | FL | 32666-1099 | 593378279 |
| 5611 TOTALITY HEALTH PA | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 811818091 |
| 5612 PM PEDIATRICS OF LIVINGSTON II | 1 HOLLOW LN | | NEW HYDE PARK | NY | 11042-1220 | 454846207 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5613 RIVER CITY CHIROPRACTIC AND INJURY LLC | 155 S BEALL BLVD | | DEBARY | FL | 32713-3268 | 852826024 |
| 5614 SANAR HEALTH SERVICES INC | 3061 NW 7TH ST | | MIAMI | FL | 33125-4241 | 650024455 |
| 5615 TIME TO CARE MEDICAL PC | 2920 AVENUE R | | BROOKLYN | NY | 11229-2524 | 812679801 |
| 5616 PADEH & SCHWARTZ PA | 9445 HARDING AVE | | SURFSIDE | FL | 33154-2803 | 591926237 |
| 5617 COAST RADIOLOGY IMAGING | DEPARTMENT LA 21789 | | PASADENA | CA | 91185-0001 | 208136224 |
| 5618 PROMEDICAL CENTER HIALEAH CORP | 900 W 49TH ST | | HIALEAH | FL | 33012-3402 | 823054229 |
| 5619 RIEBESELL CHIROPRACTIC CENTER INC | 1001 CROSSPOINTE DR STE 1 | | NAPLES | FL | 34110-0946 | 200666257 |
| 5620 WEST ALABAMA TRAUMA SERVICES | 701 UNIVERSITY BLVD E STE 604 | | TUSCALOOSA | AL | 35401-7411 | 262835929 |
| 5621 CREIGHTON HEALTH CARE INC | 9724 N ARMENIA AVE STE 100 | | TAMPA | FL | 33612-7550 | 593452392 |
| 5622 EAST ORLANDO HEALTH & REHAB CENTER INC | 485 N KELLER RD | | MAITLAND | FL | 32751-7503 | 205774748 |
| 5623 OPTIMAL REHABILITATION OT & PT PLLC | 721 MELROSE AVE | | BRONX | NY | 10455-1121 | 275382533 |
| 5624 IPS OF JACKSONVILLE | PO BOX 864483 | | ORLANDO | FL | 32886-4483 | 263775538 |
| 5625 NEIGHBORHOOD TREATMENT CENTER | PO BOX 500 | | MILTON | MA | 02186-0998 | 463171874 |
| 5626 INNOVATIVE HEALTH AND WELLNESS | 3115 PIEDMONT RD NE | | ATLANTA | GA | 30305-2529 | 472386637 |
| 5627 YOEL R VIVAS MD PA | 8188 S JOG RD | | BOYNTON BEACH | FL | 33472-2952 | 454469956 |
| 5628 LOWER KEYS MEDICAL CENTER | 5900 COLLEGE RD | | KEY WEST | FL | 33040-4342 | 600905661 |
| 5629 PROMEDICA CENTRAL PHYSICIANS | 1200 RALSTON AVE | | DEFIANCE | OH | 43512-1396 | 341881137 |
| 5630 RUSSELL ASSOCIATES INC | 3153 CAHABA HEIGHTS RD | | VESTAVIA | AL | 35243-5246 | 200354149 |
| 5631 DIEDERICH LEANN | 2071 CATO AVE STE 101 | | STATE COLLEGE | PA | 16801 | 462384671 |
| 5632 UNITED STATES CATHOLIC CONFERENCE | PO BOX 31001 | | PASADENA | CA | 91110-0001 | 911267921 |
| 5633 CENTRAL FL PHYSICAINS NETWORK | PO BOX 281007 | | ATLANTA | GA | 30384-1007 | 711042282 |
| 5634 FIT 4 LIFE PERSONAL TRAINING & PHYSICAL THERAPY INC | 17419 BRIDGE HILL CT | | TAMPA | FL | 33647-3599 | 208054403 |
| 5635 COTIVITI | PO BOX 952366 | | SAINT LOUIS | MO | 63195-2366 | 562059380 |
| 5636 MILLENIUM MEDICAL CENTER CORP | 2721 SW 137TH AVE | | MIAMI | FL | 33175-6355 | 842431318 |
| 5637 PALM BEACH NEUROSURGERY LLC | 3319 S STATE ROAD 7 | | WELLINGTON | FL | 33449-8184 | 204595671 |
| 5638 PHYSICIAN S MEDICAL CENTER NORTHSIDE INC | 1840 DUNN AVE | | JACKSONVILLE | FL | 32218-4799 | 593520922 |
| 5639 HCA IN MEDICINE | 15 PARK AVE | | NEW YORK | NY | 10016-4348 | 463497825 |
| 5640 MARION HOSPITAL | 3333 W DEYOUNG ST | | MARION | IL | 62959-5884 | 371359605 |
| 5641 UNITED ANESTHESIA SERVICE | PO BOX 828962 | | PHILADELPHIA | PA | 19182-8962 | 232856393 |
| 5642 JANE PAULEY CHC | 1107 N STATE ST | | GREENFIELD | IN | 46140-1207 | 010945309 |
| 5643 ROBUST PAIN & WELLNESS CENTER | 3105 W WATERS AVE | | TAMPA | FL | 33614-2869 | 825143207 |
| 5644 SPINAL HEALTH AND WELLNESS INC | 2054 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33409-6502 | 822683339 |
| 5645 STONE FUNERAL HOME LLC | 516 W KING ST | | COCOA | FL | 32922-4501 | 591199846 |
| 5646 ADVANCED PHYSICAL MEDICINE | 12554 S JOHN YOUNG PKWY | | ORLANDO | FL | 32837-4004 | 200736338 |
| 5647 WALTON CLINIC OF CHIROPRACTIC INC | 1229 S 6TH ST | | SPRINGFIELD | IL | 62703-2407 | 271385913 |
| 5648 MODERN AMERICAN ACUPUNCTURE PC | PO BOX 730775 | | ELMHURST | NY | 11373-0775 | 821947429 |
| 5649 PRIME HEALTHCARE SERVICES LEHIGH ACRES LLC | 1500 LEE BLVD | | LEHIGH ACRES | FL | 33936-4835 | 474849671 |
| 5650 FAMILY MEDICINE OF ORLANDO PLLC | 2295 S HIAWASSEE RD | | ORLANDO | FL | 32835-8746 | 800685352 |
| 5651 CENTENNIAL HILLS HOSPITAL MED CTR | 6900 N DURANGO DR | | LAS VEGAS | NV | 89149-4409 | 204993360 |
| 5652 CHIROPRACTIC SPINE & SPORT OF QUEENS PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 815341588 |
| 5653 LAKELAND SPINE CENTER INC | 3242 S FLORIDA AVE | | LAKELAND | FL | 33803-4574 | 593168614 |
| 5654 FLORIDA ELECTROPHYSIOLOGY ASSOCIATES PA | PO BOX 10346 | | UNIONDALE | NY | 11555-0346 | 273531109 |
| 5655 GEVORINA INC | 99 HILLSIDE AVE | | WILLISTON PARK | NY | 11596-2333 | 830574205 |
| 5656 21ST CENTURY ONCOLOGY INC | 2234 COLONIAL BLVD # 12 | | FORT MYERS | FL | 33907-1412 | 592485899 |
| 5657 DR SCOTT RICKOFF | 2110 N PALAFOX ST | | PENSACOLA | FL | 32501-1721 | 592036514 |
| 5658 PAN AMERICAN PAIN INSTITUTE PL | 16542 N DALE MABRY HWY | | TAMPA | FL | 33618-1325 | 202308822 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 5659 NICHOLAS MUTHART DC | 3730 7TH TER | | VERO BEACH | FL | 32960-7324 | 460897695 |
| 5660 EMERGENCY PHYS OF CENTRAL FL L | PO BOX 628296 | | ORLANDO | FL | 32862-8296 | 593474134 |
| 5661 WISE CHIROPRACTIC PA | 18130 US HIGHWAY 441 STE 1 | | MOUNT DORA | FL | 32757-6720 | 270266855 |
| 5662 SOUTHERN BELLE SERVICES LLC | PO BOX 149 | | QUINCY | FL | 32353-0149 | 833960293 |
| 5663 PINE CASTLE CHIROPRACTIC CENTER INC | 707 E OAK RIDGE RD | | ORLANDO | FL | 32809-4204 | 421599268 |
| 5664 AMERICAN HOMECARE EQUIPMENT  INC | 6600 NW 12TH AVE STE 217 | | FT LAUDERDALE | FL | 33309-1147 | 651143212 |
| 5665 INTELLIRAD IMAGING | PO BOX 7623 | | NAPLES | FL | 34101-7623 | 461485841 |
| 5666 SATURN RADIOLOGY PLLC | 462 GRIDER ST | | BUFFALO | NY | 14215-3021 | 263722825 |
| 5667 DR J SHIMON RUBINSTEIN | 177 NE 167TH ST | | N MIAMI BEACH | FL | 33162-3404 | 463825823 |
| 5668 EYE SPECIALISTS LASER & SURGERY CENTER INC | 12453 S CLEVELAND AVE | | FORT MYERS | FL | 33907-3828 | 272348018 |
| 5669 TLC REHABILITATION PT | 6501 BAY PKWY | | BROOKLYN | NY | 11204-3948 | 113443599 |
| 5670 SHIRES PHYSICAL THERAPY  INC | PO BOX 102 | | DUNEDIN | FL | 34697-0102 | 593754908 |
| 5671 COASTAL CAROLINA HOSPITAL | PO BOX 1465 | | CORINTH | MS | 38835-1465 | 814164572 |
| 5672 DL SHANNON & ASSOCIATES INC | 108 JAMAICA DR | | COCOA BEACH | FL | 32931-3213 | 593267473 |
| 5673 INTEGRATED HEALTH AND PERFORMANCE | 12 COOGAN BLVD | | MYSTIC | CT | 06355-1938 | 275106048 |
| 5674 UNIV OF MEDICINE & DENTISTRY | PO BOX 8296-4 | | NEW BRUNSWICK | NJ | 08903 | 223657002 |
| 5675 STAND UP MRI OF FT  LAUDERDALE  PA | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 650637743 |
| 5676 TITAN DIAG IMAGING | PO BOX 90581 | | STATEN ISLAND | NY | 10309-0581 | 843663005 |
| 5677 RIDGE SURGICAL SERVICES LLC | 1601 LAMBROOK DR | | DELAND | FL | 32724-7365 | 833542914 |
| 5678 TRACY J RAPP | 1051 PORT MALABAR BLVD NE | | PALM BAY | FL | 32905-5153 | 590127313 |
| 5679 SPINE REHABILITATION CENTER | 383 WASHINGTON AVE | | BELLEVILLE | NJ | 07109-3736 | 813429754 |
| 5680 PROFESSIONAL RADIOLOGIC IMAGING | PO BOX 790 | | EDWARDSVILLE | IL | 62025-0790 | 272863320 |
| 5681 HUMANA INSURANCE COMPANY | 500 W MAIN ST | | LOUISVILLE | KY | 40202-2946 | 391263473 |
| 5682 HARTFORD ORTHOPEDIC MEDICINE | 100 WELLS ST | | HARTFORD | CT | 06103-2928 | 202053590 |
| 5683 CENTER FOR ORTHOPEDIC EXCELLENCE | 1008 TAVERN RD | | MARTINSBURG | WV | 25401-2801 | 550764708 |
| 5684 JEFF M  ROSNER  D C | 822 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990-2687 | 592459318 |
| 5685 GEORGIA REGENTS MEDICAL ASSOC | PO BOX 96153 | | OKLAHOMA CITY | OK | 73143-6153 | 474418776 |
| 5686 INNOVISION MEDICAL PA | 8075 GATE PKWY W | | JACKSONVILLE | FL | 32216-3684 | 753117238 |
| 5687 WE CARE FAMILY PHYSICIANS | PO BOX 532 | | LAKE ALFRED | FL | 33850-0532 | 852904036 |
| 5688 TOWN & COUNTRY INTERNAL MEDICINE | 6101 WEBB RD STE 104 | | TAMPA | FL | 33615-2859 | 593651199 |
| 5689 MCBP ORTHOPEDICS & NEUROSURGERY PLLC | 1620 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-2128 | 474852175 |
| 5690 VANTAGE RADIOLOGY & DIAGNOSTIC SERVICES | PO BOX 26730 | | FEDERAL WAY | WA | 98093-3730 | 910858298 |
| 5691 THE HOSPITAL AUTHORITY OF HABERSHAM COUNTY | PO BOX 37 | | DEMOREST | GA | 30535-0037 | 586002961 |
| 5692 SARASOTA IMMEDIATE CARE | 7005 S TAMIAMI TRL | | SARASOTA | FL | 34231-5501 | 383744482 |
| 5693 NORTHEAST SPINE AND PAIN | 1082 ST GEORGES AVE | | RAHWAY | NJ | 07065-2664 | 853264001 |
| 5694 BRUCE L SALZINGER | 405 PHARR RD NE | | ATLANTA | GA | 30305-3200 | 582088145 |
| 5695 OLD FIELDS EMERGENCY PHYSICIANS LLC | PO BOX 37945 | | PHILADELPHIA | PA | 19101 | 463211972 |
| 5696 KENNETH J MALONE JR DC | PO BOX 107 | | WESTHAMPTON BEACH | NY | 11978-0107 | 043674502 |
| 5697 MEDICAL IMAGING OF LEHIGH VALLEY | PO BOX 781763 | | PHILADELPHIA | PA | 19178-1763 | 232032300 |
| 5698 KENT COUNTY HOSPITAL | PO BOX 412298 | | BOSTON | MA | 02241-2298 | 050258896 |
| 5699 JOHN EDWARD BELL | 1161 NW 78TH AVE | | PLANTATION | FL | 33322-5116 | 650800937 |
| 5700 GREGG T  REESE  D C  P A | 3260 STIRLING RD | | HOLLYWOOD | FL | 33021-2031 | 650727258 |
| 5701 GREEN HEALTH CONSULTING LLC | 10308 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-3942 | 823827326 |
| 5702 NELSON CHIROPRACTIC REHAB | 905 W VENTURA AVE | | CLEWISTON | FL | 33440-3411 | 800572261 |
| 5703 HARMONY HEALING CENTER | 97840 OVERSEAS HWY | | KEY LARGO | FL | 33037-2229 | 650814734 |
| 5704 CULEX ACUPUNCTURE PC | 391 KINGS HWY | | BROOKLYN | NY | 11223-1615 | 043610874 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5705 UNIVERSITY OF PTTSBURGH PHYSICIANS | PO BOX 382053 | | PITTSBURGH | PA | 15251-8053 | 232919472 |
| 5706 ADVANCED EMS INC | PO BOX 1870 | | ANDALUSIA | AL | 36420-1231 | 204433625 |
| 5707 DR SEAN SHARP | 9011 PARK BLVD | | SEMINOLE | FL | 33777-4123 | 263126971 |
| 5708 ROYAL PALM ORTHOPEDIC SPORT | 1120 CARLTON AVE | | LAKE WALES | FL | 33853-4348 | 753257037 |
| 5709 PEACEHEALTH NETWORKS ON DEMAND LLC | PO BOX 3340 | | VANCOUVER | WA | 98668-3340 | 832849989 |
| 5710 ST  LAWRENCE RADIOLOGY ASSOC | PO BOX 6120 | | WATERTOWN | NY | 13601-6120 | 161416796 |
| 5711 SPINE SPORT & PHYSICAL MEDICINE CENTER LLC | 2030 BEE RIDGE RD | | SARASOTA | FL | 34239-6108 | 271091876 |
| 5712 BRADENTON DENTAL CARE | 6320 15TH ST E | | SARASOTA | FL | 34243-3250 | 371783594 |
| 5713 HEALTH CENTERED OF SCOTTSBURG INC | PO BOX 1068 | | WESTMONT | IL | 60559-8268 | 262567737 |
| 5714 RIVER PARK ACUPUNCTURE PC | 1656 E 12TH ST | | BROOKLYN | NY | 11229-1012 | 452378618 |
| 5715 WHOLE FAMILY CHIROPRACTORS | 4600 MUELLER BLVD | | AUSTIN | TX | 78723-3186 | 264674996 |
| 5716 INNOVIS HEALTH  LLC | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-1450 | 261175213 |
| 5717 PREFERRED INPATIENT MEDICAL PROGRAM SPECIALISTS PL | PO BOX 26069 | | TAMPA | FL | 33623-6069 | 455203897 |
| 5718 THERMOTEK INC | 1200 LAKESIDE PKWY | | FLOWER MOUND | TX | 75028-4036 | 752490405 |
| 5719 COLLIER SPROTS MED ORTH0 CTR  PA | 1706 MEDICAL BLVD STE 201 | | NAPLES | FL | 34110-1417 | 562403150 |
| 5720 ATHLETICO LTD | 2122 YORK RD | | OAK BROOK | IL | 60523-1930 | 363771769 |
| 5721 DR  BRIAN ABERGER | 16401 JEWEL AVE | | FRESH MEADOWS | NY | 11365-4227 | 112852432 |
| 5722 EMERGENCY MEDICAL ASSOCIATES OF TAMPA BA | PO BOX 9790 | | DAYTONA BEACH | FL | 32120-9790 | 452773050 |
| 5723 ST JOSEPHS IMAGING ASSOCIATES | 4567 CROSSROADS PARK DR | | LIVERPOOL | NY | 13088-3589 | 161104293 |
| 5724 MOTION DYNAMICS | 440 WAVERLY AVE STE 5 | | PATCHOGUE | NY | 11772-1597 | 113504040 |
| 5725 ADVANCE HEALTH CENTER INC | 11900 W DIXIE HWY | | MIAMI | FL | 33161-6110 | 650381591 |
| 5726 GOLDEN CHIROPRACTIC CENTER PA | 97 9TH ST N | | NAPLES | FL | 34102-6202 | 593417683 |
| 5727 WEST HEMPSTEAD | 300 HEMPSTEAD TPKE | | W HEMPSTEAD | NY | 11552-1450 | 113275806 |
| 5728 INTEGRATIVE PHYSIOTHERAPY | 353 W DRAKE RD | | FORT COLLINS | CO | 80526-3071 | 271652252 |
| 5729 PROVIDER SERVICES OF AMERICA | 4774 NW 2ND AVE | | BOCA RATON | FL | 33431-4172 | 464866276 |
| 5730 LIGHT OF LIFE CHIROPRACTIC LLC | 7050 W PALMETTO PARK RD | | BOCA RATON | FL | 33433-3426 | 813753347 |
| 5731 LAWRENCE SHAPIRO  P T | 520 W 218TH ST | | NEW YORK | NY | 10034-1020 | 133172690 |
| 5732 CHESTERFIELD SERVICES INC | PO BOX 1884 | | AKRON | OH | 44309-1884 | 341709723 |
| 5733 CHAPEL PODIATRY ASSOCIATES | 4191 MARINER BLVD | | SPRING HILL | FL | 34609-2470 | 450482111 |
| 5734 FIRST CHOICE CHIROPRACTIC  LLC | 1920 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-3512 | 203426535 |
| 5735 DR  PAUL CANALI  D C P A | 7700 N KENDALL DR | | MIAMI | FL | 33156-7564 | 650177466 |
| 5736 CENTRAL TENNESSEE HOSPITAL CORP | PO BOX 402314 | | ATLANTA | GA | 30384-2314 | 621620866 |
| 5737 SOUTH PALM WELLNESS CENTERS INC | 6780 CONGRESS AVE APT 410 | | BOCA RATON | FL | 33487-1549 | 464632975 |
| 5738 ALMEDA LLC | 3201 FLAGLER AVE STE 509 | | KEY WEST | FL | 33040-4693 | 473938929 |
| 5739 WENDY KEISER-ONEILL | 2255 31ST ST | | ASTORIA | NY | 11105-2771 | 113086525 |
| 5740 MADISON CO EMERGENCY SERVICES | PO BOX 7047 | | INDIANAPOLIS | IN | 46207-7047 | 351531046 |
| 5741 MY FAMILY CHIROPRACTIC | 11974 BALM RIVERVIEW RD | | RIVERVIEW | FL | 33569-6601 | 270397937 |
| 5742 TAMPA BAY MEDICAL REHAB INC | 6800 N DALE MABRY HWY | | TAMPA | FL | 33614-3997 | 841617540 |
| 5743 VISUAL HEALTH AND LEARNING CENTER | 12301 LAKE UNDERHILL RD | | ORLANDO | FL | 32828-4508 | 205083706 |
| 5744 A CHIROPRACTIC PAIN CONTROL | 8141 SW 8TH ST | | NORTH LAUDERDALE | FL | 33068-2028 | 412193772 |
| 5745 ADVANCED CHIRO & MEDICAL | PO BOX 16148 | | PLANTATION | FL | 33318-6148 | 650937780 |
| 5746 M-R S  SPORTS MEDICINE  INC | 5994 SW 18TH ST STE D7 | | BOCA RATON | FL | 33433-7102 | 650739863 |
| 5747 THOMAS INTERNAL MEDICINE PA | 15035 NE HIGHWAY 315 | | FORT MC COY | FL | 32134 | 463691058 |
| 5748 CELEBRATION CHIROPRACTIC AND REHAB CNTR | 2501 OLD VINELAND RD | | KISSIMMEE | FL | 34746-5839 | 473872797 |
| 5749 SANFORD CHIROPRACTIC PC | 13235 SANFORD AVE | | FLUSHING | NY | 11355-4324 | 814464404 |
| 5750 HBD RX INC | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 834049909 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5751 REHABILITATION CENTER OF WASHINGTON DC | PO BOX 827514 | | PHILADELPHIA | PA | 19182-7514 | 208938640 |
| 5752 PARTNERS IN IMAGING | 7867 N KENDALL DR | | MIAMI | FL | 33156-7742 | 650989652 |
| 5753 OCALA KIDNEY GROUP INC | 2980 SE 3RD CT | | OCALA | FL | 34471-0421 | 592750578 |
| 5754 JEROME P SWITZER DC PA | 117 E MARKS ST | | ORLANDO | FL | 32803-3816 | 593073104 |
| 5755 SOUTH CENTRAL REG MED CTR | PO BOX 607 | | LAUREL | MS | 39441-0607 | 646001540 |
| 5756 JIMENEZ JOSEPH DEVEREAU C | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 145825983 |
| 5757 WEST FLORIDA MEDICAL CENTER  INC | 2901 W BUSCH BLVD STE 906 | | TAMPA | FL | 33618-4572 | 061703382 |
| 5758 SOUTHWEST EMERGENCY PHYSICIANS PLLC | PO BOX 660969 | | ARCADIA | CA | 91066-0969 | 860918896 |
| 5759 VALOR PHYSICAL THERAPY | 7780 49TH ST N | | PINELLAS PARK | FL | 33781-3440 | 824828199 |
| 5760 TEAM MED INC | PO BOX 26243 | | OKLAHOMA CITY | OK | 73126-0243 | 731582228 |
| 5761 SURGCENTER NORTHEAST | 6094 14TH ST W | | BRADENTON | FL | 34207-4104 | 455585761 |
| 5762 AFFINITY INTEGRATIVE HEALTHCARE CENTER LLC | 8033 | | ORLANDO | FL | 32885-0001 | 474705379 |
| 5763 SPORTS CHIRO AND REHAB LLC | 2250 SW 71ST TER | | DAVIE | FL | 33317-7136 | 823094384 |
| 5764 RESURGENS ORTHOPAEDICS P C | PO BOX 720580 | | ATLANTA | GA | 30358-2580 | 581661116 |
| 5765 APEXX RADIOLOGY OF SFL LLP | 4581 WESTON RD | | WESTON | FL | 33331-3141 | 474441319 |
| 5766 ATLANTIC REHABILITATION INC | 5026B N FEDERAL HWY | | LIGHTHOUSE POINT | FL | 33064-7057 | 650951838 |
| 5767 MRI ASSOCIATES OF ST  PETE  INC | 750 94TH AVE N | | ST PETERSBURG | FL | 33702-2453 | 593483191 |
| 5768 EMERGINET SRMC LLC | PO BOX 116298 | | ATLANTA | GA | 30368-6298 | 010595598 |
| 5769 JAY S BERGER MD P A | 1713 US HIGHWAY 441 N | | OKEECHOBEE | FL | 34972-1900 | 592676400 |
| 5770 MED LIFE MEDICAL SERVICES | 8260 W FLAGLER ST | | MIAMI | FL | 33144-2069 | 201373187 |
| 5771 ORLANDO NEUROSURGERY AND ORTHOPEDICS | 1818 S AUSTRALIAN AVE STE 104 | | WEST PALM BEACH | FL | 33409-6447 | 474635585 |
| 5772 PHOENIX INTEGRATED MEDICAL CENTER LLC | 1936 LEE RD | | WINTER PARK | FL | 32789-7229 | 834229309 |
| 5773 FIDEL INTEGRATED MEDICAL SOLUTIONS | 1866 REISTERSTOWN RD | | BALTIMORE | MD | 21208-1335 | 474576068 |
| 5774 ECLIPSE MEDICAL IMAGING PC | 651 CONEY ISLAND AVE | | BROOKLYN | NY | 11218-4379 | 814861957 |
| 5775 ANGEL MEDICAL CARE  INC | 20529 OLD CUTLER RD | | CUTLER BAY | FL | 33189-2454 | 650831206 |
| 5776 BARAGA COUNTY MEMORIAL HOSPITAL | 18341 US HIGHWAY 41 | | LANSE | MI | 49946-8024 | 382892565 |
| 5777 DANIEL T WEST | 4607 DIVISION HWY | | EAST EARL | PA | 17519-9245 | 232654229 |
| 5778 DR JEROME J  ANTONINO | 15817 97TH ST | | HOWARD BEACH | NY | 11414-3228 | 112829283 |
| 5779 EVAN P  MONDSHINE  D D S   P C | 6836 108TH ST | | FOREST HILLS | NY | 11375-8907 | 113499546 |
| 5780 GREATER LOWELL CHIROPRACTIC | 249 CENTRAL ST | | LOWELL | MA | 01852-2214 | 043555591 |
| 5781 SOUTHSIDE CHIROPRACTIC  LLC | 531 SOUTHSIDE DR | | ONEONTA | NY | 13820-3211 | 161614499 |
| 5782 AVENUE THERAPY AND WELLNESS | 445 SE 17TH TER | | DEERFIELD BEACH | FL | 33441-4954 | 510643514 |
| 5783 SPORTS PHYSICAL THERAPY OF NY P C | 6319 FLY RD | | EAST SYRACUSE | NY | 13057-9357 | 631151844 |
| 5784 SPIRIT NEW YORK ACUPUNCTURE PC | PO BOX 777 | | NEW YORK | NY | 10013-0777 | 471278556 |
| 5785 GRADY MEMORIAL HOSPITAL | 561 W CENTRAL AVE | | DELAWARE | OH | 43015-1410 | 314379436 |
| 5786 NINA KONANCHUK | 461 76TH ST | | BROOKLYN | NY | 11209-3203 | 050822008 |
| 5787 JOHN T MOOR MD PA | 2446 S TAMIAMI TRL | | SARASOTA | FL | 34239-3809 | 593146142 |
| 5788 HARBOR CHIROPRACTIC & WELLNESS CENTER | 4000 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-4804 | 822512136 |
| 5789 VIDYA P KINI MD | 1565 MATTHEW DR | | FORT MYERS | FL | 33907-1734 | 262894370 |
| 5790 REBEKKAH ANNEBREEDING | 113 RIVER OAKS CIR | | SANFORD | FL | 32771-9320 | 591135064 |
| 5791 UNIVERSITY NEUROLOGICAL CARE | 3636 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4250 | 472883078 |
| 5792 NODAL MEDICAL CENTER LLC | 2123 W DR MLK BLVD | | TAMPA | FL | 33607-6549 | 821431625 |
| 5793 ALPHA BACK CHIROPRACTIC | 1127 N PENNSYLVANIA ST | | DENVER | CO | 80203-2502 | 454689029 |
| 5794 BENNETT CHIROPRACTIC & WELLNESS CENTER | 7130 ESTERO BLVD | | FT MYERS BCH | FL | 33931-4715 | 201296291 |
| 5795 PALM BEACH MEDI CHIRO CENTER | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 653722492 |
| 5796 DR THOMAS KISKA | 440 3RD ST STE A | | NEPTUNE BEACH | FL | 32266-5146 | 593328684 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 5797 COLONIAL MEDICAL & REHAB CENTER, LL | 5949 E COLONIAL DR | | ORLANDO | FL | 32807-3444 | 812597001 |
| 5798 SHERIDAN EMERGENCY PHYSICIAN SERVICES | PO BOX 743842 | | ATLANTA | GA | 30374-3842 | 204859734 |
| 5799 ROBINSON MEMORIAL HOSPITAL | 6847 N CHESTNUT ST | | RAVENNA | OH | 44266-3929 | 461382538 |
| 5800 EMPOWERED MOTION LLC | 2263 W NEW HAVEN AVE | | MELBOURNE | FL | 32904-3805 | 463529909 |
| 5801 SPRINGCREEK MEDICAL CENTER | 267 N SPRING CREEK PKWY | | PROVIDENCE | UT | 84332-9775 | 455297425 |
| 5802 RWH THERAPY CONSULTANTS P A | 5410 NW 82ND TER | | LAUDERHILL | FL | 33351-4969 | 141874934 |
| 5803 COMPLIANCE MEDICAL SERVICES | PO BOX 7086 | | THOUSAND OAKS | CA | 91359-7086 | 205124193 |
| 5804 ASSOCIATESMD MEDICAL GROUP | 4780 DAVIE RD STE 101 | | DAVIE | FL | 33314-4400 | 813548538 |
| 5805 SILVERMAN CHIRO & REHAB CENTER  INC | 946 SW 82ND AVE | | MIAMI | FL | 33144-4270 | 020538118 |
| 5806 PORTSMOUTH HOSPITAL CORPORATION | 1901 ARGONNE RD | | PORTSMOUTH | OH | 45662-2827 | 453215312 |
| 5807 GAMAL PHYSICAL THERAPY PC | 2896 SHELL RD STE 37 | | BROOKLYN | NY | 11224-3609 | 834165570 |
| 5808 ACUPUNCTURE & PHYSICAL THERAPY | PO BOX 953925 | | LAKE MARY | FL | 32795-3925 | 593586094 |
| 5809 S&R MEDICAL P C | 1115 OCEAN PKWY | | BROOKLYN | NY | 11230-4002 | 201995560 |
| 5810 MARK J  GLACCUM  D C | 415 GORDON AVE | | THOMASVILLE | GA | 31792-6643 | 582152587 |
| 5811 FRANCIS N CRESPO MD PA | 15476 NW 77TH CT | | HIALEAH | FL | 33016-5823 | 208513617 |
| 5812 CENTER FOR DIAGNOSTIC IMAGING | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-1450 | 411410766 |
| 5813 JOSEPH DE ARMAS DC | 511 SAXONY PL | | ENCINITAS | CA | 92024-2871 | 260882462 |
| 5814 BRADSHAW CHIROPRACTIC | 3862 OLD HICKORY BLVD | | OLD HICKORY | TN | 37138-2230 | 344842488 |
| 5815 PRIME HEALTH OF FLORIDA CORP | 8567 CORAL WAY | | MIAMI | FL | 33155-2335 | 853077932 |
| 5816 MIAMI LAKES MEDICAL CTR ASSO | 6175 NW 167TH ST STE G40 | | HIALEAH | FL | 33015-4362 | 650301430 |
| 5817 ERIKA MEISTER DC CHIROPRACTIC | 2480 E BAY DR | | LARGO | FL | 33771-2467 | 330764641 |
| 5818 NEW YORK CARDIOVASCULAR ANESTH PC | 100 PORT WASHINGTON BLVD | | ROSLYN | NY | 11576-1347 | 113027215 |
| 5819 CENTRAL STREET CHIROPRACTIC | 191 CENTRAL ST | | LOWELL | MA | 01852-1923 | 201812250 |
| 5820 SINAI HADASSAH MEDICAL ASSOC | 8904 63RD DR | | REGO PARK | NY | 11374-3866 | 270619644 |
| 5821 CATSKILL ORTHOPEDICS PC | 39 OLD MONTICELLO RD | | FERNDALE | NY | 12734-5224 | 371712552 |
| 5822 NEW VISTA DIAGNOSTIC IMAGING SERVICES LLC | 2802 W WATERS AVE | | TAMPA | FL | 33614-1853 | 821820351 |
| 5823 U S MEDICAL CARE INC | 190 GLADES RD | | BOCA RATON | FL | 33432-1642 | 450482536 |
| 5824 MINIM INC | 103 E CONNECTICUT AVE | | EDGEWATER | FL | 32132-2360 | 823592014 |
| 5825 ANCI BILL LLC | PO BOX 278906 | | MIRAMAR | FL | 33027-8906 | 274692269 |
| 5826 KID S CARE PEDICATRICS  PA | 800 ZEAGLER DR STE 430 | | PALATKA | FL | 32177-3867 | 592995257 |
| 5827 COLUMBUS RADIOLOGY PHYSICIANS | PO BOX 3406 | | EVANSVILLE | IN | 47733-3406 | 823095346 |
| 5828 REHAB 1 OF CHARLOTTE COUNTY  INC | 4166 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-9255 | 650948256 |
| 5829 MIAMI REHAB CENTER | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 275018168 |
| 5830 REVIVE CHIROPRACTIC LLC | 18249 PINES BLVD | | PEMBROKE PINES | FL | 33029-1418 | 823826686 |
| 5831 APEX HEALTHCARE AND REHAB PC | 1000 PEACHTREE INDUSTRIAL BLVD | | SUWANEE | GA | 30024-6737 | 260112416 |
| 5832 KZMSS AGAIN LLP | 201 W GUAVA ST | | LADY LAKE | FL | 32159-1701 | 201952603 |
| 5833 WOLCHOK EYE ASSOCIATES PA | 3636 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4250 | 462963923 |
| 5834 DR  GREGORY A  LAMBE | 3478 SPRING HOLLOW DR | | MARIANNA | FL | 32448-6638 | 593180216 |
| 5835 VIVID ACUPUNCTURE PC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 262316422 |
| 5836 ST VINCENT HEALTH CENTER | 232 W 25TH ST | | ERIE | PA | 16544-0002 | 250965547 |
| 5837 JONATHAN PAINE  MD | PO BOX 306 | | MELBOURNE | FL | 32902-0306 | 592964041 |
| 5838 PRECISION PAIN & SPINE INSTITUTE | 127 GRAYSON DR | | BELLE MEAD | NJ | 08502-4932 | 813328841 |
| 5839 RADIOLOGY IMAGING ASSOC | 1818 SW 15TH AVE | | OCALA | FL | 34471-1248 | 591299002 |
| 5840 APPLE MEDICAL CLINIC | 609 CEDAR CREEK GRADE | | WINCHESTER | VA | 22601-2721 | 383937085 |
| 5841 INTERNAL CTR FOR HEALTH | 6900 DANIELS PKWY STE 29 173 | | FORT MYERS | FL | 33912-7513 | 261126827 |
| 5842 ORTHOPAEDIC SURGERY ASSOCIATES PA | 2828 S SEACREST BLVD STE 216 | | BOYNTON BEACH | FL | 33435-7944 | 650650914 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 5843 MIN SUNG KIM ACUPUNCTURE | 7 GARY RD | | SYOSSET | NY | 11791-6211 | 261270986 |
| 5844 BODY RIGHT INC | 334 E LAKE RD | | PALM HARBOR | FL | 34685-2427 | 273697365 |
| 5845 RADIOLOGY IMAGING SPECIALISTS | PO BOX 20027 | | TAMPA | FL | 33622-0027 | 595912627 |
| 5846 MIAMI CHILDRENS HOSPITAL PATHOLOGISTS PA | PO BOX 198235 | | ATLANTA | GA | 30384-8235 | 650596573 |
| 5847 BTW SOLUTIONS LLC | PO BOX 2778 | | BENTONVILLE | AR | 72712-7704 | 463545091 |
| 5848 EMERGENCY PHYSICIANS OF FORSYTH PC | PO BOX 733764 | | DALLAS | TX | 75373-3764 | 821884445 |
| 5849 JACKSONVILLE ORTHOPAEDIC INSTITUTE | 1577 ROBERTS DR | | JACKSONVILLE BEACH | FL | 32250-3264 | 593120987 |
| 5850 LOCKIE & NOWACHEK FAMILY CHIROPRACTIC | 475 MAIN ST | | FARMINGDALE | NY | 11735-3570 | 061313599 |
| 5851 RADIOLOGY ASSOCIATES OF SOUTH FLORIDA L | PO BOX 919336 | | ORLANDO | FL | 32891-0001 | 591212388 |
| 5852 ADVANCE THERAPEUTICS INC | 16 WEST ST | | WEST HATFIELD | MA | 01088-9515 | 043106297 |
| 5853 JPS MEDICAL PC | PO BOX 520391 | | FLUSHING | NY | 11352-0391 | 471814079 |
| 5854 BASEM CARE PT PC | PO BOX 341068 | | BROOKLYN | NY | 11234-8068 | 475431137 |
| 5855 FUNCTION PHYSICAL THERAPY LLC | 16502 N PENNSYLVANIA AVE | | EDMOND | OK | 73012-9125 | 471816060 |
| 5856 ONSLOW SPINE & REHAB CTR PA | PO BOX 686 | | JACKSONVILLE | NC | 28541-0686 | 455247223 |
| 5857 CHRG GROUP LLC | 33915 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-2628 | 473388872 |
| 5858 BETTER ME HEALTHCARE LLC | PO BOX 13110 | | BELFAST | ME | 04915-4022 | 462798533 |
| 5859 GULF COAST SPINE AND SPORT LLC | 6622 WILLOW PARK DR | | NAPLES | FL | 34109-9016 | 465619541 |
| 5860 LEN E BAUDUIN DC | 410 150TH AVE | | MADEIRA BEACH | FL | 33708-2000 | 593461321 |
| 5861 RSI PHYSICAL MEDICINE & PERFORMANCE | 10475 CENTURION PKWY N | | JACKSONVILLE | FL | 32256-5003 | 475535460 |
| 5862 PHYSICAL THERAPY SPECIALISTS | 5671 S ORANGE AVE | | ORLANDO | FL | 32809-4291 | 050618049 |
| 5863 FLORIDA PHYSICAL THERAPY | 12475 S DIXIE HWY | | PINECREST | FL | 33156-5934 | 813997034 |
| 5864 PHYSICIANS MEDICAL REHAB OF PELHAM BAY | 3225 WESTCHESTER AVE | | BRONX | NY | 10461-4507 | 134035306 |
| 5865 PURECURE MEDICAL INC | 1719 E BUTLER PIKE | | AMBLER | PA | 19002 | 232725786 |
| 5866 TAYLOR CHIROPRACTIC | PO BOX 370 | | CONWAY | NH | 03818-0370 | 141886334 |
| 5867 SOUTH SHORE PEDIATRIC NEUROLOGY P C | 123 GROVE AVE STE 100 | | CEDARHURST | NY | 11516-2302 | 113118951 |
| 5868 NATIONAL PHYSICAL THERAPY | 387 QUARRY ST | | FALL RIVER | MA | 02723-1025 | 161727590 |
| 5869 ANNE SCRUGGS | 1904 NW 38TH DR | | GAINESVILLE | FL | 32605-3556 | 266721284 |
| 5870 COUNTY OF MARION | 202 S 3RD ST | | MARION | KS | 66861-1602 | 486036498 |
| 5871 SPINAL CARE PLUS | PO BOX 190 | | PANAMA CITY | FL | 32402-0190 | 593637108 |
| 5872 ALLIANCE CHIROPRACTIC | 3495 WILLOW LAKE BLVD | | SAINT PAUL | MN | 55110-5138 | 200567694 |
| 5873 UNIVERSITY OF ALABAMA AT BIRMINGHAM | PO BOX 538580 | | ATLANTA | GA | 30353-8580 | 636005396 |
| 5874 KENNETH A MOGELL DMD | 2900 N MILITARY TRL STE 212 | | BOCA RATON | FL | 33431-6308 | 650504324 |
| 5875 ANTEBELLUM ANESTHESIA LLC | 653 W 23RD ST | | PANAMA CITY | FL | 32405-3922 | 273665106 |
| 5876 MORGAN METHOD PLLC | 1112 PINEHURST RD | | DUNEDIN | FL | 34698-5427 | 463784803 |
| 5877 ROLAND V ASKINS III MD PA | 2463 WANETA DR | | SARASOTA | FL | 34231-4943 | 650921181 |
| 5878 PARKER MEDICAL INC | 7821 CORAL WAY | | MIAMI | FL | 33155-6542 | 651102935 |
| 5879 NATASA RADOSAVLJEVIC | 25400 US HIGHWAY 19 N | | CLEARWATER | FL | 33763-2149 | 264211565 |
| 5880 LONGEVITY REHAB CENTER | 1515 INDIAN RIVER BLVD | | VERO BEACH | FL | 32960-5639 | 650732068 |
| 5881 HAROLD S  WILLIAMS  MD & ASSOC | 100 NW 170TH ST STE 401 | | NORTH MIAMI BEACH | FL | 33169-5511 | 200325397 |
| 5882 ORTHOPEDIC ASSOCIATES OF WINDHAM | 35 KENNEDY DR | | PUTNAM | CT | 06260-1939 | 061490028 |
| 5883 DAYTONA CHIROPRACTIC CLINIC L L C | 543 S RIDGEWOOD AVE | | DAYTONA BEACH | FL | 32114-4929 | 562469428 |
| 5884 PEOPLES HOME HEALTH LLC | 5041 N 12TH AVE | | PENSACOLA | FL | 32504-8916 | 262335536 |
| 5885 SUPRA MEDICAL GROUP II LLC | 10300 SW 72ND ST | | MIAMI | FL | 33173-3012 | 814532929 |
| 5886 ROYAL REHAB INC | 5 CONTINENTAL AVE | | FOREST HILLS | NY | 11375-5221 | 462468847 |
| 5887 IMAGING NATION DIAGNOSTICS CORP | 1250 SW 27TH AVE | | MIAMI | FL | 33135-4741 | 473585395 |
| 5888 JC PHYSICIAN ASSOCIATES PLLC | PO BOX 116 | | CLIFFSIDE PARK | NJ | 07010-0116 | 833242750 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5889 MBB PT OC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 852140712 |
| 5890 ACCIDENT & INJURY CARE CTR OF BOCA RATON | PO BOX 1154 | | BOCA RATON | FL | 33429-1154 | 270658280 |
| 5891 DARREN MAROTTA | 242 OLEANDER AVE | | PALM BEACH | FL | 33480-3807 | 138823774 |
| 5892 IJKG OPCO LLC | PO BOX 1438 | | NEWARK | NJ | 07101-1438 | 261442063 |
| 5893 FORT LAUDERDALE MEDICAL CENTER | 4825 N DIXIE HWY | | OAKLAND PARK | FL | 33334-3928 | 575305874 |
| 5894 FLETCHER ALLEN HEALTH CARE | PO BOX 412110 | | BOSTON | MA | 02241-2110 | 030219309 |
| 5895 SPINAL REHAB GROUP | 329 CENTRE ST # C | | JAMAICA PLAIN | MA | 02130-1211 | 273411536 |
| 5896 VICTOR AYALA MD PA | 220 SW 84TH AVE | | PLANTATION | FL | 33324-2754 | 650219708 |
| 5897 FIRST CHOICE LABORATORIES LLC | 6061 NE 14TH AVE | | FT LAUDERDALE | FL | 33334-5007 | 272219395 |
| 5898 THE COHEN CHIROPRACTIC GROUP  PA | 241 SE 1ST ST | | BELLE GLADE | FL | 33430-3501 | 650667829 |
| 5899 CHOICES HEALTHCARE LLC | 9600 SW 8TH ST | | MIAMI | FL | 33174-2900 | 463413171 |
| 5900 SOUTH PACIFIC PHYSICAL THERAPY | 4940 VAN NUYS BLVD | | SHERMAN OAKS | CA | 91403-1700 | 812879826 |
| 5901 EMORY MEDICAL CORPORATION | 351 NE FRANKLIN ST | | LAKE CITY | FL | 32055-3000 | 272312616 |
| 5902 NORTHERN MEDICAL CARE PC | 1150 WEBSTER AVE | | BRONX | NY | 10456-5205 | 471528001 |
| 5903 PETER G WENICKI M D  P A | 1355 37TH ST STE 301 | | VERO BEACH | FL | 32960-7320 | 650938033 |
| 5904 PROCHIROPRACTIC INC | 8757 JACKRABBIT RD STE A | | BELGRADE | MT | 59714-9346 | 201237565 |
| 5905 INTEGRA IMAGING | PO BOX 2813 | | SPOKANE | WA | 99220-2813 | 461062769 |
| 5906 NEUROLOGY OFFICES OF SOUTH FLORIDA | 9970 CENTRAL PARK BLVD N | | BOCA RATON | FL | 33428-2231 | 270843687 |
| 5907 OPTIMAL PERFORMANCE GROUP INC | 3802 EHRLICH RD | | TAMPA | FL | 33624-2378 | 593406119 |
| 5908 FLAGLER SQUARE WELLNESS CENTER | 1840 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-6063 | 475355937 |
| 5909 DYNAMIC MEDICAL SUPPLY LLC | 29219 SOUTHFIELD RD | | SOUTHFIELD | MI | 48076-1922 | 465604110 |
| 5910 COUNTY OF HAMILTON | 455 N HIGHLAND PARK AVE | | CHATTANOOGA | TN | 37404-2016 | 626000636 |
| 5911 GREENBRIER EMERGENCY SERVICES INC | PO BOX 634715 | | CINCINNATI | OH | 45263-4715 | 760729179 |
| 5912 SHAWN HANSON DC | 400 E TARPON AVE | | TARPON SPRINGS | FL | 34689-4322 | 271659046 |
| 5913 MUHAMMAD Y MEMON MD PA | 2400 HARBOR BLVD | | PORT CHARLOTTE | FL | 33952-5052 | 592220321 |
| 5914 SOUTHERN THERAPY SERVICE INC | 812 S PARK ST | | CARROLLTON | GA | 30117-4412 | 581397278 |
| 5915 23RD MEDICAL GROUP | 3278 MITCHELL BLVD | | MOODY AFB | GA | 31699-1500 | 582473545 |
| 5916 JACKSONVILLE PHYSICAL MEDICINE | 7860 GATE PKWY | | JACKSONVILLE | FL | 32256-7279 | 461313060 |
| 5917 SPORTS PLUS PT | 282 RAILROAD AVE | | GREENWICH | CT | 06830-6375 | 821547711 |
| 5918 LALLOUZ HEALTH CENTER INC | 16100 NE 16TH AVE | | NORTH MIAMI BEACH | FL | 33162-4708 | 650931645 |
| 5919 LOVELL MENDEZ | 5570 N HAVERHILL RD | | WEST PALM BCH | FL | 33407-3069 | 134709173 |
| 5920 LAWNWOOD HEALTHCARE SPECIALISTS LLC | PO BOX 100954 | | ATLANTA | GA | 30384-0954 | 852285106 |
| 5921 MIZELL MEMORIAL HOSPITAL | PO BOX 1010 | | OPP | AL | 36467-1010 | 630307951 |
| 5922 DR JAGMOHAN N VIROJA MD | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 339984264 |
| 5923 RUSHMORE FAMILY CHIRO | 1107 MOUNT RUSHMORE RD | | RAPID CITY | SD | 57701-8200 | 464044696 |
| 5924 ZASA MEDICAL GROUP | 7655 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-6903 | 463820773 |
| 5925 ANESTHESIA  CONSULTANT ASSOC | 2333 ELMWOOD AVE | | KENMORE | NY | 14217-2646 | 161370755 |
| 5926 DADE MEDICS & REHAB CENTER LLC | 8260 W FLAGLER ST | | MIAMI | FL | 33144-2069 | 823020473 |
| 5927 GITTO CHIROPRACTIC | 331 TILTON RD | | NORTHFIELD | NJ | 08225-1201 | 222983558 |
| 5928 SIOUXLAND RADIOLOGY PARTNERS | PO BOX 3168 | | SIOUX CITY | IA | 51102-3168 | 421113906 |
| 5929 BROWNWOOD HOSPITAL  LP | PO BOX 760 | | BROWNWOOD | TX | 76804-0760 | 621762521 |
| 5930 BACK2HEALTH CHIROPRACTIC CENTER | 33-00 BROADWAY | | FAIR LAWN | NJ | 07410-4617 | 113833957 |
| 5931 HARVEY HASLETT | 542 E JIMMIE LEEDS RD | | GALLOWAY | NJ | 08205-9601 | 158525742 |
| 5932 DRS MORRES GIANELLE GOERTZEN ASSO PA | 2425 N SALISBURY BLVD | | SALISBURY | MD | 21801-2138 | 202671452 |
| 5933 CHRISTI WOOLGER PHD | 1725 MAIN ST | | WESTON | FL | 33326-3667 | 261258485 |
| 5934 TAYLOR-MADE INTREGATIVE HEALTH CENTER | 185 N HIGHWAY 27 | | CLERMONT | FL | 34711-2400 | 811288276 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 5935 | KATZEN EYE CARE & LASER CENTER | 901 N CONGRESS AVE | | BOYNTON BEACH | FL | 33426-3316 | 650095654 |
| 5936 | TRINITY SURGERY CENTER LLC | PO BOX 100307 | | ATLANTA | GA | 30384-0307 | 020656933 |
| 5937 | OBB ACUPUNCTURE PC | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 275109413 |
| 5938 | SOUTHEASTERN INTEGRATED MEDICAL PA | 4881 NW 8TH AVE | | GAINESVILLE | FL | 32605-4582 | 592819741 |
| 5939 | TREMONT DIAGNOSTICS IMAGING | 6243 WOODHAVEN BLVD | | REGO PARK | NY | 11374-3731 | 822219900 |
| 5940 | MARC E BOSEM MD PA | PO BOX 31796 | | TAMPA | FL | 33631-3796 | 650711403 |
| 5941 | DISHMAN CHIROPRACTIC AND WELLNESS CENTER | 605 CELEBRATION AVE | | CELEBRATION | FL | 34747-4690 | 851368919 |
| 5942 | NORTH FLORIDA PEDIATRICS PA | 1859 SW NEWLAND WAY | | LAKE CITY | FL | 32025-6966 | 593349350 |
| 5943 | DOWNTOWN CHIROPRACTIC AND SPORTS DEVELOP | PO BOX 14593 | | TALLAHASSEE | FL | 32317-4593 | 593833976 |
| 5944 | LARRY M PERICH DO PA | 2020 SEVEN SPRINGS BLVD | | NEW PRT RCHY | FL | 34655-3933 | 592630899 |
| 5945 | AMERICAN INTEGRATIVE HEALTH LLC | 609 LAKEVIEW RD | | CLEARWATER | FL | 33756-3335 | 464192577 |
| 5946 | KAT PHYSICAL THERAPY & MILLITATION LLC | 2901 N MILITARY TRL | | WEST PALM BEACH | FL | 33409-2620 | 473418516 |
| 5947 | RADIOLOGY SERVICE OF NEW YORK | PO BOX 4238 | | PORTSMOUTH | NH | 03802-4238 | 010572487 |
| 5948 | PACE PHYSICAL THERAPY | 2510 LINCOLN AVE | | MIAMI | FL | 33133-3821 | 300508042 |
| 5949 | NAPLES PATHOLOGY ASSOCIATES | PO BOX 166324 | | MIAMI | FL | 33116-6324 | 650026153 |
| 5950 | TRG LLC | PO BOX 25180 | | PORTLAND | OR | 97298-0180 | 272614493 |
| 5951 | JERANEK FAMILY CHIROPRACTIC | 7505 41ST AVE | | KENOSHA | WI | 53142-4368 | 392012338 |
| 5952 | CAPITAL ORTHO LLC | 100 E LINTON BLVD STE 303A | | DELRAY BEACH | FL | 33483-3338 | 831565830 |
| 5953 | DLP WILSON MEDICAL CENTER INC | 1706 TARBORO ST W | | WILSON | NC | 27893 | 464317222 |
| 5954 | NOLAN CHIROPRACTIC | 1401 GULF BLVD | | INDIAN RK BCH | FL | 33785-2774 | 421520661 |
| 5955 | COREY VANDE ZANDSCHULP MD PC | 4103 MERCANTILE DR | | LAKE OSWEGO | OR | 97035-2556 | 208104005 |
| 5956 | GRAHAM CHIROPRACTIC | 5675 N ATLANTIC AVE | | COCOA BEACH | FL | 32931-3988 | 820626728 |
| 5957 | PROFESSIONAL RESOURCES MANAGEMENT OF RAB | 162 LEGACY PT | | CLAYTON | GA | 30525-5354 | 202012765 |
| 5958 | ZIPES PODIATRY | 5432 W SAMPLE RD | | MARGATE | FL | 33073-3453 | 462917023 |
| 5959 | MATTHEW KENNEY | 769 W LITTLETON BLVD | | LITTLETON | CO | 80120-2337 | 475477408 |
| 5960 | A PLUS URGENT CARE OF HOLLYWOOD LLC | 1531 N FEDERAL HWY | | HOLLYWOOD | FL | 33020-2849 | 412247275 |
| 5961 | BAYNES ORTHOPAEDICS | 54 S DEAN ST | | ENGLEWOOD | NJ | 07631-3514 | 454636810 |
| 5962 | LA HEALTH SOLUTIONS LLC | 56634 BOSWORTH ST | | SLIDELL | LA | 70458-8625 | 460719314 |
| 5963 | MESSINGER CHIROPRACTIC | 93 WASHINGTON ST | | HAVERHILL | MA | 01832-5569 | 043405039 |
| 5964 | MONMOUTH-OCEAN HOSP SVC CORP | 4806 MEGILL RD | | WALL TOWNSHIP | NJ | 07753-6926 | 222548916 |
| 5965 | ORLANDO J ARMAS DC | 8198 S JOG RD | | BOYNTON BEACH | FL | 33472-2900 | 595051316 |
| 5966 | HERBERT WALKER | PO BOX 279505 | | MIRAMAR | FL | 33027-9505 | 383780974 |
| 5967 | EM REHABILITATION CENTER CORP | 8420 W FLAGLER ST | | MIAMI | FL | 33144-2045 | 800518050 |
| 5968 | PLANTATION HEALTH AND WELLNESS LLC | 7330 NW 5TH ST | | PLANTATION | FL | 33317-1605 | 821140575 |
| 5969 | FLORIDA REHAB INJURY CENTERS | 2639 W STATE ROAD 434 | | LONGWOOD | FL | 32779-4878 | 271055891 |
| 5970 | CILIO N GUERRIERE | 14502 N DALE MABRY HWY | | TAMPA | FL | 33618-2075 | 591904695 |
| 5971 | TRUE HEALTH & WELLNESS LLC | 2813 S HIAWASSEE RD | | ORLANDO | FL | 32835-6300 | 823704488 |
| 5972 | OSF HOLY FAMILY MEDICAL CENTER | 1000 W HARLEM AVE | | MONMOUTH | IL | 61462-1007 | 370813229 |
| 5973 | FAYETTEVILLE CHIROPRACTIC CLINIC | 305 OWEN DR | | FAYETTEVILLE | NC | 28304-3410 | 561809837 |
| 5974 | BRIAN CAEZ DC | 1001 N MACDILL AVE | | TAMPA | FL | 33607-5152 | 264133879 |
| 5975 | WORKERS CLINIC INC | PO BOX 47639 | | SAN ANTONIO | TX | 78265-8639 | 200622706 |
| 5976 | SIMONED IMAGING FLORIDA | PO BOX 207465 | | DALLAS | TX | 75320-7465 | 453727094 |
| 5977 | AMD SOUTHFIELD MI PARTNERSHIP | 4500 BROOKTREE RD | | WEXFORD | PA | 15090-9289 | 382696646 |
| 5978 | INNER STRENGTH CHIROPRACTIC | 1108 KANE CONCOURSE | | BAY HARBOR ISLANDS | FL | 33154-2016 | 270542421 |
| 5979 | HARTFORD HOSPITAL | 80 SEYMOUR ST | | HARTFORD | CT | 06106-3315 | 060646668 |
| 5980 | TERRY RICH DC | 4789 VINELAND AVE | | N HOLLYWOOD | CA | 91602-3518 | 954884733 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 5981 JOHN SHERRY LYONS MD | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 833751800 |
| 5982 SPORTS MEDICINE AND REHABILITATION INTERNATIONAL LLC | 3825 26TH ST W | | BRADENTON | FL | 34205-3507 | 650980007 |
| 5983 LILY ZARHIN | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 199720182 |
| 5984 SDI RADIOLOGY | PO BOX 403444 | | ATLANTA | GA | 30384-3444 | 591212496 |
| 5985 ORLANDO PRIMARY CARE  PA | 6388 SILVER STAR RD STE 1C | | ORLANDO | FL | 32818-3235 | 651181105 |
| 5986 FAMILY PAIN HEALTH CENTER | 6222 JOHNSON ST | | HOLLYWOOD | FL | 33024-5932 | 811159581 |
| 5987 NORTHWESTERN MADEX LLC | 9858 CLINT MOORE RD # C111274 | | BOCA RATON | FL | 33496-1034 | 474076744 |
| 5988 EM HEALTHCARE LLC | 350 PALM HARBOR BLVD | | PALM HARBOR | FL | 34683-5303 | 824491175 |
| 5989 ACUPHYSIO360 LLC | 245 WHEELHOUSE LN | | LAKE MARY | FL | 32746-3675 | 822277564 |
| 5990 HAWAII RADIOLOGIC ASSOCIATES  LTD | 688 KINOOLE ST STE 103 | | HILO | HI | 96720-3868 | 990154707 |
| 5991 TEMPLE PHYSICAL THERAPY | 2408 WHITNEY AVE | | HAMDEN | CT | 06518-3209 | 060991343 |
| 5992 GRACE PHYSICAL THERAPY CLINIC | 3731 149TH ST | | FLUSHING | NY | 11354-4832 | 203037348 |
| 5993 CYRUS DIAGNOSTIC IMAGING  INC | 165 WAYMONT CT | | LAKE MARY | FL | 32746-6093 | 592968839 |
| 5994 ROCHESTER ACUPUNCTURE PLLC | 2024 W HENRIETTA RD | | ROCHESTER | NY | 14623-1355 | 274281299 |
| 5995 NORTH HOUSTON TRMC LLC | PO BOX 744286 | | ATLANTA | GA | 30374-4286 | 821349955 |
| 5996 HANCOCK REGIONAL HOSP | 801 N STATE ST | | GREENFIELD | IN | 46140-1270 | 351092610 |
| 5997 SARASOTA MEMORIAL HOSPITA | PO BOX 863413 | | ORLANDO | FL | 32886-3413 | 595012500 |
| 5998 MOBILE X- PRESS RAY INC | 7282 SW 114TH PL | | MIAMI | FL | 33173-2607 | 208230455 |
| 5999 SOVEREIGN HEALTHCARE OF ST AUGUSTINE LLC | 200 MARINER HEALTH WAY | | ST AUGUSTINE | FL | 32086-7226 | 200185176 |
| 6000 BROOKS HOME CARE ADVANTAGE INC | 6676 CORPORATE CENTER PKWY STE 104 | | JACKSONVILLE | FL | 32216-0108 | 262216181 |
| 6001 METRO HEALTHCARE PARTNERS | 3500 NOSTRAND AVE | | BROOKLYN | NY | 11229-5107 | 872850124 |
| 6002 VSL ACUPUNCTURE PC | 1202 SHEEPSHEAD BAY RD | | BROOKLYN | NY | 11235-4217 | 352480192 |
| 6003 BAYSTATE HEALTH URGENT CARE | 688 BLISS RD | | LONGMEADOW | MA | 01106-1534 | 384059312 |
| 6004 JORDAN PHYSICIAN ASSOC | PO BOX 9046 | | BELFAST | ME | 04915-9046 | 043228556 |
| 6005 GEORGE M  KNEFELY MD PA | 14 W JORDAN ST | | PENSACOLA | FL | 32501-1736 | 591954307 |
| 6006 MORNINGSIDE HEALTHCARE CENTER | PO BOX 160969 | | MIAMI | FL | 33116-0969 | 844399655 |
| 6007 KENDRA ARNOLD | 9220 RIDGETOP BLVD NW | | SILVERDALE | WA | 98383-8556 | 472562005 |
| 6008 KENDALL HEALTHCARE GROUP  LTD | PO BOX 402278 | | ATLANTA | GA | 30384-2278 | 650260078 |
| 6009 COMMUNITY UNITED METHODIST HOSP  INC | PO BOX 1083 | | HENDERSON | KY | 42419-1083 | 610461753 |
| 6010 CARE CHIROPRACTIC & WELLNESS CENTER | 1938 DAIRY RD | | MELBOURNE | FL | 32904-4046 | 593615622 |
| 6011 SPINE LIFE CHIROPRACTIC LLC | 1695 S FERDON BLVD | | CRESTVIEW | FL | 32536-8447 | 822526903 |
| 6012 CHIROPRACTIC HEALTH INSTITUTE | 2500 FLOWERS CHAPEL RD | | DOTHAN | AL | 36305-8300 | 631255013 |
| 6013 ADJUST SPORTS AND INJURY CLINIC | 8083 PINE LAKE RD | | JACKSONVILLE | FL | 32256-7222 | 814655483 |
| 6014 AUSTIN J REHM DC LLC | 16910 S US HWY 441 | | SUMMERFIELD | FL | 34491-8664 | 821175045 |
| 6015 INNOVATIVE HEALTH & WELLNESS  LLC | PO BOX 670308 | | CORAL SPRINGS | FL | 33067-0006 | 421654410 |
| 6016 BANNER DESERT MEDICAL CENTER | PO BOX 2978 | | PHOENIX | AZ | 85062-2978 | 900054201 |
| 6017 MANUEL VIAMONTE MDPA | 900 BRICKELL KEY BLVD | | MIAMI | FL | 33131-3742 | 200656483 |
| 6018 HENRY FORD WYANDOTTE HOSPITAL | 2333 BIDDLE AVE | | WYANDOTTE | MI | 48192-4668 | 382791823 |
| 6019 TOTAL HEALTH CHIROPRACTIC & WELLNESS CLINIC PC | 4968 WILLIAM ARNOLD RD | | MEMPHIS | TN | 38117-4238 | 464332638 |
| 6020 SAMUEL NICHOLAS WEBBER | 3546 PLOVER AVE | | NAPLES | FL | 34117-8413 | 476279299 |
| 6021 SHIRLEY HARTMAN  M D  P A | 3033 HARTLEY RD | | JACKSONVILLE | FL | 32257-6290 | 593130404 |
| 6022 INDEPENDENT IMAGING  L L C | 3347 S STATE ROAD 7 | | WELLINGTON | FL | 33449-8148 | 651090586 |
| 6023 JFK MED CTR NORTH CAMPUS | PO BOX 402811 | | ATLANTA | GA | 30384-2811 | 521694180 |
| 6024 AZU AJUDUA MD | 10510 FLATLANDS AVE | | BROOKLYN | NY | 11236-2908 | 474483275 |
| 6025 ALTOONA-LOGAN TOWNSHIP MOBILE | PO BOX 1951 | | ALTOONA | PA | 16603-1951 | 251413314 |
| 6026 BREVARD NEUROLOGY ASSOCIATES PA | 1910 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-3751 | 593430028 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 6027 FOSTER MEDICAL PC | PO BOX 359031 | | BROOKLYN | NY | 11235-9031 | 320498148 |
| 6028 JORDAN FERSEL MD | 809 N WOOD AVE | | LINDEN | NJ | 07036-4037 | 843724894 |
| 6029 DR JAKE LOWE CHIROPRACTIC LLC | 2253 CENTRAL AVE | | ST PETERSBURG | FL | 33713-8882 | 830848772 |
| 6030 MIDWEST MINIMALLY INVASIVE SPINE SPECIAL | PO BOX 4037 | | AURORA | IL | 60507-4037 | 753011900 |
| 6031 TRISTAN MICELI DC | 1011 N STATE ROAD 7 | | ROYAL PALM BEACH | FL | 33411-5184 | 595288075 |
| 6032 CHIRO MED SOUTH FLORIDA  PA | 440 E SAMPLE RD | | POMPANO BEACH | FL | 33064-4444 | 861111528 |
| 6033 IRFAN KHAN MD PA | 9834 GLADES RD | | BOCA RATON | FL | 33434-3995 | 650907649 |
| 6034 SERGE ALEXANDRE MD | PO BOX 741672 | | BOYNTON BEACH | FL | 33474-1672 | 109483391 |
| 6035 MERRIMACK VALLEY HEALTH SERVICES  INC | PO BOX 3224 | | BOSTON | MA | 02241-3224 | 222604915 |
| 6036 YOLAINE GROELLER | 26951 COTTON KEY LN | | WESLEY CHAPEL | FL | 33544-7739 | 591374761 |
| 6037 RADIANT HEALTHCARE CHIROPRACTIC DIA | 1065A N BROADWAY | | MASSAPEQUA | NY | 11758-1802 | 821415759 |
| 6038 CAPITAL AREA SURGIONS PLLC | PO BOX 100560 | | ATLANTA | GA | 30384-0560 | 260224767 |
| 6039 CHIROCARE OF LAKE WORTH | 1301 E ATLANTIC BLVD STE 1 | | POMPANO BEACH | FL | 33060-6741 | 823012954 |
| 6040 ROGER R VERNO DC | 919 NE 62ND ST | | FT LAUDERDALE | FL | 33334-4116 | 650931032 |
| 6041 KIRSCHNER DANIEL L | PO BOX 91 | | FORT OGDEN | FL | 34267-0091 | 592235861 |
| 6042 HEALTH CONSULTING ASSOCIATES LLC | PO BOX 17162 | | BELFAST | ME | 04915-4066 | 383940414 |
| 6043 CAG BRACING LLC | 2801 FRUITVILLE RD | | SARASOTA | FL | 34237-5343 | 823605724 |
| 6044 CC-AVENTURA | 19333 W COUNTRY CLUB DR | | AVENTURA | FL | 33180-2485 | 364177158 |
| 6045 HOLLYWOOD MEDICAL CLINIC | 750 S FEDERAL HWY | | HOLLYWOOD | FL | 33020-5424 | 272882003 |
| 6046 DYNAMIC THERAPY REHAB CENTER | 3966 NW 167TH ST | | OPA LOCKA | FL | 33054-6291 | 900542891 |
| 6047 BEST THERAPY CENTER INC | 5246 SW 8TH ST | | CORAL GABLES | FL | 33134-2375 | 650797085 |
| 6048 VASCULAR SPECIALISTS OF CENTRAL FLORIDA | 80 W MICHIGAN ST | | ORLANDO | FL | 32806-4453 | 592253683 |
| 6049 AMERICAN MEDICAL RESPONSE AMBULANCE SERVICE INC | PO BOX 56141 | | LOS ANGELES | CA | 90074-6141 | 752474011 |
| 6050 MAYFIELD CHIROPRACTIC LAKE CHARLES | 1709 W PRIEN LAKE RD | | LAKE CHARLES | LA | 70601-8360 | 474250119 |
| 6051 BELEN THERAPY MEDICAL CENTER CORP | PO BOX 126687 | | HIALEAH | FL | 33012-1611 | 823818422 |
| 6052 HENDERSON CHIROPRACTIC & SPORTS REHAB | 1211 OFFICE PARK DR | | OXFORD | MS | 38655-9330 | 201591858 |
| 6053 CARLISLE CHIROPRACTIC CENTER  INC | 152 N HARBOR CITY BLVD | | MELBOURNE | FL | 32935-6713 | 753220844 |
| 6054 DR BETH S FROSCH PA | 112 S FEDERAL HWY | | BOYNTON BEACH | FL | 33435-4939 | 650571709 |
| 6055 DERMATOLOGY CONSULTANTS OF SOUTH FLORIDA PA | 3000 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33065-5055 | 591531705 |
| 6056 ALL ABOUT KIDS PEDIATRICS INC | 3573 SW CORPORATE PKWY | | PALM CITY | FL | 34990-8153 | 260847575 |
| 6057 DR JAMES L  SHOEMAKER | PO BOX 901 | | CHALMETTE | LA | 70044-0901 | 721153266 |
| 6058 GERRI BYRD MENTAL HEALTH & EAP SERVICES | 7380 W SAND LAKE RD | | ORLANDO | FL | 32819-5248 | 587095135 |
| 6059 TAMPA BAY ORTHOPAEDIC & SPINE LLC | 6918 GUNN HWY | | TAMPA | FL | 33625-3800 | 270299362 |
| 6060 NEUROMED SPECIALISTS  PA | 8831 49TH ST N STE 3 | | PINELLAS PARK | FL | 33782-5335 | 592599301 |
| 6061 ADVANCED ORTHOPEDICS SPINE S | 3355 BURNS RD | | PALM BEACH GARDENS | FL | 33410-4353 | 643344538 |
| 6062 SURGICAL SPECIALISTS OF ST LUCIE COUNTY LLC | 831 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33071-4180 | 260176703 |
| 6063 ASSOCIATESMD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 301006642 |
| 6064 OSCEOLASC LLC | PO BOX 405995 | | ATLANTA | GA | 30384-5900 | 203728235 |
| 6065 SYNERGIC HEALTHCARE SOLUTIONS, LLC | PO BOX 64568 | | PHOENIX | AZ | 85082-4568 | 272801896 |
| 6066 ADVANCED CHIROPRACTIC OF SOUTH FLORIDA | 5063 10TH AVE N | | GREENACRES | FL | 33463-2048 | 542103465 |
| 6067 CHIROCARE OF POMPANO BEACH | 3900 ISLAND BLVD APT 106 | | AVENTURA | FL | 33160-4914 | 592746108 |
| 6068 ALEX KRISCHANOWSKI D C P A | 3467 PINE RIDGE RD | | NAPLES | FL | 34109-3832 | 205307971 |
| 6069 MERCEDES PASCUAL | 9247 SW 8TH TER | | MIAMI | FL | 33174-3167 | 579644594 |
| 6070 NY EARNEST ACUPUNCTURE | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 812045752 |
| 6071 FRENCH CHIROPRACTIC CENTER  PA | 5695 NAPLES BLVD | | NAPLES | FL | 34109-2023 | 593507211 |
| 6072 EMERGENCY ROOM GROUP LTD | PO BOX 746368 | | ATLANTA | GA | 30374-6368 | 640726501 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 6073 | TOTAL CHIRO SOLUTIONS | 12300 SW 121ST AVE | | MIAMI | FL | 33186-5167 | 473535848 |
| 6074 | KENTUCKY PAIN MANAGEMENT PSC | 1939 GOLDSMITH LN | | LOUISVILLE | KY | 40218-2006 | 814992811 |
| 6075 | PARACLETE CHIROPRACTIC PC | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 833829542 |
| 6076 | KAURICH CHIROPRACTIC | 21421 CLEVELAND RD | | SOUTH BEND | IN | 46628-3507 | 352047355 |
| 6077 | FLORIDA KEYS RADIOLOGY ASSOCI | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 650712543 |
| 6078 | PETER H SCHROEDER | 4 WILDERNESS RUN | | FLAGLER BEACH | FL | 32136-4925 | 178363167 |
| 6079 | FUSION HEALTHCARE SOLUTIONS | 30 S VALLEY RD | | PAOLI | PA | 19301-1450 | 823500411 |
| 6080 | ROSEWOOD CHIROPRACTIC CENTER  INC | 320 W FLETCHER AVE STE 105 | | TAMPA | FL | 33612-3400 | 592885809 |
| 6081 | ST JOSEPHS MEDICAL PC | 5112 W TAFT RD STE L | | LIVERPOOL | NY | 13088-4873 | 273899821 |
| 6082 | SPINE & SPORTS THERAPY | 2150 49TH ST N STE C | | SAINT PETERSBURG | FL | 33710-5237 | 203578195 |
| 6083 | ADAM CHAIFETZ  D C | 13000 SAWGRASS VILLAGE CIR STE 10 | | PONTE VEDRA | FL | 32082-5017 | 592887205 |
| 6084 | INVERNESS MEDICAL IMAGING  LLC | 2105 HIGHWAY 44 W | | INVERNESS | FL | 34453-3805 | 412194857 |
| 6085 | A GUPTA MD PA | 3300 W LAKE MARY BLVD STE 220 | | LAKE MARY | FL | 32746-3499 | 593578232 |
| 6086 | TRAVIS R  WILEMON  D C | 801 NE 25TH AVE | | OCALA | FL | 34470-6319 | 589348603 |
| 6087 | RIM PROFESSIONAL THERAPY GROUP | 10300 SW 72ND ST | | MIAMI | FL | 33173-3012 | 274677055 |
| 6088 | CHIROPRACTIC HEALTH CONCEPTS | 584 BROADWAY RM 710 | | NEW YORK | NY | 10012-5242 | 134064313 |
| 6089 | QUALITY MEDICAL | PO BOX 970769 | | MIAMI | FL | 33197-0769 | 640660504 |
| 6090 | RESTORE HEALTH MANAGEMENT LLC | 1840 ELDRON BLVD SE | | PALM BAY | FL | 32909-6871 | 472736221 |
| 6091 | RIVERVIEW SURGERY CENTER | 3 CRESCENT DR | | PHILADELPHIA | PA | 19112-1016 | 263910345 |
| 6092 | CITY OF CORAL SPRINGS | N2930 STATE ROAD 22 | | WAUTOMA | WI | 54982-5267 | 591113462 |
| 6093 | CLEOPATRA GORDON PUSEY MD | PO BOX 260816 | | PEMBROKE PINES | FL | 33026-7816 | 300510314 |
| 6094 | LETTUCE LAKE EMERGENCY PHYSICIANS LLC | PO BOX 80203 | | PHILADELPHIA | PA | 19101-1203 | 371865790 |
| 6095 | CESAR FIGUEROA MD PA | 6638 ATLANTIC AVE | | DELRAY BEACH | FL | 33446-1616 | 261923190 |
| 6096 | TOTAL HEALTH OF NAPLES | 10661 AIRPORT PULLING RD N | | NAPLES | FL | 34109-7335 | 455812687 |
| 6097 | DELANEY RADIOLOGISTS GROUP | PO BOX 63233 | | CHARLOTTE | NC | 28263-3233 | 561342388 |
| 6098 | EMERGENCY PHYSICIANS IMMEDIATE CARE | PO BOX 5243 | | GLEN ALLEN | VA | 23058-5243 | 800616231 |
| 6099 | DR EMILIO BISANTI | 2147 BALSAN WAY | | WELLINGTON | FL | 33414-6433 | 024565049 |
| 6100 | MERCY INCORPORATE | FILE 56141 | | LOS ANGELES | CA | 90074-0001 | 880125707 |
| 6101 | SI ACUPUNCTURE | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 824931308 |
| 6102 | GARY LEVITON LMT | 10 HILLSIDE PL | | ELMSFORD | NY | 10523-3601 | 055544498 |
| 6103 | ALEXANDER PHYSICAL THERAPY LLC | 10720 PARK BLVD | | SEMINOLE | FL | 33772-5461 | 811566591 |
| 6104 | RICHARD R  SHAKER  D C   P A | PO BOX 15716 | | TAMPA | FL | 33684-5716 | 593102942 |
| 6105 | BUSCH REHABILITATION CENTER | 2529 W BUSCH BLVD | | TAMPA | FL | 33618-4545 | 831583557 |
| 6106 | 80TH STREET PHARMACY | 8014 18TH AVE | | BROOKLYN | NY | 11214-1706 | 453865423 |
| 6107 | EPMG OF DELAWARE  PA | PO BOX 95728 | | OKLAHOMA CITY | OK | 73143-5728 | 510380938 |
| 6108 | CENTRAL ORTHOPEDIC GROUP LLP | 651 OLD COUNTRY RD | | PLAINVIEW | NY | 11803-4938 | 113446012 |
| 6109 | WEBB CHIROPRACTIC CLINIC PA | 787 E PRIMA VISTA BLVD | | PORT ST LUCIE | FL | 34952-2201 | 591483162 |
| 6110 | SOUTHERN EMER MEDICAL SPEC | PO BOX 36218 | | LOUISVILLE | KY | 40233-6218 | 611087711 |
| 6111 | ROSEMARY PALAU-DUNIGAN | 10370 PITTMAN RD | | SARASOTA | FL | 34240-9166 | 089529951 |
| 6112 | ROBERT E  LENTZ  M D   P A | PO BOX 541989 | | GREENACRES | FL | 33454-1989 | 651149903 |
| 6113 | ACCUARATE HEALTHCARE EAST | 7824 LAKE UNDERHILL RD STE A | | ORLANDO | FL | 32822-8201 | 843612371 |
| 6114 | ADIRONDACK REHABILITATION MEDICINE PLLC | 17 MAIN ST | | QUEENSBURY | NY | 12804-4007 | 141808809 |
| 6115 | PEDIATRIC OTOLARYNGOLOGY HEAD & NECK | 800 6TH ST S FL 4 | | ST PETERSBURG | FL | 33701-4817 | 593090457 |
| 6116 | BUFFALO MEDICAL CENTER  INC | 508 W DR ML KING BLVD STE B | | TAMPA | FL | 33603 | 593489197 |
| 6117 | CHILDRENS HOME MEDICAL EQUIPMENT INC | 4448 EDGEWATER DR | | ORLANDO | FL | 32804-1216 | 593435351 |
| 6118 | MAIR HEALTH AND WELLNESS CORP | 8056 SW 81ST DR | | MIAMI | FL | 33143-6609 | 471058859 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 6119 | SOMNATH NAIR MD PA | 236 IMPERIAL LN | | LAUDERDALE BY THE SEA | FL | 33308-5925 | 200523779 |
| 6120 | ORTHOPEDIC REHABILITATION SPECIALISTS INC | 8720 N KENDALL DR STE 206 | | MIAMI | FL | 33176-2198 | 592641731 |
| 6121 | FLORIDA CHIROPRACTIC CLINICS INC | 5290 SEMINOLE BLVD | | SAINT PETERSBURG | FL | 33708-3369 | 421535386 |
| 6122 | SAN DIEGO IMAGING MEDICAL GROUP | 8745 AERO DR | | SAN DIEGO | CA | 92123-1761 | 952698833 |
| 6123 | WEST BROWARD PEDIATRICS PA | 220 SW 84TH AVE | | PLANTATION | FL | 33324-2754 | 650059171 |
| 6124 | STOUT FAMILY CHIROPRACTIC PA | 6610 E FOWLER AVE STE D | | TEMPLE TERRACE | FL | 33617-2443 | 460698523 |
| 6125 | IPERFORMANCE CENTER | 200 CALUSA BLVD | | DESTIN | FL | 32541-5753 | 471763066 |
| 6126 | JEANNE M MCGREGOR MD MPH PA | 1605 THONOTOSASSA RD | | PLANT CITY | FL | 33563-4251 | 593410321 |
| 6127 | KUHN FAMILY CHIROPRACTIC LLC | 7181 COLLEGE PKWY | | FORT MYERS | FL | 33907-5669 | 462473253 |
| 6128 | PREMIER SPINE AND PAIN MANAGEMENT | 3735 EASTON NAZARETH HWY | | EASTON | PA | 18045-8338 | 460879012 |
| 6129 | PROMINIS MEDICAL SERVICES | 589 METROPOLITAN AVE | | BROOKLYN | NY | 11211-4159 | 201410754 |
| 6130 | MAHANOY CITY EMS | PO BOX 173 | | MAHANOY CITY | PA | 17948-0173 | 232511119 |
| 6131 | AARON MONEYHAN DMD PA | 2201 4TH ST N | | ST PETERSBURG | FL | 33704-4300 | 460723023 |
| 6132 | TRINITY PAIN MANAGEMENT OF STATEN ISLAND PLLC | 5 OAKWOOD CT | | HOLMDEL | NJ | 07733-1753 | 472450734 |
| 6133 | ROBERT GALLOWAY DC | 322 S FALKENBURG RD | | TAMPA | FL | 33619-8026 | 821859082 |
| 6134 | SANFORD Z POLLAK | 4131 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4326 | 593636249 |
| 6135 | CHIROPRACTIC REHABILITATION CENTER | 21681 N 77TH AVE | | PEORIA | AZ | 85382-2132 | 272391355 |
| 6136 | DENNIS J MESSINA DC | 7221 SW 63RD CT | | SOUTH MIAMI | FL | 33143-4861 | 591622480 |
| 6137 | EDWARD W SPARROW HOSPITAL ASSOCIATION | 8175 RELIABLE PKWY | | CHICAGO | IL | 60686-0081 | 381360584 |
| 6138 | LOWE GREENWOOD ZERBO SPINAL ASSOC | 1999 NEW RD | | LINWOOD | NJ | 08221-1060 | 205558784 |
| 6139 | FLAMINGO ANESTHESIA ASSOCIATES | PO BOX 744563 | | ATLANTA | GA | 30374-4563 | 262804804 |
| 6140 | JERSEY ADVANCED MRI & DIAGNOSTIC CENTER | 1 KATHLEEN DR | | JACKSON | NJ | 08527-2394 | 453170388 |
| 6141 | HUMBLE CHIROPORACTIC INC | PO BOX 152016 | | CAPE CORAL | FL | 33915-2016 | 453676615 |
| 6142 | INTERVENTIONAL ASSOCIATES LLC | PO BOX 19443 | | BELFAST | ME | 04915-4089 | 812275573 |
| 6143 | RONALD M LAUB M D P C | PO BOX 740309 | | ARVADA | CO | 80006-0309 | 841562695 |
| 6144 | PORT CHARLOTTE RADIOLOGY CONSULTANTS PA | PO BOX 23807 | | TAMPA | FL | 33623-3807 | 474913339 |
| 6145 | EVOLVE CHIROPRACTIC | 240 S PALMETTO AVE | | DAYTONA BEACH | FL | 32114-4314 | 821699992 |
| 6146 | MOUNT SINAI MEDICAL PC | 2308 30TH AVE | | ASTORIA | NY | 11102-3494 | 832094978 |
| 6147 | ALLIANCE MEDICAL CARE GROUP | 9869 PINES BLVD | | PEMBROKE PINES | FL | 33024-6100 | 800674448 |
| 6148 | HUDSON VALLEY IMAGING P C | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 043692301 |
| 6149 | JOHN S KOPPMAN MD PLLC | 201 HEALTH PARK BLVD | | ST AUGUSTINE | FL | 32086-5796 | 463673621 |
| 6150 | DR STEVEN B SCHACHTER | 4770 NW 21ST ST | | LAUDERHILL | FL | 33313-3564 | 091601105 |
| 6151 | HANLEY CHIROPRACTIC | 630 SOUTHPOINTE CT STE 101 | | COLORADO SPRINGS | CO | 80906-3800 | 161627196 |
| 6152 | PROGRESSIVE ORTHOPEDIC SOLUTIONS | PO BOX 2906 | | SANTA FE SPGS | CA | 90670-0906 | 208889991 |
| 6153 | PETER SHUANGWU ZHENG | 74 W CEDAR ST | | POUGHKEEPSIE | NY | 12601-1310 | 010588426 |
| 6154 | KISSIMMEE FAMILY WELLNESS CENTER | PO BOX 420748 | | KISSIMMEE | FL | 34742-0748 | 562286479 |
| 6155 | SUNBELT ANESTHESIA SERVICES LLC | PO BOX 3024 | | PLATTSBURGH | NY | 12901-0298 | 900919535 |
| 6156 | MARIA HALEY | 6296 PENNELL ST | | ENGLEWOOD | FL | 34224-8378 | 766248318 |
| 6157 | MORGANSTEIN REHABILITATION ASSOCIATES | 4811 JONESTOWN RD | | HARRISBURG | PA | 17109-1745 | 201984156 |
| 6158 | NORTH COUNTRY HOSPITAL & HEALTH CTR INC | 189 PROUTY DR | | NEWPORT | VT | 05855-9326 | 030185556 |
| 6159 | MOUNT SI EMERGENCY PHYSICIANS LLC | PO BOX 38069 | | PHILADELPHIA | PA | 19101-0834 | 471373500 |
| 6160 | ADVANCED DIAGNOSTICS GROUP | 2151 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-1200 | 650819376 |
| 6161 | EMERGENCY PHYSICIANS OF FALMOUTH HOSP | 100 TER HEUN DR | | FALMOUTH | MA | 02540-2503 | 371647948 |
| 6162 | HAO ACUPUNCTURE PC | PO BOX 520512 | | FLUSHING | NY | 11352-0512 | 463624945 |
| 6163 | SOUTH FLORIDA SPINE & SPORTS | PO BOX 18396 | | BELFAST | ME | 04915-4078 | 810894679 |
| 6164 | HEALTH CARE SERVICE CORPORATION A MUTUAL LEGAL RESERVE CO | 300 E RANDOLPH ST | | CHICAGO | IL | 60601-5014 | 361236610 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 6165 ST FRANCIS HOSPITAL | PO BOX 824436 | | PHILADELPHIA | PA | 19182-4436 | 510064326 |
| 6166 SPECIALTY CLINICS OF GEORGIA - | 1240 JESSE JEWELL PKWY SE STE 300 | | GAINESVILLE | GA | 30501-3861 | 201332436 |
| 6167 MATTHEW C DEMETREE DC PA | 3505 S ORLANDO DR | | SANFORD | FL | 32773-5609 | 208240320 |
| 6168 A CHIROPRACTIC HEALING LLC | 6009 LANDERHAVEN DR | | CLEVELAND | OH | 44124-4192 | 463025565 |
| 6169 HILLCREST URGENT CARE, LLC | 1639 N VOLUSIA AVE STE B | | ORANGE CITY | FL | 32763-3843 | 843390508 |
| 6170 ALLIED PHYSICAL THERAPY | PO BOX 911 | | NORWOOD | MA | 02062-0911 | 043320994 |
| 6171 JONGKYU KIM DCPC | 1291 OLD PEACHTREE RD NW | | SUWANEE | GA | 30024-2021 | 203025349 |
| 6172 KINGMAN REGIONAL MED CENTER | 3269 N STOCKTON HILL RD | | KINGMAN | AZ | 86409-3619 | 942916102 |
| 6173 SLMRI LLC | PO BOX 712559 | | SALT LAKE CTY | UT | 84171-2559 | 270883702 |
| 6174 RADIOLOGY IMAGING SPECIALISTS | PO BOX 20027 | | TAMPA | FL | 33622-0027 | 521262719 |
| 6175 MARVIN L WOODRUFF D C | 2921 W MICHIGAN AVE | | PENSACOLA | FL | 32526-1845 | 592296714 |
| 6176 HEALING BY HANDS PC | 835 NORTH ST | | PITTSFIELD | MA | 01201-1503 | 465555410 |
| 6177 GOLDSON SPINE & REHAB CENTER NL | 734 N STATE ROAD 7 | | PLANTATION | FL | 33317-2129 | 550387194 |
| 6178 DOCTORS CHOICE HOME CARE INC | 7250 BENEVA RD | | SARASOTA | FL | 34238-2806 | 204641555 |
| 6179 EAST COAST PHYSICAL THERAPY & WELLNESS | 450 SW 11TH PL | | BOCA RATON | FL | 33432-7163 | 204275195 |
| 6180 SIMPLY HEALTH CARE INC | 10550 NW 77TH CT | | HIALEAH GARDENS | FL | 33016-7084 | 474797468 |
| 6181 DOCTORS CARE PAIN RELIEF CENTER PHYICAL | 901 N WOOD AVE | | LINDEN | NJ | 07036-4039 | 680641514 |
| 6182 PORT HURON HOSPITAL | PO BOX 775382 | | CHICAGO | IL | 60677-5382 | 381369611 |
| 6183 KANAWHA VALLEY RADIOLOGISTS INC | PO BOX 3428 | | CHARLESTON | WV | 25334-3428 | 550516457 |
| 6184 TRIDENT HEALTH CONSULTANTS LLC | 5781 LEE BLVD | | LEHIGH ACRES | FL | 33971-6337 | 843990072 |
| 6185 MEDICAL ASSOCIATES LLP | PO BOX 6276 | | INDIANAPOLIS | IN | 46206-6276 | 356061776 |
| 6186 LUCK HEALTH CENTER LLC | PO BOX 618233 | | ORLANDO | FL | 32861-8233 | 814667173 |
| 6187 DENNIS BROCKMAN | 14142 DELJEAN CIR | | ORLANDO | FL | 32828-8002 | 565351217 |
| 6188 HEALTHNOW SOLUTIONS INC | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 272237361 |
| 6189 BON SECOURS ST MARYS HOSPITAL | 5801 BREMO RD | | RICHMOND | VA | 23226-1907 | 540793767 |
| 6190 GLEN COVE PHYSICAL MEDICINE | PO BOX 9004 | | NEW HYDE PARK | NY | 11040-9004 | 453321955 |
| 6191 J & J REHAB MEDICAL CENTER LLC | 2309 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6441 | 823628590 |
| 6192 ORMONDS FAMILY CHIROPRACTIC CENTER LLC | 147 E GRANADA BLVD | | ORMOND BEACH | FL | 32176-6663 | 800487889 |
| 6193 APEX CHIROPRACTIC CENTER LTD | 885 SPARKS BLVD STE 300 | | SPARKS | NV | 89434-7933 | 201524144 |
| 6194 BROWARD SURGICAL ASSOC | 2006 NE 49TH ST | | FORT LAUDERDALE | FL | 33308-4524 | 650701512 |
| 6195 FRIEDMAN CHIROPRACTIC CTR | 16585 NW 2ND AVE | | NORTH MIAMI BEACH | FL | 33169-6038 | 656047981 |
| 6196 GARY KABINOFF MD PA | 665 SE CENTRAL PKWY | | STUART | FL | 34994-3984 | 364494064 |
| 6197 DIAB AGHA KIDNEY AND HYPERTENSION CLINIC INC | PO BOX 7496 | | FORT LAUDERDALE | FL | 33338-7496 | 464339948 |
| 6198 ARTHUR PEDREGAL MD | 4710 N HABANA AVE | | TAMPA | FL | 33614-7161 | 593670555 |
| 6199 CHIROPRACTIC ASSOC OF ALACHUA PA | 15043 MAIN ST | | ALACHUA | FL | 32615-3637 | 593728957 |
| 6200 MORENO SPINE & SCOLIOSIS PLLC | 3251 N MCMULLEN BOOTH RD | | CLEARWATER | FL | 33761-2022 | 204697987 |
| 6201 MCGUFFIN SMITH CHIROPRACTIC LLC | 1123 3RD ST N | | JACKSONVILLE BEACH | FL | 32250-7240 | 824329390 |
| 6202 LOYAL MEDICAL DECISIONS | 6203 S MAIN AVE | | TAMPA | FL | 33611-4920 | 473885007 |
| 6203 OSCEOLA SURGICAL ASSOCIATES | PO BOX 281669 | | ATLANTA | GA | 30384-1669 | 421748185 |
| 6204 CONCIERGE CARE TAMPA BAY LLC | 510 VONDERBURG DR | | BRANDON | FL | 33511-5954 | 460675914 |
| 6205 OVERLOOK PRIMARY CARE ASSOCIATES | 99 BEAUVOIR AVE | | SUMMIT | NJ | 07901-3533 | 223358133 |
| 6206 SHC HOME HEALTH SERVICES - LAKELAND LLC | 12201 BLUEGRASS PKWY | | LOUISVILLE | KY | 40299-2361 | 463910334 |
| 6207 BEE RIDGE FAMILY PRACTICE INC | 4541 BEE RIDGE RD | | SARASOTA | FL | 34233-2517 | 010561087 |
| 6208 USA SPORTS THERAPY SOUTH BEACH INC | 3201 COLLINS AVE | | MIAMI BEACH | FL | 33140-4023 | 455501190 |
| 6209 THOMAS ROUSH | 1818 S AUSTRALIAN AVE | | WEST PALM BEACH | FL | 33409-6452 | 272490317 |
| 6210 DR STEPHEN M ESTNER | 1039 RESERVOIR AVE | | CRANSTON | RI | 02910-5135 | 510416798 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 6211 ORLANDO HEALTH INC | PO BOX 919741 | | ORLANDO | FL | 32891-0001 | 591826273 |
| 6212 NEWTON EMERGENCY MEDICAL ASSOC | PO BOX 6352 | | PARSIPPANY | NJ | 07054-7352 | 454376008 |
| 6213 DR MICHAEL SURDIS JR DC | 7900 NW 33RD ST | | HOLLYWOOD | FL | 33024-2209 | 650301852 |
| 6214 BRISTOL HOSPITAL EMS  LLC | PO BOX 415815 | | BOSTON | MA | 02241-5815 | 061547648 |
| 6215 PREFERRED MEDICAL | 100 HILTON AVE | | GARDEN CITY | NY | 11530-1564 | 264187821 |
| 6216 ATI HOLDINGS OF ARIZONA | 4947 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 475433333 |
| 6217 PSE OF NAPLES PLLC | 77 8TH ST S | | NAPLES | FL | 34102-6111 | 464963630 |
| 6218 KATLUC PA | 1149 NW 134TH AVE | | SUNRISE | FL | 33323-2914 | 352378681 |
| 6219 COMPREHENSIVE SPINE CARE | PO BOX 17047 | | FORT LAUDERDALE | FL | 33318-7047 | 412247065 |
| 6220 VICTORY REHABILITATION LLC | 122 ENTERPRISE CT | | COLUMBUS | GA | 31904-3651 | 825507108 |
| 6221 ORANGE DOC FAMILY MEDICINE PLLC | 835 7TH ST | | CLERMONT | FL | 34711-2190 | 452442194 |
| 6222 MARYAM JAFARIEH  PA | 5165 NW 11TH LN | | DEERFIELD BEACH | FL | 33064-8621 | 201958801 |
| 6223 LIFE CHIROPRACTIC CENTER  PA | 1230 SE PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34952-5330 | 571198769 |
| 6224 HIDDEN VALLEY MEDICAL CENTER INC | PO BOX 848417 | | BOSTON | MA | 02284-8417 | 582139333 |
| 6225 LA FAMILIA MEDICAL CENTER | 1891 W FLAGLER ST | | MIAMI | FL | 33135-1939 | 811887543 |
| 6226 THE MINIER WATERFORD LAKES LLC | 12301 LAKE UNDERHILL RD | | ORLANDO | FL | 32828-4508 | 208831692 |
| 6227 IRIS M CRUZ DALCCCIO DDS | 9115 SW 87TH AVE | | MIAMI | FL | 33176-2302 | 650597030 |
| 6228 SOUTH FLORIDA MEDICAL HEALTH CEN | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 273201953 |
| 6229 BAPTIST MEMORIAL HOSPITAL OF DESOTO | PO BOX 415000 | | NASHVILLE | TN | 37241-5000 | 640682111 |
| 6230 ROSS FIALKOV DC | 22521 LINDEN BLVD | | CAMBRIA HEIGHTS | NY | 11411-1728 | 119628386 |
| 6231 AHN EMERGENCY GROUP OF ARMSTRONG | PO BOX 16143 | | BELFAST | ME | 04915-4056 | 474397952 |
| 6232 KEY WEST CHIRO CLINIC | 1010 KENNEDY DR | | KEY WEST | FL | 33040-4110 | 592109024 |
| 6233 SPECTRE TELEHEALTH | 49 N FEDERAL HWY STE 205 | | POMPANO BEACH | FL | 33062-4304 | 861308729 |
| 6234 BAYCARE BEHAVIORAL HEALTH INC | PO BOX 100913 | | ATLANTA | GA | 30384-0913 | 591371752 |
| 6235 LEE MEMORIAL HEALTH SYSTEM | PO BOX 150107 | | CAPE CORAL | FL | 33915-0107 | 590714812 |
| 6236 TREE OF LIFE MASSAGE & BODY WORKS INC | 2987 COMMERCIAL WAY | | SPRING HILL | FL | 34606-3319 | 364652173 |
| 6237 PVWC | 205 MARKETSIDE AVE | | PONTE VEDRA | FL | 32081-0575 | 592454613 |
| 6238 QUALITY CHIROPRACTIC CARE LLC | 4867 GOLDEN GATE PKWY | | NAPLES | FL | 34116-6953 | 275019981 |
| 6239 DR A R COPELY JR PA | 1455 HOLDEN AVE | | ORLANDO | FL | 32839-1702 | 592468876 |
| 6240 RETINA ASSOCIATES OF SARASOTA | PO BOX 25787 | | SARASOTA | FL | 34277-2787 | 261431864 |
| 6241 ST JUDES PT | 1336 UTICA AVE 2ND FL | | BROOKLYN | NY | 11203-5912 | 262719099 |
| 6242 PROGRESSIVE | 24344 NETWORK PL | | CHICAGO | IL | 60673-1243 | 219582075 |
| 6243 BEST SOLUTION MEDICAL CENTER INC | 4150 NW 7TH ST | | MIAMI | FL | 33126-5537 | 264781072 |
| 6244 WSD ACUPUNCTURE | 4161 KISSENA BLVD STE 25A | | FLUSHING | NY | 11355-3131 | 833295518 |
| 6245 KFK PHYSIO INC | 185 SW 7TH ST | | MIAMI | FL | 33130-2990 | 471117765 |
| 6246 WORKHEALTH OCC MED | 607 W DR MARTIN LUTHER KI | | TAMPA | FL | 33603-3453 | 264101954 |
| 6247 TOTAL PAIN AND SPINE CARE OF FLORIDA LLC | 2310 NORTH BLVD W | | DAVENPORT | FL | 33837-8987 | 852173572 |
| 6248 ADVENTHEALTH WATERMAN | PO BOX 862308 | | ORLANDO | FL | 32886-2308 | 592140669 |
| 6249 SUMMER PHYSICAL THERAPY PC | PO BOX 940097 | | ROCKAWAY PARK | NY | 11694-0097 | 823595060 |
| 6250 W JOSEPH GORUM | 2001 MARCUS AVE | | NEW HYDE PARK | NY | 11042-2061 | 461229786 |
| 6251 ROCHESTER CHIROPRACTIC CENTER | 733 DUNLAWTON AVE STE 102 | | PORT ORANGE | FL | 32127-4226 | 592850617 |
| 6252 PRIME PHYSIQUE PHYSICAL THERAPY PC | 425 ROGERS AVE | | BROOKLYN | NY | 11225-3420 | 460706958 |
| 6253 BALDWIN EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 811558273 |
| 6254 WHITE COUNTY MEDICAL CENTER | 3214 E RACE AVE | | SEARCY | AR | 72143-4810 | 710772737 |
| 6255 PACIFIC CARE REHAB LLC | 11900 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2743 | 834145924 |
| 6256 DYNAMIC HEALTH AND PAIN MANAGEMENT, LLC | 5215 SOUTH BLVD | | CHARLOTTE | NC | 28217-2770 | 452272934 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 6257 RESTORE PLUS | 3310 QUEENS BLVD | | LONG IS CITY | NY | 11101-2302 | 461756566 |
| 6258 1766 PROFESSIONAL CHIROPRACTIC | 387 E MAIN ST | | BAY SHORE | NY | 11706-8413 | 900193789 |
| 6259 ROSEVILLE DIAGNOSTIC IMAGING | PO BOX 320576 | | LOS GATOS | CA | 95032-0109 | 811482877 |
| 6260 ANESTHESIOLOGY ASSOCIATES | 4131 NW 13TH ST STE 101 | | GAINESVILLE | FL | 32609-1858 | 593275191 |
| 6261 JOSEPH THAYIL DMD | 2700 NE 14TH STREET CSWY | | POMPANO BEACH | FL | 33062-3561 | 271469210 |
| 6262 RAMAPO IMAGING ASSOC  INC | 320 ROBINSON AVE STE 1 | | NEWBURGH | NY | 12550-3354 | 134005448 |
| 6263 HIGH POINT PHYSICAL THERAPY | 1781 JEROME AVE | | BRONX | NY | 10453-5711 | 812248031 |
| 6264 RADIANT CHIROPRACTIC LLC | 463646 STATE ROAD 200 | | YULEE | FL | 32097-0302 | 850596707 |
| 6265 VALANT ASSOCIATES LLC | 266 NW PEACOCK BLVD | | PORT ST LUCIE | FL | 34986-2271 | 825419092 |
| 6266 ACTIVE MEDICAL CARE PC | 1829 E 13TH ST | | BROOKLYN | NY | 11229-2895 | 300829698 |
| 6267 TEENA HUGHES  M D  P A | PO BOX 47312 | | TAMPA | FL | 33646-0137 | 593694409 |
| 6268 PREMIER ORTHOPEDIC & SPORTS MEDICINE | PO BOX 5228 | | WEST CHESTER | PA | 19380-0405 | 232866529 |
| 6269 UNIV OF PENN COMMUNITY RADIOLOGY ASSOC | 250 KING OF PRUSSIA RD | | RADNOR | PA | 19087-5227 | 232796417 |
| 6270 MEDICAL ASSOCIATES OF CAPE C | PO BOX 55988 | | BOSTON | MA | 02205-5988 | 043187299 |
| 6271 VINCENT VASILE  P T | PO BOX 230125 | | NEW YORK | NY | 10023-0003 | 112416819 |
| 6272 ROSS BARNETT MD | PO BOX 242848 | | MONTGOMERY | AL | 36124-2848 | 256571259 |
| 6273 GEORGE W  THOMPSON  D C | 49 MTN LODGE RD | | WASHINGTONVLE | NY | 10992-2014 | 065662680 |
| 6274 ACUTE PATIENT CARE | 1032 MANN ST | | KISSIMMEE | FL | 34741-4121 | 571231317 |
| 6275 PHYSICAL THERAPY INSTITUTE INC | 4800 LINTON BLVD | | DELRAY BEACH | FL | 33445-6584 | 650009625 |
| 6276 ADVANCED HEALTH PROFESSIONALS | 112 MAIN ST | | NORWALK | CT | 06851-4617 | 061488623 |
| 6277 PMA MEDICAL SPECIALISTS  LLC | 450 PARK WAY | | BROOMALL | PA | 19008-4202 | 233092765 |
| 6278 STADIUM OPEN MRI LLC | PO BOX 632525 | | CINCINNATI | OH | 45263-2525 | 311694650 |
| 6279 INDIALANTIC CHIROPRACTIC & ACUP  INC | PO BOX 33786 | | INDIALANTIC | FL | 32903-0786 | 593478819 |
| 6280 ADAM C COLAVITO | 3650 N FEDERAL HWY STE B | | LIGHTHOUSE POINT | FL | 33064-6649 | 650380669 |
| 6281 MANHEIM TOWNSHIP AMBULANCE | 1820 MUNICIPAL DR | | LANCASTER | PA | 17601-4105 | 237205109 |
| 6282 SURGERY ANESTHESIA ASSOCIATES  PC | 4911 ARLINGTON AVE | | BRONX | NY | 10471-2819 | 200701391 |
| 6283 JAMES A STALLONE | 400 W MAIN ST | | BABYLON | NY | 11702-3012 | 113130117 |
| 6284 MARIS G RAMSAY | 9460 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32837-8321 | 593090671 |
| 6285 QUEENS EMERGENCY MEDICAL ASSOCIATES | PO BOX 5603 | | PARSIPPANY | NJ | 07054-6603 | 471027429 |
| 6286 ANUJ SHARMA DO | 407 W HIGHLAND BLVD | | INVERNESS | FL | 34452-4717 | 273671284 |
| 6287 CITRUS DIAGNOSTIC CENTER | 922 N CITRUS AVE | | CRYSTAL RIVER | FL | 34428-3409 | 531101464 |
| 6288 CENTRAL FLORIDA HAND CENTER | 2200 N RIVERSIDE DR | | INDIALANTIC | FL | 32903-3618 | 593703171 |
| 6289 JEANNE M  EVANS  D C | 1736 NW FORK RD | | STUART | FL | 34994-9464 | 263572693 |
| 6290 TAMPA NEUROLOGY ASSOC | 2919 W SWANN AVE STE 401 | | TAMPA | FL | 33609-4083 | 592919747 |
| 6291 AMS NATIONAL LLC | PO BOX 919473 | | ORLANDO | FL | 32891-0001 | 473311730 |
| 6292 CARDIOLOGY ASSOCIATES  P A | 801 E 6TH ST STE 504 | | PANAMA CITY | FL | 32401-3665 | 592005970 |
| 6293 A PHYSICAL THERAPIST INC | 4300 DEVONSHIRE RD | | HARRISBURG | PA | 17109-1540 | 232958906 |
| 6294 COLLIN DOLAN DC | 1137 N EOLA RD | | AURORA | IL | 60502-7096 | 263287729 |
| 6295 HAYWOOD COUNTY EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566001524 |
| 6296 CHIROPRACTIC STANDARD NORTHERN | 2839 35TH AVE | | GREELEY | CO | 80634-9439 | 844388999 |
| 6297 PRIMARY CARE OF CENTRAL FL | 1834 N ALAFAYA TRL | | ORLANDO | FL | 32826-4716 | 202856669 |
| 6298 SEMINOLE TRIBE OF FLORIDA | 8000 N FEDERAL HWY | | BOCA RATON | FL | 33487-1680 | 591415030 |
| 6299 FRANK MORGERA  D C | 337 COURT ST | | BROOKLYN | NY | 11231-4335 | 112860316 |
| 6300 SEDAN  INC | 6901 OKEECHOBEE BLVD | | WEST PALM BCH | FL | 33411-2511 | 270036872 |
| 6301 FRANCISCO MONTAMARTA DDS PA | 12545 ORANGE DR | | DAVIE | FL | 33330-4306 | 650792969 |
| 6302 MICHAEL C SHAFFER | 2663 AIRPORT RD S | | NAPLES | FL | 34112-4875 | 592199292 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 6303 | CORRECTIVE CHIRO SPINAL REHAB CENTER INC | 5311 SPRING HILL DR | | SPRING HILL | FL | 34606-4558 | 202262581 |
| 6304 | SANTA BARBARA PAIN AND REHAB LLC | 2006 SANTA BARBARA BLVD | | NAPLES | FL | 34116-5446 | 462193752 |
| 6305 | TRINITY WELLNESS CENTER INC | 13217 NW 7TH AVE | | NORTH MIAMI | FL | 33168-2803 | 814474104 |
| 6306 | A1A FAMILY EYECARE INC | 1100 S PONCE DE LEON BLVD STE 4 | | SAINT AUGUSTINE | FL | 32084-6013 | 650090006 |
| 6307 | BULLHEAD PHYSICAL THERAPY CTR | 2755 SILVER CREEK RD | | BULLHEAD CITY | AZ | 86442-7904 | 461203585 |
| 6308 | SCORDILIS FAMILY CHIROPRACTIC CENTER | 300 BROADACRES DR STE 126 | | BLOOMFIELD | NJ | 07003-3153 | 223463331 |
| 6309 | LEV J PAUKMAN  M D | 396 AVENUE X | | BROOKLYN | NY | 11223-6008 | 153663605 |
| 6310 | JEFFREY L  TEDDER  MD  PA | 5015 4TH ST N | | ST PETERSBURG | FL | 33703-2945 | 593161512 |
| 6311 | HAV SKINCARE AND WELLNESS CTR LLC | 1200 S PINELLAS AVE | | TARPON SPGS | FL | 34689-3728 | 813313303 |
| 6312 | COTS MEDICAL GROUP CORP | 5520 W FLAGLER ST | | CORAL GABLES | FL | 33134-1080 | 845051684 |
| 6313 | COMPREHENSIVE SPINE INSTITUTE | 1988 GULF TO BAY BLVD | | CLEARWATER | FL | 33765-3550 | 273670784 |
| 6314 | TLC REHAB  INC | PO BOX 741708 | | ATLANTA | GA | 30374-1708 | 650443469 |
| 6315 | JOHN A  PINON  D C  P A | 14229 SW 42ND ST | | MIAMI | FL | 33175-6408 | 208383870 |
| 6316 | BORIS NEKTALOV DC | 9701 66TH AVE | | REGO PARK | NY | 11374-4245 | 371594939 |
| 6317 | BEULAVILE CHIROPRACTIC PLLC | 305 E MAIN ST | | BEULAVILLE | NC | 28518-8705 | 823964303 |
| 6318 | NORTH FLORIDA CHIROPRACTIC | 328 HOWARD ST W | | LIVE OAK | FL | 32064-2306 | 800138574 |
| 6319 | STRONGLIFE CHIROPRACTIC & NATURAL HEALTH | 5618 FISHHAWK CROSSING BLVD | | LITHIA | FL | 33547-5900 | 452546807 |
| 6320 | GABRIEL CHIROPRACTIC P C | 1258 BEDFORD ST | | STAMFORD | CT | 06905-5309 | 061408076 |
| 6321 | ORTHOPAEDIC ASSOCIATES PA | 1034 MAR WALT DR | | FT WALTON BCH | FL | 32547-6639 | 592921954 |
| 6322 | OGLETHORPE OF ORLANDO INC | 7074 GROVE RD | | SPRING HILL | FL | 34609-8658 | 460682888 |
| 6323 | PHOENIX PARAMEDIC SOLUTIONS LLC | 1600 KEPNER DR | | LAFAYETTE | IN | 47905-7427 | 823276454 |
| 6324 | NIGHTLIGHT CHIROPRACTIC | 1802 KUHL AVE | | ORLANDO | FL | 32806-2004 | 272780786 |
| 6325 | EMPIRE PHYSICAL THERAPY | PO BOX 416501 | | BOSTON | MA | 02241-6501 | 800071212 |
| 6326 | WELLNESS ASSOCIATES OF FL INC | 5917 S CONGRESS AVE | | ATLANTIS | FL | 33462-1303 | 650325843 |
| 6327 | WILLIAMSBURG EMERGENCY PHYSICIANS  INC | 100 SENTARA CIR | | WILLIAMSBURG | VA | 23188-5713 | 541845877 |
| 6328 | BABA HEALTHCARE  INC | 964 S WICKHAM RD | | W MELBOURNE | FL | 32904-1460 | 432009042 |
| 6329 | NEURCOG MIAMI CORP | 801 MONTEREY ST | | CORAL GABLES | FL | 33134-2537 | 814862893 |
| 6330 | UNIVERSITY ORTHOPEDIC CARE | 55 INLET HARBOR RD STE 131 | | PONCE INLET | FL | 32127-7273 | 622151133 |
| 6331 | DR RONALD F DEMEO MD | PO BOX 21026 | | FT LAUDERDALE | FL | 33335-1026 | 650566757 |
| 6332 | DAVID J VARGAS MD PA | 3101 HIGHLANDS BY THE LAKE WAY | | LAKELAND | FL | 33812-5047 | 593322208 |
| 6333 | VANDERBILT CHIROPRACTIC CLINIC PA | 2430 VANDERBILT BEACH RD STE 110 | | NAPLES | FL | 34109-2654 | 743124629 |
| 6334 | BAY HOSPITAL INC | PO BOX 402955 | | ATLANTA | GA | 30384-2955 | 620976863 |
| 6335 | SUTHERLAND PHYSICAL THERAPY INC | PO BOX 3575 | | VALDOSTA | GA | 31604-3575 | 208052037 |
| 6336 | MOUSA M HANNA | 1411 N FLAGLER DR | | WEST PALM BEACH | FL | 33401-3404 | 650899172 |
| 6337 | STAND-UP MRI OF DEER PARK  PC | 1118 DEER PARK AVE | | NORTH BABYLON | NY | 11703-3102 | 431964825 |
| 6338 | SEBRING HMA PHYSICIAN MANAGEMENT LLC | PO BOX 11411 | | BELFAST | ME | 04915-4005 | 202159399 |
| 6339 | CITY OF TAMPA-REV-FIN-EMS | 315 E KENNEDY BLVD | | TAMPA | FL | 33602-5211 | 591101138 |
| 6340 | COASTAL NEPHROLOGY & HYPERTENSION CENTER PA | 641 UNIVERSITY BLVD | | JUPITER | FL | 33458-2791 | 201054138 |
| 6341 | GRIGOR M HARUTUNIAN MD | 1215 S CENTRAL AVE | | GLENDALE | CA | 91204-2503 | 462614884 |
| 6342 | DR J KENNETH COOK | 101 CEDAR ROCK TRCE | | ATHENS | GA | 30605-7701 | 264174403 |
| 6343 | POINT & BALANCE | PO BOX 590689 | | NEWTON | MA | 02459-0006 | 451743967 |
| 6344 | CENTRAL FLORIDA SPINE INSTITUTE  PLLC | 2102 SW 20TH PL | | OCALA | FL | 34471-0861 | 205529258 |
| 6345 | REHAB TECHNOLOGIES LLC | PO BOX 321 | | HUNTSVILLE | AL | 35804-0321 | 721391413 |
| 6346 | CHIROPRACTIC HEALTH CENTER | 215 N CENTRAL AVE | | DULUTH | MN | 55807-2402 | 030420353 |
| 6347 | THE PATHOLOGY GROUP OF NW FLORIDA PLLC | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 800294054 |
| 6348 | JOSEPH A MULLANACK DC | 1406 S 25TH ST | | FORT PIERCE | FL | 34947-4706 | 205752387 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 6349 | LOUIS NKRUMAH | PO BOX 429 | | GLEN HEAD | NY | 11545-0429 | 850708225 |
| 6350 | HEALING TOUCH REHABILITATION INC | 9028 SW 152ND ST | | PALMETTO BAY | FL | 33157-1928 | 364461610 |
| 6351 | VALUECARE PHARMACY INC | 8269 PARSONS BLVD | | JAMAICA | NY | 11432-1048 | 272169853 |
| 6352 | MIDTOWN SURGERY CENTER | 80 GRAND AVE | | OAKLAND | CA | 94612-3725 | 271462435 |
| 6353 | FISHER FAMILY CHIROPRACTIC | 2155 GREEN VISTA DR | | SPARKS | NV | 89431-8542 | 810599342 |
| 6354 | KHALSA CHIROPRACTIC | 5880 SAN VICENTE BLVD STE 101 | | LOS ANGELES | CA | 90019-6667 | 954108439 |
| 6355 | TRIPT LLC | 405 LAKE HOWELL RD STE 1031 | | MAITLAND | FL | 32751-5926 | 473032725 |
| 6356 | ISLAND BREEZE CHIRO AND WELLNES | 7128 W MCNAB RD | | TAMARAC | FL | 33321-5306 | 625029433 |
| 6357 | SOUTH PALM CARDIOVASCULAR ASSOCIATES LLC | 13550 S JOG RD | | DELRAY BEACH | FL | 33446-3808 | 454448055 |
| 6358 | REVIVE PHYSICAL THERAPY | 10300 BALTIMORE NATIONAL PIKE | | ELLICOTT CITY | MD | 21042-2128 | 453220929 |
| 6359 | MORRIS MEDICAL PC | 10814 72ND AVE | | FOREST HILLS | NY | 11375-7081 | 204331301 |
| 6360 | JAN-CARE AMBULANCE NICHOLAS CO | PO BOX 2414 | | BECKLEY | WV | 25802-2414 | 550523041 |
| 6361 | PT PROS INC | 383 CORBIN CENTER DR | | CORBIN | KY | 40701-1895 | 611362088 |
| 6362 | DIAGNOSTIC IMAGING ASSOCIATES  INC | 698 12TH ST SE | | SALEM | OR | 97301-4039 | 930591145 |
| 6363 | GLOBAL FINANCIAL CREDIT | PO BOX 392455 | | PITTSBURGH | PA | 15251-9455 | 134214889 |
| 6364 | BLOOMINGDALE CHIROPRACTIC CLI | 3601 BELL SHOALS RD | | VALRICO | FL | 33596-6199 | 592796769 |
| 6365 | REHAB SPECIALIST OF LEE CORP | PO BOX 774 | | FORT MYERS | FL | 33902-0774 | 832174010 |
| 6366 | NEW CITY CHIROPRACTIC INC | 6595 S FLORIDA AVE | | LAKELAND | FL | 33813-3316 | 471701352 |
| 6367 | RENFROE SPINAL CENTER  LLC | 1421 E NINE MILE RD | | PENSACOLA | FL | 32514-5723 | 205769872 |
| 6368 | ADULT & GERIATRIC INSTITUTE OF FL | 12453 HAGEN RANCH RD UNIT 101 | | BOYNTON BEACH | FL | 33437-4123 | 650795660 |
| 6369 | REHAB LAB MIAMI LLC | 8790 SW 132ND ST | | MIAMI | FL | 33176-5932 | 851325277 |
| 6370 | VIKAS DESAI MD PC | 45 E MAIN ST | | EAST ISLIP | NY | 11730-2502 | 263950974 |
| 6371 | MWA CHIROPRACTIC INC | 450 N PARK RD | | HOLLYWOOD | FL | 33021-6917 | 814411165 |
| 6372 | COMMUNITY HEALTH NETWORK OF CENTRAL FLOR | 951 N WASHINGTON AVE | | TITUSVILLE | FL | 32796-2163 | 208639469 |
| 6373 | CONTEMPORARY ORTHOPEDICS PLLC | 3041 AVENUE U STE 3 | | BROOKLYN | NY | 11229-5143 | 300589714 |
| 6374 | RENUKA SWAMINATHAN MD | 150 SE 17TH ST | | OCALA | FL | 34471-5178 | 651077431 |
| 6375 | TRINITY URGENTCARE CORP | PO BOX 590026 | | FORT LAUDERDALE | FL | 33359-0026 | 832777966 |
| 6376 | ARMENIA AMBULATORY SURGERY CENTER | PO BOX 25544 | | MIAMI | FL | 33102-5544 | 270946506 |
| 6377 | PALMETTO ANESTHESIA SPECIALISTS | PO BOX 637225 | | CINCINNATI | OH | 45263-7225 | 274319641 |
| 6378 | PUCKETT EMERGENCY MEDICAL SERVICES | 3760 TRAMORE POINTE PKWY | | AUSTELL | GA | 30106-6823 | 582605844 |
| 6379 | COOLIDGE EMERGENCY GROUP LLC | PO BOX 731584 | | DALLAS | TX | 75373-1584 | 461275483 |
| 6380 | ST  PETERS UNIVERSITY HOSPITAL | 254 EASTON AVE | | NEW BRUNSWICK | NJ | 08901-1766 | 221487330 |
| 6381 | JOAQUIN S MAURY MD PA | 14281 SW 42ND ST | | MIAMI | FL | 33175-6408 | 463083553 |
| 6382 | THE CHIROPRACTIC CENTER | 32749 RADIO RD | | LEESBURG | FL | 34788-3901 | 271132800 |
| 6383 | PARTNERS IMAGING CENTER OF VENICE LLC | 848 N RAINBOW BLVD | | LAS VEGAS | NV | 89107-1103 | 271716825 |
| 6384 | GLYNN COUNTY | 121 PUBLIC SAFETY BLVD | | BRUNSWICK | GA | 31525-8906 | 586000430 |
| 6385 | PAUL KUFLIK MEDICINE PC | 1122 FRANKLIN AVE | | GARDEN CITY | NY | 11530-1643 | 844843290 |
| 6386 | INFINITY HEALTH SERVICES INC | 1850 SW FOUNTAINVIEW BLVD | | PORT ST LUCIE | FL | 34986-3443 | 202459537 |
| 6387 | JOANNA KUSHETSKY PHYSICAL THERAPY | 1312 KINGS HWY | | BROOKLYN | NY | 11229-1980 | 814521471 |
| 6388 | SOUTHERN ILLINOIS PHYSICIANS | 8 GINGER CREEK PKWY | | GLEN CARBON | IL | 62034-3502 | 475489529 |
| 6389 | JOE REHABILITATION & DIAGNOSTIC  INC | 2750 W 68TH ST STE 210 | | HIALEAH | FL | 33016-5450 | 651116794 |
| 6390 | CARLOS G PENA MC | 8940 N KENDALL DR | | MIAMI | FL | 33176-2148 | 743195319 |
| 6391 | RONALD LATRONICA  D C  P A | 955 E DEL WEBB BLVD | | SUN CITY CTR | FL | 33573-6670 | 593227452 |
| 6392 | PREMIER MEDICAL & WELLNESS CENTER LLC | 7449 S MILITARY TRL | | LAKE WORTH | FL | 33463-7800 | 863045218 |
| 6393 | TOTAL HEALTH CHIROPRACTIC | 8903 GLADES RD | | BOCA RATON | FL | 33434-4074 | 650993522 |
| 6394 | TEAM REHAB | 33900 HARPER AVE STE 104 | | CLINTON TOWNSHIP | MI | 48035-4258 | 461894898 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 6395 JUDSON ROAD EMERGENCY PHYSICIANS PLLC | PO BOX 98756 | | LAS VEGAS | NV | 89193-8756 | 464235251 |
| 6396 CHIROMEDIC FAMILY PRACTICE LLC | 7801 SW 133RD CT | | MIAMI | FL | 33183-3319 | 465157434 |
| 6397 PROFESSIONAL SPORTS CARE REHAB | 4511 KNOX RD | | COLLEGE PARK | MD | 20740-3380 | 204447672 |
| 6398 DAVID WEISSBERG | 247 MERRICK RD | | LYNBROOK | NY | 11563-2641 | 113452011 |
| 6399 THE RAWLINGS COMPANY | PO BOX 2000 | | LA GRANGE | KY | 40031-2000 | 371563156 |
| 6400 FLORIDA BACK INSTITUTE | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 650929873 |
| 6401 WEST DIXIE REHAB & MEDICAL | 14908 W DIXIE HWY | | NORTH MIAMI | FL | 33181-1018 | 651048592 |
| 6402 ZEN MENTAL HEALTH COUNSELING | 640 SOUNDVIEW DR | | PALM HARBOR | FL | 34683-4245 | 824331679 |
| 6403 HYDE MEDICAL SERVICES | 101 E BROAD ST | | GROVELAND | FL | 34736-2501 | 263553549 |
| 6404 SGMC PHYSICIAN NETWORK INC | PO BOX 746158 | | ATLANTA | GA | 30374-6158 | 843707279 |
| 6405 MCWHITES FUNERAL HOME INC | 3501 W BROWARD BLVD | | LAUDERHILL | FL | 33312-1011 | 593544411 |
| 6406 EMERALD COAST PHYSICAL THERAPY | 35008 EMERALD COAST PKWY | | DESTIN | FL | 32541-4754 | 833744760 |
| 6407 STANLY COUNTY EMS | 201 S 2ND ST | | ALBEMARLE | NC | 28001-5747 | 566001537 |
| 6408 AMERIWELL CHIROPRACTIC PC | 7505 NEW HAMPSHIRE AVE | | TAKOMA PARK | MD | 20912-6970 | 274582069 |
| 6409 RICHMOND PAIN MANAGEMENT | 1360 HYLAN BLVD | | STATEN ISLAND | NY | 10305-1922 | 472882195 |
| 6410 NESTOR FERNANDEZ MD | 6500 W 4TH AVE | | HIALEAH | FL | 33012-6606 | 812406553 |
| 6411 MARTHA ALLISON KEMP PHD | 4131 NW 28TH LN | | GAINESVILLE | FL | 32606-7432 | 261701924 |
| 6412 ERIC W REESE DC PA | 10784 RICHMOND PL | | HOLLYWOOD | FL | 33026-4913 | 650811886 |
| 6413 HEALING HANDS CHIROPRACTIC | 14804 PHYSICIANS LN STE 222 | | ROCKVILLE | MD | 20850-3947 | 521955832 |
| 6414 VILLAGE OF KEY BISCAYNE | PO BOX 628217 | | ORLANDO | FL | 32862-8217 | 650291811 |
| 6415 FALLON AMBULANCE SERVICE | PO BOX 56010 | | BOSTON | MA | 02205-6010 | 042302768 |
| 6416 BUTLER MEDICAL TRANSPORT | 1022B N MAIN STREET EXT | | BUTLER | PA | 16001-1954 | 251441961 |
| 6417 ANALGESIC HEALTHCARE  INC | PO BOX 21021 | | TAMPA | FL | 33622-1021 | 593497691 |
| 6418 WAYNE COUNTY EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566001520 |
| 6419 MEDICAL CENTER ON THE GULF  LLC | PO BOX 1921 | | DUNEDIN | FL | 34697-1921 | 320034881 |
| 6420 ACS PRIMARY CARE PHYS SE  PC | PO BOX 635003 | | CINCINNATI | OH | 45263-5003 | 650691102 |
| 6421 MAHNKES ORTHOTICS & PROSTHETICS OF DEERFIELD INC | 4050 NE 5TH AVE | | OAKLAND PARK | FL | 33334-2202 | 592066233 |
| 6422 CHINAULT FAMILY CHIROPRACTIC | 1335 US HIGHWAY 17 S | | BARTOW | FL | 33830-6626 | 263996609 |
| 6423 NORTHWEST RADIOLOGY ASSOCIATES SC | 800 W CENTRAL RD | | ARLINGTON HTS | IL | 60005-2349 | 351158723 |
| 6424 RELIAS EMERGENCY MED SPEC OF HATTIESBURG | PO BOX 30275 | | CHARLOTTE | NC | 28230-0275 | 844548997 |
| 6425 TOTAL THERAPY FLORIDA LLC | 1076 S TAMIAMI TRL | | OSPREY | FL | 34229-9535 | 611863863 |
| 6426 SHAILESH JOSHI MD PLLC | PO BOX 16592 | | BELFAST | ME | 04915-4060 | 474942657 |
| 6427 MARYLAND EMERGENCY MEDICAL NETWORK PHYS | PO BOX 37874 | | PHILADELPHIA | PA | 19101-0174 | 352439501 |
| 6428 DOCTOR S PAIN MANAGEMENT GROUP OF WESLEY | 8939 N DALE MABRY HWY | | TAMPA | FL | 33614-1509 | 611488982 |
| 6429 CFHS SUB 1 LLC | PO BOX 745911 | | ATLANTA | GA | 30374-5911 | 854247323 |
| 6430 GONZALO F YANEZ MD PA | 7765 SW 87TH AVE | | MIAMI | FL | 33173-2596 | 591930830 |
| 6431 SAMUEL STRONG | 11900 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2743 | 261672999 |
| 6432 FLORIDA MOVEMENT THERAPY CENTER BOCA RATON LLC | 21345 POWERLINE RD | | BOCA RATON | FL | 33433-2300 | 455264282 |
| 6433 RAMZAN CHIROPRACTIC | 6743 MYRTLE AVE | | GLENDALE | NY | 11385-7063 | 830538121 |
| 6434 ACCESS PHYSICAL THERAPY LLC | 7855 ARGYLE FOREST BLVD | | JACKSONVILLE | FL | 32244-5596 | 900417210 |
| 6435 NEURO ORTHOPEDIC REHAB ASSOCIATES | 12121 LITTLE RD | | HUDSON | FL | 34667-2924 | 270388451 |
| 6436 D  P  RAJU  M D   P  A | 2840 SE 3RD CT STE 200 | | OCALA | FL | 34471-0481 | 592208281 |
| 6437 DERRY SPORTS & REHAB  L L C | 700 LAKE AVE | | MANCHESTER | NH | 03103-2734 | 020495871 |
| 6438 ADVANCED PHYSICAL THERAPY OF ALBANY PC | 747 MADISON AVE STE 1 | | ALBANY | NY | 12208-3392 | 470920480 |
| 6439 DR JADE BESSETTE DC PA | 335 E LINTON BLVD | | DELRAY BEACH | FL | 33483-5023 | 462084838 |
| 6440 NEPHROLOGY ASSOCIATES OF CENTRAL FL | 807 S ORLANDO AVE | | WINTER PARK | FL | 32789-4870 | 591561574 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 6441 | HEALTHSOURCE CHIROPRACTIC & REHAB | 8925 HIGHWAY 6 N | | HOUSTON | TX | 77095-2457 | 274259630 |
| 6442 | HEALTHY LIFESTYLE PHYSICAL THERAPY | 4611 N FEDERAL HWY APT 525 | | POMPANO BEACH | FL | 33064-6686 | 472145223 |
| 6443 | FAMILY CARE | 6078 14TH ST W | | BRADENTON | FL | 34207-4104 | 593457280 |
| 6444 | DIB CHIROPRACTIC & WELLNESS PLLC | 804 16TH AVE NW | | ARDMORE | OK | 73401-1818 | 473013189 |
| 6445 | CORRECTALIGN CHIROPRACTIC PC | 84 LINDEN BLVD | | BROOKLYN | NY | 11226-3301 | 813038901 |
| 6446 | PROVIDENCE SURGERY CENTER | 902 N ORANGE ST | | MISSOULA | MT | 59802-2928 | 841401625 |
| 6447 | POLK MEDICAL CENTER | 2360 ROCKMART HWY | | CEDARTOWN | GA | 30125-6029 | 453957368 |
| 6448 | MERCY HOSPITAL WATONGA | PO BOX 504292 | | SAINT LOUIS | MO | 63150-4292 | 455199762 |
| 6449 | PHYSICIANS CHOICE DME | 5835 CAMPBELLTON RD SW | | ATLANTA | GA | 30331-8013 | 455161561 |
| 6450 | JACKSONVILLE PLASTIC SURGERY INC | 3599 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4252 | 592178819 |
| 6451 | KENSINGTON RADIOLOGY GROUP PC | 651 CONEY ISLAND AVE STE B | | BROOKLYN | NY | 11218-4378 | 454175905 |
| 6452 | DIAGNOSTIC & CLINICAL CARE SERVICES INC | 2100 N WICKHAM RD | | MELBOURNE | FL | 32935-8110 | 205172074 |
| 6453 | OCEAN COUNTY ORTHOPEDICS PA | 457 JACK MARTIN BLVD | | BRICK | NJ | 08724-7776 | 223602326 |
| 6454 | PSHS BETA PARTNERS  LTD | PO BOX 636654 | | CINCINNATI | OH | 45263-6654 | 650848650 |
| 6455 | HOUSTON PAIN RELIEF WELLNESS | 8138 S KIRKWOOD RD | | HOUSTON | TX | 77072-3724 | 452024101 |
| 6456 | ADVANCED ORTHOPEDICS & JOINT PRESERVATION | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 461963538 |
| 6457 | RENEWED HOPE CHIROPRACTIC & WELLNESS | 1726 S WASHINGTON ST | | GRAND FORKS | ND | 58201-6370 | 263999960 |
| 6458 | ADVANCED UROLOGY INSTITUTE LL | PO BOX 13067 | | BELFAST | ME | 04915-4021 | 462439971 |
| 6459 | HOHMAN REHAB AND SPORTS THERAPY LLC | 236 MOHAWK RD | | MINNEOLA | FL | 34715-7433 | 142008880 |
| 6460 | ST JOHN HOSPITAL | 3187 SOLUTIONS CTR | | CHICAGO | IL | 60677-3001 | 381359063 |
| 6461 | JACKSON MONTGOMERY EMERGENCY PHYSICIANS | 861 SW 78TH AVE | | PLANTATION | FL | 33324-3273 | 203492596 |
| 6462 | BROOKSVILLE HEALTHCARE CENTER LLC | 901 E WASHINGTON ST | | ORLANDO | FL | 32801-2905 | 621832455 |
| 6463 | JERSEY ANESTHESIA ASSOC LLC | 561 CRANBURY RD | | E BRUNSWICK | NJ | 08816-5400 | 263884467 |
| 6464 | JOHN F TORREGROSA DPM | 91550 OVERSEAS HWY STE 107 | | TAVERNIER | FL | 33070-2513 | 550846098 |
| 6465 | CORAL SPRINGS PHYSICIAN SERVICES LLC | PO BOX 2955 | | SAN ANTONIO | TX | 78299-2955 | 813366144 |
| 6466 | STEPHEN C NAJARIAN DMD PA | 815 S UNIVERSITY DR | | PLANTATION | FL | 33324-3312 | 510446273 |
| 6467 | MUNTAZ MAJEED MEDICAL SERVICE | 12515 101ST AVE | | S RICHMOND HL | NY | 11419-1411 | 271867769 |
| 6468 | PREFERRED REHAB OF MIAMI INC | PO BOX 141833 | | CORAL GABLES | FL | 33114-1833 | 853286056 |
| 6469 | OKSANA PODHAYETSKA | 435 FANNING ST | | STATEN ISLAND | NY | 10314-5268 | 146043470 |
| 6470 | JEREMY M WHITFIELD DC | 799 MORRIS PARK AVE | | BRONX | NY | 10462-3604 | 219765157 |
| 6471 | COR INT KENDALL | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 475462852 |
| 6472 | NORTH MIAMI MEDICAL & REHAB INC | 823 NE 125TH ST | | NORTH MIAMI | FL | 33161-5711 | 141897948 |
| 6473 | CHUNG CHIROPRACTIC | 440B BRINKERHOFF AVE | | FORT LEE | NJ | 07024-1606 | 822322379 |
| 6474 | ANDREW NICOLETTI | 1516 WATSON BLVD | | WARNER ROBINS | GA | 31093-3432 | 542098215 |
| 6475 | BERKSHIRE HAND TO SHOULDER CENTER | PO BOX 20633 | | BELFAST | ME | 04915-4103 | 815192435 |
| 6476 | PALM BEACH EYE CENTER | 5057 S CONGRESS AVE | | LAKE WORTH | FL | 33461-4723 | 710977659 |
| 6477 | DEFILIPPIS CHIROPRACTIC INC | 18350 MURDOCK CIR | | PT CHARLOTTE | FL | 33948-1024 | 262324229 |
| 6478 | SUMMIT RADIOLOGY ASSOC  P A | PO BOX 460 | | SUMMIT | NJ | 07902-0460 | 221910820 |
| 6479 | EMERALD COAST PATHOLOGY ASSOC  P A | 2 DAVID ST STE 1 | | FT WALTON BCH | FL | 32547-2557 | 593451200 |
| 6480 | PARK WEST SURGICAL GROUP LLC | 75 CENTRAL PARK W | | NEW YORK | NY | 10023-6055 | 472465120 |
| 6481 | COUNTY AMBULANCE INC | PO BOX 724 | | ELLSWORTH | ME | 04605-0724 | 010324760 |
| 6482 | SAYLOR PHYSICAL TERAPY OF PAL | 388 AVENUE OF CHAMPIONS STE 1 | | PALM BEACH GARDENS | FL | 33418 | 461381411 |
| 6483 | BODY ACUPUNCTURE CARE PC | 435 FANNING ST | | STATEN ISLAND | NY | 10314-5268 | 474641645 |
| 6484 | USA HEALTH & THERAPY  INC | 3434 NE 12TH AVE | | OAKLAND PARK | FL | 33334-4523 | 300238060 |
| 6485 | SOUTHERN WESTCHESTER URGENT | 484 TEMPLE HILL RD | | NEW WINDSOR | NY | 12553-5557 | 452856492 |
| 6486 | INJURY 2 WELLNESS CENTERS PC | 4982 COVINGTON HWY | | DECATUR | GA | 30035-2017 | 030405767 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 6487 INJURY PHYSICIANS ALLIANCE | 1550 E WASHINGTON ST | | COLTON | CA | 92324-4624 | 823166757 |
| 6488 GULF COAST INJURY CENTER LLC | 1104 W KENNEDY BLVD | | TAMPA | FL | 33606-1966 | 200617710 |
| 6489 SPINE & ORTHO SPECIALISTS CENTRAL | 395 S WICKHAM RD | | MELBOURNE | FL | 32904-1135 | 814275774 |
| 6490 BACK TO BALANCE ACUPUNCTURE PC | 2896 SHELL RD # 56 | | BROOKLYN | NY | 11224-3609 | 833595387 |
| 6491 CENTERLINE PHYSICAL THERAPY | 2146 NE 123RD ST | | NORTH MIAMI | FL | 33181 | 271283076 |
| 6492 COASTAL SPINE AND REHAB CENTER | 12100 COBBLE STONE DR | | HUDSON | FL | 34667-2487 | 453326224 |
| 6493 LIFEFORCE CHIROPRACTIC  INC | 5560 BABCOCK ST NE | | PALM BAY | FL | 32907-2300 | 743116769 |
| 6494 MANUEL GONZALEZ-PEREZ  MD  PA | 631 PALM SPRINGS DR | | ALTAMONTE SPRINGS | FL | 32701-7854 | 593139258 |
| 6495 PREMEAR HEARING CLINICS LLC | 4620 E SILVER SPRINGS BLVD | | OCALA | FL | 34470-3351 | 264554716 |
| 6496 ORTHOPAEDIC ASSOCIATES OF WEST FL  PA | 430 MORTON PLANT ST STE 301 | | CLEARWATER | FL | 33756-3395 | 593464925 |
| 6497 LEGACY MT HOOD MEDICAL CENTER | PO BOX 4037 | | PORTLAND | OR | 97208-4037 | 930591528 |
| 6498 HCS ACUTE CARE CENTER LLC | PO BOX 621598 | | ORLANDO | FL | 32862-1598 | 205800971 |
| 6499 SPECIALIST DOCTORS GROUP LLC | 210 N ALEXANDER ST | | PLANT CITY | FL | 33563-4302 | 273582922 |
| 6500 BRIAN D BRILL DC | 5001 4TH ST N | | ST PETERSBURG | FL | 33703-2944 | 270920004 |
| 6501 DEBRA NAGURNEY | PO BOX 1011 | | HOBE SOUND | FL | 33475-1011 | 650630207 |
| 6502 BREVARD CHIROPRACTIC CENTER PA | 15 ROSMAN HWY | | BREVARD | NC | 28712-4117 | 311701034 |
| 6503 FRANCK JOEL I MD | 3001 EASTLAND BLVD | | CLEARWATER | FL | 33761-4104 | 810878553 |
| 6504 ACME SPINE & ORTHOPEDICS LLC | 660 PALM SPRINGS DR | | ALTAMONTE SPRINGS | FL | 32701-7864 | 872344409 |
| 6505 NEW ENGLAND CHIROPRACTIC | 4 COURT SQ 4TH FL | | LONG ISLAND CITY | NY | 11101-4351 | 834483166 |
| 6506 ANKLE & FOOT ASSOCIATES  PA | 232 BULLARD PKWY | | TEMPLE TERRACE | FL | 33617-5512 | 592644133 |
| 6507 ROYAL PALM MEDICAL SUPPLY INC | 2393 S CONGRESS AVE | | WEST PALM BCH | FL | 33406-7628 | 271430720 |
| 6508 USAA HEALTH PRODUCTS INC | 2375A E 24TH ST | | BROOKLYN | NY | 11229-4918 | 465519548 |
| 6509 DR  JAMES DAVIS | 329 WARFIELD BLVD STE D | | CLARKSVILLE | TN | 37043-5688 | 621473415 |
| 6510 DIAGNOSTIC MEDICAL IMAGING  PA | PO BOX 79470 | | BALTIMORE | MD | 21279-0470 | 520893917 |
| 6511 ALFRED J SANTORO | 6449 COUNTRY FAIR CIR | | BOYNTON BEACH | FL | 33437-2825 | 650977310 |
| 6512 PIERRE GIRARD MD | 13421 WILLIAM MYERS CT | | WEST PALM BEACH | FL | 33410-1436 | 650936633 |
| 6513 CAPITAL CHIROPRACTIC PC | PO BOX 289 | | JERICHO | NY | 11753-0289 | 203501666 |
| 6514 JOHN CHERNI MD | 510 MOUNT PLEASANT RD | | THOMSON | GA | 30824-8139 | 113794672 |
| 6515 FIRST HEALTH MED CTR OF FRESNO INC | 7161 N HOWARD ST STE 10 | | FRESNO | CA | 93720-2981 | 202199259 |
| 6516 IMAGE QUOTIENT RADIOLOGY PLLC | 392 E WINCHESTER ST STE 400 | | SALT LAKE CITY | UT | 84107-8536 | 464140753 |
| 6517 NORTH BROADWAY CHIRO & PT | 984 N BROADWAY STE L09 | | YONKERS | NY | 10701-1318 | 843814457 |
| 6518 KARI M STEWART ARNP | 29901 US HWY 19 N | | CLEARWATER | FL | 33761-1041 | 594584437 |
| 6519 ACCOUNTABLE CRITICAL CARE LLC | 1155C S CONGRESS AVE | | WEST PALM BEACH | FL | 33406-5114 | 475569548 |
| 6520 GENESIS HEALTH GROUP | 1007 NW 3RD ST | | ALEDO | IL | 61231-1317 | 454475683 |
| 6521 NITE OWL PEDIATRICS INC | 3240 S FLORIDA AVE | | LAKELAND | FL | 33803-4574 | 010840689 |
| 6522 DR JOHN A SERPA | PO BOX 160837 | | HIALEAH | FL | 33016-0014 | 943466983 |
| 6523 MIR NEUROLOGY CENTER PA | 11110 MEDICAL CAMPUS RD | | HAGERSTOWN | MD | 21742-6700 | 522091771 |
| 6524 CHIRO MATRIX  PA | PO BOX 771894 | | ORLANDO | FL | 32877-1894 | 611466515 |
| 6525 PARK SLOPE MEDICINE PC | PO BOX 5450 | | NEW YORK | NY | 10087-5450 | 113362663 |
| 6526 ACTIVE UNITED CARE PHYSICAL THERAPY PLLC | 17119 HILLSIDE AVE | | JAMAICA | NY | 11432-4548 | 852087620 |
| 6527 RALPH MEDICAL DIAGNOSTICS | 1533 PITKIN AVE | | BROOKLYN | NY | 11212-4584 | 320318713 |
| 6528 BAPTIST HOSPITAL OF MIAMI  INC | PO BOX 25333 | | MIAMI | FL | 33102-5333 | 590910342 |
| 6529 DIASPO CHIROPRACTIC & PHYSICAL THERAPY P | 20817 JAMAICA AVE | | QUEENS VLG | NY | 11428-1546 | 510582865 |
| 6530 ER PHYSICIANS OF BATTLE CREEK | PO BOX 808 | | GRAND RAPIDS | MI | 49518-0808 | 382776791 |
| 6531 BARBOUR ORTHOPAEDICS SPORTS | 5505 ROSWELL RD | | ATLANTA | GA | 30342-1985 | 264429937 |
| 6532 MIAMI OMS LLC | 8940 N KENDALL DR | | MIAMI | FL | 33176-2148 | 453815286 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 6533 PREFERRED INJURY PHYSICIANS OF ST PETERSBURG INC | 2299 9TH AVE N | | SAINT PETERSBURG | FL | 33713-6800 | 853750794 |
| 6534 KINSTON PHYSICIANS GROUP | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 460837907 |
| 6535 AMS SACRED HEART LLC | 201 MONTGOMERY AVE | | SARASOTA | FL | 34243-1519 | 454045959 |
| 6536 CLARKSVILLE CHIROPRACTIC | 1636 MADISON ST | | CLARKSVILLE | TN | 37043-2977 | 455383916 |
| 6537 S&H REHABILITATION ASSOCIATES | PO BOX 95000-3825 | | PHILADELPHIA | PA | 19195-0001 | 223822612 |
| 6538 ST JOSEPH S HOSPITAL OF BUCKHANNON INC | 1 AMALIA DR | | BUCKHANNON | WV | 26201-2276 | 550356996 |
| 6539 PHILLIP G DAVIS MD PA | 7560 WINKLER RD | | FORT MYERS | FL | 33908-4159 | 650860579 |
| 6540 CONNECTICUT CHIROPRACTIC SPECIALISTS | 397 BRIDGEPORT AVE | | MILFORD | CT | 06460-4151 | 061563939 |
| 6541 ORACLE CHIROPRACTIC PC | 5 AMHERST ST | | BROOKLYN | NY | 11235-4101 | 842974822 |
| 6542 MIAMI SPINE SPECIALISTS LLC | 4308 ALTON RD | | MIAMI BEACH | FL | 33140-4556 | 814037183 |
| 6543 ADVENTIST PHYSICIANS SERVICES | PO BOX 64742 | | BALTIMORE | MD | 21264-4742 | 204600646 |
| 6544 DR SABRY DC LLC | 18459 PINES BLVD | | PEMBROKE PINES | FL | 33029-1400 | 455527703 |
| 6545 JAIMY H BENSIMON M D P A | 1501 PRESIDENTIAL WAY STE 5 | | WEST PALM BCH | FL | 33401-1852 | 592349442 |
| 6546 SOUTH SEMINOLE HOSPITAL INC | PO BOX 750 | | NASHVILLE | TN | 37202-0750 | 592822336 |
| 6547 JEFFREY C SMITH DC | 7293 POST RD | | N KINGSTOWN | RI | 02852-3212 | 099623058 |
| 6548 NURSING HOME PECONIC BAY | PO BOX 21579 | | NEW YORK | NY | 10087-1579 | 813149464 |
| 6549 BRANDON AMBULATORY SURGERY CENTER LC | 569 BROOKWOOD VLG STE 901 | | BIRMINGHAM | AL | 35209-4513 | 202387834 |
| 6550 DANBAR INC | 624 NEWNAN ST | | CARROLLTON | GA | 30117-3429 | 582366268 |
| 6551 EXPERIENCE FAMILY CHIROPRACTIC | 2378 SURFSIDE BLVD | | CAPE CORAL | FL | 33991-3181 | 811079890 |
| 6552 FUSION CHIROPRACTIC PLLC | 1836 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3311 | 464609222 |
| 6553 COMMUNITY REHAB CTR | 1692 OAK TREE RD | | EDISON | NJ | 08820-2853 | 264270508 |
| 6554 KING RANCH EMERGENCY PHYSICIANS PLLC | PO BOX 98767 | | LAS VEGAS | NV | 89193-8767 | 462879706 |
| 6555 MARIA PARHAM MEDICAL CENTER | PO BOX 59 | | HENDERSON | NC | 27536-0059 | 560603925 |
| 6556 TWIN DOC | 12805 OLD FORT RD | | FT WASHINGTON | MD | 20744-2874 | 264451278 |
| 6557 DUVAL COUNTY ORTHOPEDIC ASSOCIATES | 8925 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 814989561 |
| 6558 ADVANCED SURGERY CENTER LLC | PO BOX 11624 | | NEWARK | NJ | 07101-4624 | 262169636 |
| 6559 FORTUNE SPRINGS EMERG PHYS LLC | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 811785063 |
| 6560 ASPIRE MEDICAL SUPPLIES | PO BOX 4692 | | NEW YORK | NY | 10185-4692 | 264559059 |
| 6561 MERITUS MEDICAL CENTER | 11116 MEDICAL CAMPUS RD | | HAGERSTOWN | MD | 21742-6710 | 520607949 |
| 6562 INDIANA UNIVERSITY HEALTH NORTH HOSPITAL | 950 N MERIDIAN ST | | INDIANAPOLIS | IN | 46204-1077 | 351932442 |
| 6563 BENJAMIN J COUSINS MD PA | 601 N FLAMINGO RD | | PEMBROKE PNES | FL | 33028-1015 | 462842081 |
| 6564 APS CHIROPRACTIC SERVICES | 277A E 105TH ST | | NEW YORK | NY | 10029 | 461920439 |
| 6565 FLORIDA MEDICAL & INJURY CENTER INC | 322 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-4902 | 043600705 |
| 6566 HEALTH CHIROPRACTIC REHABILITATION CRT | 425 MAIN ST | | ORANGE | NJ | 07050-1503 | 223760763 |
| 6567 PHYSICAL MED & REHAB SERVICES OF NY PC | 1418 ROUTE 300 | | NEWBURGH | NY | 12550-2992 | 223825224 |
| 6568 KIM M JAQUA DC | 6449 38TH AVE N | | ST PETERSBURG | FL | 33710-1655 | 465732574 |
| 6569 JTK CHIROPRACTIC CARE P C | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 473382385 |
| 6570 SUNBEAM POINT EMERGENCY PHYSICIANS LLC | PO BOX 38073 | | PHILADELPHIA | PA | 19101-0838 | 471360324 |
| 6571 ADVANCED FAMILY MEDICINE CLINIC INC | 131 E REDSTONE AVE | | CRESTVIEW | FL | 32539-5326 | 261349798 |
| 6572 UNIVERSITY PHYSICAL MEDICINE INC | 1224 OCALA RD | | TALLAHASSEE | FL | 32304-1548 | 455195249 |
| 6573 FLORIDA HOSPITAL HEALTHCARE PARTNERS INC | PO BOX 21991 | | BELFAST | ME | 04915-4116 | 462354804 |
| 6574 BY HAND HEALING LLC | 2730 NW 39TH AVE | | GAINESVILLE | FL | 32605-2263 | 454098588 |
| 6575 GOLD CHIROPRACTIC PA | 309 LAKE AVE | | LAKE WORTH | FL | 33460-3906 | 650597876 |
| 6576 IN BALANCE REHAB | 109 CLEVELAND AVE | | COCOA BEACH | FL | 32931-4009 | 270761082 |
| 6577 ANTONIO G GARCIA MD | 325 OCEAN AVE | | BROOKLYN | NY | 11225-5560 | 112933568 |
| 6578 MED-CORP MANAGEMENT LLC | 3801 CANAL ST | | NEW ORLEANS | LA | 70119-6082 | 260516045 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 6579 PREMIER DIAGNOSTIC IMAGING SRV LLC | PO BOX 126718 | | HIALEAH | FL | 33012-1611 | 810672340 |
| 6580 BIGLEY & ASSOC DBA PREMIER ORTHOPEDIC OF ORLANDO | 1512 W COLONIAL DR | | ORLANDO | FL | 32804-7101 | 592496070 |
| 6581 ARAPAHOE SURGERY CENTER LLC | 125 INVERNESS DR E | | ENGLEWOOD | CO | 80112-5137 | 270646115 |
| 6582 LAURA A ZINNANTI LMT | 256 REVILO AVE | | SHIRLEY | NY | 11967-1727 | 091529478 |
| 6583 FRANK BUSILLO DPM PA | 6888 TAFT ST | | HOLLYWOOD | FL | 33024-5657 | 203260088 |
| 6584 CITC ACQUISITION LLC | 1330 S POTOMAC ST | | AURORA | CO | 80012-4527 | 264075407 |
| 6585 JORDAN CHIROPRACTIC | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 834163420 |
| 6586 QUEENS PHYSICIANS ASSOC  P C | 5645 MAIN ST | | FLUSHING | NY | 11355-5045 | 112234883 |
| 6587 PINNACLE DIAGNOSTIC SERVICES | 4581 WESTON RD | | WESTON | FL | 33331-3141 | 833122791 |
| 6588 BACK-IN-VOLVED  LLC | 234 N RHODES AVE | | SARASOTA | FL | 34237-4663 | 202347277 |
| 6589 KENNEDY CHIROPRACTIC | 4140 CRAIN HWY | | WALDORF | MD | 20603-4858 | 263928257 |
| 6590 ROBERT CONTI  DC | 15 WARREN ST STE 27 | | HACKENSACK | NJ | 07601-5436 | 222486301 |
| 6591 CICERO ORTHO-MED CENTER  INC | 750 SW 49TH AVE | | CORAL GABLES | FL | 33134-1307 | 650721807 |
| 6592 NEUROLOGY ASSOC OF N FLORIDA | PO BOX 17809 | | JACKSONVILLE | FL | 32245-7809 | 202981317 |
| 6593 LEARNED ENTERPRISES LLC | 250 PALM COAST PKWY NE | | PALM COAST | FL | 32137-8224 | 820955179 |
| 6594 REGATTA CHIROPRACTIC AND LASER CENTER INC | 4481 LEGENDARY DR | | DESTIN | FL | 32541-5381 | 455377768 |
| 6595 NEW YORK THERA PHYSICAL THERAP | 3040 NOSTRAND AVE | | BROOKLYN | NY | 11229-1821 | 821626875 |
| 6596 COMPREHENSIVE HEALTH X4 LLC | 1069 S CLARKE RD | | OCOEE | FL | 34761-6995 | 831904966 |
| 6597 MEDICAL CORAL WAY CENTER  CORP | 1401 S MILITARY TRL | | WEST PALM BCH | FL | 33415-5720 | 030427642 |
| 6598 VUA PHARMACY INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 871349923 |
| 6599 ARCADIA ACUPUNCTURE | 857 GLENVIEW AVE | | MUNDELEIN | IL | 60060-1609 | 812664706 |
| 6600 KINGS DAUGHTERS MEDICAL CENTER | 2201 LEXINGTON AVE | | ASHLAND | KY | 41101-2843 | 610444716 |
| 6601 MAYWOOD PHYSICAL THERAPY LLC | 119 E PASSAIC ST | | MAYWOOD | NJ | 07607-1342 | 473484184 |
| 6602 DARRIN CUPO DMD ORTHODONTIST | 19489 S DIXIE HWY | | CUTLER BAY | FL | 33157-7600 | 621694321 |
| 6603 HETHER CHIRO LIFE CENTER | 800 S NOVA RD STE H | | ORMOND BEACH | FL | 32174-7362 | 593290497 |
| 6604 CLINIQUE MEDMANAGEMENT GROUP  LLC | 750 S FEDERAL HWY | | HOLLYWOOD | FL | 33020-5424 | 061660524 |
| 6605 PARAMOUNT URGENT CARE INC | 805 COUNTY ROAD 466 | | LADY LAKE | FL | 32159 | 611558329 |
| 6606 PERFORMANCE PLUS REHAB CENTER LLC | PO BOX 6423 | | SAINT JOSEPH | MO | 64506-0423 | 431893348 |
| 6607 CHI CHINESE ACUPUNCTURE | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 842760498 |
| 6608 IDEAL BODY BETTER HEALTH | 360 BLACKBIRD CT | | BRADENTON | FL | 34212-2943 | 202118890 |
| 6609 MEDICAL CTR OF TRINITY | PO BOX 402837 | | ATLANTA | GA | 30384-2837 | 592017041 |
| 6610 WALLEN CHIRO CENTER INC | 9375 US HIGHWAY 19 N | | PINELLAS PARK | FL | 33782-5419 | 263230945 |
| 6611 NATHAN A JONES DC PA | 3333 W WATERS AVE | | TAMPA | FL | 33614-2758 | 454984472 |
| 6612 RABU CHIROPRACTIC & DIAGNOSTICS SERVICES | 990 STEWART AVE | | GARDEN CITY | NY | 11530-4822 | 770697925 |
| 6613 DALY INTEGRATED MEDICAL GROUP | 2708 GARDEN ST | | TITUSVILLE | FL | 32796-3120 | 843651406 |
| 6614 KIM WARNER LMT | 34046 WIDELL AVE | | LILLIAN | AL | 36549-4020 | 007806818 |
| 6615 DAVID STOLL MD | 55 HAMLET AVE | | WOONSOCKET | RI | 02895-4432 | 050515908 |
| 6616 AURORA RADIOLOGY CONSULTANTS DEKALB LLC | 520 E 22ND ST | | LOMBARD | IL | 60148-6110 | 262177826 |
| 6617 VENUS MEDICAL CENTER | 8000 NW 155TH ST | | MIAMI LAKES | FL | 33016-5880 | 264384665 |
| 6618 PRIME IMAGING PARTNERS LLC | 12870 HILLCREST RD | | DALLAS | TX | 75230-1531 | 912166400 |
| 6619 NORTH MIAMI THERAPY CENTER  INC | 13140 W DIXIE HWY | | NORTH MIAMI | FL | 33161-4131 | 030494293 |
| 6620 SOUTH NASSAU PHYSICAL PRACTICE | 1 HEALTHY WAY | | OCEANSIDE | NY | 11572-1551 | 262692377 |
| 6621 JENNIFER HASTINGS D C P A | 1848 N NOB HILL RD | | PLANTATION | FL | 33322-6548 | 223941115 |
| 6622 GREAT LAKES NEUROSURGICAL | 2901 W KINNICKINNIC RIVER PKWY | | MILWAUKEE | WI | 53215-3677 | 200487167 |
| 6623 PRIORITY CARE REHAB & PT PC | 16204 JAMAICA AVE | | JAMAICA | NY | 11432-4907 | 270595627 |
| 6624 ST  ELIZABETH S HOSPITAL | 211 S 3RD ST | | BELLEVILLE | IL | 62220-1915 | 370663567 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 6625 5 STAR CHIRO CTR LLC | 651 E MAIN ST | | HAINES CITY | FL | 33844-4240 | 384004871 |
| 6626 ADVENTHEALTH FISH MEMORIA | PO BOX 862313 | | ORLANDO | FL | 32886-2313 | 593149291 |
| 6627 RYAN CAMPBELL DC | 182 N WEST STATE RD | | AMERICAN FORK | UT | 84003-1457 | 841413042 |
| 6628 VALLEY ACUPUNCTURE PC | PO BOX 777 | | NEW YORK | NY | 10013-0777 | 814386334 |
| 6629 CHIROPRACTIC INJURY SOLUTION | 6640 103RD ST | | JACKSONVILLE | FL | 32210-7150 | 832287637 |
| 6630 UA SPINE JOINT CARE LLC | PO BOX 25608 | | BELFAST | ME | 04915-2007 | 831372606 |
| 6631 ARROWHEAD FAMILY HEALTH CENTER PC | PO BOX 97383 | | LAS VEGAS | NV | 89193-7383 | 860854776 |
| 6632 CHIRO PHYS GROUP | 293 PASSAIC ST | | PASSAIC | NJ | 07055-5803 | 223788462 |
| 6633 DR STEPHEN L MOLESKI | 1960 BUFORD BLVD STE A | | TALLAHASSEE | FL | 32308-4467 | 592008826 |
| 6634 NORTHEAST FLORIDA PEDIATRIC ASSOC | 1301 MONUMENT RD STE 19 | | JACKSONVILLE | FL | 32225-6462 | 593195018 |
| 6635 MOORE FULCHER LLC | 2504 K AVE | | PLANO | TX | 75074-5340 | 331175837 |
| 6636 STELTON RADIOLOGY CORP | PO BOX 350198 | | BROOKLYN | NY | 11235-0198 | 462842550 |
| 6637 ELENA IZOITA ARNP | 2014 S ORANGE AVE | | ORLANDO | FL | 32806-3097 | 472280145 |
| 6638 HIGH POINT CHIROPRACTIC | 1623 YORK AVE | | HIGH POINT | NC | 27265-2311 | 200277292 |
| 6639 VOLUSIA NEUROLOGY PA | 760 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-6541 | 061825015 |
| 6640 CENTURY CENTRAL CHIRO PLLC | 369 E 149TH ST | | BRONX | NY | 10455-3906 | 464639866 |
| 6641 RADIOLOGY ASSOCIATES OF HARTFORD P C | 673 COTTAGE GROVE RD | | BLOOMFIELD | CT | 06002-3033 | 060935472 |
| 6642 VAIL VALLEY MEDICAL CENTER | 1 US BANK 1334A | | DENVER | CO | 80256-0001 | 840563230 |
| 6643 SURFSIDE DENTAL CENTER | 630 ATLANTIC BLVD | | NEPTUNE BEACH | FL | 32266-4000 | 452402569 |
| 6644 LIFEMOTION PHYSICAL THERAPY INC | 175 TONEY PENNA DR | | JUPITER | FL | 33458-5755 | 203594000 |
| 6645 SIGNIFICANT CARE PT PC | 1220 E NEW YORK AVE | | BROOKLYN | NY | 11212-3832 | 463962117 |
| 6646 PREMIER ORTHOPAEDIC ASSOC | PO BOX 784211 | | PHILADELPHIA | PA | 19178-4211 | 300028744 |
| 6647 SOUTH FLORIDA PAIN AND REHAB CENTER INC | 3333 S CONGRESS AVE | | DELRAY BEACH | FL | 33445-7308 | 223979891 |
| 6648 ASSOCIATED RADIOLOGISTS  INC | PO BOX 11137 | | CHARLESTON | WV | 25339-1137 | 550516458 |
| 6649 NATURAL ACUPUNCTURE TOUCH PC | 8815 63RD AVE | | REGO PARK | NY | 11374-2813 | 462766052 |
| 6650 TITUSVILLE CHIRO & INJ CNT | 850 CENTURY MEDICAL DR | | TITUSVILLE | FL | 32796-2141 | 455135121 |
| 6651 INDIAN RIVER SPINE & JOINT PLLC | 11270 PINES BLVD | | PEMBROKE PINES | FL | 33026-4101 | 862374115 |
| 6652 RADNOTHY-PERRY ORTHOPAEDIC CENTER  PA | 2051 MAYO DR | | TAVARES | FL | 32778-4354 | 593340269 |
| 6653 PHYSICAL MED  & ACUPUNCTURE | 328 W GODFREY AVE | | PHILADELPHIA | PA | 19120-1410 | 233010885 |
| 6654 ONE FAMILY HEALTH LLC | 4550 NW 7TH ST | | MIAMI | FL | 33126-2307 | 475445548 |
| 6655 XEROX CORPORATION | PO BOX 202948 | | AUSTIN | TX | 78720-2948 | 160468020 |
| 6656 ADIRONDACK RADIOLOGY ASSOC  P C | PO BOX 985 | | GLENS FALLS | NY | 12801-0985 | 141539264 |
| 6657 ST JOHNS COUNTY WELFARE FEDERATION | 161 MARINE ST | | ST AUGUSTINE | FL | 32084-5154 | 590737904 |
| 6658 EDWIN ALTMAN | 12276 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-8628 | 054305640 |
| 6659 MY MEDICAL ACCESS LLP | PO BOX 69 | | JUPITER | FL | 33468-0069 | 453167104 |
| 6660 ALEXANDER BOWEN MD PLLC | 60 W 57TH ST | | NEW YORK | NY | 10019-3953 | 822298477 |
| 6661 JUDITH ANN STROUSE | 5993 NW 57TH CT | | TAMARAC | FL | 33319-2381 | 210582073 |
| 6662 ST MARY S HOSPITAL AT AMSTERDAM | 427 GUY PARK AVE | | AMSTERDAM | NY | 12010-1064 | 141347719 |
| 6663 NORTH BRUNSWICK 1ST AID & RESCUE SQUAD | PO BOX 7043 | | NORTH BRUNSWICK | NJ | 08902-7043 | 237102800 |
| 6664 SAND LAKE SURGERY CENTER | 7477 SANDLAKE COMMONS BLVD | | ORLANDO | FL | 32819-8034 | 273787593 |
| 6665 MINA MEDICAL GROUP | PO BOX 901216 | | HOMESTEAD | FL | 33090-1216 | 833108895 |
| 6666 UMDC-DEPT OF UROLOGY | PO BOX 405518 | | ATLANTA | GA | 30384-5518 | 592579935 |
| 6667 A CENTER FOR WELL-BEING P A | 4056 NEWBERRY RD | | GAINESVILLE | FL | 32607-2343 | 810555640 |
| 6668 MY EMC DOC | 931 VILLAGE BLVD | | WEST PALM BEACH | FL | 33409-1803 | 851397123 |
| 6669 NYC ORTHO AND SPINE GROUP PC | PO BOX 29277 | | NEW YORK | NY | 10087-9277 | 272114115 |
| 6670 NEW YORK WELLNESS PT PC | 19921 MURDOCK AVE | | SAINT ALBANS | NY | 11412-2510 | 474258208 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 6671 | RAMON A GONZALEZ DC PA | 5617 NAPLES BLVD | | NAPLES | FL | 34109-2023 | 650144268 |
| 6672 | PAIN MANAGEMENT & SPINAL CARE LLC | 372 CHANDLER ST | | WORCESTER | MA | 01602-3300 | 043476863 |
| 6673 | RONALD G THOMAS MD P A | 11579 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-7257 | 593707896 |
| 6674 | ISLAND MEDICAL PROF ASSOC | 1812 LONG BEACH BLVD | | SHIP BOTTOM | NJ | 08008-4443 | 221929426 |
| 6675 | LIBERTY WELLNESS & CHIRO | 30 WALL ST | | NEW YORK | NY | 10005-2201 | 260216895 |
| 6676 | MEDSTAT EMS INC | 108 S FRONT ST | | WINONA | MS | 38967-2544 | 640868008 |
| 6677 | SOUTHLAND EMS AT MADISON PL | PO BOX 96288 | | OKLAHOMA CITY | OK | 73143-6288 | 270443206 |
| 6678 | PHYSICAL THERAPY ASSOCIATES P A | 6280 SUNSET DR STE 606 | | SOUTH MIAMI | FL | 33143-4875 | 592410767 |
| 6679 | EMANUEL WILSON DC | 5000 US HIGHWAY 17 STE 18 | | FLEMING ISLAND | FL | 32003-8250 | 872109049 |
| 6680 | COMPREHENSIVE INJURY TREATMENT SERVICES PLLC | 61 N KEGLEY RD | | TEMPLE | TX | 76502-4067 | 463854721 |
| 6681 | ENGLEWOOD RADIOLOGIC GROUP P A | PO BOX 4238 | | PORTSMOUTH | NH | 03802-4238 | 221904530 |
| 6682 | LMT REHABILITATION ASSOCIATES | 30701 BARRINGTON ST | | MADISON HEIGHTS | MI | 48071-5106 | 386173147 |
| 6683 | AMERICAN RADIOLOGICAL SERVICES CORP | PO BOX 23190 | | TOLEDO | OH | 43623-0190 | 341577662 |
| 6684 | AHN EMERGENCY GROUP OF FORBES LTD | PO BOX 18914 | | BELFAST | ME | 04915-4084 | 464821403 |
| 6685 | INSIGHT HEALTH AND WELLNESS | 1601 WALNUT ST | | PHILADELPHIA | PA | 19102-2944 | 462368304 |
| 6686 | JOSEPH W LANESE M D P A | 6101 WEBB RD | | TAMPA | FL | 33615-2872 | 593537284 |
| 6687 | PREFERRED INJURY PHYSICIANS OF EAST ORLANDO INC | 1417 SEMORAN BLVD | | CASSELBERRY | FL | 32707 | 831897219 |
| 6688 | COASTAL CHIROPRACTIC OF NW FL | 171 US HIGHWAY 98 | | EASTPOINT | FL | 32328-3381 | 823179409 |
| 6689 | ACUTE INJURY WELLNESS CENTER | 7827 N DALE MABRY HWY | | TAMPA | FL | 33614-3288 | 861687170 |
| 6690 | EMPIRE STATE AMBULANCE CORP | 10 S WHITE ST | | POUGHKEEPSIE | NY | 12601-3817 | 113246203 |
| 6691 | OVIEDO SPINAL DYNAMICS | 310 W MITCHELL HAMMOCK RD | | OVIEDO | FL | 32765-4924 | 461877725 |
| 6692 | ARIA DIAGNOSTICS LLC | 5635 W 96TH ST | | INDIANAPOLIS | IN | 46278-6011 | 473109868 |
| 6693 | BALL MEMORIAL HOSPITAL INC | 2401 W UNIVERSITY AVE | | MUNCIE | IN | 47303-3428 | 350867958 |
| 6694 | PREFERRED INJURY PHYSICIANS | 109 TERRA MANGO LOOP | | ORLANDO | FL | 32835-8511 | 831987219 |
| 6695 | GRASSY WATERS INPATIENT SERVICES LLC | PO BOX 37868 | | PHILADELPHIA | PA | 19101-0168 | 454772000 |
| 6696 | PARK SLOPE EMERGENCY PHY SVC | 506 6TH ST | | BROOKLYN | NY | 11215-3609 | 061160280 |
| 6697 | ADVANCED RADIOLOGY MRI CENTERS LP | 3 ENTERPRISE DR | | SHELTON | CT | 06484-7620 | 061216029 |
| 6698 | ALINEA PERFORMANCE LLC | 10129 WESTPARK PRESERVE BLVD | | TAMPA | FL | 33625-3762 | 832533256 |
| 6699 | IVS PHARMACY CORP | 18508 UNION TPKE | | FRESH MEADOWS | NY | 11366-1740 | 822774051 |
| 6700 | BELUGA STURGEON EMERG PHYS LLC | PO BOX 80020 | | PHILADELPHIA | PA | 19101 | 473409344 |
| 6701 | SABELL CHIROPRACTIC LLC | 363 MAUDEHELEN ST | | APOPKA | FL | 32703-1681 | 208346072 |
| 6702 | BUTLER FAMILY CHIROPRACTIC | 9726 TOUCHTON RD STE 301 | | JACKSONVILLE | FL | 32246-8307 | 272060508 |
| 6703 | MING ZHU | 13630 MAPLE AVE | | FLUSHING | NY | 11355-3865 | 600002228 |
| 6704 | JOSEPH N URICCHIO DPA PA | PO BOX 3184 | | TEQUESTA | FL | 33469-1002 | 650576514 |
| 6705 | PANORAMA PEDIATRIC | 220 LINDEN OAKS | | ROCHESTER | NY | 14625-2839 | 160979030 |
| 6706 | PRIME CARE DRUG & SURGICAL GROUP | 2066 FLATBUSH AVE | | BROOKLYN | NY | 11234-4314 | 460778519 |
| 6707 | FEIDA MEDICAL AND ACUPUNCTURE PC | PO BOX 640282 | | OAKLAND GDNS | NY | 11364-0282 | 461188124 |
| 6708 | BAPTIST CARDIOLOGY, INC | PO BOX 43667 | | JACKSONVILLE | FL | 32203-3667 | 352429650 |
| 6709 | BASSAM SAYEGH MD PA | 1004 S OLD DIXIE HWY | | JUPITER | FL | 33458-7200 | 320028466 |
| 6710 | NEXT GENERATION CHIROPRACTIC & WELLNESS LLC | 8390 CHAMPIONS GATE BLVD | | CHAMPIONS GATE | FL | 33896-8310 | 823828585 |
| 6711 | MICHELE FITZGIBBONS LMT | 33 RICHMOND HILL RD | | STATEN ISLAND | NY | 10314-5950 | 454833315 |
| 6712 | ELEVATE CHIROPRACTIC | 901 E HARMONY RD | | FORT COLLINS | CO | 80525-4941 | 472279326 |
| 6713 | ISLAND NEUROLOGICAL THERAPY PC | 922 N BROADWAY | | MASSAPEQUA | NY | 11758-2303 | 473998764 |
| 6714 | HEALTHY LIVING CHIROPRACTIC PC | 14 PERTH AVE | | SPRING VALLEY | NY | 10977-7216 | 472164398 |
| 6715 | THERAPEUTIC ASSOCIATES INC | PO BOX 848289 | | BOSTON | MA | 02284-8289 | 951519327 |
| 6716 | CHI MEMORIAL HOSPITAL | PO BOX 22536 | | BELFAST | ME | 04915-4474 | 822748395 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 6717 | PASCO COUNTY EMERGENCY PHYSICIANS LLC | PO BOX 10629 | | DAYTONA BEACH | FL | 32120-0629 | 272479599 |
| 6718 | NORTH FLA REGIONAL MED CTR INC | PO BOX 406407 | | ATLANTA | GA | 30384-6407 | 611269294 |
| 6719 | DR ALEX LAMBERT D C | 1623 E 4TH AVE UNIT 106 | | TAMPA | FL | 33605-5109 | 825458976 |
| 6720 | KULM MEDICAL CENTER LIBERTY HEALTHCARE | PO BOX 472452 | | GARLAND | TX | 75047-2452 | 261475299 |
| 6721 | PALMETTO PROFESSIONAL | 13701 SW 88TH ST | | MIAMI | FL | 33186-1305 | 461601805 |
| 6722 | MARK ESCOBEDO  DC | 121 SPARKLEBERRY CROSSING RD | | COLUMBIA | SC | 29229-8639 | 562243851 |
| 6723 | MG BILLING & COLLECTION SERVICES | PO BOX 351928 | | MIAMI | FL | 33135-7928 | 812114614 |
| 6724 | EXCEL PHYSICAL THERAPY & REHAB | 11 BALDWIN CIR | | SHREWSBURY | MA | 01545-3964 | 800796603 |
| 6725 | TOMASZ K WAZNY MD PA | 21205 OLEAN BLVD | | PT CHARLOTTE | FL | 33952-6756 | 650923588 |
| 6726 | SUNSHINE STATE MEDICAL CLINIC  P A | 1305 SE 25TH LOOP | | OCALA | FL | 34471-6090 | 593525982 |
| 6727 | SOUTH MIAMI OPEN MRI | 6161 SUNSET DR | | SOUTH MIAMI | FL | 33143-5045 | 832835267 |
| 6728 | CHIROPRACTIC ASSOCS OF GAINESVILLE  P A | 3603 SW 13TH ST | | GAINESVILLE | FL | 32608-3505 | 591856700 |
| 6729 | BOYNTON QUALITY MEDICAL CENTER LLC | 11082 S MILITARY TRL | | BOYNTON BEACH | FL | 33436-7217 | 465287131 |
| 6730 | DENTAL ASSOCIATES OF MAITLAND  PA | 926 N MAITLAND AVE | | MAITLAND | FL | 32751-4429 | 593432408 |
| 6731 | Z & O REHABILITATION LLC | PO BOX 443066 | | MIAMI | FL | 33144-8057 | 853661011 |
| 6732 | LOUDOUN COUNTY FIRE & RESCUE | PO BOX 7101 | | LEESBURG | VA | 20177-7101 | 540948306 |
| 6733 | UNIQUE CHIROPRACTIC CARE CENTER INC | 4525 N PINE HILLS RD | | ORLANDO | FL | 32808-1952 | 460778708 |
| 6734 | HELPING HANDS FAMILY CHIROPRACTIC LLC | 1757 N NOVA RD | | HOLLY HILL | FL | 32117-1943 | 813844907 |
| 6735 | GEORGIA SPINAL HEALTH AND WELLNESS | 2021 N DRUID HILLS RD NE | | BROOKHAVEN | GA | 30329-1832 | 200080692 |
| 6736 | KAYAL ORTHOPAEDIC CENTER  P C | 784 FRANKLIN AVE STE 250 | | FRANKLIN LAKES | NJ | 07417-1306 | 203136000 |
| 6737 | JAMES F  BONNER M D | PO BOX 375 | | FOLSOM | PA | 19033-0375 | 147482987 |
| 6738 | DME SOLUTIONS NY INC | 3022 AVENUE U | | BROOKLYN | NY | 11229-5127 | 451810241 |
| 6739 | NORTH BROWARD CHIROPRACTIC | 6550 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-3624 | 270350182 |
| 6740 | CAMP SOBE WELL LLC | PO BOX 10270 | | MIAMI | FL | 33101-0270 | 475274061 |
| 6741 | MILES  GRUBB AND ASSOCIATES | 63 OAKLAND AVE | | PONTIAC | MI | 48342-2044 | 113687518 |
| 6742 | DEPARTMENT OF HEALTH SERVICES | PO BOX 997425 | | SACRAMENTO | CA | 95899-7425 | 680317191 |
| 6743 | RALLY SUPPLY INC | 9707 3RD AVE | | BROOKLYN | NY | 11209-7751 | 872054624 |
| 6744 | KOS MARKETING INCORPORATED | 204 HUNTLEY DR | | LAKE PLACID | FL | 33852-6975 | 208629213 |
| 6745 | TIDEWATER PHYSICAL THERAPY &  REHAB | PO BOX 37586 | | BALTIMORE | MD | 21297-3586 | 521359847 |
| 6746 | MILLENIUM RADIOLOGY LLC | 8362 PINES BLVD # 299 | | PEMBROKE PINES | FL | 33024-6600 | 208697677 |
| 6747 | TRICOCHE INTEGRATED HEALTH INC | 1855 W HIBISCUS BLVD | | MELBOURNE | FL | 32901-2622 | 851450948 |
| 6748 | PANAMA CITY PLASTIC SURGERY | 500 AIRPORT RD | | PANAMA CITY | FL | 32405-4011 | 593647683 |
| 6749 | BRIGANTTI ANESTHESIA & SPINE CARE LLC | 1361 13TH AVE S | | JACKSONVILLE BEACH | FL | 32250-3233 | 813832871 |
| 6750 | MILLENIUM REHAB CENTER | 7815 CORAL WAY | | MIAMI | FL | 33155-6541 | 208402875 |
| 6751 | DRAGON CLINIC INC | 85 GRAND CANAL DR STE 107 | | MIAMI | FL | 33144-2566 | 874322652 |
| 6752 | U OF L HEALTH-LOUISVILLE INC | 530 S JACKSON ST | | LOUISVILLE | KY | 40202-1675 | 843178470 |
| 6753 | DOUGLAS K  ZIEGLER | 101 S 14TH ST | | ALLENTOWN | PA | 18102-4630 | 184486793 |
| 6754 | GARLOCK ENTERPRISES | PO BOX 523 | | GREENVILLE | AL | 36037-0523 | 631227368 |
| 6755 | OCEANWIND EMERGENCY SERVICES PARTNERSHIP | PO BOX 7879 | | PHILADELPHIA | PA | 19101-7879 | 204329583 |
| 6756 | LONG ISLAND NEUROLOGY  P C | 370 E MAIN ST | | BAY SHORE | NY | 11706-8415 | 112359200 |
| 6757 | DOWNTOWN INTEGRATED SERVICE | 81 WILLOUGHBY ST | | BROOKLYN | NY | 11201-5291 | 260594215 |
| 6758 | SURGERY ASSOCIATES PA | 440 PEGRAM DR | | TUPELO | MS | 38801-6319 | 640615714 |
| 6759 | DEBORAH SEIDLER | 6740 POMANDER AVE | | NEW PORT RICHEY | FL | 34653-1922 | 354521343 |
| 6760 | 100 PERCENT CHIROPRACTIC ATLANTA FOUR | 920 MARIETTA HWY | | ROSWELL | GA | 30075-6753 | 465574790 |
| 6761 | DELCARE PA | PO BOX 691884 | | ORLANDO | FL | 32869-1884 | 030442018 |
| 6762 | INWOOD ACUPUNCTURE PC | PO BOX 529 | | NEW YORK | NY | 10040-0803 | 822636599 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 6763 | NEUROLOGY SERVICES OF FLORIDA LLC | 6817 SOUTHPOINT PKWY | | JACKSONVILLE | FL | 32216-6282 | 261366254 |
| 6764 | DAVID W CHOATE DC INC | 1828 S FLORIDA AVE | | LAKELAND | FL | 33803-2654 | 813916228 |
| 6765 | LEAL MEDICAL CENTER | 632 WASHINGTON AVE | | HOMESTEAD | FL | 33030-6038 | 203521777 |
| 6766 | AMERICARE CENTER INC | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 471751922 |
| 6767 | MEDICAL SPECIALIST PB DIAG | 5700 LAKE WORTH RD | | GREENACRES | FL | 33463-4727 | 650793195 |
| 6768 | INJURY TREATMENT CTR OF FT  MYERS  INC | 2295 NW CORPORATE BLVD | | BOCA RATON | FL | 33431-7373 | 201343156 |
| 6769 | INNOVATIVE THERAPIES GROUP | PO BOX 4559 | | OCALA | FL | 34478-4559 | 263620015 |
| 6770 | DENVER HEALTH & HOSPITAL AUTHORITY | 777 BANNOCK ST | | DENVER | CO | 80204-4507 | 710907561 |
| 6771 | ROC & BODY WORKS LLC | 2400 AUGUSTA DR | | HOUSTON | TX | 77057-4922 | 454607367 |
| 6772 | NEMAAN GHUMAN DPM | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 085807186 |
| 6773 | JANET | 265 S E ST | | PENSACOLA | FL | 32502-4569 | 594400664 |
| 6774 | PRIMARY MEDICAL CARE CENTER | 11500 NW 7TH AVE | | MIAMI | FL | 33168-2506 | 453217213 |
| 6775 | HERITAGE HOUSE NURSE REHAB | 2920 TIBBITS AVE | | TROY | NY | 12180-7077 | 141725101 |
| 6776 | NAPLES FAMILY HEALTH & WELLNESS INC | 2390 TAMIAMI TRL N | | NAPLES | FL | 34103-4482 | 274650454 |
| 6777 | TRILOGY HOME HEALTHCARE SW FL INC | 1645 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33401-2204 | 814466479 |
| 6778 | URGENT FAMILY CARE INC | 5673 SW 137TH AVE | | MIAMI | FL | 33183-1101 | 010938622 |
| 6779 | A1 MEDICAL IMAGING LLC | 1800 2ND ST STE 915 | | SARASOTA | FL | 34236-5930 | 232562595 |
| 6780 | CURTIS R MOORE DMD PA | 6025 MEMORIAL HWY | | TAMPA | FL | 33615-4531 | 591260576 |
| 6781 | CLASSIC CHIROPRACTIC | 4226 3RD AVE | | BRONX | NY | 10457-4502 | 830864574 |
| 6782 | DR BEGG INC | 441 DEL PRADO BLVD N | | CAPE CORAL | FL | 33909-2220 | 465431196 |
| 6783 | SPECTRA CLINICAL LAB | PO BOX 755 | | REDONDO BEACH | CA | 90277-0755 | 954390118 |
| 6784 | ALL ISLAND CHIRO & PHYS  THERAPY | 36 E MAIN ST | | BAY SHORE | NY | 11706-8301 | 203751281 |
| 6785 | TDS PHARMACY INC | 21 W SANILAC RD | | SANDUSKY | MI | 48471-1036 | 383056691 |
| 6786 | TOWN OF MASSENA | 1 HOSPITAL DR | | MASSENA | NY | 13662-1056 | 156001040 |
| 6787 | ALEXANDER BOWEN | 14843 HILLSIDE AVE | | JAMAICA | NY | 11435-3330 | 438758934 |
| 6788 | HEALTH EXCELLENCE LLC | 5927 SW 70TH ST | | SOUTH MIAMI | FL | 33243-6901 | 522420020 |
| 6789 | BONITA SPRINGS CHIROPRACTIC | 9200 BONITA BEACH RD SE | | BONITA SPGS | FL | 34135-4280 | 271272124 |
| 6790 | ANESTHESIA PAIN MGMT GROUP LLC | PO BOX 535777 | | ATLANTA | GA | 30353-5510 | 731706909 |
| 6791 | ESCAMBIA COUNTY BOARD OF COMMISSIONERS | 6575 N W ST | | PENSACOLA | FL | 32505-1714 | 596000698 |
| 6792 | ROYAL PALM MEDICAL GROUP | 2665 CLEVELAND AVE STE 102 | | FORT MYERS | FL | 33901-5884 | 271145281 |
| 6793 | ETHOS HEALTH SUN CITY LLC | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 320561372 |
| 6794 | FREEMAN-OAK HILL HEALTH SYSTEM | 1102 W 32ND ST | | JOPLIN | MO | 64804-3503 | 431704371 |
| 6795 | CARO COMMUNITY HOSPITAL | 401 N HOOPER ST | | CARO | MI | 48723-1476 | 383426063 |
| 6796 | ORTHOPEDIC ASSOCIATES DUTCHESS CO | 1910 SOUTH RD | | POUGHKEEPSIE | NY | 12601-6053 | 141539760 |
| 6797 | STEPHENS COUNTY HOSPITAL | 163 HOSPITAL DR | | TOCCOA | GA | 30577-6820 | 586001667 |
| 6798 | ADVANCED REHABILITATION  INC | 2907 W BAY TO BAY BLVD | | TAMPA | FL | 33629-8172 | 830373416 |
| 6799 | ANASTAS NENOV | 9050 PINES BLVD | | PEMBROKE PINES | FL | 33024-6455 | 439814106 |
| 6800 | MEDICAL CENTER OF DELTONA INC | PO BOX 734982 | | DALLAS | TX | 75373-4982 | 842569909 |
| 6801 | EMERGENCY MEDICINE PROFESSIONALS PA | PO BOX 9430 | | DAYTONA BEACH | FL | 32120-9430 | 592082909 |
| 6802 | MY PAIN DOCTOR LLC | 4611 NW 53RD AVE | | GAINESVILLE | FL | 32653-4898 | 463197066 |
| 6803 | PALMER CHIROPRACTIC CLINIC | 4705 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-4103 | 426081293 |
| 6804 | SHELTON THERAPY  INC | 720 SAINT JOHNS BLUFF RD N | | JACKSONVILLE | FL | 32225-6704 | 593606865 |
| 6805 | HEATHROW CHIROPRACTIC | 120 INTERNATIONAL PKWY | | LAKE MARY | FL | 32746-5031 | 273093028 |
| 6806 | PETER AD RUBIN MD PA | 6231 PGA BLVD | | PALM BEACH GARDENS | FL | 33418-4033 | 264448971 |
| 6807 | RPM PHYSICAL THERAPY INC | 8905 REGENTS PARK DR | | TAMPA | FL | 33647-3081 | 510590300 |
| 6808 | BB WELLNESS PA | 16541 POINTE VILLAGE DR | | LUTZ | FL | 33558-5258 | 814772393 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 6809 ALL FAMILY CLINIC OF DAYTONA BEACH  INC | 1040 MASON AVE | | DAYTONA BEACH | FL | 32117-4612 | 593393219 |
| 6810 AVENTURA WELLNESS AND REHAB CENTER | 2440 NE MIAMI GARDENS DR | | MIAMI | FL | 33180-2734 | 030373995 |
| 6811 EMPRESS AMBULANCE SERVICE | 722 NEPPERHAN AVE | | YONKERS | NY | 10703-2312 | 132646815 |
| 6812 BROWARD COUNTY PT INC | 4750 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-4609 | 850507315 |
| 6813 GILBERT LEUNG  MD PA | 888 NE 126TH ST STE 101 | | NORTH MIAMI | FL | 33161-4964 | 650528020 |
| 6814 SPINAL RESTORATION  INC | 546 AVENUE A NE | | WINTER HAVEN | FL | 33881-4753 | 202140122 |
| 6815 KEVIN B HARRISON DC LLC | 512 W DUVAL ST | | LAKE CITY | FL | 32055-3899 | 264721990 |
| 6816 RIVERSIDE SPINE & PAIN PHYSICIANS  P L | 7207 GOLDEN WINGS RD | | JACKSONVILLE | FL | 32244-3324 | 753046335 |
| 6817 ANI KALFAYAN | 121 DEKALB AVE | | BROOKLYN | NY | 11201-5425 | 137681948 |
| 6818 MODERN HEALTH CHIROPRACTIC LLC | 760 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-6541 | 453625092 |
| 6819 NGMC BARROW | PO BOX 744038 | | ATLANTA | GA | 30374-4038 | 814015190 |
| 6820 LAKEWOOD REGINOAL MEDICAL CENTER | PO BOX 66050 | | ANAHEIM | CA | 92816-6050 | 752919841 |
| 6821 VSEVARS MEDICAL SUPPLY CORP | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 352515700 |
| 6822 CORRECTIVE SPINAL CARE INC | 6965 PIAZZA GRANDE AVE | | ORLANDO | FL | 32835-8779 | 853672797 |
| 6823 SCOTT G CUTLER M D | 4726 N HABANA AVE STE 201 | | TAMPA | FL | 33614-7144 | 592716101 |
| 6824 I AND B MEDICAL ASSOCIATES  INC | 1190 NW 95TH ST STE 405 | | MIAMI | FL | 33150-2067 | 223830967 |
| 6825 KEVIN PORTNOY  D C | 17113 NORTHERN BLVD | | FLUSHING | NY | 11358-2718 | 113070199 |
| 6826 TOTAL REHAB | 5957 FASHION POINT DR | | OGDEN | UT | 84403-5180 | 870631658 |
| 6827 DAVID A MOSBORG MD | 1895 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4466 | 593155478 |
| 6828 PEADEN PHYSICAL THERAPY PLLC | 3442 HIGH CLIFF RD | | PANAMA CITY | FL | 32409-4424 | 814559514 |
| 6829 WILLARDS VFC | PO BOX 38 | | WILLARDS | MD | 21874-0038 | 521939114 |
| 6830 DUKE A DEREK | PO BOX 95306 | | LAS VEGAS | NV | 89193-5306 | 271307712 |
| 6831 HARTLEY CHIROPRACTIC  PA | 1740 TREE BLVD | | ST AUGUSTINE | FL | 32084-5720 | 593375448 |
| 6832 CHIRO HEALING ARTS CENTER PLLC | 2715 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1659 | 813227371 |
| 6833 SLOCUM ORTHOPEDICS  P C | PO BOX 11707 | | EUGENE | OR | 97440-3907 | 930603212 |
| 6834 BEEBE MEDICAL CENTER INC | 424 SAVANNAH RD | | LEWES | DE | 19958-1462 | 510067938 |
| 6835 CROSS REHAB CHIROPRACTIC LLC | 453 N KIRKMAN RD | | ORLANDO | FL | 32811-1109 | 581301651 |
| 6836 RIVERVIEW CHIROPRACTIC CENTER  INC | 11353 BIG BEND RD | | RIVERVIEW | FL | 33579-7183 | 202443579 |
| 6837 JUNATO INC | 622 AVENUE X | | BROOKLYN | NY | 11235-6120 | 873026610 |
| 6838 MERIDIAN MOBILE HEALTH CAPITAL | PO BOX 655 | | BANGOR | ME | 04402-0655 | 010512673 |
| 6839 EMER PHYS INTEGRATED CARE  LLC | PO BOX 96398 | | OKLAHOMA CITY | OK | 73143-6398 | 870629690 |
| 6840 NEURO HEALTH ASSOCIATES INC | PO BOX 565338 | | MIAMI | FL | 33256-5338 | 474781144 |
| 6841 EMERGENCY PHYSICIAN SOLUTION NF | PO BOX 743986 | | ATLANTA | GA | 30374-3986 | 474792459 |
| 6842 TIM M SMITH MD | 100 DOCTORS DR | | PANAMA CITY | FL | 32405-7608 | 590907457 |
| 6843 STEVEN SCHAEFFER  MD | 9970 CENTRAL PARK BLVD N # S-303 | | BOCA RATON | FL | 33428-2231 | 078566668 |
| 6844 NYNY PHYSICAL THERAPY | PO BOX 297008 | | BROOKLYN | NY | 11229-7008 | 843757227 |
| 6845 BALLEN WRASSE EMERGENCY PHYSICIANS LLC | 6175 NW 153RD ST | | MIAMI LAKES | FL | 33014-2435 | 472608878 |
| 6846 HEALTH EAST MEDICAL ALLIANCE LLC | 54 S DEAN ST | | ENGLEWOOD | NJ | 07631-3514 | 812024723 |
| 6847 CLEARSPRING AMBULANCE | PO BOX 61 | | CLEAR SPRING | MD | 21722-0061 | 521610915 |
| 6848 WHITNEY GUIDEBECK LEGLER  PSY D  PA | 3003 CARDINAL DR | | VERO BEACH | FL | 32963-1980 | 651070178 |
| 6849 VENTRE MEDICAL ASSOCIATES LLC | 1400 E OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33334-4400 | 274602380 |
| 6850 UNION HOSPITAL ASSOCIATES | 659 BOULEVARD ST | | DOVER | OH | 44622-2026 | 340714771 |
| 6851 CLEAR ROUTE HEALTH PARTNERS LLC | 2902 N ORANGE AVE | | ORLANDO | FL | 32804-4605 | 811117385 |
| 6852 LIBERTYVILLE IMAGING ASSOCIATE | PO BOX 30108 | | NEW YORK | NY | 10087-0108 | 223348014 |
| 6853 BURDIN HEALTHCARE HOLDINGS  LLC | 9502 COMPUTER DR | | SAN ANTONIO | TX | 78229-2382 | 742771258 |
| 6854 ABSOLUTE WELLNESS CENTER | 641 W LUMSDEN RD | | BRANDON | FL | 33511-5911 | 271712623 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 6855 | LAKEWOOD RANCH CHIROPRACTIC, INC. | 8608 STATE ROAD 70 E | | BRADENTON | FL | 34202-3785 | 231141679 |
| 6856 | CONLON CHIROPRACTIC PA | 7101 SE SWEETWOOD TER | | STUART | FL | 34997-2112 | 264652417 |
| 6857 | APRIL M THOMSON DO PLLC | 2800 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-7960 | 813947581 |
| 6858 | GOLDEN SPIRAL ACUPUNCTURE | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 822793390 |
| 6859 | PREMIUM HEALTH CARE MEDICAL | 8260 W FLAGLER ST | | MIAMI | FL | 33144-2069 | 460628461 |
| 6860 | PFRC INC | PO BOX 373040 | | SATELLITE BCH | FL | 32937 | 550860253 |
| 6861 | THE JACKSON CLINICS LLC | 119 THE PLAINS RD | | MIDDLEBURG | VA | 20117-2690 | 611729833 |
| 6862 | DE SOUSA CHIROPRACTIC P C | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 812838638 |
| 6863 | NAVAL MEDICAL CENTER | 620 JOHN PAUL JONES CIR | | PORTSMOUTH | VA | 23708-2111 | 540526857 |
| 6864 | CAPITAL REGIONAL MED CTR | PO BOX 406821 | | ATLANTA | GA | 30384-6821 | 621091530 |
| 6865 | DANIEL BELL  DPM  PA | 601 N FLAMINGO RD | | PEMBROKE PNES | FL | 33028-1015 | 753181543 |
| 6866 | HAVEN MEDICAL CENTER INC | PO BOX 280473 | | TAMPA | FL | 33682-0473 | 853574831 |
| 6867 | FORT LAUDERDALE MEDICAL CENTER | 4825 N DIXIE HWY | | OAKLAND PARK | FL | 33334-3928 | 275305875 |
| 6868 | RAINBOW PEDIATRIC CENTER PA | 4788 HODGES BLVD | | JACKSONVILLE | FL | 32224-7222 | 861141885 |
| 6869 | LARGO PRIMARY CARE  LLC | 1258 W BAY DR | | LARGO | FL | 33770-2242 | 203037140 |
| 6870 | PASCO IMAGING CONSULTANTS PL | PO BOX 20627 | | TAMPA | FL | 33622-0627 | 208429082 |
| 6871 | ADVANCED RELEASE THERAPY | 160 ROADRUNNER DR | | SEDONA | AZ | 86336-3709 | 901043961 |
| 6872 | AFFINITY HOSPITAL LLC | 800 MONTCLAIR RD | | BIRMINGHAM | AL | 35213-1908 | 203391873 |
| 6873 | ORTHOPAEDIC ASSOCIATES OF READING LTD | 301 S 7TH AVE | | WEST READING | PA | 19611-1410 | 232113204 |
| 6874 | CROSS BAY ORTHOPEDIC SURGERY | 6909 164TH ST | | FLUSHING | NY | 11365-3253 | 863096639 |
| 6875 | THE NEW LIFE CHIROPRACTIC | 6550 MERCANTILE DR E | | FREDERICK | MD | 21703-7655 | 522311980 |
| 6876 | FINESSE CARE PHYSICAL THERAPY | PO BOX 290760 | | BROOKLYN | NY | 11229-0760 | 831537268 |
| 6877 | HULLSTRUNG & DILILLO PT | 12 E 46TH ST | | NEW YORK | NY | 10017-2418 | 133946940 |
| 6878 | PELLETIERE FAMILY CHIROPRACTIC PA | 9138 BONITA BEACH RD | | BONITA SPGS | FL | 34135-4291 | 593561301 |
| 6879 | CITY OF STUART FIRE RESCUE | PO BOX 161808 | | MIAMI | FL | 33116-1808 | 596000433 |
| 6880 | H Q CHIROPRACTIC PLLC | 4100 BONHAM AVE | | ODESSA | TX | 79762-6204 | 260750332 |
| 6881 | BACK IN FORM PHYSICAL THERAPY  INC | 1285 36TH ST | | VERO BEACH | FL | 32960-4885 | 650938578 |
| 6882 | T A  TAYLOR ENTERPRISES INC | 131 SW 39TH ST | | CAPE CORAL | FL | 33914-8422 | 204019945 |
| 6883 | STONE CHIROPRACTIC | 419 LAFAYETTE ST FL 2 | | NEW YORK | NY | 10003-7033 | 113557908 |
| 6884 | WILLIAMS CHIROPRACTIC CLINIC | 3831 W MARKET ST | | GREENSBORO | NC | 27407-1301 | 562262110 |
| 6885 | EYE PARTNERS PC | 2800 ROSS CLARK CIR | | DOTHAN | AL | 36301-2040 | 631232935 |
| 6886 | RODRIC J BELL MD | 2740 SW MARTIN DOWNS BLVD | | PALM CITY | FL | 34990-6046 | 471434362 |
| 6887 | 22 HEALTH | 405 LAKE HOWELL RD | | MAITLAND | FL | 32751-5926 | 464792628 |
| 6888 | CARDIOVASCULAR SOLUTIONS INSTITUE | PO BOX 5363 | | BELFAST | ME | 04915-5300 | 452664678 |
| 6889 | ROCKLAND & BERGEN SURGERY CENTER LLC | 133 N KINDERKAMACK RD | | MONTVALE | NJ | 07645-1313 | 270838081 |
| 6890 | MEDICAL REHABILITATION PHYSICIANS  PLC | 2480 W CAMPUS DR BLDG A | | MT PLEASANT | MI | 48858-5414 | 383477046 |
| 6891 | TRANSFIGURATION INC | 11247 MANCHESTER RD | | KIRKWOOD | MO | 63122-1122 | 200320046 |
| 6892 | CARLOS G  LEVY D O  PA | 2300 N COMMERCE PKWY | | WESTON | FL | 33326-3254 | 650191325 |
| 6893 | LIFETIME FAMILY URGENT CARE | 5801 ARGERIAN DR | | WESLEY CHAPEL | FL | 33545-4140 | 260511026 |
| 6894 | NARSON-KASSAY CHIROPRACTIC  PA | 1000 SW PALM CITY RD | | STUART | FL | 34994-2849 | 650716263 |
| 6895 | EMERGI-CARE MEDICAL CENTER  INC | 4800 S APOPKA VINELAND RD | | ORLANDO | FL | 32819-3127 | 592553788 |
| 6896 | OPTIMAL PERFORMANCE AND PHYSICAL THERAPY | 3903 NORTHDALE BLVD | | TAMPA | FL | 33624-1864 | 272119735 |
| 6897 | BROWARD MEDICAL SERVICES INC | 1136 SE 3RD AVE | | FT LAUDERDALE | FL | 33316-1110 | 900526370 |
| 6898 | ZAKIR HASAN QURESHI MD | PO BOX 1123 | | JACKSON | MI | 49204-1123 | 640010010 |
| 6899 | BEST CHOICE MEDICAL CENTER INC | 8764 SW 8TH ST | | MIAMI | FL | 33174-3201 | 824802735 |
| 6900 | ANJANA RANA MD | 413 5TH AVE NW | | JASPER | FL | 32052-7801 | 300673462 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 6901 DR  HOWARD LEE TRACHTENBERG | 7420 NW 5TH ST | | PLANTATION | FL | 33317-1611 | 650284931 |
| 6902 WEST FLORIDA TRAUMA NETWORK LLC | PO BOX 741661 | | ATLANTA | GA | 30374-1661 | 800649008 |
| 6903 BAY RIDGE MEDICAL CARE LLC | 829 BEDFORD AVE | | BROOKLYN | NY | 11205-2801 | 272880526 |
| 6904 NABIL S ITANI DO | 875 CENTURY MEDICAL DR | | TITUSVILLE | FL | 32796-2142 | 200385059 |
| 6905 KEVIN J  YATES  D C   P A | 5372 STARBOARD ST | | ORLANDO | FL | 32814-6904 | 593082401 |
| 6906 SANTI PODIATRY GROUP PLLC | 544 PARK AVE | | BROOKLYN | NY | 11205-1600 | 462674260 |
| 6907 SCOTTS MEDICAL SUPPLY INC | 940 SWEETWATER LN | | BOCA RATON | FL | 33431-7132 | 465748974 |
| 6908 BRUCE HORNFELD DC | PO BOX 16148 | | FT LAUDERDALE | FL | 33318-6148 | 262451727 |
| 6909 THERMOGENICS | 2040 NORTH LOOP W | | HOUSTON | TX | 77018-8127 | 203030879 |
| 6910 A SYNERGY BILLING SERVICE INC | 250 N ORANGE AVE | | ORLANDO | FL | 32801-1819 | 825294353 |
| 6911 JMD PHARMACY INC | 5809 WOODSIDE AVE | | WOODSIDE | NY | 11377-3437 | 811990626 |
| 6912 RADIOLOGY IMAGING ASSOCIATES PA | PO BOX 678436 | | DALLAS | TX | 75267-8436 | 591208931 |
| 6913 DEVITO CONSULTING  INC | 2745 STATE ROAD 580 STE 103 | | CLEARWATER | FL | 33761-3359 | 201899748 |
| 6914 M KLEMPNER DC PA | 2240 W WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33426-6332 | 813339845 |
| 6915 CORRECT CARE MEDICAL  INC | 2158 NW 86TH WAY | | CORAL SPRINGS | FL | 33071-6171 | 650823169 |
| 6916 KOTKIN CHIROPRACTIC CENTER  P L C | 1809 PLAZA DR | | WINCHESTER | VA | 22601-6826 | 541935331 |
| 6917 INTERVENTIONAL ASSOCIATES OF LEESBURG LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 831134328 |
| 6918 UNIFIED MEDICAL LLC | 15495 EAGLE NEST LN STE 130 | | MIAMI LAKES | FL | 33014-2242 | 743656638 |
| 6919 BRIYUT MEDICAL PC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 852967900 |
| 6920 CONNECTUCUT FAMILY ORTHOPEDICS  P C | 33 HOSPITAL AVE | | DANBURY | CT | 06810-6007 | 060984073 |
| 6921 PRINCETON EMERGENCY PHYSICIANS  PA | 253 WITHERSPOON ST | | PRINCETON | NJ | 08540-3211 | 221973030 |
| 6922 PHC - LOS ALAMOS INC | 3917 WEST RD | | LOS ALAMOS | NM | 87544-2275 | 030390794 |
| 6923 BARBARA M MUINA MD PA | 9195 SW 72ND ST | | MIAMI | FL | 33173-3452 | 592830201 |
| 6924 PLEX HEALTH | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 851178081 |
| 6925 PARKWAY AMBULATORY SURGERY CENTER | 70 RIDGE RD | | LYNDHURST | NJ | 07071-1216 | 815048936 |
| 6926 ORTHO SHOES CORP | 9836 QUEENS BLVD | | REGO PARK | NY | 11374-4257 | 270556762 |
| 6927 RENOWN REGIONAL MEDICAL CENTER | PO BOX 848775 | | LOS ANGELES | CA | 90084-8775 | 880213754 |
| 6928 LOS ANGELES CITY FIRE DEPARTMENT | 200 N MAIN ST STE 1620 | | LOS ANGELES | CA | 90012-4147 | 956000735 |
| 6929 IRONBOUND AMBULANCE | 399 NEW YORK AVE | | NEWARK | NJ | 07105-3126 | 226066049 |
| 6930 CAPE WELLNESS INC | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 825034339 |
| 6931 TOWN OF PLAINFIELD | 206 W MAIN ST | | PLAINFIELD | IN | 46168-1134 | 351154432 |
| 6932 AMAZING SPINAL CARE INC | 6320 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32217-2800 | 171683186 |
| 6933 DR GLENN M FLANAGAN MD PA | PO BOX 16983 | | CHAPEL HILL | NC | 27516-6983 | 472913948 |
| 6934 ONE ON ONE PHYSICAL THERAPY OF FOREST | PO BOX 2090 | | TARRYTOWN | NY | 10591-9090 | 262840955 |
| 6935 HEALTH REHAB PLUS  INC | 1844 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6031 | 650774692 |
| 6936 KINESIO WAY CHIROPRACTIC INC | 1420 NW 2ND AVE | | BOCA RATON | FL | 33432-1667 | 822304789 |
| 6937 PREMIER HEALTHCARE PARTNERS | 3461 FAIRLANE FARMS RD | | WELLINGTON | FL | 33414-8752 | 813157277 |
| 6938 CENTRAL EMERG  PHYS  P S C | PO BOX 1827 | | LEXINGTON | KY | 40588-1827 | 611204942 |
| 6939 ADVANCE HEALTH RX INC | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 863400574 |
| 6940 OSCEOLA IMAGING CENTER LLC | 1010 MANN ST | | KISSIMMEE | FL | 34741-4121 | 465511889 |
| 6941 VIRTUA-WEST JERSEY HEALTH SYSTEM INC | PO BOX 8500-8032 | | PHILADELPHIA | PA | 19178-8500 | 210634532 |
| 6942 JACKSONVILLE SPORTS & SPINE | 2233 PARK AVE | | ORANGE PARK | FL | 32073-5570 | 263161335 |
| 6943 BETHESDA HOSPITAL INC | 2815 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-7969 | 502447554 |
| 6944 CITY OF SUNRISE FORE RESCUE | PO BOX 864591 | | ORLANDO | FL | 32886-4591 | 590844587 |
| 6945 MATT D  SIBLEY D C  P A | 801 GEORGE BUSH BLVD | | DELRAY BEACH | FL | 33483-5719 | 650681503 |
| 6946 MARIE SALIBA | 9714 SW 133RD CT | | MIAMI | FL | 33186-2242 | 033446131 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 6947 | BAY HEALTH DC INC | 11285 SW 211TH ST | | CUTLER BAY | FL | 33189-2211 | 472272090 |
| 6948 | ALMEDA LLC | 2780 N ROOSEVELT BLVD STE 1 | | KEY WEST | FL | 33040-3930 | 473937929 |
| 6949 | MRI ASSOC OF TAMPA INC | 6800 N DALE MABRY HWY | | TAMPA | FL | 33614-3997 | 595348559 |
| 6950 | DAVID L HELFET M D  PA | 535 E 70TH ST | | NEW YORK | NY | 10021-4823 | 521267395 |
| 6951 | SHARLA SCHWARTZ PT | 407 CEDAR LN | | TEANECK | NJ | 07666-1708 | 056468100 |
| 6952 | CANDLER PAIN MANAGEMENT CENTER  LLC | 325 CANDLER RD SE | | ATLANTA | GA | 30317-3433 | 582530947 |
| 6953 | KATHRYN DIANE NOWLEN-JOHNSON | 1512 SAXTON RD | | COCOA | FL | 32926-1811 | 364725039 |
| 6954 | GOOD SHEPHERD HOSPITAL | 600 NW 11TH ST | | HERMISTON | OR | 97838-8605 | 930425580 |
| 6955 | PD LAW FIRM PA | 6965 PIAZZA GRANDE AVE | | ORLANDO | FL | 32835-8779 | 815043756 |
| 6956 | OSTEOPATHIC CENTER LLC | 3915 BISCAYNE BLVD | | MIAMI | FL | 33137-3779 | 464333029 |
| 6957 | PRO SPINE OF ORLANDO | 6900 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-5745 | 563965682 |
| 6958 | ATLANTIC MEDICAL CENTER DORAL | 10900 NW 25TH ST | | SWEETWATER | FL | 33172-1921 | 842929313 |
| 6959 | DEBORAH JACKSON THERAPY ASSOCIATES INC | 319 W TOWN PL | | ST AUGUSTINE | FL | 32092-3101 | 454822169 |
| 6960 | NEBUER INC | 1906 INDIA HOOK RD | | ROCK HILL | SC | 29732-1218 | 061687840 |
| 6961 | MARILYN L  MARCUS  D O   P A | 18430 S DIXIE HWY | | CUTLER BAY | FL | 33157-6816 | 591538195 |
| 6962 | AMERICAN HEALTH IMAGING TALLAHASSEE | PO BOX 93357 | | ATLANTA | GA | 30377 | 362183436 |
| 6963 | AZNY CHIROPRACTIC PC | 2266 BATH AVE # 185 | | BROOKLYN | NY | 11214-5714 | 824879136 |
| 6964 | FLORIDA INJURY REHAB LLC | 974 DOUGLAS AVE | | ALTAMONTE SPRINGS | FL | 32714-5203 | 852635018 |
| 6965 | PALOS COMMUNITY HOSPITAL | 12251 S 80TH AVE | | PALOS HEIGHTS | IL | 60463-1290 | 362169179 |
| 6966 | FIELDS CHIROPRACTIC LLC | 2467 ENTERPRISE RD | | CLEARWATER | FL | 33763-1724 | 473360397 |
| 6967 | ACUPUNCTURE OF NEW ENGLAND INC | 191 S MAIN ST | | MIDDLETON | MA | 01949-2514 | 271416901 |
| 6968 | GNATCATCHER EMERGENCY PHYSICIANS LLC | PO BOX 38005 | | PHILADELPHIA | PA | 19140-0005 | 465034310 |
| 6969 | ATHENS LIMESTONE ER PHYSICIANS | 710 W MARKET ST | | ATHENS | AL | 35611 | 460671713 |
| 6970 | UNION EMERGENCY MEDICAL UNIT | 1000 GALLOPING HILL RD | | UNION | NJ | 07083-7989 | 262307339 |
| 6971 | DR  STEVEN BESSETTE  DC PA | 809 DELTONA BLVD | | DELTONA | FL | 32725-7103 | 593437707 |
| 6972 | FLORIDA CHIROPRACTIC & SPORTS REHAB CTR | 5400 S UNIVERSITY DR | | DAVIE | FL | 33328-5312 | 260513771 |
| 6973 | MAURICIO CHIROPRACTIC SOUTH LLC | 12278 E COLONIAL DR STE 600C | | ORLANDO | FL | 32826-4724 | 050589555 |
| 6974 | LEISURE PHYSICAL THERAPY PC | 679 WHISKEY RD | | RIDGE | NY | 11961-8352 | 261769476 |
| 6975 | SOUTH SHORE AMBULATORY SURGERY CENTER | 444 MERRICK RD STE 400 | | LYNBROOK | NY | 11563-2400 | 113556427 |
| 6976 | COR INJURY CENTER OF ORLANDO | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 822487428 |
| 6977 | ORTHOSPORTS  LLC | 3251 N MCMULLEN BOOTH RD STE 201 | | CLEARWATER | FL | 33761-2022 | 203991316 |
| 6978 | FLORIDA OPEN MRI  INC | 7201 N PINE ISLAND RD | | TAMARAC | FL | 33321-2517 | 223901507 |
| 6979 | JAGUAR THERAPEUTICS LLC | 3305 RICE ST | | MIAMI | FL | 33133-5216 | 461021520 |
| 6980 | BE EVERGREEN MEDICAL PC | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 471614159 |
| 6981 | REGIONAL PARAMEDICAL SVCS  INC | PO BOX 3147 | | JASPER | AL | 35502-3147 | 630957564 |
| 6982 | NOVUS SPINE LLC | 615 MIDFLORIDA DR | | LAKELAND | FL | 33813-4921 | 814914584 |
| 6983 | VOLUSIA NEUROPSYCHOLOGY | 512 CANAL ST | | NEW SMYRNA BEACH | FL | 32168-7012 | 270068327 |
| 6984 | SUNSET STRIP MEDICAL CENTER  INC | 6929 SUNSET STRIP | | SUNRISE | FL | 33313-2845 | 650843863 |
| 6985 | R  EDWARD MONTEJO  MD PA | 1301 N LAWNWOOD CIR | | FORT PIERCE | FL | 34950-4825 | 650398745 |
| 6986 | THE PRIMARY CARE CENTER PC | 2891 N DECATUR RD STE C | | DECATUR | GA | 30033-7426 | 582360216 |
| 6987 | WILKES BARRE GENERAL HOSPITAL | 575 N RIVER ST | | WILKES BARRE | PA | 18764-0999 | 263632648 |
| 6988 | CFVHS ED PHYSICIANS | PO BOX 40908 | | FAYETTEVILLE | NC | 28309-0908 | 050588771 |
| 6989 | THE VINE CHIROPRACTIC LLC | 19150 ACORN RD | | FORT MYERS | FL | 33967-3657 | 464483537 |
| 6990 | TOWERY CHIROPRACTIC CLINIC | 12 JEFFERSON PKWY | | NEWNAN | GA | 30263-5812 | 582100297 |
| 6991 | DME LIVING WELL | 534 MIDDLE TPKE E | | MANCHESTER | CT | 06040-3745 | 273092809 |
| 6992 | WENDY L JACOBS JD PHD PA | PO BOX 17263 | | SARASOTA | FL | 34276-0263 | 010698740 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 6993 INJE PHYSICAL THERAPY | PO BOX 297097 | | BROOKLYN | NY | 11229-7097 | 833650993 |
| 6994 AURORA CENTRAL CHIROPRACTIC | 2295 S CHAMBERS RD | | AURORA | CO | 80014-4544 | 271885160 |
| 6995 DR  TANYA SCHRUMPF DC  INC | 3206 S HOPKINS AVE | | TITUSVILLE | FL | 32780-5667 | 753196881 |
| 6996 ADVANTAGE HEALTH & WELLNESS | PO BOX 911 | | NORWOOD | MA | 02062-0911 | 275551013 |
| 6997 ST CLOUD NEUROLOGY PA | PO BOX 881296 | | PORT SAINT LUCIE | FL | 34988-1296 | 264235699 |
| 6998 BAKER JACOBSON AND LEVINE MDS PA | 7800 SW 87TH AVE | | MIAMI | FL | 33173-3570 | 591921343 |
| 6999 TOMBIGBEE HEALTHCARE AUTHORITY | PO BOX 24356 | | JACKSON | MS | 39225-4356 | 636002343 |
| 7000 ANTHONY PROFESSIONAL SYSTEM CORP | 7235 CORAL WAY | | MIAMI | FL | 33155-1466 | 465690013 |
| 7001 SALEM TOWNSHIP HOSPITAL | 1201 RICKER RD | | SALEM | IL | 62881-4263 | 370925318 |
| 7002 LONG ISLAND BONE AND JOINT | 635 BELLE TERRE RD STE 204 | | PRT JEFFERSON | NY | 11777-1977 | 113422995 |
| 7003 THEODORE RAPTIS MC | 600 S DIXIE HWY | | BOCA RATON | FL | 33432-6034 | 550814735 |
| 7004 PROCORE HEALTH AND TECHNOLOGY | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 831154868 |
| 7005 LEWIS CHIROPRACTIC PA | 152 N FRANKLIN ST | | SEBRING | FL | 33870-3117 | 651129349 |
| 7006 NORTHERN FLORIDA ANESTHESIA SERVI | PO BOX 734833 | | DALLAS | TX | 75373-4833 | 831182513 |
| 7007 COMPLETE CHIROPRACTIC HEALTHCARE | 1745 EXPRESS DR N | | HAUPPAUGE | NY | 11788-5303 | 731721436 |
| 7008 SYNERGY MEDICAL LAB PC | 152 STATE ROUTE 35 | | KEYPORT | NJ | 07735-6168 | 453350742 |
| 7009 BELLVUE FAMILY MEDICINE ASSOCIATE | 1600 116TH AVE NE STE 102 | | BELLEVUE | WA | 98004-3055 | 911640113 |
| 7010 HEALTHMARK OF WALTON INC | 4413 US HWY 331 S | | DEFUNIAK SPRINGS | FL | 32435-6307 | 593102145 |
| 7011 MASS GENERAL HOSPITAL | 55 FRUIT ST | | BOSTON | MA | 02114-2621 | 042697983 |
| 7012 EMPIRICAL ACUPUNCTURE PLLC | 35 E GRASSY SPRAIN RD | | YONKERS | NY | 10710-4620 | 821986823 |
| 7013 EDWIN COLON  MD  PA | PO BOX 99 | | DADE CITY | FL | 33526-0099 | 593287759 |
| 7014 ROBERT W PATTON JR MD JD PA | PO BOX 1173 | | DUNEDIN | FL | 34697-1173 | 263851983 |
| 7015 MID ISLAND EYE PHYS  & SURGEONS | 4277 HEMPSTEAD TPKE | | BETHPAGE | NY | 11714-5709 | 113166059 |
| 7016 SUNSHINE INJURY AND REHAB CENTER | 4440 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3535 | 842125548 |
| 7017 KENNEKUK EMERGENCY PHYSICIANS | PO BOX 37756 | | PHILADELPHIA | PA | 19101-5056 | 263549931 |
| 7018 PREMIER INJURY CENTER | 1430 S HIGH ST | | COLUMBUS | OH | 43207-1045 | 465363135 |
| 7019 SMART CARE PT REHAB PC | 42 FLOWER LN | | JERICHO | NY | 11753-2312 | 823073661 |
| 7020 ANDREW J DOWD MD | 3771 NESCONSET HWY | | SOUTH SETAUKET | NY | 11720-1163 | 091505060 |
| 7021 PEAK PERFORMANCE REHAB LLC | 210 S FEDERAL HWY | | HOLLYWOOD | FL | 33020-6811 | 300633963 |
| 7022 ALLIANCE HAND & PHYSICAL THERAPY | 24 BOOKER ST | | WESTWOOD | NJ | 07675-2632 | 020536208 |
| 7023 SURGERY CENTER OF NAPLES LLC | 11161 HEALTH PARK BLVD | | NAPLES | FL | 34110-5730 | 812002107 |
| 7024 PALM BEACH ORTHOPAEDIC & SPINE ASSOCIATES LLC | 4631 N CONGRESS AVE | | WEST PALM BEACH | FL | 33407-3209 | 462300121 |
| 7025 PENNYRILE RADIOLOGY PSC | PO BOX 595 | | HOPKINSVILLE | KY | 42241-0595 | 610873119 |
| 7026 ACS EMERGENCY PHYSICIANS OF SC PC | PO BOX 636561 | | CINCINNATI | OH | 45263-6561 | 271273102 |
| 7027 AIA MANAGEMENT SERVICES LLC | 2840 PADDOCK RD | | WESTON | FL | 33331-3015 | 263230620 |
| 7028 RICHARD C POWERS | 969 SE CENTRAL PKWY | | STUART | FL | 34994-3904 | 260302501 |
| 7029 ANESTHESIOLOGISTS ASSOCIATED | PO BOX 235022 | | MONTGOMERY | AL | 36123-5022 | 630577011 |
| 7030 JR BENDER PHYSICAL THERAPY | 7600 S RED RD | | SOUTH MIAMI | FL | 33143-5428 | 371451390 |
| 7031 DIAGNOSTIC MEDICAL | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 113540099 |
| 7032 OCONNOR SPORTS & SPINE | 1274 RICHMOND AVE | | STATEN ISLAND | NY | 10314-7450 | 208963168 |
| 7033 HUDSON PAIN ASSOCIATE PC | 13228 41ST RD | | FLUSHING | NY | 11355 | 474734465 |
| 7034 COLUMBIA MED  CTR  OF DENTON SUBS LP | PO BOX 406310 | | ATLANTA | GA | 30384-6310 | 621682213 |
| 7035 JUPITER MEDICAL GROUP | 1935 COMMERCE LN STE 4 | | JUPITER | FL | 33458-5858 | 651040979 |
| 7036 PHYSICAL MEDICINE CENTER  INC | 14522 UNIVERSITY POINT PL | | TAMPA | FL | 33613-5425 | 593322200 |
| 7037 ORAL-FACIAL RECONST IMPLANT CTR SO FL | 100 NW 82ND AVE STE 102 | | PLANTATION | FL | 33324-1834 | 592043705 |
| 7038 NASSAU PHYSICAL THERAPY | 1786 ARBOR DR | | FERNANDINA BEACH | FL | 32034-5602 | 593728630 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7039 BOSH PHYSICAL THERAPY  INC | 420 LINCOLN RD STE 2A | | MIAMI BEACH | FL | 33139-3031 | 650843493 |
| 7040 INDEPENDENT EMERGENCY PHYSICIANS PC | PO BOX 672363 | | DETROIT | MI | 48267-2363 | 383345124 |
| 7041 FUNCTIONAL REHABILITATION  INC | 3416 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3227 | 650719947 |
| 7042 DIPAK M PAREKH MD PA | 5812 STATE ROAD 54 | | NEW PRT RCHY | FL | 34652-6050 | 593478164 |
| 7043 EMERALD WATERS MEDICAL CLINIC | 1005 COLLEGE BLVD W | | NICEVILLE | FL | 32578-1053 | 460647236 |
| 7044 ST  ANTHONY S PRO BLDGS & SVS INC | PO BOX 403795 | | ATLANTA | GA | 30384-3795 | 592018848 |
| 7045 SPINE & ORTHOPAEDIC-REHAB CENTER PC | 54 S DEAN ST | | ENGLEWOOD | NJ | 07631-3514 | 454110625 |
| 7046 TEACHOUT CHIROPRACTIC & WELLNESS CLINIC PA | 16731 MCGREGOR BLVD | | FORT MYERS | FL | 33908-3843 | 814602643 |
| 7047 YALE NEW HAVEN HOSPITAL  INC | 20 YORK ST | | NEW HAVEN | CT | 06510-3220 | 060646652 |
| 7048 COMPREHENSIVE PAIN MANAGEMENT PARTNERS | 2044 TRINITY OAKS BLVD | | TRINITY | FL | 34655-4405 | 593426104 |
| 7049 NEW HORIZONS PEDIATRICS INC | 14471 UNIVERSITY COVE PL | | TAMPA | FL | 33613-3741 | 831620004 |
| 7050 HJORT CHIROPRACTIC  PA | 3700 W DIVISION ST | | SAINT CLOUD | MN | 56301-3728 | 411739260 |
| 7051 CARDIAC ARRHYTHMIA SERVICE | 1800 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-3725 | 650804844 |
| 7052 HERMITAGE 1 LLC | 155 N HERMITAGE RD | | HERMITAGE | PA | 16148-3345 | 822418629 |
| 7053 ACCESSIBLE PT SERVICES LLC | PO BOX 74008660 | | CHICAGO | IL | 60674-8660 | 010726609 |
| 7054 DOWNSTATE CHIROPRACTIC PC | PO BOX 340154 | | BROOKLYN | NY | 11234-0154 | 473991184 |
| 7055 ALL CARE MEDICAL AND WELLNESS CENTER LLC | PO BOX 592122 | | ORLANDO | FL | 32859-2122 | 831068708 |
| 7056 AMERICAN DISC & SPINE INC | 36 BUFFALO ST | | HAMBURG | NY | 14075-5002 | 753264800 |
| 7057 DR HARLEY BOFSHEVER LLC | 10101 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-3937 | 871130341 |
| 7058 UNLIMITED DIAGNOSTIC CENTER INC | 2360 W 68TH ST | | HIALEAH | FL | 33016-5514 | 461512351 |
| 7059 SERENITY ACCIDENT AND INJRUY CLINIC | PO BOX 3268 | | ORLANDO | FL | 32802-3268 | 352743861 |
| 7060 EVERGREEN MEDICAL CENTER LLC | PO BOX 706 | | EVERGREEN | AL | 36401-0706 | 208057111 |
| 7061 ABIGALS PHARMACY | 9717 KINGS HWY | | BROOKLYN | NY | 11212-3475 | 455007304 |
| 7062 COUNTY OF VOLUSIA | 125 W NEW YORK AVE # 120 | | DELAND | FL | 32720-5415 | 596000685 |
| 7063 ADVENTHEALTH ORLANDO | PO BOX 862304 | | ORLANDO | FL | 32886-2304 | 590724429 |
| 7064 KISSIMMEE SPINE AND REHAB CENTER | 913 MABBETTE ST | | KISSIMMEE | FL | 34741-5157 | 843602424 |
| 7065 SALVATORE J PALUMBO MD PC | 1175 MONTAUK HWY STE 6 | | WEST ISLIP | NY | 11795-4939 | 432023476 |
| 7066 MEDICAL ASSOCIATION OF NW ARKANSAS | PO BOX 1523 | | FAYETTEVILLE | AR | 72702-1523 | 621692966 |
| 7067 CRIGLER FOOT AND ANKLE CENTER | 616 E ALTAMONTE DR | | ALTAMONTE SPRINGS | FL | 32701-4823 | 461399807 |
| 7068 SEGUINE ACUPUNCTURE PC | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 833474380 |
| 7069 METZGER COMPREHENSIVE CARE LLC | PO BOX 19337 | | BELFAST | ME | 04915-4088 | 208808655 |
| 7070 ALL HEALTH PRODUCTS INC | 9305 63RD DR | | REGO PARK | NY | 11374-2924 | 824926138 |
| 7071 MUNROE CHIROPRACTIC  P C | 6035 MAIN ST | | WILLIAMSVILLE | NY | 14221-6865 | 161541397 |
| 7072 TUREPARTNERS MANATEE EMER SPEC | PO BOX 208207 | | DALLAS | TX | 75320-8207 | 371938687 |
| 7073 ALAN S GETTINGER | 4126 S RAINBOW BLVD | | LAS VEGAS | NV | 89103-3106 | 880490881 |
| 7074 SMG MEDIQUIP LLC | PO BOX 736 | | BETHPAGE | NY | 11714-0736 | 261691526 |
| 7075 PREMIER CHIROPRACTIC AND WELLNESS | 3500 BEACHWOOD CT | | JACKSONVILLE | FL | 32224-5706 | 262058007 |
| 7076 JACKSONVILLE CHIROPRACTIC REHAB & WELLNESS CENTER | 7908 BLANDING BLVD | | JACKSONVILLE | FL | 32244-7563 | 844758894 |
| 7077 JSP ACUPUNCTURE | 2001 MARCUS AVE | | NEW HYDE PARK | NY | 11042-2061 | 261112047 |
| 7078 VISSERS PHYSICAL THERPAY  INC | 7601 DELLA DR STE 3 | | ORLANDO | FL | 32819-7233 | 510436857 |
| 7079 ELENA M  MORREALE DC PA | 10031 N DALE MABRY HWY STE A | | TAMPA | FL | 33618-4411 | 593505495 |
| 7080 GREAT LAKES ORTHOPAEDIC CENTER | 4045 W ROYAL DR | | TRAVERSE CITY | MI | 49684-8965 | 383202597 |
| 7081 TURNPIKE MEDICAL P C | 1890 NEW YORK AVE | | HUNTINGTN STA | NY | 11746-2904 | 113569992 |
| 7082 SOUTHEASTERN REGIONAL MEDICAL | PO BOX 1408 | | LUMBERTON | NC | 28359-1408 | 560530233 |
| 7083 BRONX DIAGNOSTIC RADIOLOGY PC | 2500 SAINT RAYMONDS AVE | | BRONX | NY | 10461-3146 | 842619616 |
| 7084 COMPREHENSIVE PRIMARY CARE SPECIALISTS | 4302 ALTON RD | | MIAMI BEACH | FL | 33140-2891 | 650857575 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7085 B33 NCH MD INC | PO BOX 741031 | | ATLANTA | GA | 30374-1031 | 331075317 |
| 7086 ATLANTA SPINE CENTER PC | 1720 PEACHTREE ST NW STE 140 | | ATLANTA | GA | 30309-2439 | 203982202 |
| 7087 VARIETY HEALTH AND PHYSICAL THERAPY | 1045 TAYLOR AVE | | TOWSON | MD | 21286-8331 | 832993598 |
| 7088 GREGORY V HOLLSTROM  D C | 11444 SEMINOLE BLVD | | LARGO | FL | 33778-3237 | 651048126 |
| 7089 NOVA HEALTH SERVICE | 6852 W FLAGLER ST | | MIAMI | FL | 33144-2814 | 853264521 |
| 7090 ABLE CHIROPRACTIC PC | PO BOX 230204 | | BROOKLYN | NY | 11223-0204 | 850541032 |
| 7091 BALM OF GILEAD MEDICAL | 4626 WHITE PLAINS RD | | BRONX | NY | 10470-1610 | 134149586 |
| 7092 MILFORD REGIONAL MEDICAL CENTER  INC | 14 PROSPECT ST | | MILFORD | MA | 01757-3003 | 042103602 |
| 7093 SPRINGHILL DIAGNOSTIC RADIOLOGY PC | PO BOX 91628 | | MOBILE | AL | 36691-1628 | 630887857 |
| 7094 MATRIX PULMONARY PA | 520 8TH ST W | | BRADENTON | FL | 34205-8531 | 651048126 |
| 7095 PAMELA S BOWYER INC | 4802 26TH ST W | | BRADENTON | FL | 34207-1713 | 271076460 |
| 7096 PIEDMONT FAYETTE HOSPITAL | 1255 HIGHWAY 54 W | | FAYETTEVILLE | GA | 30214-4526 | 582322328 |
| 7097 CALLENBERGER ORTHOPEDIC SPECIALISTS | 205 N BANANA RIVER DR | | MERRITT ISLAND | FL | 32952-2506 | 263061381 |
| 7098 DURAIRAJ VENKATASAMY  MD PA | 9633 W BROWARD BLVD STE 5 | | PLANTATION | FL | 33324-2332 | 680602856 |
| 7099 CLIFFORD R SHAPIRO | 1919 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33060-6577 | 096504377 |
| 7100 ACCIDENT & INJURY CENTER INC | PO BOX 790012 | | CHARLOTTE | NC | 28206-7900 | 562111606 |
| 7101 ORLANDO ORTHOPAEDIC OP SURGERY CNT | 45 W CRYSTAL LAKE ST | | ORLANDO | FL | 32806-4435 | 254122762 |
| 7102 TALLAHASSEE NEUROSURGERY PAIN MANAGEMENT | 2824 MAHAN DR STE 2 | | TALLAHASSEE | FL | 32308-5429 | 200307088 |
| 7103 FLORIDA PAIN CARE PLLC | 2749 CITRUS TOWER BLVD | | CLERMONT | FL | 34711-6699 | 822947709 |
| 7104 RADIOLOGY ASSOC OF CLEARWATE | PO BOX 917368 | | ORLANDO | FL | 32891-0001 | 591212946 |
| 7105 AFA PAIN SPECIALISTS INC | PO BOX 65748 | | ORANGE PARK | FL | 32065-0013 | 473100164 |
| 7106 ACORN WELLNESS CENTER | 2506 ACORN ST | | FORT PIERCE | FL | 34947-4750 | 475394644 |
| 7107 RIDGEFIELD IMAGING CENTER INC | 100 COMMERCE WAY STE 5 | | HACKENSACK | NJ | 07601-6307 | 223511615 |
| 7108 YOAV BARNAVON MD | 1131 N 35TH AVE | | HOLLYWOOD | FL | 33021-5403 | 650343327 |
| 7109 COFFEE EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 461441373 |
| 7110 ERICK GRANA  MD | 8011 N HIMES AVE STE 2 | | TAMPA | FL | 33614-2700 | 593349030 |
| 7111 INFIRMARY HEALTH HOSPITAL INC | PO BOX 2226 | | MOBILE | AL | 36652-2226 | 203713023 |
| 7112 AXIS CHIROPRACTIC LLC | 1855 DORCHESTER AVE | | DORCHESTER | MA | 02124-2426 | 831020869 |
| 7113 COOPER CHIROPRACTIC AND FAMILY WELLNESS | 14333 BEACH BLVD | | JACKSONVILLE BEACH | FL | 32250-1581 | 451676638 |
| 7114 LITCHFIELD COUNTY ORTHO & SPINE | PO BOX 757 | | BANTAM | CT | 06750-0757 | 562593682 |
| 7115 INTERGRATED | 920 W INDIANTOWN RD | | JUPITER | FL | 33458-6847 | 651039428 |
| 7116 RIVERBOAT GROUP LLC | 2239 POYDRAS ST | | NEW ORLEANS | LA | 70119-7561 | 811936981 |
| 7117 YASSER ASMAR  MD  PA | 1504 BAY RD APT 824 | | MIAMI BEACH | FL | 33139-3128 | 201990766 |
| 7118 JULIE VARGAS | PO BOX 60049 | | FORT MYERS | FL | 33906-6049 | 266696625 |
| 7119 CARDIOVASCULAR SPEC OF SARASOTA | 5741 BEE RIDGE RD | | SARASOTA | FL | 34233-5064 | 475143607 |
| 7120 INFINITI LABS INC | 6015 BENJAMIN RD STE 315 | | TAMPA | FL | 33634-5179 | 650804304 |
| 7121 CHANDLER RADIOLOGY ASSOCIATES | PO BOX 15638 | | SCOTTSDALE | AZ | 85267-5638 | 860757465 |
| 7122 BREVARD PROSTHETICS INC | 966 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-2128 | 593421786 |
| 7123 CRITTENTON HOSPITAL | 1101 W UNIVERSITY DR | | ROCHESTER | MI | 48307-1863 | 381359247 |
| 7124 BAYAREA ADVANCE GASTRO CARE | PO BOX 274224 | | TAMPA | FL | 33688-4224 | 453252799 |
| 7125 COMMUNITY CARE NETWORK INC | 901 RIDGE RD | | MUNSTER | IN | 46321-1721 | 454158203 |
| 7126 SOUTHERN ORTHO &SPORTS MEDICINE P C | 3231 GLYNN AVE | | BRUNSWICK | GA | 31520-4851 | 582368943 |
| 7127 MAC ALTERNATIVE THERAPIES  INC | 4702 BRAYTON TER S | | PALM HARBOR | FL | 34685-2608 | 593588633 |
| 7128 NIKON LICENSED CLINICAL SOCIAL WORK PC | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 811923123 |
| 7129 MEDSTAR MEDICAL GROUP II LLC | 1145 19TH ST NW | | WASHINGTON | DC | 20036-3701 | 461322238 |
| 7130 DRX NATICK PC | 945 WORCESTER ST | | NATICK | MA | 01760-2032 | 800798555 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7131 QUEEN OF THE VALLEY HOSPITAL | PO BOX 31001 | | PASADENA | CA | 91110-0001 | 941243669 |
| 7132 UNIVERSAL FOREST PRODUCTS | 2801 E BELTLINE AVE NE | | GRAND RAPIDS | MI | 49525-9680 | 381465835 |
| 7133 CARLA BOLENDER LMT | 7942 50TH AVE N | | SAINT PETERSBURG | FL | 33709-2360 | 288788602 |
| 7134 CENTRAL FLORIDA SPINE & PAIN LLC | 395 S WICKHAM RD | | MELBOURNE | FL | 32904-1135 | 845021096 |
| 7135 PCA INTERVENTIONAL SPINE | 2221 PEACHTREE RD NE | | ATLANTA | GA | 30309-1148 | 465579997 |
| 7136 NASSAU HEALTH CARE CORP | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 113465690 |
| 7137 360 WELLNESS CLINIC LLC | 6100 LAKE ELLENOR DR | | ORLANDO | FL | 32809-4614 | 851765074 |
| 7138 BRUCE MORRISON | 1800 BYBERRY RD STE 703 | | HUNTINGDON VY | PA | 19006-3519 | 232603174 |
| 7139 GOOD HEALTH MEDICAL REHAB INC | PO BOX 15781 | | FT LAUDERDALE | FL | 33318-5781 | 453633967 |
| 7140 RAFAEL J FERNANDEZ JR MD | 2916 S DOUGLAS RD STE 1 | | CORAL GABLES | FL | 33134-6928 | 651110894 |
| 7141 PANAGOPOULOS GEORGE H JR | 2222 E STATE ROAD 60 | | VALRICO | FL | 33594-3703 | 811333125 |
| 7142 ONE OAK MEDICAL | 342 HAMBURG TPKE | | WAYNE | NJ | 07470-2162 | 813715856 |
| 7143 ANGEL EMER  MEDICAL SVCS  LLC | PO BOX 5495 | | FT OGLETHORPE | GA | 30742-0695 | 582555695 |
| 7144 SHOBA MENON MD | 1866 WADING RIVER MANOR RD | | WADING RIVER | NY | 11792-2137 | 813896220 |
| 7145 LANIER ANDLER FUNERAL HOME PA | 8361 HIGHWAY 90 | | SNEADS | FL | 32460 | 591894490 |
| 7146 KENDALL SOUTH MEDICAL CENTER | 2433 SW 147TH AVE | | MIAMI | FL | 33185-4082 | 651067532 |
| 7147 PROGRESSIVE EMERGENCY PHYSICIAN | PO BOX 414469 | | BOSTON | MA | 02241-4469 | 463316332 |
| 7148 HEALTH STAR CLINIC | 1210 20TH ST S | | BIRMINGHAM | AL | 35205-3850 | 843227945 |
| 7149 MICHAEL REILLY & DAVID GILBERT  MDS  PA | 5301 N DIXIE HWY | | OAKLAND PARK | FL | 33334-3447 | 651051426 |
| 7150 DR NICHOLAS SUITE MD | 2525 EMBASSY DR | | HOLLYWOOD | FL | 33026-4573 | 092603754 |
| 7151 GEORGETOWN SCOTT COUNTY AMBULANCE SERV | 141 S BROADWAY ST | | GEORGETOWN | KY | 40324-1359 | 611312721 |
| 7152 JOSEPH TAYLOR DC PA | 4047 OKEECHOBEE BLVD STE 126 | | WEST PALM BEACH | FL | 33409-3225 | 453713952 |
| 7153 DAMON MOSS | 4361 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33410-6253 | 364615151 |
| 7154 REHABILITATION TODAY | 2416 CONSTITUTION AVE | | OLEAN | NY | 14760-1840 | 223616077 |
| 7155 EVANS & SCHROEDER  M D   P A | 200 W GORE ST | | ORLANDO | FL | 32806-1035 | 591979536 |
| 7156 WELLINGTON PHYSICAL THERAPY CENTER | 12797 FOREST HILL BLVD STE B | | WELLINGTON | FL | 33414-4763 | 202788821 |
| 7157 TODD D SARBAK DC | 1395 11TH LN | | VERO BEACH | FL | 32960-2134 | 196602325 |
| 7158 MIRACLE HILL NURSING AND REHABILITATION CENTER INC | 1329 ABRAHAM ST | | TALLAHASSEE | FL | 32304-1907 | 591275598 |
| 7159 RANDALL B RIGDON LLC | 270 N SYKES CREEK PKWY | | MERRITT ISLAND | FL | 32953-3492 | 611540236 |
| 7160 ST MARYS MEDICAL CENTER | 3700 WASHINGTON AVE | | EVANSVILLE | IN | 47714-0541 | 350869065 |
| 7161 PUBLIC HEALTH TRUST OF NORTH DADE | 1611 NW 12TH AVE | | MIAMI | FL | 33136-1005 | 261869328 |
| 7162 SUNCOAST PAIN RELIEF CLINIC LLC | 9035 LITTLE RD | | NEW PRT RCHY | FL | 34654-4221 | 472245320 |
| 7163 RADIOLOGY ASSOCIATES OF OCALA  P A | PO BOX 28513 | | MIAMI | FL | 33102-8513 | 591289802 |
| 7164 BLUE SKY MEDICAL & REHAB CENTER LLC | 3750 W 16TH AVE | | HIALEAH | FL | 33012-4654 | 611921681 |
| 7165 TAYLORS PHARMACY INC | 1 NORTHERN BLVD | | GREAT NECK | NY | 11021-4044 | 834475140 |
| 7166 DR JOHNSON ADVANCED WELLNESS | 5005 TEXAS ST | | SAN DIEGO | CA | 92108-3721 | 274258959 |
| 7167 PORTAL CHIROPRACTIC | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 842772827 |
| 7168 FREDERICKSBURG EMER MED ALLIANCE INC | PO BOX 71124 | | CHARLOTTE | NC | 28272-1124 | 900136825 |
| 7169 ADVANCED IMAGING CONCEPTS PL | 13470 TAFT ST | | BROOKSVILLE | FL | 34613-6820 | 861180735 |
| 7170 ORTHOPEDIC LI | 403 DEER PARK AVE | | BABYLON | NY | 11702-2356 | 843411736 |
| 7171 STUART SPRINGER | 133 E 58TH ST | | NEW YORK | NY | 10022-1236 | 133056735 |
| 7172 COLUMBUS EMERGENCY GROUP LLC | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 263291657 |
| 7173 FIRST COAST SERVICE OPTIONS  INC | 4800 DEERWOOD CAMPUS PKWY # 100-7 | | JACKSONVILLE | FL | 32246-6498 | 593514335 |
| 7174 RADIOLOGY ASSOCIATES OF SOUTHWEST LOUISIANA | PO BOX 919112 | | DALLAS | TX | 75391-9112 | 741740101 |
| 7175 TLC CHIROPRACTIC PC | 1908 FOREST DR | | ANNAPOLIS | MD | 21401-4340 | 463648594 |
| 7176 VITALITA CHIROPRACTIC & WELLNESS CENTER | 1020 WOODSTOCK RD | | ROSWELL | GA | 30075-8272 | 203704627 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 7177 DECATUR HEALTH IMAGING  LLC | 2774 N DECATUR RD | | DECATUR | GA | 30033-5910 | 582388975 |
| 7178 ALEX TOMOVSKI | 235 SINGLETON RIDGE RD | | CONWAY | SC | 29526-9136 | 641567795 |
| 7179 MOVEMENT CONCEPTS PHYSICAL THERAPY PC | 825 E GATE BLVD | | GARDEN CITY | NY | 11530-2124 | 464036297 |
| 7180 T  TERRY CHUTINAN  MD  PA | 800 N HIGHWAY 434 STE 4 | | ALTAMONTE SPG | FL | 32714-7041 | 591555221 |
| 7181 VIBRANCE FAMILY CHIROPRACTIC | 336 E MAIN ST | | LOGAN | OH | 43138-1308 | 452693916 |
| 7182 MAUREEN ZELINKA  MD PA | 2215 NEBRASKA AVE STE 3-A | | FORT PIERCE | FL | 34950-4867 | 650470997 |
| 7183 ABBIE WOODARD | 3304 NORTHSHORE CIR | | TALLAHASSEE | FL | 32312-1304 | 264384249 |
| 7184 SCHOTTENSTEIN PAIN & NEURO PC | 369 E 149TH ST | | BRONX | NY | 10455-3906 | 263669363 |
| 7185 TINEA WHITE | 2071 FLATBUSH AVE STE 15C | | BROOKLYN | NY | 11234-4340 | 131787553 |
| 7186 BAILEY FAMILY CARE INC | 1815 HEALTH CARE DR | | TRINITY | FL | 34655-5377 | 822516000 |
| 7187 JOHNER THERAPY INC | 3808 AGUALINDA BLVD APT 204 | | CAPE CORAL | FL | 33914-5527 | 833745559 |
| 7188 BERGER CHIROPRACTIC | 3401 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-3064 | 462826432 |
| 7189 DR  SCOTT LEIST | 3857 KINGS HWY STE 1B | | BROOKLYN | NY | 11234-2922 | 112940232 |
| 7190 HEALIX HEALTHCARE SERVICES LLC | 3389 SHERIDAN ST STE 408 | | HOLLYWOOD | FL | 33021-3606 | 823409218 |
| 7191 JEFFREY M KARP MD | 3251 N MCMULLEN BOOTH RD STE 302 | | CLEARWATER | FL | 33761-2022 | 592104435 |
| 7192 FORT SANDERS REGIONAL MEDICAL CENTER | 1901 CLINCH AVE | | KNOXVILLE | TN | 37916-2307 | 620528340 |
| 7193 DR  CARMEN M  LYNCH | 305 MAIN ST STE B | | AUBURNDALE | FL | 33823-4113 | 593281802 |
| 7194 ACCIDENT & INJURY PAIN CENTER | 200 WYNNEWOOD VILLAGE SHP CTR | | DALLAS | TX | 75224-1826 | 752353294 |
| 7195 GULF COAST CHIRO | 217 E GREEN ST | | PERRY | FL | 32347-2737 | 833045579 |
| 7196 SLOVIN FAMILY CHIROPRACTIC | 205 MAIN ST | | NORWALK | CT | 06851-3530 | 043611704 |
| 7197 ATRINITY REHABILITATION AND CHIROPRACTIC CENTER LLC | 1417 NW AVENUE L | | BELLE GLADE | FL | 33430-1780 | 843591510 |
| 7198 COMMUNITY CARE PHYSICIANS PC | 711 TROY SCHENECTADY RD | | LATHAM | NY | 12110-2442 | 141660131 |
| 7199 STATE FARM PL2 | 1 STATE FARM PLZ | | BLOOMINGTON | IL | 61710-0001 | 370533100 |
| 7200 ADVANCED SURGICAL CARE OF CLEARWATER LLC | 93 N PARK PLACE BLVD | | CLEARWATER | FL | 33759-3929 | 833698204 |
| 7201 SOUTHEASTERN INTER PAIN PHY & ANTH P A | PO BOX 699 | | GULF BREEZE | FL | 32562-0699 | 593519793 |
| 7202 ABERCROMBIE RADIOLOGICAL CONSULTANT | PO BOX 3010 | | KNOXVILLE | TN | 37927-3010 | 620842484 |
| 7203 WINDMILL CHIRO PA | 17160 ROYAL PALM BLVD | | WESTON | FL | 33326-2395 | 481303175 |
| 7204 KOSTANDY MEDICAL PC | 4226 3RD AVE | | BRONX | NY | 10457-4502 | 831773268 |
| 7205 ST FRANCIS PHYSICIAN SERVICES INC | 35 INTERNATIONAL DR | | GREENVILLE | SC | 29615-4816 | 134290167 |
| 7206 JENNIFER WALTERS | 375 S ROYAL POINCIANA BLVD | | MIAMI SPRINGS | FL | 33166-6180 | 595257985 |
| 7207 WESLEY CHAPEL PHYSICAL THERAPY AND ASSOCIATES LLC | 2527 WINDGUARD CIR | | WESLEY CHAPEL | FL | 33544-7347 | 843937625 |
| 7208 ORLANDO CARDIAC AND VASCULAR SPECIALISTS LLC | 251 MAITLAND AVE | | ALTAMONTE SPRINGS | FL | 32701-4914 | 472960446 |
| 7209 DIAGNOSTIC IMAGING CONSULTANTS | 5136 CENTRAL AVE | | SAINT PETERSBURG | FL | 33707-1833 | 592334567 |
| 7210 JOHN T  KINNARD  D C   P A | 326 W BEARSS AVE STE A | | TAMPA | FL | 33613-1266 | 592254601 |
| 7211 PRIME HEALTHCARE SERVICES - LEHIGH PHYSCIAN MANAGEMENT LLC | PO BOX 17445 | | BELFAST | ME | 04915-4069 | 475315631 |
| 7212 MEDICAL CENTER DIAGNOSTICS  L L C | 67250 INDUSTRY LN | | COVINGTON | LA | 70433-8716 | 721421733 |
| 7213 DR GREGORY L DOKKA | 2150 CLEVELAND ST | | CLEARWATER | FL | 33765-3211 | 593589778 |
| 7214 GEORGIA PAIN AND WELLNESS | 552 PONCE DE LEON AVE NE | | ATLANTA | GA | 30308-1806 | 273122733 |
| 7215 COMPLETE INJURY CARE LLC | 4575 VIA ROYALE | | FORT MYERS | FL | 33919-1043 | 832262183 |
| 7216 WEST THERAPY CENTER LLC | 175 FONTAINEBLEAU BLVD STE 2G11 | | MIAMI | FL | 33172-7012 | 843899510 |
| 7217 EPISCOPAL HEALTH SVCS  INC | PO BOX 26251 | | NEW YORK | NY | 10087-6251 | 111665825 |
| 7218 NORTH TAMPA ANESTHESIA CONSULT | PO BOX 637578 | | CINCINNATI | OH | 45263-7578 | 596683974 |
| 7219 SCHAINIS RODNEY | 675 W NORTH AVE | | MELROSE PARK | IL | 60160-1630 | 320017662 |
| 7220 JEWISH HOSPITAL | 4777 E GALBRAITH RD | | CINCINNATI | OH | 45236-2725 | 271408630 |
| 7221 INDIANNA PHYSICAL THERAPY | 7930 W JEFFERSON BLVD | | FORT WAYNE | IN | 46804-4140 | 351790012 |
| 7222 NAPLES INJURY TREATMENT CTR | 671 GOODLETTE RD STE 150 | | NAPLES | FL | 34102-5615 | 251901328 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 7223 | TWIN CITIES ANESTHESIA ASSOCIATES PL | 2190 HIGHWAY 85 N | | NICEVILLE | FL | 32578-1045 | 261404171 |
| 7224 | BRIAN CHIVAS JAMES MD PA | 3920 BEE RIDGE RD BLDG C | | SARASOTA | FL | 34233-1207 | 475360655 |
| 7225 | NEW SENSE ACUPUNCTURE PC | PO BOX 640613 | | BAYSIDE | NY | 11364-0613 | 474603225 |
| 7226 | KEITH YU  DC  PALM SPRINGS CHIROPRACTIC | 2326 S CONGRESS AVE | | WEST PALM BCH | FL | 33406-7617 | 208455470 |
| 7227 | HFLC SPINE AND DISC | 6033 FASHION POINT DR | | OGDEN | UT | 84403-4847 | 320354593 |
| 7228 | CLOUD CHIROPRACTIC OF WINTER HAVEN LLC | PO BOX 3268 | | ORLANDO | FL | 32802-3268 | 851372563 |
| 7229 | E LILIANA AWAN MD | 4050 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3561 | 061820016 |
| 7230 | PALMETTO HEALTH RICHLAND | PO BOX 402121 | | ATLANTA | GA | 30384-2121 | 582296052 |
| 7231 | INTEGRITY MEDICAL GROUP LLC | 1801 LEE RD STE 304 | | WINTER PARK | FL | 32789-2101 | 473992696 |
| 7232 | EMBRACE CHIROPRACTIC | 1006 VIRGINIA AVE | | FORT PIERCE | FL | 34982-3522 | 842491943 |
| 7233 | ISLAND OASIS CHIROPRACTIC PLLC | 2405 MALLARD DR | | LITTLE ELM | TX | 75068-6629 | 371754623 |
| 7234 | IRISE SPINE AND JOINT | PO BOX 679206 | | DALLAS | TX | 75267-9206 | 452062707 |
| 7235 | BRIARWOOD RX | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 843286967 |
| 7236 | ESCAMBIA COMMUNITY CLINICS INC | 2315 W JACKSON ST | | PENSACOLA | FL | 32505-7552 | 593105246 |
| 7237 | FLORIDA PAIN MEDICINE ASSOC INC | 2828 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-7944 | 650936875 |
| 7238 | CEA III LLC | 400 CLYDE MORRIS BLVD | | ORMOND BEACH | FL | 32174-8171 | 262453330 |
| 7239 | MIAMI BEACH NATURAL SPORTS MEDICINE INC | 975 ARTHUR GODFREY RD | | MIAMI BEACH | FL | 33140-3329 | 651159138 |
| 7240 | NEW CAPITAL 1 | 905 W BEECH ST | | LONG BEACH | NY | 11561-1427 | 823612349 |
| 7241 | DAVID J PINE DC | 611 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33060-6343 | 592064994 |
| 7242 | SIEGAL CHIROPRACTIC CLINICS | 5600 PGA BLVD | | PALM BCH GDNS | FL | 33418-3900 | 264003210 |
| 7243 | IBRAHIM SARAYA | 6134 188TH ST | | FRESH MEADOWS | NY | 11365-2719 | 113613997 |
| 7244 | BAY REGIONAL INTERNATIONAL INSTITUTE | 2508 W SAINT ISABEL ST | | TAMPA | FL | 33607-6318 | 593594573 |
| 7245 | DISCOVER CHIROPRACTIC  INC | 3940 CHEROKEE ST NW # S-402 | | KENNESAW | GA | 30144-6421 | 582525431 |
| 7246 | GRADY GENERAL HOSPITAL | 920 CAIRO RD | | THOMASVILLE | GA | 31792-4255 | 581646537 |
| 7247 | RCNA1 PLLC | 129 TURNPIKE ST | | NORTH ANDOVER | MA | 01845-5032 | 461024149 |
| 7248 | HAVANA REHABILITATION CORP | 6135 NW 167TH ST | | HIALEAH | FL | 33015-4338 | 465330489 |
| 7249 | PHYSICIAN S ASSOCIATES  P A | 10860 SW 88TH ST | | MIAMI | FL | 33176-2680 | 650338031 |
| 7250 | FLEX CHIROPRACTIC LLC | PO BOX 624 | | TOTOWA | NJ | 07511-0624 | 223835060 |
| 7251 | CHAMBERS MEDICAL GROUP  INC | 1052 E BRANDON BLVD | | BRANDON | FL | 33511-5509 | 593003599 |
| 7252 | NEW ERA PHARMACEUTICAL LLC | 3350 NW 53RD ST | | FORT LAUDERDALE | FL | 33309-6354 | 273230318 |
| 7253 | D&D DRUGS INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 853780264 |
| 7254 | SOUTHEAST MRI OF FT MYERS LLC | 2295 NW CORPORATE BLVD | | BOCA RATON | FL | 33431-7373 | 271340678 |
| 7255 | SOUTH FLORIDA MEDICAL CORP | 6462 E ROGERS CIR | | BOCA RATON | FL | 33487-2653 | 650625774 |
| 7256 | DR T RANDALL ELDRIDGE DC | 7535 E HAMPDEN AVE | | DENVER | CO | 80231-4838 | 841137057 |
| 7257 | MICHAEL J KUTRYB MD PA | 2568 S RIDGEWOOD AVE | | EDGEWATER | FL | 32141-5980 | 550843285 |
| 7258 | ARTHROS LLC | 12535 S DIXIE HWY | | PINECREST | FL | 33156-5930 | 371760245 |
| 7259 | HOWARD UNIVERSITY | PO BOX 418595 | | BOSTON | MA | 02241-8595 | 530204707 |
| 7260 | DR JONATHAN SHORES | 2318 ST ANDREWS BLVD | | PANAMA CITY | FL | 32405-2168 | 825514158 |
| 7261 | KIM T  ROHR  D C   P A | PO BOX 1902 | | DUNEDIN | FL | 34697-1902 | 593363624 |
| 7262 | VANDERLINDE PHYSICAL THERAPY  LLC | PO BOX 243564 | | BOYNTON BEACH | FL | 33424-3564 | 203558497 |
| 7263 | ASCENSION EMERGENCY PHYSICIANS LLC | PO BOX 123319 | | DALLAS | TX | 75312-3319 | 462330917 |
| 7264 | GALLOWAY CHIROPRACTIC AND SPORTS REHAB LLC | 6963 E FOWLER AVE | | TEMPLE TERRACE | FL | 33617-1714 | 462717480 |
| 7265 | GARY N GOLDSTEIN MD PC | 600 SOMERDALE RD | | VOORHEES | NJ | 08043-1858 | 232433131 |
| 7266 | AUGUSTA HEALTH CARE INC | PO BOX 239 | | FISHERSVILLE | VA | 22939-0239 | 541453954 |
| 7267 | ESTRAMONTE CHIROPRACTIC | 128 MAIN ST | | GREENWICH | NY | 12834-1215 | 141774986 |
| 7268 | HYDE PARK MEDICAL CENTER | 1634 BLANDING BLVD | | JACKSONVILLE | FL | 32210-1835 | 593538593 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 7269 AMIN RADIOLOGY INC | 922 N CITRUS AVE | | CRYSTAL RIVER | FL | 34428-3409 | 593110464 |
| 7270 DR PAUL DOWDY | 40124 HIGHWAY 27 | | DAVENPORT | FL | 33837-5905 | 463311770 |
| 7271 THERAPIA INC | 1015 ATLANTIC BLVD | | ATLANTIC BCH | FL | 32233-3313 | 364495573 |
| 7272 SOUTH MISSISSIPPI EMERG PHYS PA | PO BOX 15218 | | HATTIESBURG | MS | 39404-5218 | 640661848 |
| 7273 R S CUNNINGHAM PA | PO BOX 950861 | | LAKE MARY | FL | 32795-0861 | 593166807 |
| 7274 BROOKHAVEN AMBULANCE | PO BOX 4110 | | WOBURN | MA | 01888-4110 | 112722675 |
| 7275 KETCHUM WOOD AND BURGERT | 1899 EIDER CT | | TALLAHASSEE | FL | 32308-4537 | 591228604 |
| 7276 HASELDEN CHIROPRACTIC SERVICES | 1729 CHRISTINA LEE LN | | SAINT CLOUD | FL | 34769-4911 | 591701549 |
| 7277 SINGING RIVER RADIOLOGY | 1365 MARKET ST | | PASCAGOULA | MS | 39567-6604 | 640521490 |
| 7278 MURDOCK AMBULATORY SURGERY CTR LTD LLP | 1400 EDUCATION WAY | | PT CHARLOTTE | FL | 33948-1000 | 201543128 |
| 7279 WYCKOFF ANESTHESIA MEDICAL | PO BOX 500 | | BRONX | NY | 10469-0500 | 113519417 |
| 7280 NORTH FLORIDA CHIROPRACTIC & REHAB | 455 EDGEWOOD AVE S | | JACKSONVILLE | FL | 32205-3727 | 593424438 |
| 7281 FURSHMAN & DAVIS CHIROPRACTIC CENTERS | 7800 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-5528 | 650988500 |
| 7282 FLORIDA EYE AND LASER INSTITUTE LLC | 3195 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-8034 | 300200937 |
| 7283 AMERICAN MED RESPONSE NW INC | PO BOX 31001-1545 | | PASADENA | CA | 91110-0001 | 930567420 |
| 7284 TIFFANY DEANS DC PA | 1210 16TH ST N | | SAINT PETERSBURG | FL | 33705-1033 | 464629391 |
| 7285 JOHNSON CHIROPRACTIC PA | 1126 N ROLLING RD | | CATONSVILLE | MD | 21228-3826 | 522039649 |
| 7286 ANITA L PETTEWAY MD PA | 909 N MIAMI BEACH BLVD STE 503 | | NORTH MIAMI BEACH | FL | 33162-3712 | 650879460 |
| 7287 THERAPY ONE REHAB CENTER INC | 3210 JENKS AVE | | PANAMA CITY | FL | 32405-4224 | 593372143 |
| 7288 BREVARD FAMILY WALK-IN CLINIC LLC | 1950 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-3771 | 204661281 |
| 7289 PROFESSIONAL MEDICAL PRACTICE | 7221 CORAL WAY | | MIAMI | FL | 33155-1436 | 474893594 |
| 7290 INNOVATIVE PHYSIATRY SPINE CLINIC LLC | PO BOX 385 | | PONTE VEDRA | FL | 32004-0385 | 821817146 |
| 7291 UNION HOSPITAL INC | 1606 N 7TH ST | | TERRE HAUTE | IN | 47804-2706 | 350876396 |
| 7292 THE PILATES DOC LLC | 951 BRICKELL AVE | | MIAMI | FL | 33131-3930 | 463460909 |
| 7293 ROPER RADIOLOGISTS PA | 316 CALHOUN ST | | CHARLESTON | SC | 29401-1113 | 570963518 |
| 7294 LIVING WELL CHIROPRACTIC OF CENTRAL FLORIDA INC | 4041 13TH ST | | SAINT CLOUD | FL | 34769-6772 | 364747149 |
| 7295 QUAZI R MEDICAL SERVICES PC | PO BOX 290762 | | BROOKLYN | NY | 11229-0762 | 854345837 |
| 7296 305 THERAPY CENTER CORP | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 861215800 |
| 7297 SARADIH HEALTHCARE SERVICES | PO BOX 16089 | | SHAWNEE | KS | 66203-6089 | 331159776 |
| 7298 I AM SUPPLIES INC | PO BOX 340163 | | BROOKLYN | NY | 11234-0163 | 832558533 |
| 7299 ZAKIR H KHAN MD | 2406 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-6702 | 650909152 |
| 7300 ALL GENTLE CHIROPRACTIC PA | 3535 US HIGHWAY 17 | | FLEMING ISLE | FL | 32003-7137 | 650752177 |
| 7301 OCALA CHIROPRACTIC AND INJURY | 1500 W SILVER SPRINGS BLVD | | OCALA | FL | 34475-6437 | 812846094 |
| 7302 ROSE RADIOLOGY CENTERS LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 593693438 |
| 7303 V&L MEDICAL CENTER | 10300 SW 72ND ST | | MIAMI | FL | 33173-3012 | 834109717 |
| 7304 THE CENTER FOR PAIN MANAGEMENT | PO BOX 74166 | | CLEVELAND | OH | 44194-4166 | 522080356 |
| 7305 RIDGEWOOD CARDIOLOGY ASSOC | 700 GODWIN AVE | | MIDLAND PARK | NJ | 07432-1444 | 222559801 |
| 7306 CHURCH CHIROPRACTIC PC | PO BOX 557 | | WEST HEMPSTEAD | NY | 11552-0557 | 821623011 |
| 7307 TOWN OF WAYLAND | 9 MAIN ST | | SUTTON | MA | 01590-1660 | 046001341 |
| 7308 ISLAND REGIONAL PHYSICAL THERAPY | 387 E MAIN ST | | BAY SHORE | NY | 11706-8413 | 272218563 |
| 7309 GEORGE RAPPARD MD | 8929 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90211-1938 | 721601794 |
| 7310 WILLIAM K PARRISH | PO BOX 7566 | | LACONIA | NH | 03247-7566 | 251323688 |
| 7311 DR MICHAEL SURDIS JR P A | 7900 NW 33RD ST | | PEMBROKE PNES | FL | 33024-2209 | 650301850 |
| 7312 ST LUCIE INJURY AND HEALTH LLC | 4842 N KINGS HWY | | FORT PIERCE | FL | 34951-2243 | 823336983 |
| 7313 ARIEL CHIROPRACTIC | 5 AMHERST ST | | BROOKLYN | NY | 11235-4101 | 263566077 |
| 7314 GADY ABRAMSON DC PA | 450 N PARK RD | | HOLLYWOOD | FL | 33021-6917 | 950558740 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7315 STEVEN D FEINZIG DC  PA | 2120 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020-6701 | 650741719 |
| 7316 ADVANCED AMB ANESTHESIA | PO BOX 15275 | | NEWARK | NJ | 07192-5275 | 020710623 |
| 7317 VBLC ANESTHESIA LLC | 4015 BAYSHORE BLVD APT 17A | | TAMPA | FL | 33611-1701 | 272357759 |
| 7318 WINTER HAVEN AMULATORY SURGICAL CENTER | 325 AVENUE B NW | | WINTER HAVEN | FL | 33881-4651 | 593659906 |
| 7319 THE NEOMEDICINE INSTITUTE LLC | 2510 NW 97TH AVE | | DORAL | FL | 33172-1417 | 842879056 |
| 7320 TROPICAL FAMILY MEDICINE ASSOCIATES PA | PO BOX 151517 | | CAPE CORAL | FL | 33915-1517 | 262596991 |
| 7321 ORANGE CITY SURGERY CENTER LLC | 975 TOWN CENTER DR | | ORANGE CITY | FL | 32763-8269 | 593831266 |
| 7322 MARTHAS VINEYARD HOSPITAL | PO BOX 1477 | | OAK BLUFFS | MA | 02557-1477 | 042104691 |
| 7323 GARY ALVES DC | 2834 ACUSHNET AVE | | NEW BEDFORD | MA | 02745-3441 | 042803711 |
| 7324 COMPREHENSIVE SPINE&SPORTS CTR  P C | 1308 EASTERN BLVD | | ESSEX | MD | 21221-3423 | 521849828 |
| 7325 CHIROPRACTIC HEALTH CENTER INC | 150 W DEARBORN ST | | ENGLEWOOD | FL | 34223-3237 | 592790788 |
| 7326 UNIVERSITY ORTHOPEDICS INC | 2 DUDLEY ST | | PROVIDENCE | RI | 02905-3236 | 050447454 |
| 7327 CLAY COUNTY PODIATRY ASSOCIATES PA | 1658 ST VINCENTS WAY | | MIDDLEBURG | FL | 32068-8446 | 463088706 |
| 7328 ROOSEVELT REHAB AND CHIROPRACT | 1050 MCDUFF AVE S | | JACKSONVILLE | FL | 32205-7481 | 116677636 |
| 7329 OKALOOSA HOSPITAL INC | PO BOX 402704 | | ATLANTA | GA | 30384-2704 | 591836808 |
| 7330 LAKE MEDICAL IMAGING VILLAGES | 1400 N US HIGHWAY 441 STE 510 | | LADY LAKE | FL | 32159-8983 | 593522082 |
| 7331 HURON VALLEY AMBULANCE | PO BOX 2351-200 | | INDIANAPOLIS | IN | 46206 | 382200909 |
| 7332 MITZVAH CENTER FOR HEALTH INC | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 300871326 |
| 7333 CITY OF CRANSTON | PO BOX 8879 | | CRANSTON | RI | 02920-0879 | 056000110 |
| 7334 MEMORIAL HOSP WEST | PO BOX 538488 | | ATLANTA | GA | 30353-8488 | 593014973 |
| 7335 MARANATHA HOME HEALTH INC | 1936 E DR MARTIN LUTHER K | | TAMPA | FL | 33610 | 464965100 |
| 7336 BEST AMBULANCE SERVICE | PO BOX 1495 | | BECKLEY | WV | 25802-1495 | 550724044 |
| 7337 KINETIC  INC | 4362 NORTHLAKE BLVD | | PALM BCH GDNS | FL | 33410-6275 | 134296502 |
| 7338 WILLIAM R PURCELL DC | 4065 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-9212 | 263684872 |
| 7339 INSIGHT IMAGING | 2923 FRANKLIN RD SW | | ROANOKE | VA | 24014-1001 | 272510062 |
| 7340 REHABILITATION MED PRACTICE | 80 MAIDEN LN | | NEW YORK | NY | 10038-4811 | 134028484 |
| 7341 OSCEOLA INJURY CENTER | PO BOX 3268 | | ORLANDO | FL | 32802-3268 | 464706835 |
| 7342 DR  LONNIE S GROSS | 4010 AVENUE J | | BROOKLYN | NY | 11210-4440 | 113049382 |
| 7343 COOPER ANESTHESIA ASSOC | 3 COOPER PLZ | | CAMDEN | NJ | 08103-1438 | 223346073 |
| 7344 MOUNT HOPE PHYSICAL THERAPY | 1738 GAR HWY | | SWANSEA | MA | 02777-3906 | 201447753 |
| 7345 MIAMI GENERAL REHABILITATION INC | 8785 SW 165TH AVE | | MIAMI | FL | 33193-5826 | 834321872 |
| 7346 BRIDGEPORT PHARMACY SERVICES | PO BOX 249 | | SANDY | UT | 84091-0249 | 814105673 |
| 7347 WEST FLORIDA INTERNAL MEDICINE LLC | 1 PARK PLZ | | NASHVILLE | TN | 37203-6527 | 841687907 |
| 7348 CITY OF STERLING HEIGHTS FIRE DEPARTMENT | PO BOX 2122 | | RIVERVIEW | MI | 48193-1122 | 381869375 |
| 7349 STEPHEN J SHORT JR | 3675 20TH ST STE B | | VERO BEACH | FL | 32960-2480 | 650994540 |
| 7350 ST  CHARLES MDEICAL CENTER | 2500 NE NEFF RD | | BEND | OR | 97701-6015 | 930602940 |
| 7351 BAY MEADOWS PRIMARY CARE | 10160 BISHOP LAKE RD W | | JACKSONVILLE | FL | 32256-3413 | 593516549 |
| 7352 OPEN ACCESS URGENT CARE | 1838 RYE RD | | BRADENTON | FL | 34212-9038 | 832172400 |
| 7353 WELCO PHARMACY INC | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 821743406 |
| 7354 RENAISSANCE CHIROPRACTIC PC | 4001 WALLI STRASSE DR STE A | | BURTON | MI | 48509-1729 | 134211491 |
| 7355 THE INSTITUTE FOR HEALTH SPORTS SPINE REHABILITATION & PAIN | PO BOX 19760 | | BELFAST | ME | 04915-4092 | 474966216 |
| 7356 IMAGING CONSULTANTS PLLC | PO BOX 186 | | GRAND RAPIDS | MI | 49501-0186 | 263470082 |
| 7357 LESLIE A RODRIGUEZ | 4707 WALDEN CIR | | ORLANDO | FL | 32811-7281 | 598861128 |
| 7358 EMERGENCY MEDICINE PROFESSIONALS PA | PO BOX 9430 | | DAYTONA BEACH | FL | 32120-9430 | 593052909 |
| 7359 MURPHY CHIROPRACTIC HEALTH CENTER LLC | 124 TUSCAN WAY | | ST AUGUSTINE | FL | 32092-1851 | 461278324 |
| 7360 STEVEN W WRIGHT DO | 1452 BELLAIRE LN NE | | PALM BAY | FL | 32905-3902 | 592725605 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7361 MIDWOOD AMBULANCE & OXYGEN SVC  INC | 2593 W 13TH ST | | BROOKLYN | NY | 11223-5812 | 112517397 |
| 7362 OPTIMAL CARE SURGICAL SERVICES | 250 JERICHO TPKE STE 205 | | FLORAL PARK | NY | 11001-2136 | 812251513 |
| 7363 DENNIS SILVERBLOOM | 500 MONTAUK HWY | | WEST ISLIP | NY | 11795-4418 | 112832746 |
| 7364 ETERNITY FUNERAL HOME AND CREMATORY OF  JACKSONVILLE | PO BOX 10728 | | JACKSONVILLE | FL | 32247-0728 | 593263875 |
| 7365 SPORTS MEDICINE NORTH | 1 ORTHOPEDICS DR | | PEABODY | MA | 01960-1668 | 043205435 |
| 7366 R  LYNN CARLSON  M D  P C | PO BOX 679 | | RIVERTON | UT | 84065-0679 | 920162641 |
| 7367 SA PHARMACY | 2062 CLOVE RD | | STATEN ISLAND | NY | 10304-1650 | 811806904 |
| 7368 DR MARK W PEGAN DC | 120 INTERNATIONAL PKWY STE 124 | | LAKE MARY | FL | 32746-5052 | 270903028 |
| 7369 SUNSHINE PHYSICAL THERAPY | 6408 GROVEDALE DR | | ALEXANDRIA | VA | 22310-2595 | 205144835 |
| 7370 SOUTHERNMOST EMERGENCY PHYSICIANS | PO BOX 37782 | | PHILADELPHIA | PA | 19101 | 264358456 |
| 7371 PROHEALTH ADV IMAG MED GRP | 10767 RIVERSIDE DR | | NORTH HOLLYWOOD | CA | 91602-2324 | 201028039 |
| 7372 ROGER M REYNOLDS LCSW | 1475 PINE GROVE RD | | STEAMBOAT SPR | CO | 80487-8803 | 841170483 |
| 7373 CENTRAL MO PHYSICAL THERAPY | 3301 BERRYWOOD DR | | COLUMBIA | MO | 65201-8366 | 900180929 |
| 7374 NRSA GROUP PLLC | PO BOX 755 | | ROSELAND | FL | 32957-0755 | 812690537 |
| 7375 BA2RO INC | PO BOX 140009 | | BROOKLYN | NY | 11214-0009 | 453062664 |
| 7376 JOEL D  STEIN  D O P A | 4109 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-5530 | 592783330 |
| 7377 ORTHO & REHABILITATION MEDICAL CENTER | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 204104133 |
| 7378 SOUTHEAST ASSOC OF HEALTHCARE PROVIDERS | 4891 GLOVER LN | | MILTON | FL | 32570-4556 | 562551854 |
| 7379 ST  CHARLES HOSPITAL & REHABILITATION | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 111871039 |
| 7380 CHRISTOPHER MAYLOR | 4300 N UNIVERSITY DR | | LAUDERHILL | FL | 33351-6249 | 594523563 |
| 7381 ROBERT J ANDERSON MD | 600 UNIVERSITY BLVD | | JUPITER | FL | 33458-2778 | 201811709 |
| 7382 GRAND TRAVERSE RADIOLOGIST | 1005 SIXTH ST | | TRAVERSE CITY | MI | 49684 | 381876299 |
| 7383 PREMIER DIAGNOSTICS OF ESSEX | 154 PROSPECT AVE STE 105 | | WEST ORANGE | NJ | 07052 | 465604017 |
| 7384 US DEPARTMENT OF  THE TREASURY | PO BOX 979101 | | SAINT LOUIS | MO | 63197-9001 | 582135445 |
| 7385 MOBILE OPEN MRI | 4724 AIRPORT BLVD | | MOBILE | AL | 36608-3134 | 621664765 |
| 7386 SUNTREE ORTHOPEDICS LLC | 6525 3RD ST | | ROCKLEDGE | FL | 32955-5744 | 823171817 |
| 7387 BORUKHOV RADIOLOGY PLLC | 13821 QUEENS BLVD | | BRIARWOOD | NY | 11435-2641 | 832751899 |
| 7388 MOUNTAIN MEDICAL PHYSICIAN SPECIALIST | PO BOX 30015 | | SALT LAKE CTY | UT | 84130-0015 | 870565773 |
| 7389 SARASOTA AMBULATORY SURGERY CENTER | PO BOX 636657 | | CINCINNATI | OH | 45263-6657 | 203686491 |
| 7390 ADVANCED WELLNESS CHIRO | 15151 S US HIGHWAY 441 | | SUMMERFIELD | FL | 34491-4482 | 510519313 |
| 7391 RENOVATION CHIROPRACTIC | 3035 WATSON BLVD | | WARNER ROBINS | GA | 31093-9526 | 463935998 |
| 7392 CHIRO CHOICE LLC | 1310 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-5351 | 815057515 |
| 7393 STREAMCARE LLC | PO BOX 23867 | | JACKSONVILLE | FL | 32241-3867 | 364758814 |
| 7394 PHYSICAL THERAPY CONSULTANTS  INC | 19387 HIDDEN OAKS DR | | BROOKSVILLE | FL | 34604-7620 | 593536555 |
| 7395 MARION J DANNA DC PA | 6065 HILLCROFT ST | | HOUSTON | TX | 77081-1087 | 742130818 |
| 7396 ASHCHI HEART & VASCULAR CENTER PA | 3900 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4331 | 474547649 |
| 7397 MICHAEL SETH HARRIS DMD PA | 12794 FOREST HILL BLVD | | WELLINGTON | FL | 33414-4710 | 204973978 |
| 7398 FAMILY CARE PARTNERS OF NE FLORIDA  LLC | PO BOX 100199 | | COLUMBIA | SC | 29202-3199 | 542113873 |
| 7399 HEALTH FOCUS LLC | 120 2ND ST S | | ST PETERSBURG | FL | 33701-4491 | 471391771 |
| 7400 INFUSION PARTNERS OF MELBOURNE INC | PO BOX 418711 | | BOSTON | MA | 02241-8711 | 582021377 |
| 7401 OPHTHALMIC PARTNERS OF FL  P A | 44 LAKE BEAUTY DR STE 200 | | ORLANDO | FL | 32806-2035 | 593419924 |
| 7402 QR MEDICAL SERVICES | PO BOX 290762 | | BROOKLYN | NY | 11229-0762 | 833483212 |
| 7403 ELY BLOOMENSON HOSPITAL | 328 W CONAN ST | | ELY | MN | 55731-1145 | 410808719 |
| 7404 TOTAL VITALITY MEDICAL OF LUTZ | 6710 EMBASSY BLVD STE 101 | | PORT RICHEY | FL | 34668-4738 | 823600316 |
| 7405 THOMAS A  DIGERONIMO  MD  PA | 3302 W BAKER ST | | PLANT CITY | FL | 33563-2851 | 593399451 |
| 7406 GERIATRIC ASSOCIATES LLP | PO BOX 1848 | | BUFFALO | NY | 14240-1848 | 050535789 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 7407 COMEBACK PHYSICAL THERAPY | PO BOX 30189 | | PALM BCH GDNS | FL | 33420-0189 | 274211175 |
| 7408 BERNARD D STEIN MD PA | 26750 US HIGHWAY 19 N | | CLEARWATER | FL | 33761-3401 | 591951122 |
| 7409 FAMILY CHIROPRACTIC HEALTH | 2027 E EDGEWOOD DR | | LAKELAND | FL | 33803-3601 | 592033957 |
| 7410 SOUTH FLORIDA SURGERY AND HAND CARE LLC | 20895 E DIXIE HWY | | AVENTURA | FL | 33180-1427 | 452696656 |
| 7411 GUSTAVO TORRES MD PA | 900 W 49TH ST | | HIALEAH | FL | 33012-3402 | 201966760 |
| 7412 PROSCAN IMAGING OF TROY | PO BOX 634942 | | CINCINNATI | OH | 45263-4942 | 202889522 |
| 7413 ORTHOPEDIC INSTITUTE  P C | PO BOX 2618 | | SIOUX FALLS | SD | 57101-2618 | 460316404 |
| 7414 BACK TO WELLNESS CHIROPRACTIC | 409 W BLOOMINGDALE AVE | | BRANDON | FL | 33511-7401 | 593549220 |
| 7415 DESMOND J  SMITH  DC | 1526 SE 47TH ST | | CAPE CORAL | FL | 33904-9613 | 142344998 |
| 7416 SPAULDING FAMILY CHIROPRACTIC & WELLNESS INC | 1430 LEXINGTON GREEN LN | | SANFORD | FL | 32771-1015 | 272512372 |
| 7417 MORTON PLANT MEASE HEALTH CARE  INC | 300 PINELLAS ST | | CLEARWATER | FL | 33756-3804 | 592374556 |
| 7418 RADIOLOGY ALLIANCE OF MAINE LLC | 35 MEDICAL CENTER PKWY | | AUGUSTA | ME | 04330-8160 | 463166765 |
| 7419 ROY GOODMAN  DC  PA | 3440 NW 62ND AVE | | MARGATE | FL | 33063-8311 | 650980881 |
| 7420 NEW YORK INSTITUTE OF TECHNOLOGY | PO BOX 8000 | | OLD WESTBURY | NY | 11568-8000 | 111788788 |
| 7421 ELITE SPORTS PHYSICAL THERAPY | 1519 CENTRAL ST | | STOUGHTON | MA | 02072-4415 | 820546486 |
| 7422 CHS BERWICK HOSPITAL CORP | 701 E 16TH ST | | BERWICK | PA | 18603-2316 | 232975836 |
| 7423 COCONUT GROVE CHIROPRACTIC INC | 3400 CORAL WAY STE 101 | | MIAMI | FL | 33145-3053 | 650872705 |
| 7424 EMERGENCY SERVICE ASSOCIATES | PO BOX 513001 | | PHILADELPHIA | PA | 19175-3001 | 520936535 |
| 7425 WINSTON KYLE CARHER JR | 3915 CASCADE RD SW | | ATLANTA | GA | 30331-8512 | 020721783 |
| 7426 FUNCTIONAL HEALTH INSTITUTE INC | 132 N NOVA RD | | ORMOND BEACH | FL | 32174-5122 | 822991354 |
| 7427 FUSION CHIROPRACTIC COCONUT C | 1383 LYONS RD | | COCONUT CREEK | FL | 33063-3908 | 623309729 |
| 7428 BAYNE-JONES ARMY COMMUNITY HOSP | 1585 3RD ST | | FORT POLK | LA | 71459-5102 | 721302765 |
| 7429 OSLER DR EMERGENCY PHYSICIANS ASSOC PA | 7601 OSLER DR | | TOWSON | MD | 21204-7700 | 520910249 |
| 7430 PARADIGM HEALTH SOLUTIONS LLC | 6801 US HIGHWAY 27 N | | SEBRING | FL | 33870-7840 | 472035365 |
| 7431 SOURCE FAMILY CHIROPRACTIC | 12200 W COLONIAL DR | | WINTER GARDEN | FL | 34787-4125 | 461250067 |
| 7432 COOPERATIVE HEALTHCARE SERVICES  INC | PO BOX 1213 | | BRUNSWICK | GA | 31521-1213 | 010594994 |
| 7433 HENDERSON & SONS FUNERAL HOME | 3002 MAPLE RD SE | | ROME | GA | 30161-6974 | 580864707 |
| 7434 NIGRO FAMILY CHIRO | PO BOX 473 | | LANOKA HARBOR | NJ | 08734-0473 | 943411311 |
| 7435 MOHAMMAD T JAVED MD | 6447 LAKE WORTH RD | | GREENACRES | FL | 33463-3007 | 650802280 |
| 7436 TREVOR MEYEROWITZ PT | 7246 CARMEL CT | | BOCA RATON | FL | 33433-5544 | 043718244 |
| 7437 NORTHWEST FOOTHILLS INC | 550 W INA RD STE 1 | | TUCSON | AZ | 85704-4496 | 860806015 |
| 7438 JOHN P LIPPELMAN MD PA | 508 S HABANA AVE | | TAMPA | FL | 33609-4181 | 592589840 |
| 7439 ALEGENT HEALTH CLINICS | 7753 SOLUTION CENTER | | CHICAGO | IL | 60677-0001 | 470765154 |
| 7440 INJURY CARE CLINIC | 630 S WICKHAM RD STE 101 | | WEST MELBOURNE | FL | 32904-1429 | 900672587 |
| 7441 CHAMBERSBURG HOSPITAL | 760 E WASHINGTON ST | | CHAMBERSBURG | PA | 17201-2751 | 230465970 |
| 7442 NORTHEAST FLORIDA HEALTH SOULUTION INC | 7958 QUAILWOOD DR | | JACKSONVILLE | FL | 32256-7226 | 812241750 |
| 7443 MELBOURNE EMERGENCY GROUP L | PO BOX 733262 | | DALLAS | TX | 75373-3262 | 811929801 |
| 7444 INTEGRIS CLINTON REGIONAL HOSPITAL | 100 N 30TH ST | | CLINTON | OK | 73601-3117 | 371659366 |
| 7445 ALL CHILDREN S HOSPITAL  INC | PO BOX 947935 | | ATLANTA | GA | 30394-7935 | 590683252 |
| 7446 THE CITY OF MAYFIELD | 211 E BROADWAY | | MAYFIELD | KY | 42066-2300 | 616001868 |
| 7447 PALM COAST PHYSICAL THERAPY INC | 1056 GOODLETTE RD | | NAPLES | FL | 34102-5488 | 205185694 |
| 7448 ACCURATE HEARING TECHNOLOGY INC | 5268 W STATE ROAD 46 | | SANFORD | FL | 32771-9230 | 593528479 |
| 7449 BRANDYWINE IMAGING CENTER | 3206 CONCORD PIKE | | WILMINGTON | DE | 19803-5015 | 510309666 |
| 7450 NEW YORK NEUROLOGY REHAB CROSSROADS | 1931 RICHMOND AVE | | STATEN ISLAND | NY | 10314-3889 | 454818580 |
| 7451 ANTHONY SILVA CHIROPRACTIC | 14126 SHERMAN WAY | | VAN NUYS | CA | 91405-5600 | 272399379 |
| 7452 ACCESS HEALTHCARE OF ORLANDO  INC | 2014 S ORANGE AVE | | ORLANDO | FL | 32806-3097 | 061691064 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7453 ERIN CURRIER DC | 303 PLANTATION HILL RD | | GULF BREEZE | FL | 32561-4817 | 465578590 |
| 7454 CONCIERGE AESTHETICS LLC | 6743 SUNSET STRIP | | SUNRISE | FL | 33313-2849 | 474400480 |
| 7455 PREFERRED HOSPITAL LEASING VAN HORN INC | PO BOX 609 | | VAN HORN | TX | 79855-0609 | 201355256 |
| 7456 CLARK S MCCOY MD PA | 1026 SW 2ND AVE STE D | | GAINESVILLE | FL | 32601-8182 | 593733330 |
| 7457 NICHI ENTERPRISES INC | 1151 BLACKWOOD AVE | | OCOEE | FL | 34761-4550 | 900653135 |
| 7458 SOUTH FLORIDA MOBILE OPEN MRI | PO BOX 7190 | | JUPITER | FL | 33468-7190 | 262988335 |
| 7459 ST CLARE HOSPITAL AND HEALTH SERVICES | PO BOX 135 | | BARABOO | WI | 53913-0135 | 391023846 |
| 7460 MIAMI KIDNEY GROUP | 7900 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-5522 | 650436438 |
| 7461 DR KEN CAZEAU  D C | 800 W OAKLAND PARK BLVD STE 106 | | WILTON MANORS | FL | 33311-1733 | 088565422 |
| 7462 GARDEN STATE PAIN CONTROL | 1117 US HIGHWAY 46 | | CLIFTON | NJ | 07013-2449 | 223391469 |
| 7463 MANOR CARE OF PALM HARBOR FL LLC | 333 N SUMMIT ST | | TOLEDO | OH | 43604-1531 | 260624018 |
| 7464 MARY HITCHCOCK MEMORIAL HOSPITAL | PO BOX 419112 | | BOSTON | MA | 02241-9112 | 020222140 |
| 7465 TANKERSLEY CHIROPRACTIC | 2327 NW FEDERAL HWY | | STUART | FL | 34994-9311 | 841445433 |
| 7466 STAT CONSULTANTS LLC | PO BOX 522 | | MYAKKA CITY | FL | 34251-0522 | 473960024 |
| 7467 JOANNE MATCHETTE | 1840 TARPON LN | | VERO BEACH | FL | 32960-4209 | 392442864 |
| 7468 MOUNTAINSTAR HEALTHCARE | PO BOX 741729 | | ATLANTA | GA | 30374-1729 | 371625746 |
| 7469 HARVEY FAMILY CHIROPRACTIC | 984 N BROADWAY | | YONKERS | NY | 10701-1318 | 800710523 |
| 7470 CENTRAL VALLEY STREAM PHYSICAL THERAPY | 68 S CENTRAL AVE | | VALLEY STREAM | NY | 11580-5445 | 461114842 |
| 7471 EMERY COUNTY AMBULANCE | PO BOX 907 | | CASTLE DALE | UT | 84513-0907 | 876000294 |
| 7472 MARC IRWIN SHARFMAN  M D  P A | 225 W STATE ROAD 434 | | LONGWOOD | FL | 32750-4980 | 593166891 |
| 7473 BIO-REFERENCE LABORATORIES  INC | 481 EDWARD H ROSS DR | | ELMWOOD PARK | NJ | 07407-3118 | 222405059 |
| 7474 DR JAY MARIENTHAL CHIROPRACTIC HEALTH AND WELLNESS PA | 36 NE 2ND AVE | | DEERFIELD BEACH | FL | 33441-3504 | 261935545 |
| 7475 IGNITE PHYSICAL THERAPY & WELLNESS CENTER | 665 BROADWAY | | BAYONNE | NJ | 07002-4710 | 462299339 |
| 7476 PANAMA CITY BEACH MEDICAL SOL | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 844605715 |
| 7477 LOWELL PROFESSIONAL SERVICES INC | 4821 S LAKE DR | | BOYNTON BEACH | FL | 33436-5910 | 262518602 |
| 7478 MITCHELL COUNTY HOSP | 90 E STEPHENS ST | | CAMILLA | GA | 31730-1836 | 586001307 |
| 7479 MIAMI PHYSICAL THERAPY ASSOCIATES  INC | 2931 CORAL WAY | | MIAMI | FL | 33145-3205 | 592046191 |
| 7480 MDPA SOLUTIONS INC | 1431 S DIXIE FWY | | NEW SMYRNA | FL | 32168-7604 | 474600416 |
| 7481 OSVALDO A TORRES MD LLC | 7421 N UNIVERSITY DR | | TAMARAC | FL | 33321-2977 | 582680540 |
| 7482 NORA GINDI-REED PA | 1831 N BELCHER RD | | CLEARWATER | FL | 33765-1449 | 592650349 |
| 7483 BOND CHIROPRACTIC CENTER | 8059 SPYGLASS HILL RD | | MELBOURNE | FL | 32940-8430 | 464892344 |
| 7484 KINGSLEY KABARI | 1963 KINGDOM PLZ | | WATERLOO | NY | 13165-8552 | 472090691 |
| 7485 HILLSBORO ALLERGY&FAM  MEDICINE  INC | 2202 SW NATURA AVE | | DEERFIELD BCH | FL | 33441 | 650469946 |
| 7486 TEXAS RADIOLOGY ASSOCIATES LLP | PO BOX 2285 | | INDIANAPOLIS | IN | 46206-2285 | 751459885 |
| 7487 CANANDAIGUA EMERGENCY SQUAD | 8020 E MAIN RD | | LE ROY | NY | 14482-9704 | 222514316 |
| 7488 GOOD SAMARITAN HOSPITAL | 520 S 7TH ST | | VINCENNES | IN | 47591-1038 | 356001532 |
| 7489 BROOKLINE PHYSICAL THERAPY INC | 10691 CROSS CREEK BLVD STE 200 | | TAMPA | FL | 33647-4058 | 275491506 |
| 7490 ST BARNABAS HOSPITAL | 4422 3RD AVE | | BRONX | NY | 10457-2545 | 131740122 |
| 7491 NY URGENT CARE PRACTICE | PO BOX 500 | | ELLICOTTVILLE | NY | 14731-0500 | 812838296 |
| 7492 COMFORTABLE CARE DENTAL HEALTH PROF PA | 1200 NETWORK CENTRE DR | | EFFINGHAM | IL | 62401-4602 | 200185918 |
| 7493 TRI-COUNTY FAMILY MEDICINE ASSOC PC | 1 SCHOOL ST | | GOWANDA | NY | 14070-1133 | 161338561 |
| 7494 JK HUFF INC | 1701 SHEPHERD RD | | LAKELAND | FL | 33811-2179 | 271835753 |
| 7495 ACCOUNTABLE TEACHING SERVICES | 1155C S CONGRESS AVE | | WEST PALM BEACH | FL | 33406-5114 | 820821946 |
| 7496 COR INJURY CENTERS OF NORTH MIAMI INC | 12550 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2541 | 812665139 |
| 7497 CHARLESTOWN CHIROPRACTIC & THERAPEUTIC MASSAGE | 175 MAIN ST | | CHARLESTOWN | MA | 02129-3225 | 830837432 |
| 7498 AVICENA VITALITY PLUS LLC | 865 CASSAT AVE | | JACKSONVILLE | FL | 32205-4856 | 943444156 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 7499 DR JOSE J POZO PA | 240 NW PEACOCK BLVD | | PORT ST LUCIE | FL | 34986-2274 | 201351252 |
| 7500 DR PEDRO HERNANDEZ M D | 3250 NW 7TH ST | | MIAMI | FL | 33125-4102 | 592117027 |
| 7501 COMMUNITY MEMORIAL HOSPITAL | 400 N CALDWELL ST | | STAUNTON | IL | 62088-1173 | 370624255 |
| 7502 YB ACUPUNCTURE PC | PO BOX 520391 | | FLUSHING | NY | 11352-0391 | 474123714 |
| 7503 ASPEN PHYSICAL THERAPY | PO BOX 1745 | | AFTON | WY | 83110-1745 | 830326580 |
| 7504 SPINECARE LONG ISLAND | 901 OLD COUNTRY RD | | PLAINVIEW | NY | 11803-4956 | 825328817 |
| 7505 ADVANCED BACK & NECK CARE PC | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 271700366 |
| 7506 FLORIDA ADVANCED REHAB | 104 SE LONITA ST | | STUART | FL | 34994-3447 | 263791661 |
| 7507 COOKS & COOPER FUNERAL HOME INC | PO BOX 1000 | | MADISON | FL | 32341-5000 | 593060414 |
| 7508 FLORIDA SPINE WELLNESS INSTITUTE | 33 DIVISION AVE | | ORMOND BEACH | FL | 32174-6401 | 471546285 |
| 7509 ROBERT D GEAR JR DMD MD | 26 BARKLEY CIR STE A | | FORT MYERS | FL | 33907-4547 | 650916551 |
| 7510 LAMB HEALTHCARE CENTER | 1500 S SUNSET AVE | | LITTLEFIELD | TX | 79339-4899 | 752388515 |
| 7511 DAVID HEINISH DC PA | 1209 ADMIRALTY BLVD | | ROCKLEDGE | FL | 32955-5201 | 830362848 |
| 7512 FORT WAYNE RADIOLOGY ASSOC LLC | 3707 NEW VISION DR | | FORT WAYNE | IN | 46845-1702 | 352031935 |
| 7513 CARIBE HEALTH CENTER INC | PO BOX 260848 | | TAMPA | FL | 33685-0848 | 270428113 |
| 7514 TALLAHASSEE EAR NOSE THROAT | 1405 CENTERVILLE RD | | TALLAHASSEE | FL | 32308-4655 | 621276693 |
| 7515 RIVERVIEW CARDIAC SURGERY PA | PO BOX 15088 | | BRADENTON | FL | 34280-5088 | 651101480 |
| 7516 INSTITUTE FOR REGENERATIVE MEDICINE | 7721 CLAYTON RD | | CLAYTON | MO | 63117-1301 | 825321535 |
| 7517 ALPINE ENT ALL ABOUT HEARING | 1120 E ELIZABETH ST | | FORT COLLINS | CO | 80524-4044 | 841178711 |
| 7518 EDELSTEIN & BUSTAMANTE MDS PA | 20814 W DIXIE HWY | | MIAMI | FL | 33180-1147 | 650525731 |
| 7519 ICARE RADIOLOGY LLC | 451 SW BETHANY DR | | PORT ST LUCIE | FL | 34986-1964 | 270486785 |
| 7520 CREDENCE RESOURCE MANAGEMENT | PO BOX 2420 | | SOUTHGATE | MI | 48195-4420 | 463792949 |
| 7521 LEELAN ER SERVICES PARTNERSHIP | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 204329628 |
| 7522 INTEGRATIVE FAMILY HEALTH NP PLLC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 822500180 |
| 7523 OLNEY ORTHOPEDICS & THERAPY | PO BOX 63839 | | PHILADELPHIA | PA | 19147-7839 | 454632592 |
| 7524 WIREGRASS DIRECT PRIMARY CARE PLLC | 2236 GREEN HEDGES WAY | | WESLEY CHAPEL | FL | 33544-8189 | 842722303 |
| 7525 ABSOLUTE URGENT CARE | PO BOX 14491 | | BELFAST | ME | 04915-4037 | 463255835 |
| 7526 MILWAUKEE RADIOLOGISTS LTD SC | 44000 GARFIELD RD | | CLINTON TWP | MI | 48038-1125 | 391126363 |
| 7527 COASTAL CHIROPRACTIC & WELLNESS | 15 MEIGS AVE | | MADISON | CT | 06443-3057 | 263256936 |
| 7528 KRM CURING SERVICES | 9131 QUEENS BLVD STE 318 | | ELMHURST | NY | 11373-5540 | 862918136 |
| 7529 ST JOSEPH S HOSP C O HARRIS BANK | PO BOX 71268 | | CHICAGO | IL | 60694-1268 | 371208459 |
| 7530 PALMAR CHIROPRACTIC AND WELLNESS, INC. | 1555 HOWELL BRANCH RD | | WINTER PARK | FL | 32789-1155 | 474239578 |
| 7531 PASSPORT 2 HEALTH | 1741 CREEKSIDE DR | | FOLSOM | CA | 95630-3457 | 832915876 |
| 7532 COOK CHIRO CLINIC PC | 51540 VAN DYKE AVE | | SHELBY TOWNSHIP | MI | 48316-4446 | 382548470 |
| 7533 NESS MULTI SERVICES INC | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 871732620 |
| 7534 SOUTH JEFFERSON RESCUE SQUAD | 8020 E MAIN RD | | LE ROY | NY | 14482-9704 | 237098163 |
| 7535 ATLANTIC ISLES INPATIENT SERVICES | PO BOX 37854 | | PHILADELPHIA | PA | 19101-0154 | 454493059 |
| 7536 ADVANCED PHYSICAL THERAPY | 292 SPIELMAN HWY | | BURLINGTON | CT | 06013-1727 | 412164280 |
| 7537 AHITSHA ORTIZ DC | 5301 CONROY RD | | ORLANDO | FL | 32811-3551 | 812545163 |
| 7538 FMC HOSPITAL LTD | PO BOX 740944 | | ATLANTA | GA | 30374-0944 | 650638217 |
| 7539 BREEZY POINT PHYSICAL THERAPY | PO BOX 940068 | | ROCKAWAY PARK | NY | 11694-0068 | 202029617 |
| 7540 PAUL M BRISSON M D | 51 E 25TH ST | | NEW YORK | NY | 10010-2945 | 113151611 |
| 7541 STEWARD HIALEAH HOSPITAL | PO BOX 746529 | | ATLANTA | GA | 30374-6529 | 862669849 |
| 7542 STEPHEN WENDER MD | 230 S DIXIE HWY | | HALLANDALE BEACH | FL | 33009-5436 | 832878631 |
| 7543 ALPHA MEDICINE & REHAB LLC | PO BOX 100845 | | CAPE CORAL | FL | 33910-0845 | 873788180 |
| 7544 NORTHSIDE EMERGENCY ASSOCIATES | PO BOX 116229 | | ATLANTA | GA | 30368-6229 | 581920755 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 7545 | EMERGENCY & ACUTE CARE MEDICAL CO SE LLC | PO BOX 535133 | | ATLANTA | GA | 30353-5133 | 300243491 |
| 7546 | ATLANTIC CHIRO OF SHIRLEY | 409 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 11967-3434 | 113461629 |
| 7547 | DRAYER PHYSICAL THERAPY INST | 2120 W SPRING ST STE 1600 | | MONROE | GA | 30655-3901 | 753050291 |
| 7548 | NORTHERN VALLEY ANESTHESIOLOGY | PO BOX 638087 | | CINCINNATI | OH | 45263-8087 | 223157867 |
| 7549 | COMMACK VOLUNTEER EMS | 5530 SHERIDAN DR | | WILLIAMSVILLE | NY | 14221-3730 | 237012685 |
| 7550 | PHYSICAL THERAPY OF QUEENS PC | 1461 BATH AVE | | BROOKLYN | NY | 11228-3818 | 113510754 |
| 7551 | LAFFERTY ENTERPRISES INC DBA TRANS ST | 587 N LAKE DR | | PRESTONSBURG | KY | 41653-1278 | 611333062 |
| 7552 | TRAUMA ASSOCIATES OF FLORIDA INC | 7100 W COMMERCIAL BLVD | | LAUDERHILL | FL | 33319-2155 | 833293686 |
| 7553 | S&P ANESTHESIA LLC | 845 OAKLEY SEAVER DR | | CLERMONT | FL | 34711-1968 | 900767945 |
| 7554 | SOLARIS HEALTH AND WELLNESS | 9520 BONITA BEACH RD SE | | BONITA SPRINGS | FL | 34135-4517 | 273821703 |
| 7555 | JEREMY HAVAS | PO BOX 2463 | | CRYSTAL RIVER | FL | 34423-2463 | 107626481 |
| 7556 | WESTSIDE CHIROPRACTIC | 68 HARTFORD TPKE | | TOLLAND | CT | 06084-2866 | 262728889 |
| 7557 | PARAGON OUTPATIENT REHAB | 303 N HURSTBOURNE PKWY | | LOUISVILLE | KY | 40222-5185 | 383863509 |
| 7558 | NORTHSOUTH MEDICAL LLC | PO BOX 435 | | WEST PALM BCH | FL | 33402-0435 | 270832486 |
| 7559 | MEDICAL IMAGING PHYSICIANS INC | 2591 MIAMISBURG CENTERVILLE RD | | DAYTON | OH | 45459-3711 | 311327831 |
| 7560 | DR TRIEU NGO CHIROPRACTIC | 824 N MILLS AVE | | ORLANDO | FL | 32803-4022 | 274380939 |
| 7561 | GLENDALE CHIROPRACTIC LIFE CTR | 5654 W BELL RD STE A | | GLENDALE | AZ | 85308-3882 | 860892314 |
| 7562 | DR BOB HAWTHORNE CHIROPRACTOR | 4001 SWIFT RD | | SARASOTA | FL | 34231-6578 | 462208826 |
| 7563 | ORTHOPEDIC & SPORTS MEDICINE CENTER | 1515 NW 18TH AVE | | PORTLAND | OR | 97209-2516 | 201008626 |
| 7564 | PROGRESSIVE MED  ASSOC  P L L C | 1400 S DOBSON RD | | MESA | AZ | 85202-4707 | 860911259 |
| 7565 | HEALTH IN MOTION CHIROPRACTIC | 10 DOGWOOD TRL | | DEBARY | FL | 32713-2443 | 824679692 |
| 7566 | OAKLAND PARK MRI | 1799 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311-1534 | 593682006 |
| 7567 | B&G DIAGNOSTIC SERVICES INC | 444 W 51ST PL | | HIALEAH | FL | 33012-3620 | 830375654 |
| 7568 | BAYSTATE MEDICAL PRACTICE | 759 CHESTNUT STREET | | SPRINGFIELD | MA | 01199-1001 | 042888373 |
| 7569 | NEURO CARE CONSULTANTS | 601 UNIVERSITY BLVD | | JUPITER | FL | 33458-2788 | 650851352 |
| 7570 | ADVANCED PHYSICAL THERAPY & REHAB OF CAP | 1425 VISCAYA PKWY | | CAPE CORAL | FL | 33990-3294 | 204127809 |
| 7571 | EUGENE J  STRASSER  MD PA | 1505 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-8921 | 592110933 |
| 7572 | ELMHURST MEMORIAL SYSTEM | 1100 LAKE ST | | OAK PARK | IL | 60301-1015 | 364037473 |
| 7573 | COMPREHENSIVE FOOT ANKLE SURGERY | 550 HERITAGE DR | | JUPITER | FL | 33458-3029 | 263643550 |
| 7574 | REHAB CENTER AG INC | 1250 SW 27TH AVE STE 506 | | MIAMI | FL | 33135-4751 | 834552796 |
| 7575 | PAIN CONSULTANTS OF ATLANTA | 1800 PEACHTREE ST NW | | ATLANTA | GA | 30309-2519 | 582410954 |
| 7576 | STUART CHIROPRACTIC CENTER PA | 2225 S KANNER HWY | | STUART | FL | 34994-4619 | 650119145 |
| 7577 | MEDICAL SOULUTIONS CONSULTANTS LLC | 7025 OLEANDER AVE | | PORT ST LUCIE | FL | 34952-9028 | 465660545 |
| 7578 | BRIAN CRAVENS | 9323 MANGROVE CT | | TAMPA | FL | 33647-3356 | 593953634 |
| 7579 | MIA WILSON | 5379 LENOX AVE | | JACKSONVILLE | FL | 32205-4737 | 045520221 |
| 7580 | ROBERT D  SIMON  MD  PA | 701 NORTHLAKE BLVD STE 208 | | N PALM BEACH | FL | 33408-5215 | 651096794 |
| 7581 | SOUTH PALM BEACH SURGICAL ASSOCIATES PL | 1601 CLINT MOORE RD | | BOCA RATON | FL | 33487-2768 | 452940508 |
| 7582 | AMIT KHARVEJA | 534 W 42ND ST | | NEW YORK | NY | 10036-6219 | 465170707 |
| 7583 | S AULL MD PA | 5535 MARQUESAS CIR | | SARASOTA | FL | 34233-3332 | 593091394 |
| 7584 | GRIGORIY ARUTYUNYAN MD PA | 2090 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33409-6523 | 872799389 |
| 7585 | SBM REHABILITATION MEDICAL CENTER | 3472 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-5864 | 020591445 |
| 7586 | TYLER DARL ALBRECHT DC PA | 1750 TREE BLVD | | ST AUGUSTINE | FL | 32084-5715 | 452955650 |
| 7587 | WEST COAST NEONATOLOGY INC | 5959 CENTRAL AVE | | ST PETERSBURG | FL | 33710-8502 | 593398308 |
| 7588 | GARY GOTTHELF  MD PA | 4511 N DAVIS HWY | | PENSACOLA | FL | 32503-2720 | 592319848 |
| 7589 | HIGHLANDER PT & SPORTS CHIROPRACTIC | 2024 MACOPIN RD | | WEST MILFORD | NJ | 07480-1900 | 820914475 |
| 7590 | SATYA DRUG CORPORATION | 11307 QUEENS BLVD | | FOREST HILLS | NY | 11375-5555 | 464782201 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7591 TEODORO Y PANG M D  P C | 9424 59TH AVE | | ELMHURST | NY | 11373-5151 | 113535668 |
| 7592 AMUNATEGUI CHIROPRACTIC CENTER | 1025 E HALLANDALE BEACH BLVD # B | | HALLANDALE BEACH | FL | 33009-4478 | 650596251 |
| 7593 CORNERSTONE INTEGRATED HEALTHCARE LLC | 13355 TAMIAMI TRL | | NORTH PORT | FL | 34287-2186 | 475132767 |
| 7594 FUNERALS BY TS WARDEN INC | 4315 N MAIN ST | | JACKSONVILLE | FL | 32206-1431 | 463725296 |
| 7595 MELROSE WAKEFIELD EMERGENCY PHYSICIANS INC | PO BOX 415257 | | BOSTON | MA | 02241-5257 | 043470892 |
| 7596 ZAIR MEDICAL SVC INC | 6854 W FLAGLER ST | | MIAMI | FL | 33144-2814 | 591108428 |
| 7597 NAVAL HOSPITAL PENSACOLA | 453 S NOVASEL ST BLDG 5700 | | FORT RUCKER | AL | 36362-5109 | 593210097 |
| 7598 UPRIGHT OPEN MRI LLC | 13720 NE 1ST AVE | | MIAMI | FL | 33161-2722 | 474530438 |
| 7599 HEALTHCARE PARTNERS | PO BOX 5148 | | SARATOGA SPGS | NY | 12866-8038 | 453303309 |
| 7600 T J HEALTH COLUMBIA | 1301 N RACE ST | | GLASGOW | KY | 42141-3454 | 810893103 |
| 7601 PHYSICIAN ADVISORS LLC | 6785 ARROYO DR | | MELBOURNE | FL | 32940-8516 | 831493838 |
| 7602 ST JOSEPH S HEALTH CARE | 703 MAIN ST | | PATERSON | NJ | 07503-2621 | 222810004 |
| 7603 SPEARHEAD HEALTHCARE INC | 5812 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6316 | 812082865 |
| 7604 NEWKIRK AVE OFFICE BASE SURGICAL CENTER | 1414 NEWKIRK AVE | | BROOKLYN | NY | 11226-6599 | 450920775 |
| 7605 VALENCIA NOEL DAVIS | PO BOX 15784 | | TALLAHASSEE | FL | 32317-5784 | 593468473 |
| 7606 MERCY HOSPITAL & MEDICAL CENTER | PO BOX 97171 | | CHICAGO | IL | 60678-7171 | 362170152 |
| 7607 PRIME SPORTS PHYSICAL THERAPY LLC | 247 SW 8TH ST | | MIAMI | FL | 33130-3529 | 273561780 |
| 7608 WESTMORELAND REGIONAL HOSPITAL | 532 W PITTSBURGH ST | | GREENSBURG | PA | 15601-2239 | 250965612 |
| 7609 UPMC MULTISPECIALTY SPECIALTIES | 7500 BROOKTREE RD | | WEXFORD | PA | 15090-9254 | 471869395 |
| 7610 MJS ENTERPRISE | 836 4TH AVE | | HUNTINGTON | WV | 25701-1407 | 562378258 |
| 7611 VILLAGE CHIROPRACTIC HEALTH CENTER | 10051 PINES BLVD | | PEMBROKE PINES | FL | 33024-6186 | 592544370 |
| 7612 KIANOOSH KAVEH  D O   P A | 150 W MCKENZIE ST | | PUNTA GORDA | FL | 33950-5500 | 651117748 |
| 7613 FATIMA MEDICAL CENTER | 1800 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-6094 | 275276950 |
| 7614 JOY V WILSON DC | 16104 SEXTON CT | | TAMPA | FL | 33647-1204 | 590485471 |
| 7615 REGIONAL MEDICAL PRACTICE | PO BOX 627 | | CORTLAND | NY | 13045-0627 | 204848729 |
| 7616 TALLAHASSEE CHIROPRACTIC AND INJURY CLINIC PLLC | 2155 CENTERVILLE PL | | TALLAHASSEE | FL | 32308-4356 | 821493440 |
| 7617 SHURIZ HISHMEH MD | PO BOX 555 | | LAUREL | NY | 11948-0555 | 270885392 |
| 7618 ATLANTIC MEDICAL CARE PC | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 364943662 |
| 7619 ACUTE INJURY PHYSICAL THERAPY CENTERS LLC | 2268 WEDNESDAY ST | | TALLAHASSEE | FL | 32308-4334 | 833453010 |
| 7620 PASSAIC COUNTY ORTHOPEDIC | 1360 CLIFTON AVE | | CLIFTON | NJ | 07012-1453 | 223836776 |
| 7621 MULTILINGUAL HEALTH ALLIANCE | 25 MARSTON ST | | LAWRENCE | MA | 01841-2355 | 472999289 |
| 7622 FLORIDA SPINE & WELLNESS CENTER CORP | 28023 HWY 27 | | DUNDEE | FL | 33838-4276 | 464505346 |
| 7623 RALPH M ZAGHA MD PA | 2951 NW 49TH AVE | | LAUDERDALE LAKES | FL | 33313-1600 | 204880079 |
| 7624 KEYSTONE REHABILITATION SYSTEMS INC | PO BOX 827523 | | PHILADELPHIA | PA | 19182-7523 | 251538380 |
| 7625 LCM IMAGING | PO BOX 677642 | | DALLAS | TX | 75267-7642 | 593491669 |
| 7626 OKLAHOMA PHYSICAL THERAPY | PO BOX 35186 | | TULSA | OK | 74153-0186 | 731604337 |
| 7627 LUIS E  GRAU  M D   P A | 4445 W 16TH AVE | | HIALEAH | FL | 33012-7189 | 200192167 |
| 7628 GEORGIALINA PHYSICAL THERAPY | PO BOX 5545 | | AUGUSTA | GA | 30916-5545 | 582529505 |
| 7629 J DAVID SHORE D C | 2431 UNIVERSITY BLVD W | | JACKSONVILLE | FL | 32217-2037 | 593110473 |
| 7630 MIAMI WELLNESS MEDICAL OFFICE | 35 SW 114TH AVE | | MIAMI | FL | 33174-1002 | 473140758 |
| 7631 BATON ROUGE GENERAL MEDICAL CTR | PO BOX 974544 | | DALLAS | TX | 75397-4544 | 721025017 |
| 7632 JM JZ ENTERPRISES INC | 210 JUPITER LAKES BLVD | | JUPITER | FL | 33458-7191 | 464138130 |
| 7633 CEC SOUTHLAKE PLLC | PO BOX 93866 | | SOUTHLAKE | TX | 76092-0118 | 471322854 |
| 7634 PROREHAB OF LOUISVILLE | PO BOX 5629 | | EVANSVILLE | IN | 47716-5629 | 471993843 |
| 7635 DR MORRIS V EPSTEIN | 4101 NW 4TH ST STE 404 | | PLANTATION | FL | 33317-2836 | 592479190 |
| 7636 MAIN ST CHIRO REHAB LLC | 720 E MAIN ST | | HAINES CITY | FL | 33844-4220 | 813242069 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 7637 DAVID FELKER MD PA | 10151 ENTRPRS CNTR BLVD | | BOYNTON BEACH | FL | 33437-3759 | 650932108 |
| 7638 KRISTOPHER HOBBS | 12210 NW 29TH ST | | SUNRISE | FL | 33323-1508 | 589308432 |
| 7639 DOCTOR EMERGENCY SERVICE P A | PO BOX 62239 | | BALTIMORE | MD | 21264-2239 | 520948153 |
| 7640 RVA LEASING CORP | 70 E SUNRISE HWY | | VALLEY STREAM | NY | 11581-1240 | 871808773 |
| 7641 DHILLON CHIROPRACTIC PLLC | 10400 MALLARD CREEK RD | | CHARLOTTE | NC | 28262-9772 | 832368520 |
| 7642 TOMOKA SPINE AND POSTURE | 595 W GRANADA BLVD STE G | | ORMOND BEACH | FL | 32174-5182 | 216563341 |
| 7643 ES REHAB PROFESSIONAL CENTER | PO BOX 440846 | | MIAMI | FL | 33144-0846 | 273140361 |
| 7644 STEVEN KRONLAGE MD | 3 LA CARIBE DR | | GULF BREEZE | FL | 32561-2032 | 264596052 |
| 7645 LAKE ORTHOPEDIC ASSOCIATES INC | 9500 MENTOR AVE STE 210 | | MENTOR | OH | 44060-8714 | 341108904 |
| 7646 CRA DANVERS IMAGING LLC | PO BOX 9142 | | CHARLESTOWN | MA | 02129-9142 | 264823153 |
| 7647 NEUROSURGICAL ASSOCIATES | 842 SUNSET LAKE BLVD STE 302 | | VENICE | FL | 34292-7552 | 650513576 |
| 7648 PROGRESSIVE HEALTHCARE OF GWINNETT | 670 INDIAN TRAIL LILBURN RD NW | | LILBURN | GA | 30047-1716 | 453771881 |
| 7649 ELLIOT PHYSICAL THERAPY | 500 E WASHINGTON ST | | N ATTLEBORO | MA | 02760-6301 | 464425876 |
| 7650 COMP CARE MEDICAL ASSOCIATES | 4052 ATLANTA ST | | POWDER SPGS | GA | 30127-2693 | 582462530 |
| 7651 CATHERINE COLAIZZO D C | 1075 EASTON AVE | | SOMERSET | NJ | 08873-1648 | 223015758 |
| 7652 THERABOOK REHABILITATION PHYSICAL THERAPY PC | PO BOX 61007 | | STATEN ISLAND | NY | 10306-1007 | 831841635 |
| 7653 EZ SUPPLY DISTRIBUTOR INC | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 843773249 |
| 7654 THE TEMPLE FIT COMPANY LLC | 3601 WESTMORELAND DR | | TALLAHASSEE | FL | 32303-2027 | 822053104 |
| 7655 SARASOTA COUNTY FIRE DEPT | PO BOX 862777 | | ORLANDO | FL | 32886-0001 | 596000848 |
| 7656 DR CRYSTAL THOMPSON DC | 4800 NW 7TH AVE | | MIAMI | FL | 33127-2304 | 842923569 |
| 7657 ASG DOCTORS INC | 5225 ENCLAVE DR | | OLDSMAR | FL | 34677-1962 | 593585047 |
| 7658 LEON A COHEN MD | 375 S COURTENAY PKWY | | MERRITT IS | FL | 32952-4886 | 592855683 |
| 7659 SELECT HEALTHCARE | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 461730609 |
| 7660 CENTRAL PALM BEACH IMAGING LLC | 4623 FOREST HILL BLVD | | WEST PALM BCH | FL | 33415-7469 | 342002525 |
| 7661 QUEENS PROFESSIONAL CHIROPRACTIC PC | 4212 164TH ST | | FLUSHING | NY | 11358-2620 | 852455264 |
| 7662 INTERVENTIONAL PAIN AND TRAUMA CENTER LLC | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 830800707 |
| 7663 BACK 2 NORMAL PHYSICAL THERAPY | 465 2ND AVE N | | SAINT PETERSBURG | FL | 33701-3201 | 593539738 |
| 7664 UPMC MCKEENSPRT | PO BOX 382007 | | PITTSBURGH | PA | 15251-8007 | 250965423 |
| 7665 INLINE CHIROPRACTIC GROUP | PO BOX 670325 | | CORAL SPRINGS | FL | 33067-0006 | 593764031 |
| 7666 HENARD FAMILY CHIROPRACTIC | 4566 E HIGHWAY 20 | | NICEVILLE | FL | 32578-8838 | 262140108 |
| 7667 LONGS PARK EMERGENCY PHYSICIANS PLLC | PO BOX 13667 | | PHILADELPHIA | PA | 19101-3667 | 471372991 |
| 7668 PRIMARY CARE OF PALM BEACH PA | PO BOX 541835 | | GREENACRES | FL | 33454-1835 | 300720506 |
| 7669 MILLENIUM HEALTHCARE DIAGNOSTICS INC | 2929 S CARAWAY RD | | JONESBORO | AR | 72401-7307 | 272918526 |
| 7670 GUS ARMENAKIS MD PA | 4931 CYPRESS WAY | | COCONUT CREEK | FL | 33073-4907 | 205043705 |
| 7671 CROMWELL CHIROPRACTIC | 28 SHUNPIKE RD | | CROMWELL | CT | 06416-2454 | 061505453 |
| 7672 HUDSON CHIROPRACTIC OFFICE | 5605 10TH AVENUE DR W | | BRADENTON | FL | 34209-3618 | 591278446 |
| 7673 NIAGARA FALLS MEMORIAL MED CENTER | PO BOX 708 | | NIAGARA FALLS | NY | 14302-0708 | 160743094 |
| 7674 UNITEDRADS LLC | 1803 PARK CENTER DR | | ORLANDO | FL | 32835-6216 | 753257481 |
| 7675 BAY AREA NEUROPSYCHOLOGY LLC | 2909 W BAY TO BAY BLVD | | TAMPA | FL | 33629-8100 | 461656950 |
| 7676 VITAL WELLNESS CENTER | 3543 SW CORPORATE PKWY | | PALM CITY | FL | 34990-8151 | 862125434 |
| 7677 TOTAL PSYCHIATRIC MEDICAL SERVICES PC | 4187 OCEAN AVE | | BROOKLYN | NY | 11235-3727 | 274562780 |
| 7678 MEDX PHARMACY | 6302 BROADWAY ST | | PEARLAND | TX | 77581-7856 | 275172571 |
| 7679 ASSOCIATESMD MEDICAL GROUP | 4780 DAVIE RD STE 101 | | DAVIE | FL | 33314-4400 | 843549500 |
| 7680 AETNA AMBULANCE SERVICE | PO BOX 1150 | | MANCHESTER | CT | 06045-1150 | 060795431 |
| 7681 PAUL SCHIFFMAN | 1211 OKEECHOBEE RD | | WEST PALM BEACH | FL | 33401-6969 | 595144034 |
| 7682 SYMCARE INC | 5779 S UNIVERSITY DR | | DAVIE | FL | 33328-6114 | 272879645 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 7683 KEYSTONE LABORATORIES | PO BOX 5085 | | CONCORD | NC | 28027-1562 | 521544806 |
| 7684 PREMIUM HEALTH SERVICES OF TAMPA | 11752 E DR MARTIN LUTHER | | SEFFNER | FL | 33584 | 270770864 |
| 7685 RECEIVABLE SOLUTIONS INC | PO BOX 6678 | | COLUMBIA | SC | 29260-6678 | 571113308 |
| 7686 KINETIC CHIROPRACTIC | 7007 S 181ST ST | | OMAHA | NE | 68136-2012 | 473384156 |
| 7687 OLEAN GENERAL HOSPITAL | 515 MAIN ST | | OLEAN | NY | 14760-1513 | 160743102 |
| 7688 AMERICARE ALS  INC | 11301 E US HIGHWAY 92 | | SEFFNER | FL | 33584-3350 | 753111913 |
| 7689 EPISCOPAL CHURCH HOME | 1879 FERONIA AVE | | SAINT PAUL | MN | 55104-3549 | 410706110 |
| 7690 FREMONT PEAK ER PHYSICIANS LLC | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 471328980 |
| 7691 BAHRAM SAFANI | 2 TIDEWAY ST | | GREAT NECK | NY | 11024-1119 | 553817609 |
| 7692 NEELD FAMILY CHIROPRACTIC | 1850 SW FOUNTAINVIEW BLVD | | FORT PIERCE | FL | 34986-3443 | 802020489 |
| 7693 BAY AREA PAIN MANAGEMENT SERVICES  PA | PO BOX 25195 | | TAMPA | FL | 33622-5195 | 593030334 |
| 7694 JONI STONE | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 411858798 |
| 7695 CAPE RADIOLOGY GROUP | PO BOX 2047 | | CPE GIRARDEAU | MO | 63702-2047 | 421676558 |
| 7696 BP CHIROPRACTIC | 5150 ASHLEY PHOSPHATE RD | | N CHARLESTON | SC | 29418-2839 | 861136523 |
| 7697 LOUISVILLE SPINAL CARE | 147 CHENOWETH LN | | LOUISVILLE | KY | 40207-2652 | 421541947 |
| 7698 DR  SAULIUS JANKAUSKAS | 521 W SR 434 STE 106 | | LONGWOOD | FL | 32750-4975 | 592967303 |
| 7699 HOSPITAL PHYSICIAN SERVICES OF FLORIDA PA | PO BOX 639068 | | CINCINNATI | OH | 45263-9068 | 812660368 |
| 7700 XPRESS URGENT CARE LLC | 672 SW PRIMA VISTA BLVD | | PORT ST LUCIE | FL | 34983-1820 | 454460375 |
| 7701 AMERICAN HEALTH LLC | 777 E 25TH ST | | HIALEAH | FL | 33013-3825 | 352495443 |
| 7702 KEITH R WOLFE DMD | 6801 LAKE WORTH RD | | GREENACRES | FL | 33467-2955 | 591962024 |
| 7703 ROBERT A  VICKERS  DC PA | 721 US HIGHWAY 27 S | | SEBRING | FL | 33870-2169 | 651176785 |
| 7704 SOUTH SHORE RADIOLOGY | PO BOX 1079 | | LEWISTON | ME | 04243-1079 | 042473747 |
| 7705 MARIANNE HOYLE | 4410 N KNOXVILLE AVE | | PEORIA | IL | 61614-6086 | 300748177 |
| 7706 HAVENDALE FAMILY CHIRO CLINIC LLC | 622 REFLECTIONS LOOP | | WINTER HAVEN | FL | 33884-3565 | 205217416 |
| 7707 CYPRESS CREEK MRI LLC | 2122 NW 62ND ST STE 107 | | FORT LAUDERDALE | FL | 33309-1866 | 825224579 |
| 7708 WON S YOO DC | 281 13TH ST | | OAKLAND | CA | 94612-3900 | 604386184 |
| 7709 RAMON VEGA DC | 6220 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-4630 | 800592055 |
| 7710 ATM HEALTHCARE INC. | PO BOX 49307 | | JACKSONVILLE BEACH | FL | 32240-9307 | 813703770 |
| 7711 UPPER VALLEY MEDICAL CENTER | 3130 N DIXIE HWY # 3011 | | TROY | OH | 45373-1337 | 310537095 |
| 7712 YUEHUEI AN ORTHOPEDICS | 13636 39TH AVE STE 7 | | FLUSHING | NY | 11354-5576 | 822810264 |
| 7713 ISLAND PHYSICAL THERAPY REHAB PC | 24 BRADLEY AVE | | STATEN ISLAND | NY | 10314-4403 | 113431937 |
| 7714 BROOKFIELD VOLUNTEER FIRE CO | 195 ROUTE 80 | | KILLINGWORTH | CT | 06419-1400 | 066050692 |
| 7715 VHS ACQUISTION SUBSIDIARY  1  INC | PO BOX 975257 | | DALLAS | TX | 75397-5257 | 621861138 |
| 7716 UTAH NEUROLOGICAL CLINIC  INC | 1055 N 300 W | | PROVO | UT | 84604-3344 | 870324719 |
| 7717 DANIEL J LEWIS DC LLC | 1234 NE 4TH AVE STE B | | FORT LAUDERDALE | FL | 33304-1977 | 812689872 |
| 7718 SPENCER HIGHWAY EMERGENCY PHYSICIANS PLLC | PO BOX 98780 | | LAS VEGAS | NV | 89193-8780 | 463027619 |
| 7719 ERVIN BERNOTUS | 8625 54TH DR E | | BRADENTON | FL | 34211-9456 | 271707053 |
| 7720 SUNSHINE REHAB & WELLNESS CENTER LLC | 4175 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-4725 | 814555913 |
| 7721 AHMED ABDELAAL PT DPT | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 842649426 |
| 7722 AVGERINOS CHIROPRACTIC PC | 4420 FRANCIS LEWIS BLVD | | BAYSIDE | NY | 11361-3041 | 113400303 |
| 7723 COLUMBIA MEDICAL CENTER OF LEWISVILLE | 500 W MAIN ST | | LEWISVILLE | TX | 75057-3629 | 621682210 |
| 7724 CARE STATION MEDICAL GROUP  PA | 328 W SAINT GEORGES AVE | | LINDEN | NJ | 07036-5638 | 223556914 |
| 7725 WINCHESTER EMERGENCY MEDICAL ASSOC PC | 1342 BELMONT ST STE 205 | | BROCKTON | MA | 02301-4438 | 043484803 |
| 7726 MS-HC LLC | PO BOX 24902 | | MIDDLE RIVER | MD | 21220-9002 | 522104653 |
| 7727 ST AUGUSTINE NEUROLOGY PA | 208 SOUTHPARK CIR E | | SAINT AUGUSTINE | FL | 32086-5135 | 208468944 |
| 7728 NATIONAL HEALTH TRANSPORT INC | 2290 NW 110TH AVE | | MIAMI | FL | 33172-1923 | 271720808 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 7729 ROBERT FERRANTE | 5645 WILLOW CREEK LN | | DELRAY BEACH | FL | 33484-6908 | 075581814 |
| 7730 MOONLIGHT ACUPUNCTURE | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 821033646 |
| 7731 DOMINGUEZ CHIROPRACTIC | 4850 SUGARLOAF PKWY | | LAWRENCEVILLE | GA | 30044-2859 | 461091925 |
| 7732 BEAUMONT MEDICAL GROUP | PO BOX 933224 | | CLEVELAND | OH | 44193-0035 | 822768899 |
| 7733 43RD STREET PHYSICAL MEDICINE & REHABILITATION | 311 W 43RD ST | | NEW YORK | NY | 10036-6413 | 263635062 |
| 7734 BROWARD HEALTH AND WELLNESS | 4974 W ATLANTIC BLVD | | MARGATE | FL | 33063-5300 | 203920557 |
| 7735 ROBERT C BIANCO M D P A | 14 OFFICE PARK DR STE 1 | | PALM COAST | FL | 32137-3830 | 593228793 |
| 7736 ETHOS HEALTH LAKELAND LLC | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 320561316 |
| 7737 DAVID BRAUN MD PLLC | 1745 OYSTER POINT WAY | | PALM HARBOR | FL | 34683-3431 | 474754011 |
| 7738 A&F MEDICAL SERVICES INC | 4726 W FLAGLER ST | | CORAL GABLES | FL | 33134-1452 | 651034462 |
| 7739 DR LANSE COHEN | 120 S UNIVERSITY DR STE A | | PLANTATION | FL | 33324-3330 | 650689072 |
| 7740 SPARROW EMERGENCY PHYS PLLC | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 471341811 |
| 7741 HIGHPOINT PAIN AND REHAB | PO BOX 57567 | | MURRAY | UT | 84157-0567 | 462762615 |
| 7742 TAMPA BAY ORTHOPAEDICS | 613 S MAGNOLIA AVE STE 1 | | TAMPA | FL | 33606-2767 | 593008988 |
| 7743 ALL PARTNERS NETWORK PLLC | PO BOX 746188 | | ATLANTA | GA | 30374-6188 | 270679039 |
| 7744 ADVANCED WELLNESS & REHAB | 827 PLEASANT ST | | NEW BEDFORD | MA | 02740-6641 | 043731025 |
| 7745 OKSANA KORECKAYA LAC | 214 HOLTEN AVE | | STATEN ISLAND | NY | 10309-3739 | 090906983 |
| 7746 SILVER FERN PRACTICE LLC | PO BOX 392089 | | PITTSBURGH | PA | 15251-9089 | 061692793 |
| 7747 METRO 2014 PHARMACY INC | 17217 JAMAICA AVE | | JAMAICA | NY | 11432-5562 | 472449124 |
| 7748 AK GLOBAL SUPPLY CORP | PO BOX 290702 | | BROOKLYN | NY | 11229-0702 | 830922849 |
| 7749 JEKYLL ISLAND FIRE DEPARTMENT | 200 STABLE RD | | JEKYLL ISLAND | GA | 31527-0844 | 586003349 |
| 7750 GEORGE HAJJAR M D | 4850 FORBES BLVD | | LANHAM | MD | 20706-4318 | 521680949 |
| 7751 HOSPITAL AUTHORITY OF LIBERTY CO | PO BOX 16226 | | ATLANTA | GA | 30321-0226 | 586025016 |
| 7752 NEW YORK NEUROLOGY P C | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 133786853 |
| 7753 ROSLINDALE CENTER CHIRO | 192 LINCOLN ST | | WORCESTER | MA | 01605-2501 | 822658110 |
| 7754 YILI ZHOU LLC | 1910 SW 18TH CT | | OCALA | FL | 34471-7857 | 203329585 |
| 7755 FLISS CHIROPRACTIC CLINIC | 1440 JOHN RINGLING PKWY | | SARASOTA | FL | 34236-1109 | 650038671 |
| 7756 HEALTH HARMONY ACUPUNCTURE | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 833702640 |
| 7757 ACCURATE HEALTHCARE | 401 CANAL ST | | NEW SMYRNA BEACH | FL | 32168-7009 | 824481366 |
| 7758 SOUTH PALM AMBULATORY SURGERY CENTER LLC | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 200313969 |
| 7759 KEEFER CHIROPRACTIC | 521 YOPP RD | | JACKSONVILLE | NC | 28540-3595 | 275131244 |
| 7760 HELDO GOMEZ MD | 900 VILLAGE SQUARE XING STE 270 | | PALM BEACH GARDENS | FL | 33410-4552 | 550233502 |
| 7761 DELMARVA RADIOLOGY P A | 918 EASTERN SHORE DR | | SALISBURY | MD | 21804-6410 | 522111102 |
| 7762 EMERGENCY PHYSICIANS OF CLARK | PO BOX 18925 | | BELFAST | ME | 04915-4084 | 273869161 |
| 7763 MIDDLETOWN INTERVENTIONAL PAIN MANAGEMENT PC | 400 ROUTE 211 E | | MIDDLETOWN | NY | 10940-2122 | 822741401 |
| 7764 SPINAL CARE LLC | PO BOX 1607 | | LANSDALE | PA | 19446-0802 | 300661286 |
| 7765 ACTIVE FAMILY CHIROPRACTIC PA | 11232 W HILLSBOROUGH AVE | | TAMPA | FL | 33635-9719 | 472289699 |
| 7766 COR INJURY CENTERS OF EAST MIAMI INC | 1333 CORAL WAY | | MIAMI | FL | 33145-2948 | 831161741 |
| 7767 CRESTVIEW OPEN MRI INC | 194 E REDSTONE AVE | | CRESTVIEW | FL | 32539-5368 | 510443084 |
| 7768 THOMAS W SELMAN | 4633 MAIN AVE | | GROVES | TX | 77619-4713 | 760583701 |
| 7769 HCA HEALTH SERVICE OF NEW HAMPSHIRE | PO BOX 402894 | | ATLANTA | GA | 30384-2894 | 020364103 |
| 7770 NORTHEASTERN PA HEALTH CORP | 700 E BROAD ST | | HAZLETON | PA | 18201-6835 | 232421970 |
| 7771 CYNERGY CHIROPRACTIC CENTER | 980 N GRANT ST | | DENVER | CO | 80203-3684 | 204214039 |
| 7772 BACK AND BODY CHIROPRACTIC CENTER | PO BOX 340 | | LIBERTY | KY | 42539-0340 | 611382679 |
| 7773 DR SIGMUND RINGOEN DC PA | 301 SE 6TH ST | | DANIA | FL | 33004-4722 | 651023458 |
| 7774 FAYETTEVILLE ORTHOPAEDIC CLINIC | 1991 FORDHAM DR | | FAYETTEVILLE | NC | 28304-3773 | 561066512 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7775 SACRED HEART ON THE GULF | 3801 E HIGHWAY 98 | | PORT ST JOE | FL | 32456-5318 | 300577249 |
| 7776 BRIAN E JONES | 17090 AVONDALE WAY NE | | REDMOND | WA | 98052-4409 | 262586569 |
| 7777 JEAN R DAUPHIN DO | 16732 NW 11TH ST | | PEMBROKE PNES | FL | 33028-1487 | 081468393 |
| 7778 PETER A TOMASELLO JR DO PA | 1724 E HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-4611 | 650803441 |
| 7779 SOUTHWEST MEDICAL SERVICES | PO BOX 95000-6525 | | PHILADELPHIA | PA | 19195-0001 | 061603195 |
| 7780 COMPREHENSIVE OUTPATIENT HEALTH & REHAB INC | 1221 W COLONIAL DR | | ORLANDO | FL | 32804-7163 | 830673751 |
| 7781 STAR CHIROPRACTIC CENTERS | PO BOX 8687 | | PORT SAINT LUCIE | FL | 34985-8687 | 874185514 |
| 7782 BILOXI HMA INC | PO BOX 128 | | BILOXI | MS | 39533-0128 | 592754033 |
| 7783 RAYMOND D HANSEN MD PA | 1972 BAYSHORE BLVD | | DUNEDIN | FL | 34698-2577 | 592080540 |
| 7784 OLYMPUS CHIROPRACTIC P C | 7050 AUSTIN ST | | FOREST HILLS | NY | 11375-4737 | 113413048 |
| 7785 HOLIDAY MEDICAL ASSOCIATES P A | 4642 DARLINGTON RD | | HOLIDAY | FL | 34690-3906 | 010557628 |
| 7786 RC MEDICAL SERVICES PC | 13124 ROCKAWAY BLVD | | S OZONE PARK | NY | 11420-2932 | 475488903 |
| 7787 HARMON HEALTH INC | 3443 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-8159 | 461877148 |
| 7788 BRUCE M BERKOWITZ MD PA | 5258 LINTON BLVD STE 305 | | DELRAY BEACH | FL | 33484-6539 | 061666540 |
| 7789 MERCY MEDICAL CENTER | PO BOX 31001-1279 | | PASADENA | CA | 91110-0001 | 930386868 |
| 7790 PSYCHIATRIC ASSOCIATES | 235 CARMEL DR | | FT WALTON BCH | FL | 32547-1957 | 591364817 |
| 7791 AMERECARE REHAB OF NORTHERN INC | 6854 REISTERSTOWN RD | | BALTIMORE | MD | 21215-1428 | 202140923 |
| 7792 SPARTANBURG REGIONAL MED CENTER | PO BOX 277700 | | ATLANTA | GA | 30384-7700 | 576000934 |
| 7793 INTEGRATIVE PAIN SOLUTIONS PL | 1301 PLANTATION ISLAND DR S # S-402A | | ST AUGUSTINE | FL | 32080-3108 | 432105380 |
| 7794 ORTHOPAEDIC SURGICAL ASSOCIATES OF LOWELL PC | 14 RESEARCH PL | | N CHELMSFORD | MA | 01863-2460 | 042979922 |
| 7795 SHORELINE ORTHOPAEDIC | 370 120TH AVE | | HOLLAND | MI | 49424-2120 | 382948894 |
| 7796 TAMPA BAY SURGICAL GROUP | PO BOX 22289 | | ST PETERSBURG | FL | 33742-2289 | 208405765 |
| 7797 PREMIER RX CORP | 397 FULTON AVE | | HEMPSTEAD | NY | 11550-4127 | 811265958 |
| 7798 MONA ORTIZ | 12800 UNIVERSITY DR | | FORT MYERS | FL | 33907-5332 | 446842361 |
| 7799 OSMANY S PERIU D C | 333 CAMINO GARDENS BLVD STE 101 | | BOCA RATON | FL | 33432-5824 | 650646750 |
| 7800 ORTHOPEDIC MEDICAL GROUP OF TAMPA | 615 VONDERBURG DR | | BRANDON | FL | 33511-5972 | 591830246 |
| 7801 SPORTS MEDICINE ORTHOPAEDIC | 54 S DEAN ST | | ENGLEWOOD | NJ | 07631-3514 | 113183247 |
| 7802 MERCY FLIGHT INC | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 222560963 |
| 7803 KALAKOTA INVESTMENTS LLC | 207 PARK PLACE BLVD STE 4 | | KISSIMMEE | FL | 34741-2373 | 593368006 |
| 7804 SOUTH BREVARD FUNERAL HOME | 1001 HICKORY ST | | MELBOURNE | FL | 32901-1957 | 591827018 |
| 7805 DOCTORS BAG P A | 137 PENNSYLVANIA AVE | | PALM HARBOR | FL | 34683-3434 | 161680186 |
| 7806 PHYSICIANS GROUP LLC | PO BOX 25368 | | SARASOTA | FL | 34277-2368 | 203971652 |
| 7807 TOBIN BONE & JOINT SURGERY INC | PO BOX 23584 | | HILTON HEAD ISLAND | SC | 29925-3584 | 582452705 |
| 7808 BARRACUDA EMERGENCY PHYSICIANS LLC | PO BOX 38053 | | PHILADELPHIA | PA | 19101-0818 | 472988702 |
| 7809 UNC PHYSICIANS & ASSOCIATES | PO BOX 168 | | CHAPEL HILL | NC | 27514-0168 | 561732213 |
| 7810 AURELIO A ORTIZ | 8260 W FLAGLER ST | | MIAMI | FL | 33144-2069 | 812826593 |
| 7811 LEHIGH ACRES NH LLC | 1550 LEE BLVD | | LEHIGH ACRES | FL | 33936-4835 | 208272328 |
| 7812 HARBOR CHIROPRACTIC | 193 N WELLWOOD AVE | | LINDENHURST | NY | 11757-4005 | 113614598 |
| 7813 ELITE PHYSICAL THERAPY | 535 CENTERVILLE RD | | WARWICK | RI | 02886-4486 | 010686228 |
| 7814 KINGDOM RX CORP | 3131 E TREMONT AVE | | BRONX | NY | 10461-5719 | 800630516 |
| 7815 CHARINA YANGO-CADAVOS LLC | PO BOX 23699 | | BELFAST | ME | 04915-4487 | 473009619 |
| 7816 CHIRO-FITNESS CENTERS INC | 665 SE 10TH ST | | DEERFIELD BCH | FL | 33441-5634 | 651053324 |
| 7817 SURGERY CONSULTANTS OF FL | PO BOX 5427 | | SARASOTA | FL | 34277-5427 | 841980734 |
| 7818 VENADO EMERGENCY PHYSICIANS LLC | PO BOX 38079 | | PHILADELPHIA | PA | 19101-0844 | 471441096 |
| 7819 SOUTH BROOKLYN RADIOLOGY PLLC | 3852 NOSTRAND AVE | | BROOKLYN | NY | 11235-2013 | 460903839 |
| 7820 ERICK M SALADO MD PA | 4445 W 16TH AVE | | HIALEAH | FL | 33012-7189 | 650244140 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7821 L & W PEDIATRICS  PA | 4949 E STATE ROAD 64 | | BRADENTON | FL | 34208-5530 | 020709951 |
| 7822 SPORTS PHYSICAL THERAPY AND | 801 MERRICK AVE | | EAST MEADOW | NY | 11554-4748 | 061655704 |
| 7823 IKER LEYCEGUI MD PA | 145 NW CENTRAL PARK PLZ | | PORT ST LUCIE | FL | 34986-2482 | 271207627 |
| 7824 KENDALL SPINE AND ORTHOPEDICS LLC | 9085 SW 87TH AVE | | MIAMI | FL | 33176-2309 | 472741482 |
| 7825 HIGHLINE LABS LLC | 5900 NORTHWOODS BUSINESS PKWY | | CHARLOTTE | NC | 28269-3738 | 473492884 |
| 7826 KENNESAW WEST CHIRO AND REHAB | 1600 KENNESAW DUE WEST RD NW | | KENNESAW | GA | 30152-4301 | 465201608 |
| 7827 JAMES M  LIGUORI MD | 1999 MARCUS AVE STE M11 | | NEW HYDE PARK | NY | 11042-2016 | 113502270 |
| 7828 EMERGENCY SERVICES OF MOBILE | PO BOX 637943 | | CINCINNATI | OH | 45263-7943 | 461120737 |
| 7829 PREFERRED INJURY PHYSICIANS OF KISSIMMEE INC | 109 TERRA MANGO LOOP | | ORLANDO | FL | 32835-8511 | 815160025 |
| 7830 NEWARK PAIN & REHAB CENTER  LLC | PO BOX 32177 | | NEWARK | NJ | 07102-0577 | 431964676 |
| 7831 QUALITY HEALTH CENTER | 5040 NW 7TH ST | | MIAMI | FL | 33126-3422 | 473173374 |
| 7832 ALIGNMENT HEALTH & REHAB CENTER LLC | 581 N PARK AVE | | APOPKA | FL | 32704-8601 | 813864280 |
| 7833 ROBERT STEIN DC | 9841 PINES BLVD | | PEMBROKE PINES | FL | 33024-6100 | 650212587 |
| 7834 ANITHA JAGADISH MD PA | 1680 SE LYNGATE DR | | PORT ST LUCIE | FL | 34952-4300 | 760836402 |
| 7835 QUEENS PHARMACY CENTER INC | 8235 164TH ST | | JAMAICA | NY | 11432-1120 | 832610365 |
| 7836 210 FAMILY CHIROPRACTIC CENTER  L L C | 163 HAMPTON POINT DR | | SAINT AUGUSTINE | FL | 32093-3059 | 205500924 |
| 7837 ANESTHESIA CONSULTANT OF SO FL | 7990 CORAL WAY | | MIAMI | FL | 33155-6550 | 650769850 |
| 7838 CHIROMEDIC FAMILY PRACTICE OF KENDALL LLC | 12060 SW 129TH CT | | MIAMI | FL | 33186-4581 | 822049722 |
| 7839 DYNAMIC MEDICAL IMAGING  PC | 16185 HORACE HARDING EXPY | | FLUSHING | NY | 11365 | 200036146 |
| 7840 SPACE COAST SURGERY CENTER | PO BOX 636658 | | CINCINNATI | OH | 45263-6658 | 264359668 |
| 7841 HEMANT N SHAH MD PA | 8221 STATE ROAD 52 | | HUDSON | FL | 34667-6730 | 593375335 |
| 7842 DR  JOHN GAVENCAK | 326 MAIN ST | | CENTER MORICHES | NY | 11934-3509 | 200916679 |
| 7843 FLORIDA AUTO INJURY AND PAIN CENTER PL | 654 W INDIANTOWN RD | | JUPITER | FL | 33458-7546 | 470869950 |
| 7844 SURGERY PARTNERS OF NEW TAMPA | PO BOX 636661 | | CINCINNATI | OH | 45263-6661 | 432084719 |
| 7845 JENNIFER GOLDMAN PT | 10282 ISLANDER DR | | BOCA RATON | FL | 33498-6306 | 589469306 |
| 7846 MAURICE K FRETTY CHIROPRACTIC INC | 2549 OCEAN AVE | | SAN FRANCISCO | CA | 94132-1613 | 462158081 |
| 7847 TRC MEDICAL PRACTICES INC | 3321 DEL PRADO BLVD S | | CAPE CORAL | FL | 33904-7263 | 824419785 |
| 7848 RAYMOND N  CECORA P T  P C | 5500 MERRICK RD | | MASSAPEQUA | NY | 11758-6231 | 450504192 |
| 7849 PRO STAFF PT | 265 FRANKLIN AVE | | NUTLEY | NJ | 07110-2712 | 272095282 |
| 7850 GWENDOLYN GARVIN | 10 W ADAMS ST | | JACKSONVILLE | FL | 32202-3618 | 421880720 |
| 7851 DIAGNOSTIC RADIOLOGY | G3535 BEECHER RD | | FLINT | MI | 48532-2700 | 382492131 |
| 7852 PANHANDLE EMERGENCY PHYSICIANS | PO BOX 2699 | | PENSACOLA | FL | 32513-2699 | 470897357 |
| 7853 SANTORO CHIROPRACTIC & WELLNESS | 327 CENTRAL AVE | | LINWOOD | NJ | 08221-2099 | 201025904 |
| 7854 NEW YORK HEALTH CARE CHIROPRACTIC DIAGNOSTIC PC | 9822 METROPOLITAN AVE | | FOREST HILLS | NY | 11375-6628 | 472347011 |
| 7855 MID FLORIDA CARDIOVASCULAR CENTER LLC | 201 MAGNOLIA AVE SW | | WINTER HAVEN | FL | 33880-2943 | 471823381 |
| 7856 LONG-GRANBERRY FUNERAL SERVICES INC | PO BOX 905 | | MARIANNA | FL | 32447-0905 | 030579412 |
| 7857 MAYO FOUNDATION DBA MAYO CLINIC | PO BOX 1658 | | MINNEAPOLIS | MN | 55480-1658 | 416011702 |
| 7858 JSTINSON INDUSTRIES LLC | 1803 N TAMARIND AVE | | WEST PALM BCH | FL | 33407-6235 | 462815346 |
| 7859 OPTILIFE CHIROPRACTIC LLC | 8333 GUNN HWY | | TAMPA | FL | 33626-1608 | 462454490 |
| 7860 PROFESSIONAL PT & ASSOC | 1316 S RIDGEWOOD AVE | | EDGEWATER | FL | 32132-2718 | 593691843 |
| 7861 ALEXANDER JAMIESON DC | 1518 WALNUT ST | | PHILADELPHIA | PA | 19102-3419 | 111527066 |
| 7862 ARES MEDICAL SUPPLY | 177 N DEAN ST | | ENGLEWOOD | NJ | 07631-2533 | 811316703 |
| 7863 HOME 02 INC | 1810 S PINELLAS AVE | | TARPON SPGS | FL | 34689-1988 | 371484401 |
| 7864 RANDY J FEARING DC | 4509 NW 23RD AVE STE 6 | | GAINESVILLE | FL | 32606-6570 | 591749099 |
| 7865 PALM BEACH OBSTETRICS & GYNEC | 4671 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-4783 | 650413832 |
| 7866 LAWRENCE R  PECK | 312 W TRENTON AVE | | MORRISVILLE | PA | 19067-2012 | 232956426 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 7867 FLORIDA PROFESSIONAL CHIROPRACTIC CENTER | 100 S SCENIC HWY STE 105 | | LAKE WALES | FL | 33853-3827 | 593452080 |
| 7868 AR ORTHOPEDICS | 585 STEWART AVE STE 412 | | GARDEN CITY | NY | 11530-4701 | 821118325 |
| 7869 KLAES CHIROPRACTIC CLINIC INC | PO BOX 747 | | SEYMOUR | IN | 47274-0747 | 351495137 |
| 7870 BILLY C WEINSTEIN MD | PO BOX 1164 | | SANTA ROSA BEACH | FL | 32459-1164 | 592955715 |
| 7871 CYNTHIA WADE | 3322 VISTA PALM DR | | EDGEWATER | FL | 32141-6422 | 262639890 |
| 7872 TREBOR MULTI SERVICES INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 871355607 |
| 7873 PERFORMANCE HEALTH & CHIROPRACTIC INC | 1807 S KANNER HWY | | STUART | FL | 34994-7204 | 650799501 |
| 7874 OPTIMAL HEALTH CHIROPRACTIC | PO BOX 38428 | | ELMONT | NY | 11003-8428 | 464247222 |
| 7875 MACO BROTHERS MANAGEMENT | 307 VIA DE PALMAS | | BOCA RATON | FL | 33432-6007 | 900436016 |
| 7876 IMPACT CHIROPRACTIC REHABILITATION AND WELLNESS | PO BOX 682928 | | ORLANDO | FL | 32868-2928 | 842936597 |
| 7877 ALL ACCIDENT CHIROPRACTICCENTERLLC | 2017 DREW ST | | CLEARWATER | FL | 33765-3116 | 171872326 |
| 7878 DIAGNOSTIC NEUROLOGY | 2705 MERMAID AVE | | BROOKLYN | NY | 11224-2005 | 203553897 |
| 7879 WOOLBRIGHT SPINE & REHAB INC | 2309 W WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33426-6366 | 200023369 |
| 7880 MEMORIAL HOSPITAL WEST VOLUSIA INC | PO BOX 863385 | | ORLANDO | FL | 32886-3385 | 593256803 |
| 7881 PENSACOLA HOSPITALIST PHYSICIANS | PO BOX 740937 | | ATLANTA | GA | 30374-0937 | 853646513 |
| 7882 HOLLOWAY TERRACE | PO BOX 947 | | CHAMBERSBURG | PA | 17201-0947 | 516028721 |
| 7883 DOTHAN PEDIATRIC CLINIC | 126 CLINIC DR | | DOTHAN | AL | 36303-1980 | 630579356 |
| 7884 CAMPBELL CRUM OSWALT AND STEFANKO | 1995 ERRECART BLVD STE 208 | | ELKO | NV | 89801-8337 | 880307849 |
| 7885 TROY REGIONAL MEDICAL CENTER | 1330 HIGHWAY 231 S | | TROY | AL | 36081-3058 | 824758593 |
| 7886 EXECUTIVE HEALTH OF CORAL GABLES  L C | 7800 SW 57TH AVE STE 106 | | SOUTH MIAMI | FL | 33143-5551 | 651081610 |
| 7887 TRUE MEDICAL IMAGING | 1120 NASA PKWY | | HOUSTON | TX | 77058-3320 | 680634179 |
| 7888 TONI EELLANA RUBINO | 10708 53RD AVE N | | ST PETERSBURG | FL | 33708-2928 | 277922418 |
| 7889 DR BROOKE IWANSKI DC LLC | 2529 GOOSE POND CT | | TALLAHASSEE | FL | 32308-0540 | 813237093 |
| 7890 PEOPLE FIRST PT LLC | 5400 S UNIVERSITY DR STE 302 | | DAVIE | FL | 33328-5310 | 464248202 |
| 7891 DIAGNOSTIC IMAGING ASSOCIATES P A | PO BOX 4897 | | HOUSTON | TX | 77210-4897 | 760686474 |
| 7892 LIFE FITNESS PT OF GLEN BURNIE | 7671 QUARTERFIELD RD | | GLEN BURNIE | MD | 21061-4998 | 201193079 |
| 7893 ALABAMA ORTHOPAEDIC CLINICS | 3610 SPRINGHILL MEMORIAL DR N | | MOBILE | AL | 36608-1162 | 631174582 |
| 7894 SEALS CHIROPRACTIC PA | PO BOX 541179 | | GREENACRES | FL | 33454-1179 | 522412228 |
| 7895 RICHARD G VALENZUELA MD PA | PO BOX 12624 | | BELFAST | ME | 04915-4017 | 463094657 |
| 7896 WOOD HEALTH | 1799 SUNRISE BLVD | | CLEARWATER | FL | 33760-1548 | 208559345 |
| 7897 PATRICK J  CHILES MD  PLLC | 3906 E GENESEE ST | | SYRACUSE | NY | 13214-1934 | 161612787 |
| 7898 FATEN KHALIL MOHAMMAD | 4196 WINDING VINE DR | | LAKELAND | FL | 33812-2202 | 551816016 |
| 7899 PAUL WALSH PA | 3900 MILITARY TRL | | JUPITER | FL | 33458-2857 | 473895515 |
| 7900 GREAT RIVER PHYSICIANS AND CLINICS INC | 1221 S GEAR AVE | | WEST BURLINGTON | IA | 52655-1679 | 421307141 |
| 7901 SPORTS MED & SPINE REHAB PC | PO BOX 9307 | | GARDEN CITY | NY | 11530-9307 | 202622219 |
| 7902 DANIEL CALVA-CERQUEIRA MD PA | 8900 SW 117TH AVE | | MIAMI | FL | 33186-2175 | 472941565 |
| 7903 BIGLEY & ASSOC | 1512 W COLONIAL DR | | ORLANDO | FL | 32804-7101 | 192496970 |
| 7904 ROBINSON FAMILY | 1444 E SAINT GEORGES AVE | | LINDEN | NJ | 07036-1967 | 223812458 |
| 7905 ST LUKES CLINIC | PO BOX 640 | | BOISE | ID | 83701-0640 | 452716222 |
| 7906 CLARK CHIROPRACTIC | 20307 VIKING AVE NW | | POULSBO | WA | 98370-8321 | 455424204 |
| 7907 DR BRIDGET A DEVLIN PLLC | 569 E 9 MILE RD | | FERNDALE | MI | 48220-1952 | 223871796 |
| 7908 ZARIAN DESCARTES | 2727 NW 62ND ST | | FT LAUDERDALE | FL | 33309-1721 | 593997567 |
| 7909 DOCTORS HOSPITAL INC | PO BOX 277520 | | ATLANTA | GA | 30384-7520 | 843775926 |
| 7910 PROSPECT CROZER | 501 N LANSDOWNE AVE | | DREXEL HILL | PA | 19026-1114 | 811520273 |
| 7911 METROPOLITAN AREA EMS AUTHORITY | PO BOX 225217 | | DALLAS | TX | 75222-5217 | 752234066 |
| 7912 BEACHLAND ANESTHESIA PLLC | PO BOX 643406 | | VERO BEACH | FL | 32964-3406 | 832517568 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 7913 WOODFORD HOSPITAL LLC | 360 AMSDEN AVE | | VERSAILLES | KY | 40383-1851 | 522260534 |
| 7914 HOWARD LISS MD | 1608 LEMOINE AVE | | FORT LEE | NJ | 07024-5622 | 820974081 |
| 7915 BV PHYSICAL THERAPY PC | PO BOX 90415 | | BROOKLYN | NY | 11209-0415 | 850952650 |
| 7916 LEIGH ANN MCNAIR | 1221 E BROADWAY ST | | OVIEDO | FL | 32765-7829 | 266911435 |
| 7917 BRITTS CHIROPRACTIC & WELLNESS CENTER INC | PO BOX 60534 | | FORT MYERS | FL | 33906-6534 | 475494425 |
| 7918 VISITING NURSING ASSOC  OF | 650 AIRBORNE PKWY | | CHEEKTOWAGA | NY | 14225-1434 | 160743214 |
| 7919 BRONX CHIROPRACTIC REHABILITATION PC | PO BOX 280348 | | BROOKLYN | NY | 11228-0348 | 474191931 |
| 7920 BRIER CREEK IMAGING | PO BOX 637246 | | CINCINNATI | OH | 45263-7246 | 204640290 |
| 7921 ELITE SPORTS & WELLNESS LLC | 3586 ALOMA AVE | | WINTER PARK | FL | 32792-4010 | 464048494 |
| 7922 BKC CHIROPRACTIC PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 812037197 |
| 7923 NORTH PALM BEACH COUNTY SURGERY CTR LTD | 4000 BURNS RD | | PALM BCH GDNS | FL | 33410-4604 | 752424900 |
| 7924 THE LIO MISSION INC | 1700 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33704-4271 | 010654320 |
| 7925 OCEAN BREEZE INFISION CARE  INC | PO BOX 4686 | | TOMS RIVER | NJ | 08754-4686 | 133554308 |
| 7926 L REFUAH MED & REHAB CENTER | 571 MCDONALD AVE | | BROOKLYN | NY | 11218-3807 | 113535388 |
| 7927 JULIANN FLOOD | 4120 3RD AVE E | | BRADENTON | FL | 34208-8418 | 264655429 |
| 7928 JOHN J DONOVAN DC | 2 COURTHOUSE LN | | CHELMSFORD | MA | 01824-1715 | 043297353 |
| 7929 QUALITY MEDICAL ASSOC OF W DELRAY | 5258 LINTON BLVD | | DELRAY BEACH | FL | 33484-6540 | 650529768 |
| 7930 MICHAEL HSU MD LLC | 201 HEALTH PARK BLVD | | ST AUGUSTINE | FL | 32086-5796 | 452779019 |
| 7931 PALMS WEST HOSPITAL | 13001 SOUTHERN BLVD | | LOXAHATCHEE | FL | 33470-9203 | 592822334 |
| 7932 CAMBRIDGE VALLEY RESCUE SQUAD | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 222255011 |
| 7933 CALADIUM ER SERVICES PARTNERSHIP | PO BOX 42928 | | PHILADELPHIA | PA | 19101-2928 | 204329907 |
| 7934 ROSER PARK MEDICAL CENTER | 500 10TH AVE S | | ST PETERSBURG | FL | 33701-4710 | 593123611 |
| 7935 SAN JUAN REGIONAL MEDICAL CENTER | 801 W MAPLE ST | | FARMINGTON | NM | 87401-5630 | 850127924 |
| 7936 MRI ASSOCIATES OF TAMPA INC | 6800 N DALE MABRY HWY | | TAMPA | FL | 33614-3997 | 593584559 |
| 7937 ST JOSEPH HOSP INC | PO BOX 403548 | | ATLANTA | GA | 30384-3548 | 590774177 |
| 7938 SUNCOAST OPEN MRI  LLC | PO BOX 4003 | | MACON | GA | 31208-4003 | 582377947 |
| 7939 KATZMAN ORTHO PC | 1575 HILLSIDE AVE | | NEW HYDE PARK | NY | 11040-2521 | 202478721 |
| 7940 BETSY JOHNSON REGIONAL HOSPITAL | 800 TILGHMAN DR | | DUNN | NC | 28334-5510 | 560603898 |
| 7941 CITY OF AUGUSTA MAINE | 16 CONY RD | | AUGUSTA | ME | 04330 | 016000019 |
| 7942 RYAN MONACO PT | 31 SHERRILL LN | | NEW HARTFORD | NY | 13413-2834 | 811076076 |
| 7943 GENERAL RADIOLOGY ASSOCIATES | 1000 HARRINGTON ST | | MOUNT CLEMENS | MI | 48043-2920 | 383426133 |
| 7944 GLENN CORKINS  DC  PHD  PA | 6637 FOREST HILL BLVD | | GREENACRES | FL | 33413-3354 | 651057821 |
| 7945 SMC REHAB SERVICES LLC | 3512 S ATLANTIC AVE | | DAYTONA BEACH | FL | 32118-7639 | 463464264 |
| 7946 JONATHAN GREENBERG MD PA | PO BOX 893 | | WINTER PARK | FL | 32790-0893 | 593193991 |
| 7947 DRAKES CREEK EMERGENCY PHYSICIANS LLC | PO BOX 37931 | | PHILADELPHIA | PA | 19101-0531 | 462584682 |
| 7948 TREASURE COAST PATHOLOGY | PO BOX 161421 | | ALTAMONTE SPRINGS | FL | 32716-1421 | 273750482 |
| 7949 THE PREMIER WELLNESS CENTER | 2100 LAKE IDA RD | | DELRAY BEACH | FL | 33445-2442 | 842446617 |
| 7950 OPEN MRI INC | 301 E CITY AVE | | BALA CYNWYD | PA | 19004-1708 | 232692307 |
| 7951 BAY AREA HEALTHCARE GROUP  LTD | PO BOX 402995 | | ATLANTA | GA | 30384-2995 | 752387418 |
| 7952 SOUTH GEORGIA RADIOLOGY ASSOCIATES, LLC | PO BOX 1067 | | STATESBORO | GA | 30459-1067 | 264204230 |
| 7953 FLINN CHIROPRACTIC LLC | 230 FORTENBERRY RD | | MERRITT ISLAND | FL | 32952-3619 | 510634164 |
| 7954 LIFESTAR RESPONSE OF GEORGIA | PO BOX 530481 | | ATLANTA | GA | 30353-0481 | 113421228 |
| 7955 PMC DEERFIELD LLC | 2499 GLADES RD | | BOCA RATON | FL | 33431-7209 | 271595545 |
| 7956 CONNECTICUT PAIN & WELLNESS CENTER | 52 BEACH RD | | FAIRFIELD | CT | 06824-6017 | 204182854 |
| 7957 LIBERTY ORTHOTICS INC | 1201 2ND AVE | | NEW HYDE PARK | NY | 11040-5052 | 113453198 |
| 7958 PALM BEACH BROWARD MED  IMAGING CTR INC | 1500 E HILLSBORO BLVD | | DEERFIELD BCH | FL | 33441-4355 | 591951249 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 7959 SAINT VINCENT HOSPITAL | 123 SUMMER ST | | WORCESTER | MA | 01608-1216 | 201830786 |
| 7960 LARKIN EMERGENCY PHYSICIANS | PO BOX 865389 | | ORLANDO | FL | 32886-5389 | 611779982 |
| 7961 AVANGUARD MEDICAL GROUP | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 205584039 |
| 7962 WEST FLORIDA RADIOLOGY ASSOC  P A | PO BOX 13447 | | SCOTTSDALE | AZ | 85267-3447 | 592985048 |
| 7963 COMP REHAB & PAIN MANAGEMENT | 87 BRUNSWICK WOODS DR | | E BRUNSWICK | NJ | 08816-5601 | 262124117 |
| 7964 DHIREN GANDHI MD | 240 MATHISTOWN RD | | LITTLE EGG HARBOR TWP | NJ | 08087-4061 | 205004257 |
| 7965 PANDYA & NIME MD PA | 480 SAIL LN | | MERRITT IS | FL | 32953-4862 | 592453855 |
| 7966 CHIRO-INJURY AND WELLNESS | 9720 N ARMENIA AVE | | TAMPA | FL | 33612-7506 | 273344363 |
| 7967 ANASTASIA PEDIATRICS PA | 101 WHITEHALL DR STE 103 | | SAINT AUGUSTINE | FL | 32086-5268 | 113773304 |
| 7968 COLTMAN AND BAUGHMAN PHYSICAL THERAPY PA | 23470-2 3RD ST S | | JAX BCH | FL | 32250 | 465488466 |
| 7969 21ST CENTURY MEDICAL P C | 305 OCEAN VIEW AVE | | BROOKLYN | NY | 11235-6826 | 113508564 |
| 7970 JONATHAN SCOTT DORN MD | PO BOX 2463 | | CRYSTAL RIVER | FL | 34423-2463 | 266945173 |
| 7971 MALA RX INC | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 825127119 |
| 7972 ROME RADIOLOGY GROUP  PA | PO BOX 369 | | ROME | GA | 30162-0369 | 581088313 |
| 7973 MILLIGAN CHIROPRACTIC GROUP INC | 12264 EL CAMINO REAL | | SAN DIEGO | CA | 92130-3058 | 812839842 |
| 7974 FIRST CHOICE WELLNESS LLC | 5950 W OAKLAND PARK BLVD | | LAUDERHILL | FL | 33313-1238 | 473198027 |
| 7975 PARTNERS IN RADIOLOGY  LLC | 11801 SW 90TH ST | | MIAMI | FL | 33186-2182 | 020620715 |
| 7976 DR RICARDO LEANO | 201 RUBY AVE | | KISSIMMEE | FL | 34741-5697 | 593067231 |
| 7977 ONE HUNDRED PERCENT CHIROPRACTIC ATLANTA EIGHT | 1250 SCENIC HWY | | LAWRENCEVILLE | GA | 30045-6359 | 821655772 |
| 7978 SOUTHERN HEALTH OF DAHLONEGA  INC | 227 MOUNTAIN DR | | DAHLONEGA | GA | 30533-1606 | 582141082 |
| 7979 DOCTORS OUTPATIENT SURG  CEN  OF JUPITER | 3602 KYOTO GARDENS DR | | WEST PALM BEACH | FL | 33410-2713 | 650953183 |
| 7980 FLORIDIAN HOSPITALIST SERVICE | PO BOX 742621 | | ATLANTA | GA | 30374-2621 | 463077526 |
| 7981 MICHAEL E BARNES | PO BOX 160 | | WEWAHITCHKA | FL | 32465-0160 | 593554288 |
| 7982 SOFFER HEALTH NMB | 21550 BISCAYNE BLVD | | AVENTURA | FL | 33180-1261 | 263867908 |
| 7983 PRIDE AMBULANCE LLC | PO BOX 629 | | DUNMORE | PA | 18512-0629 | 462961683 |
| 7984 REGIONAL HEALTH SERVICES LLC | PO BOX 80201 | | CHARLESTON | SC | 29416-0201 | 473857194 |
| 7985 ROBERTS MARK C DC | 6809 S US HIGHWAY | | PORT SAINT LUCIE | FL | 34952 | 823897322 |
| 7986 R E ANESTHESIA  PA | PO BOX 111600 | | NAPLES | FL | 34108-0127 | 743051203 |
| 7987 ACUPUNCTURE & CHIRO CENTER | 945 W MICHIGAN AVE STE 8B | | PENSACOLA | FL | 32505-2301 | 593696447 |
| 7988 LAKE WORTH CHIROPRACTIC CENTER | 8799 KENDALE PL | | LAKE WORTH | FL | 33467-7009 | 650068681 |
| 7989 RICHARD A  REINES  M D  P A | 4614 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6502 | 592003554 |
| 7990 INDEPENDANT LUNG ASSOCIATES | PO BOX 410512 | | MELBOURNE | FL | 32941-0512 | 200593702 |
| 7991 NAULT CHIROPRACTIC PC | 116 BELMONT ST | | WORCESTER | MA | 01605-2964 | 205988054 |
| 7992 CARMEN MURESAN MD | 848 BRICKELL AVE | | MIAMI | FL | 33131-2949 | 260859525 |
| 7993 VILLAGE CHIROPRACTOR | 2045 ROCKBRIDGE RD | | STONE MTN | GA | 30087-3551 | 582316883 |
| 7994 CHENG ACUPUNCTURE BAYSIDE PC | 3214 BELL BLVD | | BAYSIDE | NY | 11361-1059 | 831388682 |
| 7995 NEUROLOGY OF CENTRAL FLORIDA | 405 W CENTRAL PKWY | | ALTAMONTE SPRINGS | FL | 32714-2441 | 464140521 |
| 7996 GAON ACUPUNCTURE PC | 20935 NORTHERN BLVD | | BAYSIDE | NY | 11361-3136 | 475128100 |
| 7997 MEDICAL DIAGNOSTICS AND REHABILITATION | 300 STAFFORD ST | | SPRINGFIELD | MA | 01104-4110 | 522168237 |
| 7998 GOLDSTEIN REHABILITATION CENTER  INC | 1225 N MILITARY TRL | | WEST PALM BCH | FL | 33409-6059 | 651185305 |
| 7999 MARK F  ROTTENBERG  MD  PC | 28300 ORCHARD LAKE RD | | FARMINGTON HILLS | MI | 48334-3704 | 382422693 |
| 8000 EAST JEFFERSON EMERGENCY | PO BOX 679525 | | DALLAS | TX | 75267-9525 | 822400811 |
| 8001 VALENTINA CHERCHINA MD PA | 10151 ENTERPRISE CTR # B | | BOYNTON BEACH | FL | 33437-3759 | 651114734 |
| 8002 ST MARY S HOSPITAL WALK IN CENTER | PO BOX 74008-788 | | CHICAGO | IL | 60674-8788 | 060646844 |
| 8003 EMPACT MIDWEST LLC | 217 S 3RD ST | | DANVILLE | KY | 40422-1823 | 851454774 |
| 8004 MAC ANESTHESIA PC | 19617 HILLSIDE AVE | | HOLLIS | NY | 11423-2157 | 113708561 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 8005 AHS SOUTHCREST HOSPITAL LLC | 8801 S 101ST EAST AVE | | TULSA | OK | 74133-5716 | 452711804 |
| 8006 S P E CHIROPRACTIC PLLC | PO BOX 38428 | | ELMONT | NY | 11003-8428 | 273264148 |
| 8007 CONTEMPORARY CHIROPRACTIC | 11820 NE CRESTWOOD DR | | VANCOUVER | WA | 98684-5102 | 270461125 |
| 8008 HOSPITALIST GROUP OF THE PALM BEACHES PA | 9776 VIA AMATI | | LAKE WORTH | FL | 33467-5206 | 811278927 |
| 8009 ORTHOPAEDIC CARE OF LONG ISLAND PC | 1000 NORTHERN BLVD | | GREAT NECK | NY | 11021-5338 | 113524721 |
| 8010 VINSON CHRIROPRACTIC CLINIC | 1971 GA HIGHWAY 122 STE 1 | | THOMASVILLE | GA | 31757-2548 | 582602689 |
| 8011 NORTHWEST MEDICAL & REHAB CENTER | 6315 STENTON AVE | | PHILADELPHIA | PA | 19138-1129 | 460644088 |
| 8012 ALL ABOUT THERAPY SERVICES INC | 501 E SUGARLAND HWY | | CLEWISTON | FL | 33440-3210 | 261310181 |
| 8013 MEMORIAL REGIONAL HOSPITAL SOUTH AUXILIARY INC | 3600 WASHINGTON ST | | HOLLYWOOD | FL | 33021-8216 | 591632083 |
| 8014 HEALTH FIRST HEALTH PLANS INC | 6450 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-5747 | 593315064 |
| 8015 HEALTHCARE ALLIANCE INC | PO BOX 634714 | | CINCINNATI | OH | 45263-4714 | 550738421 |
| 8016 BONITA SPRINGS CHIROPRACTIC CORP | 3440 RENAISSANCE BLVD | | BONITA SPGS | FL | 34134-7004 | 465364902 |
| 8017 ST LUKES HOSPITAL | 232 S WOODS MILL RD | | CHESTERFIELD | MO | 63017-3406 | 430652680 |
| 8018 COASTAL ORTHOPEDICS SPORTS MED  P A | 430 BATH RD STE 102 | | BRUNSWICK | ME | 04011-2656 | 010494363 |
| 8019 CEDARS-SINAI MEDICAL CENTER | 8700 BEVERLY BLVD | | WEST HOLLYWOOD | CA | 90048-1804 | 951644600 |
| 8020 AMERICAN IMAGING OF SOUTHWEST FLORIDA INCORPORATED | 23081 HARBORVIEW RD | | PT CHARLOTTE | FL | 33980-2153 | 475440347 |
| 8021 BROOKS MEMORIAL HOSPITAL | 529 CENTRAL AVE | | DUNKIRK | NY | 14048-2514 | 160743301 |
| 8022 CARDIOLOGY AND FITNESS MEDICINE LLC | PO BOX 7933 | | DELRAY BEACH | FL | 33482-7933 | 455594160 |
| 8023 MEDCO CONTAINMENT LIFE INSURANCE COMPANY | 100 PARSONS POND DR | | FRANKLIN LKS | NJ | 07417-2604 | 421425239 |
| 8024 VOLUNTEER FIRE COMPANY OF HALFWAY MARYLAND INC | PO BOX 726 | | NEW CUMBERLND | PA | 17070-0726 | 237448054 |
| 8025 LEGER CHIROPRACTIC LLC | 209 NE 95TH ST | | MIAMI SHORES | FL | 33138-2745 | 270342569 |
| 8026 CHRISTOPER WOLFF  INC | 5211 20TH AVE NW | | SEATTLE | WA | 98107-4368 | 912103660 |
| 8027 MAX HEALTH PHARMACY INC | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 854397526 |
| 8028 YOU AND YOUR HEALTH FAMILY CARE INC | 30 W WILT AVE | | EUSTIS | FL | 32726-2949 | 593502205 |
| 8029 BAYSIDE LABORATORIES | 4557 BELL BLVD | | BAYSIDE | NY | 11361-3385 | 112782659 |
| 8030 FLORIDA MEDICAL PRACTICE PLAN INC | PO BOX 24616 | | BELFAST | ME | 04915-4497 | 571234883 |
| 8031 UTAH VALLEY RADIOLOGY & ASSOC  INC | PO BOX 657 | | OREM | UT | 84059-0657 | 870284448 |
| 8032 R INTER CHIROPRACTIC PLLC | 6 MARLBORO RD | | WESTBURY | NY | 11590-1215 | 300278962 |
| 8033 MURRAY-CALLOWAY COUNTY HOSPITAL | 803 POPLAR ST | | MURRAY | KY | 42071-2432 | 610620567 |
| 8034 WEST COUNTY PATHOLOGISTS | PO BOX 78369 | | SAINT LOUIS | MO | 63178-8369 | 431376741 |
| 8035 SOTO CHIRO & PHYSICAL THERAPY CENTERS LL | 13603 ISHNALA CIR | | WELLINGTON | FL | 33414-7804 | 113752023 |
| 8036 STERLING DRUGSTORE INC | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 832816164 |
| 8037 LOURDES IMAGING ASSOCIATES PA | PO BOX 4238 | | PORTSMOUTH | NH | 03802-4238 | 223473330 |
| 8038 HAMPTON LAKES EMERGENCY SQUAD | 4 HOLLY BLVD | | SOUTHAMPTON | NJ | 08088 | 222282100 |
| 8039 MICHAEL J RISOLDI DC | 3023 EASTLAND BLVD | | CLEARWATER | FL | 33761-4106 | 593580468 |
| 8040 MADIGAN FAMILY LLC | 3087 SW MARTIN DOWNS BLVD | | PALM CITY | FL | 34990-2644 | 811459509 |
| 8041 IMPLANTABLE PROVIDER GROUP INC | PO BOX 122399 | | DALLAS | TX | 75312-2399 | 113667807 |
| 8042 PROMED DIAGNOSTICS INC | 2745 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33062-4952 | 464604373 |
| 8043 PRIMECARE LLC | 18122 POWELL RD | | BROOKSVILLE | FL | 34604-8141 | 203851258 |
| 8044 CONNECTICUT MULTISPECIALTY GROUP  PC | 85 SEYMOUR ST STE 900 | | HARTFORD | CT | 06106-5528 | 061440790 |
| 8045 CARLISI CHIROPRACTIC CENTER  INC | PO BOX 61 | | BUNNELL | FL | 32110-0061 | 204312626 |
| 8046 WINDSOR IMAGING BOCA DELRAY | 14590 S MILITARY TRL | | DELRAY BEACH | FL | 33484-3757 | 831298316 |
| 8047 PATIENT FIRST WYOMISSING | PO BOX 758952 | | BALTIMORE | MD | 21275-8952 | 272272976 |
| 8048 REGIONAL THERAPY SERVICES | 300 SUNSET CIR | | MOULTRIE | GA | 31768-6934 | 582318559 |
| 8049 JOSEPH M  BOGART  D C  PA | 6662 PARKSIDE DR | | PARKLAND | FL | 33067-1694 | 113667432 |
| 8050 BURKE CHIROPRACTIC LLC | 6416 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33702-6624 | 465323838 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 8051 | COMPREHENSIVE PHYSICAL MEDICINE & REHABILITATION OF NJ | PO BOX 11798 | | NEW BRUNSWICK | NJ | 08906-1798 | 824581474 |
| 8052 | DULLMEYER PHYSICAL THERAPY LLC | 405 LAKE HOWELL RD | | MAITLAND | FL | 32751-5926 | 743032725 |
| 8053 | CARL A  SALVATI  MD PA | 13455 S MILITARY TRL | | DELRAY BEACH | FL | 33484-1320 | 650146603 |
| 8054 | LALLOUZ HEALTH CENTER | 16100 NE 16TH AVE | | NORTH MIAMI BEACH | FL | 33162-4708 | 650780703 |
| 8055 | GARUDA MEDICAL P C | 1010 NORTHERN BLVD | | GREAT NECK | NY | 11021-5317 | 472751313 |
| 8056 | SARAH M SPICUZZO | 100 S MILITARY TRL | | DEERFIELD BCH | FL | 33442-3032 | 611725241 |
| 8057 | COASTAL PLUS MEDICAL CENTER | 11761 BEACH BLVD | | JACKSONVILLE | FL | 32246-6615 | 272268890 |
| 8058 | FLORIDA PROTON THERAPY INSTITUTE INC | PO BOX 116304 | | ATLANTA | GA | 30368-6304 | 010554709 |
| 8059 | NY COMMUNITY HOSPITAL OF BROOKLYN | 2525 KINGS HWY | | BROOKLYN | NY | 11229-1705 | 111986351 |
| 8060 | SDI RADIOLOGY | PO BOX 403444 | | ATLANTA | GA | 30384-3444 | 591202485 |
| 8061 | COAST SPINE AND SPORTS MEDICINE PLLC | 8012 112TH STREET CT E STE 120 | | PUYALLUP | WA | 98373-7856 | 851356731 |
| 8062 | VICTORIA MOORE CHIROPRACTIC INC | 34 TOMAHAWK DR | | SAN ANSELMO | CA | 94960-1649 | 522386028 |
| 8063 | STERLING EMERGENCY SRVS MIAMI BEACH | PO BOX 732076 | | DALLAS | TX | 75373-2076 | 204006035 |
| 8064 | BAPTIST PEDIATRICS  INC | 1325 SAN MARCO BLVD STE 902 | | JACKSONVILLE | FL | 32207-8571 | 593215071 |
| 8065 | DTR LABS LLC | 2150 HIGHLAND VILLAGE RD | | HIGHLAND VILLAGE | TX | 75077-7141 | 471154985 |
| 8066 | TRI-STATE ANESTHESIA PC | 100 ROUTE 59 | | SUFFERN | NY | 10901-4927 | 275277958 |
| 8067 | FLORIDA JOINT & SPINE INSTITU | 6325 US HIGHWAY 27 N | | SEBRING | FL | 33870-8226 | 593266086 |
| 8068 | TRUJILLO CHIROPRACTIC CENTER | 9550 SW 137TH AVE | | MIAMI | FL | 33186-2200 | 650662224 |
| 8069 | PRECISION RADIOLOGY-CHILL | 222 E 68TH ST | | NEW YORK | NY | 10065-6001 | 812532931 |
| 8070 | FORT CAMPBELL CHIROPRACTIC PLLC | 1881 FORT CAMPBELL BLVD | | CLARKSVILLE | TN | 37042-5109 | 814078090 |
| 8071 | PLANTATION PEDIATRICS PA | 1806 N FLAMINGO RD | | PEMBROKE PINES | FL | 33028-1026 | 650643268 |
| 8072 | SUMMERLIN IMAGING CENTER LLC | 20 BARKLEY CIR | | FORT MYERS | FL | 33907-4545 | 542083178 |
| 8073 | BUTTERFLY REHABILITATION CENTER INC | 5040 NW 7TH ST | | MIAMI | FL | 33126-3422 | 812429910 |
| 8074 | DWIC OF TAMPA BAY  INC | 1751 EARL L CORE RD | | MORGANTOWN | WV | 26505-5891 | 593625966 |
| 8075 | EDWARD A NOLAND DDS PA | 4790 N 9TH AVE | | PENSACOLA | FL | 32503-2485 | 593189433 |
| 8076 | HEALTH & REHAB OF THE PALM BEACHES INC | 11951 US HIGHWAY 1 | | NORTH PALM BEACH | FL | 33408-2804 | 201080094 |
| 8077 | LIFECARE DIAGNOSTIC IMAGING LLC | 1117 ROUTE 46 | | CLIFTON | NJ | 07013-2449 | 814158258 |
| 8078 | CENTRAL FLORIDA REHAB CENTER INC | 3975 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32839-7903 | 812101077 |
| 8079 | OLEG BARSHAY  D D | 225 RECTOR PL APT 21J | | NEW YORK | NY | 10280-1194 | 113176249 |
| 8080 | BEST HANDS-ON PT PC | PO BOX 358 | | PARAMUS | NJ | 07653-0358 | 264678243 |
| 8081 | POLO MEDICAL CENTER NORTH  INC | 1501 PRESIDENTIAL WAY STE 19 | | WEST PALM BCH | FL | 33401-1852 | 421570722 |
| 8082 | MD SINE LLC | 55 SAINT GEORGE RD | | SPRINGFIELD | MA | 01104-3333 | 208141112 |
| 8083 | SUPERIOR HEALTH MEDICAL CENTER CORP | 11300 NW 87TH CT | | HIALEAH GARDENS | FL | 33018-4586 | 851346166 |
| 8084 | CARDIOFLEX THERAPY INC | 2600 SW 130TH TER | | DAVIE | FL | 33330-1230 | 201987368 |
| 8085 | AGGIE PINDRAL PHYSICAL THERAPY | 25 ELM ST | | WARWICK | NY | 10990-1473 | 465487957 |
| 8086 | CLEAR MEDICINE INC | 15689 SOUTHERN BLVD | | LXHTCHEE GRVS | FL | 33470-9228 | 475534449 |
| 8087 | R& A HEALTHCARE CHIROPRACTIC CENTER | 2800 N MILITARY TRL | | WEST PALM BCH | FL | 33409-2951 | 471732017 |
| 8088 | PROACTIVE CHIROPRACTIC & WELLNESS | 900 HEREFORD ST | | COLLEGE STA | TX | 77840-6139 | 813272248 |
| 8089 | PALMETTO BAY MEDICAL CENTER  INC | 9765 SW 184TH ST | | PALMETTO BAY | FL | 33157-6932 | 651146838 |
| 8090 | MDK VENTURES LLC | 8595 COLLEGE PKWY | | FORT MYERS | FL | 33919-5191 | 233095154 |
| 8091 | RADIOLOGY SPECIALIST OF THE NW P C | PO BOX 4000 | | PORTLAND | OR | 97208 | 470923867 |
| 8092 | DR CHRISTINE A SCHLETER DC | 501 SW 11TH PL | | BOCA RATON | FL | 33432-7143 | 455226246 |
| 8093 | GARY CHIERICOMD | PO BOX 30250 | | FT LAUDERDALE | FL | 33303-0250 | 800382370 |
| 8094 | GO GO PHYSICAL THERAPY | 2414 65TH ST | | BROOKLYN | NY | 11204-4136 | 844241277 |
| 8095 | THE HEALTH & WELLNESS CLINIC OF CHIRO | 6921 PISTOL RANGE RD | | TAMPA | FL | 33635-9675 | 113831560 |
| 8096 | ST  ELIZABETH MEDICAL CENTER | 2209 GENESEE ST | | UTICA | NY | 13501-5930 | 150532245 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 8097 RICHMOND HILL CHIROPRACTIC P C | 8610 117TH ST | | RICHMOND HILL | NY | 11418-1708 | 113597723 |
| 8098 MEDICOMP | PO BOX 932951 | | ATLANTA | GA | 31193-2951 | 522283535 |
| 8099 MICHAEL PAPA DC PA | PO BOX 2755 | | JUPITER | FL | 33468-2755 | 650163644 |
| 8100 ORTHOPEDIC AND SPORTS PHYSICAL | 625 LINCOLN AVE STE 107 | | CHARLEROI | PA | 15022-2451 | 251570641 |
| 8101 DYNAMIC CARE PT  P C | 8 HOLCOMBE GROVE RD | | LAMBERTVILLE | NJ | 08530-3460 | 271774149 |
| 8102 PHYSICAL MED OF KISSIMMEE | 2920 PLEASANT HILL RD | | KISSIMMEE | FL | 34746-3061 | 474672181 |
| 8103 FLORIDA INJURY MEDICAL CENTERS | 424 LUNA BELLA LN | | NEW SMYRNA BEACH | FL | 32168-4681 | 971697763 |
| 8104 MED-LIFE MEDICAL CENTER INC | 1250 SW 27TH AVE | | MIAMI | FL | 33135-4741 | 813660127 |
| 8105 ALBANY MEMORIAL HOSPITAL | 600 NORTHERN BLVD | | ALBANY | NY | 12204-1004 | 141338457 |
| 8106 LEON KENIN LAC | 401 29TH ST | | OAKLAND | CA | 94609 | 263710689 |
| 8107 DANIA BEACH CHIROPRACTIC CENTER | 394 E DANIA BEACH BLVD | | DANIA | FL | 33004-3051 | 650858846 |
| 8108 EXCELCARE ALLIANCE LLC | 76 S STATE ST | | VINELAND | NJ | 08360-4851 | 272753377 |
| 8109 CRYSTAL COMMUNITY ENT | 790 SE 5TH TER | | CRYSTAL RIVER | FL | 34429-4852 | 592924429 |
| 8110 ST MAGARET MERCY HEALTHCARE CENTERS | 5454 HOHMAN AVE | | HAMMOND | IN | 46320-1931 | 351835133 |
| 8111 HOLMES COUNTY HOSPITAL CORP | PO BOX 188 | | BONIFAY | FL | 32425-0188 | 596031176 |
| 8112 MEADOWVIEW REGIONAL MED CENTER LLC | 989 MEDICAL PARK DR | | MAYSVILLE | KY | 41056-8750 | 621757929 |
| 8113 VITALIEF MEDICAL CENTER INC | 1456 S SEMORAN BLVD | | ORLANDO | FL | 32807-2918 | 852398293 |
| 8114 GRAPPIN CLINIC PA | 12511 TAMIAMI TRL S | | NORTH PORT | FL | 34287-1446 | 592427524 |
| 8115 CARDIOVASCULAR CONSULTANTS GROUP LLC | 4730 W PRATT AVE | | LINCOLNWOOD | IL | 60712-3316 | 263998464 |
| 8116 CASSANDRA LUCAS | 5697 PROVISION ST | | NEW ALBANY | OH | 43054-8272 | 869325638 |
| 8117 AARON M TAYLOR DC | 2190 S TAMIAMI TRL | | VENICE | FL | 34293-5040 | 263489212 |
| 8118 HIALEAH PATHOLOGY SERVICES  PA | 651 E 25TH ST | | HIALEAH | FL | 33013-3814 | 201453861 |
| 8119 SUNSHINE CHIROPRACTIC LIFE CENTER | 8543 NW 186TH ST | | HIALEAH | FL | 33015-2557 | 650317406 |
| 8120 ROBERT C REISS DC PLLC | 40 TRIANGLE CTR | | YORKTOWN HTS | NY | 10598-4188 | 465190824 |
| 8121 ANNE ARUNDEL HEALTH CARE SVCS | PO BOX 404433 | | ATLANTA | GA | 30384-4433 | 521467734 |
| 8122 DAVID M KLIEN | 1600 TAMIAMI TRL | | PORT CHARLOTTE | FL | 33948-1104 | 650829646 |
| 8123 DODGE CITY HEALTHCARE GROUP  L P | 3001 AVENUE A | | DODGE CITY | KS | 67801-2270 | 611275266 |
| 8124 LAWRENCE MEMORIAL HOSPITAL | 365 MONTAUK AVE | | NEW LONDON | CT | 06320-4700 | 060646704 |
| 8125 MINA B BHATT | 103 TOMOKA BLVD S | | LAKE PLACID | FL | 33852-8123 | 432054452 |
| 8126 GUMBERICH FAMILY CHIRO | 1823 BREAKERS WEST CT | | WEST PALM BEACH | FL | 33411-1869 | 203483967 |
| 8127 FOSSITT THERAPY SERVICES INC | 289 BRASSINGTON DR | | DEBARY | FL | 32713-2138 | 200638079 |
| 8128 TREASURE COAST ORTHOPEDICS | 787 37TH ST | | VERO BEACH | FL | 32960-7305 | 462922926 |
| 8129 DW MCMILLAN HOSPITAL | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 636000288 |
| 8130 BROWARD HEALTH CORAL SPRI | PO BOX 932540 | | ATLANTA | GA | 31193-2540 | 590612065 |
| 8131 PALM BEACH CARDIOVASCULAR CLINIC  LC | 2503 BURNS RD | | PALM BCH GDNS | FL | 33410-5204 | 650845166 |
| 8132 PROGRESSIVE SPINE AND SPORTS | 385 S MAPLE AVE STE 101 | | GLEN ROCK | NJ | 07452-1545 | 465699234 |
| 8133 LAFAYETTE CHIROPRACTIC CLINIC | 757 VALLEY HWY | | ACME | WA | 98220-9704 | 593069446 |
| 8134 MARTIN CHIROPRACTIC GROUP PSC | 11509 SHELBYVILLE RD | | LOUISVILLE | KY | 40243-1372 | 208971439 |
| 8135 TOTAL PATIENT CARE OF OCALA | 3320 SW 33RD RD | | OCALA | FL | 34474-7410 | 611632145 |
| 8136 GARDEN PARK MEDICAL CENTER | 15200 COMMUNITY RD | | GULFPORT | MS | 39503-3085 | 200851089 |
| 8137 VICTORIA BURKE | 1520 LEAF ST | | TALLAHASSEE | FL | 32310-0153 | 267932837 |
| 8138 PAUTLER COHEN BILLIRIS-FINDLAY MDS PA | 4344 CENTRAL AVE | | SAINT PETERSBURG | FL | 33711-1141 | 591501675 |
| 8139 COLIN A PEMBERTON MD | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 156865951 |
| 8140 COUNTRY SIDE FUNERAL HOME INC | 9185 NE JACKSONVILLE RD | | ANTHONY | FL | 32617 | 800812426 |
| 8141 NADER CHIROPRACTIC | 7501 LITTLE RIVER TPKE | | ANNANDALE | VA | 22003-2997 | 262715876 |
| 8142 DR HAROLD JAMES | PO BOX 38428 | | ELMONT | NY | 11003-8428 | 473938505 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8143 LANCASTER EMS ASSOC | 100 E CHARLOTTE ST | | MILLERSVILLE | PA | 17551-1506 | 232840702 |
| 8144 RN SUPPLY INC | PO BOX 754150 | | FOREST HILLS | NY | 11375-9150 | 861995972 |
| 8145 SOUTH CENTRAL EMERGENCY MEDICAL SERVICES | 8065 ALLENTOWN BLVD | | HARRISBURG | PA | 17112-9796 | 237096198 |
| 8146 JAIME PEREZ MD PA | 307 S MACDILL AVE | | TAMPA | FL | 33609-3141 | 593654553 |
| 8147 DIAGNOSTIC RADIOLOGY ASSOCIATES LLC | 134 GRANDVIEW AVE | | WATERBURY | CT | 06708-2507 | 060911608 |
| 8148 NORTH FLORIDA INTERNAL MEDICINE PA | 6400 W NEWBERRY RD STE 109 | | GAINESVILLE | FL | 32605-4388 | 593676927 |
| 8149 DIAMOND HEALTH MEDICAL CARE CENTER | 14503 COMMERCE WAY | | MIAMI LAKES | FL | 33016 | 680654060 |
| 8150 RAJESH AGARWALA MD PLLC | PO BOX 452919 | | SUNRISE | FL | 33345-2919 | 455278739 |
| 8151 RHS CHIROPRACTIC PC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 843653208 |
| 8152 BACK IN MOTION | 4601 LAKE BOONE TRL | | RALEIGH | NC | 27607-0115 | 821833696 |
| 8153 VALRICO SPINE AND REHAB CENTER LLC | 4341 LYNX PAW TRL | | VALRICO | FL | 33596-7426 | 463326728 |
| 8154 SIMONMED IMAGING INC | 279 DOUGLAS AVE | | ALTAMONTE SPG | FL | 32714-3324 | 470882665 |
| 8155 EMERG CARE SERV OF PA PC | PO BOX 635111 | | CINCINNATI | OH | 45263-5111 | 203399558 |
| 8156 FASTCARE LLC | 20601 E DIXIE HWY STE 340 | | AVENTURA | FL | 33180-1542 | 810637771 |
| 8157 IA CHIROPRACTIC PLLC | 2511 AVENUE I | | BROOKLYN | NY | 11210-2809 | 262930948 |
| 8158 ZINK CHIROPRACTIC CENTER | 2117 TAYLOR RD | | MONTGOMERY | AL | 36117-3422 | 631188510 |
| 8159 SELECT FUNERAL PARTNERS LLC | 14538 TAMIAMI TRL | | NORTH PORT | FL | 34287-2707 | 453546792 |
| 8160 PRIME MEDICAL REHAB SERVICES | 11900 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2743 | 811908517 |
| 8161 BROCK ERICKSON DC | 450 NE 20TH ST | | BOCA RATON | FL | 33431-8160 | 650575332 |
| 8162 FINER CHIROPRACTIC INC | 14 E OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33334-1152 | 873479700 |
| 8163 CHOICE PHARMACY | 1201 MONUMENT RD | | JACKSONVILLE | FL | 32225-7411 | 461865842 |
| 8164 IHOR MAGUN M D | 2000 N VILLAGE AVE STE 204 | | ROCKVILLE CTR | NY | 11570-1001 | 113007058 |
| 8165 SUNRISE SPINE & REHAB INC | 6092 W OAKLAND PARK BLVD | | SUNRISE | FL | 33313-1210 | 821690618 |
| 8166 MID-FLORIDA HOSPITAL SPECIALISTS PA | 5703 RED BUG LAKE RD # 341 | | WINTER SPGS | FL | 32708-4969 | 593743837 |
| 8167 PORTLAND ADVENTIST MEDICAL CENTER | PO BOX 92900 | | PORTLAND | OR | 97292-0900 | 930429015 |
| 8168 CENTER FOR OTHO & SPORTS PHYS THERAPY | 2615 CENTENNIAL BLVD | | TALLAHASSEE | FL | 32308-0586 | 593044545 |
| 8169 KAMIPRACTICS INC | 312 NESBIT ST UNIT 112 | | PUNTA GORDA | FL | 33950-3804 | 202935209 |
| 8170 PREMIUM MEDICAL SERVICES PLLC/KNOXVILLE | 6923 MAYNARDVILLE PIKE | | KNOXVILLE | TN | 37918-5346 | 474675139 |
| 8171 HOLISTIC LIVES LLC | 3402 GRIFFIN RD | | DAVIE | FL | 33312-5564 | 834200325 |
| 8172 INFECTIOUS DISEASE PHYSICIANS | PO BOX 2216 | | DUNEDIN | FL | 34697-2216 | 593368630 |
| 8173 KEVIN J PLUMMER DC | 82366 N PACIFIC HWY | | CRESWELL | OR | 97426-9301 | 800453556 |
| 8174 SOUND INPATIENT PHYSICIAN | PO BOX 742373 | | LOS ANGELES | CA | 90074-2373 | 263366822 |
| 8175 JACKSON HOSPITAL & CLINIC INC | 1725 PINE ST | | MONTGOMERY | AL | 36106-1109 | 636001820 |
| 8176 FLEMING PHYSICAL THERAPY PC | 1401 UNION ST | | SCHENECTADY | NY | 12308-3023 | 273545920 |
| 8177 NAPOLI CHIROPRACTIC CENTER | 1304 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6623 | 833143721 |
| 8178 SURGERY CENTER OF KEY WEST | 931 TOPPINO DR | | KEY WEST | FL | 33040-4269 | 205854803 |
| 8179 MANATEE ORAL AND FACIAL SURGERY CENTER LLC | 5460 LENA RD | | BRADENTON | FL | 34211-9500 | 264374895 |
| 8180 VIRK CHIROPRACTIC INC PS | 662 STRANDER BLVD | | TUKWILA | WA | 98188-2923 | 912049601 |
| 8181 RAUL VILA | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 650988504 |
| 8182 OUR LADY OF THE ANGELS HOSPITAL | 433 PLAZA ST | | BOGALUSA | LA | 70427-3729 | 463123178 |
| 8183 PALMYRA CINNAMINSON RIVERTON | PO BOX 213 | | PALMYRA | NJ | 08065-0213 | 226061577 |
| 8184 NORTHERN WESTCHESTER EMA | 3 CENTURY DR STE 2 | | PARSIPPANY | NJ | 07054-4610 | 455516337 |
| 8185 DR ERIC HARTER LLC | 1611 SANTA BARBARA BLVD | | CAPE CORAL | FL | 33991-3439 | 463575757 |
| 8186 NORTH MEMORIAL HEALTH CARE | 4501 68TH AVE N | | MINNEAPOLIS | MN | 55429-1712 | 410729979 |
| 8187 ROCKAWAY COMPLETE CHIROPRACTIC | 9205 ROCKAWAY BLVD | | OZONE PARK | NY | 11417-2428 | 461121623 |
| 8188 DANBURY HOSPITAL | 24 HOSPITAL AVE | | DANBURY | CT | 06810-6099 | 060646597 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 8189 DFW OPEN MRI LP | PO BOX 740607 | | DALLAS | TX | 75374-0607 | 820578290 |
| 8190 ASSOCIATESMD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 301336042 |
| 8191 DR KENNETH W OSBORN PA | 18441 NW 2ND AVE | | MIAMI | FL | 33169-4517 | 591355242 |
| 8192 JOHN P BASKETT DC PA | 3800 SAINT JOHNS AVE | | PALATKA | FL | 32177-3902 | 593656712 |
| 8193 PARAGON EMERGENCY MEDICARE | PO BOX 3061 | | BRIDGEHAMPTON | NY | 11932-3061 | 204257026 |
| 8194 CAPE MAY COURT HOUSE ASSOC IN RAD PA | 2 MERIDIAN BLVD FL 3 | | READING | PA | 19610-3202 | 222671500 |
| 8195 HEARTLAND REGIONAL MEDICAL CENTER | 5325 FARAON ST | | SAINT JOSEPH | MO | 64506-3488 | 440545289 |
| 8196 TOWN OF WEST HARTFORD | 50 S MAIN ST | | WEST HARTFORD | CT | 06107-2485 | 066002124 |
| 8197 PENALBA REHABILITATION MEDICINE PA | PO BOX 557335 | | MIAMI | FL | 33255-7335 | 650895445 |
| 8198 SUNSET PHYSIOTHERAPY CENTER INC | 2742 SW 8TH ST | | MIAMI | FL | 33135-4650 | 272551231 |
| 8199 CHARLES E CHAPLEAU MD NEUROSURGERY PLLC | 401 N E ST | | PENSACOLA | FL | 32501 | 464993393 |
| 8200 ELITE FUNERAL FUNDING GROUP INC | 10112 NW 50TH ST | | SUNRISE | FL | 33351-8028 | 810718648 |
| 8201 MODERN RX PHARMACY | 6298 WOODHAVEN BLVD | | REGO PARK | NY | 11374-3345 | 853256246 |
| 8202 OPTIMUM WELLNESS AND REHABILITATION | PO BOX 2107 | | FORT PIERCE | FL | 34954-2107 | 472010350 |
| 8203 SUNSHINE REGIONAL MEDICAL & REHAB CENTER INC | 6862 W ATLANTIC BLVD | | MARGATE | FL | 33063-5045 | 814595466 |
| 8204 BRIDGES HOME HEALTH INC | 1645 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33401-2204 | 201903568 |
| 8205 COASTAL REHAB AND SPORTS MEDICINE | 360 PALM COAST PKWY NE | | PALM COAST | FL | 32137-3805 | 461705597 |
| 8206 OSCEOLA COUNTY EMS | 2586 PARTIN SETTLEMENT RD | | KISSIMMEE | FL | 34744-7227 | 596000700 |
| 8207 WALKING URGENT CARE MD | 10308 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-3942 | 474314230 |
| 8208 DR PATRICK DENNIS DC PA | 1825 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-8902 | 650490907 |
| 8209 UNITED PHYSICIANS CARE INC | 304 MASONIC AVE | | PENNSBORO | WV | 26415 | 550638563 |
| 8210 F-R MOBILE PHYSICIAN PC | 2502 86TH ST | | BROOKLYN | NY | 11214-4440 | 474916655 |
| 8211 EASTERN SHORE NEUROLOGY & PAIN CENTER | 27535 US HIGHWAY 98 | | DAPHNE | AL | 36526-4839 | 721380230 |
| 8212 LAUDERDALE CHIROPRACTIC CENTER INC | 1140 SE 3RD AVE | | FT LAUDERDALE | FL | 33316-1110 | 731709528 |
| 8213 PINELLAS EKG INTERPRETERS INC | PO BOX 23786 | | TAMPA | FL | 33623-3786 | 592766165 |
| 8214 ATLANTIC GENERAL HOSPITAL | PO BOX 62802 | | BALTIMORE | MD | 21264-2802 | 521656507 |
| 8215 FLORIDA RADIOLOGY LEASING LLC | 63 BARKLEY CIR | | FORT MYERS | FL | 33907-4514 | 030420417 |
| 8216 WINTHROP COMMUNITY MEDICAL AFFILIATES | 700 HICKSVILLE RD | | BETHPAGE | NY | 11714-3471 | 472665045 |
| 8217 LONG ISLAND ACUPUNCTURE & MASSAGE | 1789 E JERICHO TPKE | | HUNTINGTON | NY | 11743-5765 | 753035913 |
| 8218 NEWTON DIAGNOSTIC IMAGING LLC | 2014 WASHINGTON ST | | NEWTON | MA | 02462-1607 | 550854430 |
| 8219 MEDICAL RECORDS RETRIEVAL INC | PO BOX 1008 | | MONSEY | NY | 10952-8007 | 113575065 |
| 8220 DRAYER PHYSICAL THERAPY SC | 10 WILLIAM POPE DR | | BLUFFTON | SC | 29909-7549 | 463273796 |
| 8221 THROGS NECK MULTI CARE PC | 3058 E TREMONT AVE | | BRONX | NY | 10461-5726 | 223022820 |
| 8222 ALTRU HEALTH SYSTEM | PO BOX 13780 | | GRAND FORKS | ND | 58208-3780 | 450310462 |
| 8223 FERNANDO ARTAL | 1324 SW 104TH CT | | MIAMI | FL | 33174-2652 | 591366231 |
| 8224 ENDLESS ABILITIES FOR CHILDREN WITH DISABILITIES | PO BOX 1712 | | BARTOW | FL | 33831-1712 | 811500963 |
| 8225 SHANI KATZ DO PA | 2090 PALM BEACH LAKES BLVD STE 202 | | WEST PALM BEACH | FL | 33409-6507 | 474633191 |
| 8226 COMPLETE CHIROPRACTIC CLINIC | 310 4TH AVE NE STE 121 | | WAITE PARK | MN | 56387-1288 | 411995272 |
| 8227 RX BILLING SOLUTIONS INC | PO BOX 10006 | | PLEASANTON | CA | 94588-0006 | 462583093 |
| 8228 ROCA MEDICAL HEALTH COUNSELING PLLC | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 831901491 |
| 8229 ACADIAN AMBULANCE SERVICE INC | PO BOX 92970 | | LAFAYETTE | LA | 70509-2970 | 720701964 |
| 8230 CORE CHIROPRACTIC & WELLNESS LLC | 5323 MAIN ST | | NEW PRT RCHY | FL | 34652-2510 | 273126198 |
| 8231 DR KENNETH BRODER DMD LLC | 144 MORGAN ST | | STAMFORD | CT | 06905-5433 | 061517014 |
| 8232 UMDC DEPARTMENT OF NEUROLOGY | PO BOX 25750 | | MIAMI | FL | 33102-5750 | 592579826 |
| 8233 CAMDEN RADIOLOGY ASSOCIATES | 3206 4TH ST | | LONGVIEW | TX | 75605-5143 | 582428658 |
| 8234 RUPPEL DENTISTRY PA | 1155 S DALE MABRY HWY | | TAMPA | FL | 33629-5035 | 522404090 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 8235 | PROVIDIA HOME CARE CORP | 5292 SUMMERLIN COMMONS WAY | | FORT MYERS | FL | 33907-2163 | 352310899 |
| 8236 | A PEAK PERFORMANCE HEALTH & WELLNESS | 29750 US HIGHWAY 19 N | | CLEARWATER | FL | 33761-1510 | 593732160 |
| 8237 | MARION GRAHAM MORTUARIES | PO BOX 41164 | | JACKSONVILLE | FL | 32203-1164 | 271586660 |
| 8238 | SUMMIT PHYSICAL THERAPY | 209 MERRICK AVE | | MERRICK | NY | 11566-3125 | 201503339 |
| 8239 | DORSAL REHAB INC | 6890 MIRAMAR PKWY | | MIRAMAR | FL | 33023-6000 | 202475177 |
| 8240 | COMBINED HEALTH CENTER CORP | 1417 N SEMORAN BLVD STE 104 | | ORLANDO | FL | 32807-3555 | 832478421 |
| 8241 | CHESTER D MILTENBERGER MD PA | 466 HENKEL CIR | | WINTER PARK | FL | 32789-5144 | 592208861 |
| 8242 | ANESTHESIA ASSOC OF CLAY COUNTY | 2021 KINGSLEY AVE | | ORANGE PARK | FL | 32073-5174 | 592720179 |
| 8243 | FRANK D MURPHY MD | 421 SE OSCEOLA ST | | STUART | FL | 34994-2505 | 591786179 |
| 8244 | QUALITY HEALTH MEDICAL CARE P C | 560 BROADHOLLOW RD | | MELVILLE | NY | 11747-3712 | 201400241 |
| 8245 | ST VINCENT ANDERSON REGIONAL | 2015 JACKSON ST | | ANDERSON | IN | 46016-4337 | 460877261 |
| 8246 | JNJ MEDICAL REHAB INC | PO BOX 961014 | | MIAMI | FL | 33296-1014 | 471940464 |
| 8247 | KENNEDY WHITE & RIGGS ORTHO ASSOCIATES | 6050 CATTLERIDGE BLVD | | SARASOTA | FL | 34232-6014 | 592227075 |
| 8248 | MIDDLE TN EMERGENCY PHYSICIANS PC | PO BOX 97 | | SAN DIMAS | CA | 91773-0097 | 621179254 |
| 8249 | BAYCARE HEALTH SYSTEM INC | 16331 BAY VISTA DR | | CLEARWATER | FL | 33760-3130 | 592796965 |
| 8250 | MADISON THERAPY AND WELLNESS | 2881 NE OLD BLUE SPRINGS RD | | LEE | FL | 32059-4539 | 832549908 |
| 8251 | RM REHAB PT & PC | 1650 EASTERN PKWY | | BROOKLYN | NY | 11233-4804 | 800731895 |
| 8252 | PEMF NATIONAL LLC | 30400 TELEGRAPH RD | | BINGHAM FARMS | MI | 48025-4537 | 872004996 |
| 8253 | NOVA MEDICAL EQUIPMENT INC | PO BOX 2728 | | AUSTIN | TX | 78768-2728 | 020726442 |
| 8254 | LAYNE & BARTH FAMILY DENTISTRY PA | 19606 STATE ROAD 20 W | | BLOUNTSTOWN | FL | 32424-3916 | 592220505 |
| 8255 | PRIMARY MEDICAL SERVICES | PO BOX 1708 | | BLOOMFIELD | NJ | 07003-1708 | 834412401 |
| 8256 | H & H CHIROPRACTIC SERVICES PC | PO BOX 190 | | LEVITTOWN | NY | 11756-0190 | 273128958 |
| 8257 | CHARLES AIESI CONSULTING | 181 W PROSPECT RD | | OAKLAND PARK | FL | 33309-3923 | 650773563 |
| 8258 | QHG OF ENTERPRISE INC | 400 N EDWARDS ST | | ENTERPRISE | AL | 36330-2510 | 631159023 |
| 8259 | PRINCIPLE CARE CENTER INC | 4445 W 16TH AVE | | HIALEAH | FL | 33012-7189 | 853440661 |
| 8260 | DR ELENA COELLO JEMMALI INC | 14707 S DIXIE HWY | | MIAMI | FL | 33176-7948 | 320149072 |
| 8261 | AMERICAN CARE OF SOUTH FLORIDA INC | 11255 SW 211TH ST | | MIAMI | FL | 33189-2240 | 205867885 |
| 8262 | BRAIN FITNESS CENTERS OF FLORIDA LLC | 3253 N MCMULLEN BOOTH RD | | CLEARWATER | FL | 33761-2043 | 263276531 |
| 8263 | WILLIAMS CHIROPRACTIC PA | 5499 NE 6TH CT | | OCALA | FL | 34479-7628 | 200444659 |
| 8264 | BRADFORD J YAEGER PA | 1615 COLONIAL BLVD | | FORT MYERS | FL | 33907-1101 | 651071958 |
| 8265 | GADOURY CHIROPRACTIC CLINIC | 1843 N CENTER ST | | HICKORY | NC | 28601-1852 | 562245833 |
| 8266 | YOUR CHOICE CHIROPRACTIC P C | 20412 HILLSIDE AVE | | HOLLIS | NY | 11423-1803 | 810993072 |
| 8267 | COLONIAL FAMILY PRACTICE | 320 BROAD ST | | SUMTER | SC | 29150 | 020626080 |
| 8268 | FOLEY EMERGENCY PHYSICIANS | PO BOX 935192 | | ATLANTA | GA | 31193-5192 | 450665370 |
| 8269 | DR KELLY J HUBER INC | 135 PROFESSIONAL DR STE 105 | | PONTE VEDRA | FL | 32082-7228 | 593613125 |
| 8270 | URGENT CHIROPRACTIC CARE PC | 2343 E 66TH ST | | BROOKLYN | NY | 11234-6325 | 813102191 |
| 8271 | FISHERMENS HEALTH INC | PO BOX 744277 | | ATLANTA | GA | 30374-4277 | 821682066 |
| 8272 | ORANGE RADIOLOGY ASSOC P C | 320 ROBINSON AVE | | NEWBURGH | NY | 12550-3353 | 061120254 |
| 8273 | CONGRESS CHIROPRACTIC | 7534 CONGRESS ST | | NEW PORT RICHEY | FL | 34653-1105 | 870745925 |
| 8274 | PREMIER PHYSICAL THERAPY LLC | 15680 SW 88TH ST | | MIAMI | FL | 33196-1159 | 824486475 |
| 8275 | MICHAEL B WITTLES M D | 1085 KANE CONCOURSE | | BAY HARBOR ISLANDS | FL | 33154-2105 | 592799024 |
| 8276 | CITY OF GEORGETOWN FIRE DEPARTMENT | PO BOX 975143 | | DALLAS | TX | 75397-5143 | 746000974 |
| 8277 | RUTHERFORD COUNTY EMS | 20 N PUBLIC SQ | | MURFREESBORO | TN | 37130-8000 | 626000818 |
| 8278 | COASTAL PEDIATRICS LLC | 1275 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-8259 | 201608348 |
| 8279 | CANYON CREEK CHIROPRACTIC | 7109 S HIGHLAND DR | | COTTONWD HTS | UT | 84121-3750 | 273373193 |
| 8280 | AUBURN MEMORIAL HOSPITAL | 17 LANSING ST | | AUBURN | NY | 13021-1983 | 150532054 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8281 RIQUEL HYLTON | 9342 WHISPER GLEN DR N | | JACKSONVILLE | FL | 32222-2540 | 771168264 |
| 8282 BAPTIST NORTH | PO BOX 45094 | | JACKSONVILLE | FL | 32232-5094 | 360755805 |
| 8283 JAG MEDICAL OF PALM BEACH PA | 6685 FOREST HILL BLVD STE 201 | | GREENACRES | FL | 33413-3356 | 020651516 |
| 8284 DAVID C SIRACUSE D C | 1717 EAST AVE | | ROCHESTER | NY | 14610-1822 | 079644438 |
| 8285 CHRISTOPHER W RYNNE | 2 POND PARK RD | | HINGHAM | MA | 02043-4347 | 043146675 |
| 8286 STATE CHIROPRACTIC PC | PO BOX 340165 | | BROOKLYN | NY | 11234-0165 | 470996101 |
| 8287 EASTERN ACCUPUNCTURE PC | 200 S MIDDLE NECK RD APT J3 | | GREAT NECK | NY | 11021-4627 | 383910249 |
| 8288 PARK RADIOLOGY P C | 3000 MARCUS AVE | | NEW HYDE PARK | NY | 11042-1096 | 061514837 |
| 8289 PHYSICIAN S MRI INC | 1504 HARDEMAN AVE | | MACON | GA | 31201-1441 | 581797919 |
| 8290 APPLIED SPORTS & INJURY CENTER LLC | 2100 45TH ST | | WEST PALM BCH | FL | 33407-2016 | 650983932 |
| 8291 KATHLEEN REGAN | 160 NORTH ST | | BUFFALO | NY | 14201-1525 | 161597583 |
| 8292 PREMIER INFECTIOUS DISEASE CARE LLC | 2100 ALOMA AVE # 204 | | WINTER PARK | FL | 32792-3301 | 260528128 |
| 8293 SANJAY S SASTRY MD | 612 PALMETTO ST | | NEW SMYRNA BEACH | FL | 32168-7327 | 352666796 |
| 8294 BAPTIST HOSPITAL NORTH FAMILY | 9290 BALDRIDGE RD | | PENSACOLA | FL | 32514-5505 | 262977061 |
| 8295 GULF COAST CHIROPRACTIC CTR | 2301 TAMIAMI TRL STE A | | PORT CHARLOTTE | FL | 33952-3907 | 650573925 |
| 8296 RONALD BRODKIN | 7805 NW BEACON SQUARE BLVD | | BOCA RATON | FL | 33487-1395 | 592458513 |
| 8297 FREEDOM CHIROPRACTIC & REHAB | 1425 LIBERTY RD | | SYKESVILLE | MD | 21784-6420 | 471862993 |
| 8298 DALE K JOHNS MD PA | 911A MAR WALT DR | | FT WALTON BCH | FL | 32547 | 591582703 |
| 8299 STEWARD MEDICAL CENTER MELBOURNE | PO BOX 419744 | | BOSTON | MA | 02241-9744 | 815354550 |
| 8300 LEE MED HEALTH CENTER INC | 13670 METROPOLIS AVE | | FORT MYERS | FL | 33912-4346 | 832695860 |
| 8301 SOUTHWEST SPINAL CARE LLC | 10651 TAMIAMI TRL N | | NAPLES | FL | 34108-1915 | 260433343 |
| 8302 ALLEGIANCE ORTHOPEDIC NEUROSURGERY & SPINE | 1901 CONGRESS PARK DR | | DELRAY BEACH | FL | 33445 | 833199489 |
| 8303 DR FRANK V DEROSA | 10111 101ST AVE | | OZONE PARK | NY | 11416-2612 | 112785159 |
| 8304 MIKE MASON CHIROPRACTIC | 529 E MAIN ST | | BRIDGEPORT | WV | 26330-1824 | 203248631 |
| 8305 STEVE SLOBODSKI | 2102 BAY RIDGE PKWY | | BROOKLYN | NY | 11204-5945 | 113139543 |
| 8306 WEST HAMILTON BEACH FIRE DEPT | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 112741267 |
| 8307 HAND AND ARM THERAPY SPECIALISTS INC | 13285 LAKESIDE TER | | COOPER CITY | FL | 33330-2666 | 680581016 |
| 8308 METABOLIC MEDICAL CENTER LLC | 1120 BELCHER RD S | | LARGO | FL | 33771-3308 | 454126858 |
| 8309 INN8 INC | 220 N BABCOCK ST | | MELBOURNE | FL | 32935-6717 | 835045000 |
| 8310 NEW AGE NEUROLOGY PC | PO BOX 1284 | | BALDWIN | NY | 11510-0884 | 830503577 |
| 8311 PAUL J PANDOLFI MD | 7552 NAVARRE PKWY | | NAVARRE | FL | 32566-7305 | 593148357 |
| 8312 TODD MASLER | 21301 BISHOP | | MISSION VIEJO | CA | 92692-4060 | 330551248 |
| 8313 THE NEUROSCIENCE CTR OF NORTHERN NJ PA | 310 MADISON AVE | | MORRISTOWN | NJ | 07960-6967 | 223431681 |
| 8314 ICONIC IMAGING INC | 4101 S HOSPITAL DR | | PLANTATION | FL | 33317-2857 | 472128092 |
| 8315 EAST HILL CHIROPRACTIC | 99 S ALCANIZ ST | | PENSACOLA | FL | 32502-8002 | 593568297 |
| 8316 DR TONY DAGOSTINO DC PA | 1338 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990-3714 | 275085488 |
| 8317 SIKORA INTEGRATIVE MEDICINE | 1255 37TH ST STE B | | VERO BEACH | FL | 32960-6550 | 821313407 |
| 8318 WESTCOAST NEUROLOGY PA | 6449 38TH AVE N | | ST PETERSBURG | FL | 33710-1655 | 593131769 |
| 8319 JORGE O DIAZ MD PA | 5224 W STATE ROAD 46 | | SANFORD | FL | 32771-9230 | 203337822 |
| 8320 BACK TO HEALTH WELLNESS CENTER P A | 2920 UNIVERSITY PKWY | | SARASOTA | FL | 34243-2412 | 651000451 |
| 8321 SUFFOLK CHIROPRACTIC REHABILITATION PC | 439 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 11967-3466 | 471873646 |
| 8322 LANGHORNE EMERGENCY PHYSICIA | PO BOX 19113 | | BELFAST | ME | 04915-4086 | 232571699 |
| 8323 BEVERLY RADIOLOGY MED AT TOWER WILSHIRE | PO BOX 240086 | | LOS ANGELES | CA | 90024-9186 | 954651287 |
| 8324 ALLIANCE MEDICAL SERVICES, INC | 4613 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33067-4602 | 352574098 |
| 8325 UNIVERSITY OF FLORIDA COLLEGE OF NURSING | 16939 SW 134TH AVE | | ARCHER | FL | 32618-5413 | 593513811 |
| 8326 KATHLEEN WHOOLEY | 321 N LARCHMONT BLVD STE 825 | | LOS ANGELES | CA | 90004-6400 | 953973593 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 8327 MOBILE MEDICAL | PO BOX 639638 | | CINCINNATI | OH | 45263-9638 | 300445773 |
| 8328 CHIROPRACTIC ASSOCIATES OF OCALA  INC | 1107 E SILVER SPRINGS BLVD STE 6 | | OCALA | FL | 34470-8701 | 300156511 |
| 8329 NORTHWEST FLORIDA PHYSICIANS GROUP LLC | 730 N NEW WARRINGTON RD | | PENSACOLA | FL | 32506-4247 | 611721031 |
| 8330 TALLAHASSEE DIAGNOSTIC IMAGING | PO BOX 13551 | | TALLAHASSEE | FL | 32317-3551 | 592601294 |
| 8331 CLAY PRIMARY AND FAMILY CARE PA | 865 BLANDING BLVD | | ORANGE PARK | FL | 32065-8917 | 593060016 |
| 8332 DENTAL ARTS OF FLORIDA PA | 7645 GATE PKWY | | JACKSONVILLE | FL | 32256-2889 | 201664013 |
| 8333 MRI OF WOODBRIDGE LLC | PO BOX 828393 | | PHILADELPHIA | PA | 19182-8393 | 223655205 |
| 8334 SOUTHLAND OPTIM JENKINS EMERGENCY | PO BOX 3323 | | INDIANAPOLIS | IN | 46206-3323 | 473041726 |
| 8335 CARE AMBULANCE SERVICE INC | 1517 W BRADEN CT | | ORANGE | CA | 92868-1125 | 330285453 |
| 8336 MARION GENERAL RADIOLOGY | PO BOX 2469 | | INDIANAPOLIS | IN | 46206-2469 | 351163141 |
| 8337 HEART CENTER LLC | PO BOX 742936 | | ATLANTA | GA | 30374-2936 | 464354068 |
| 8338 FRESH POND MEDICAL SUPPLY INC | 6123 FRESH POND RD | | MIDDLE VILLAGE | NY | 11379-1039 | 833540509 |
| 8339 FIRST CHOICE PEDIATRICS  INC | 1651 N SEMORAN BLVD | | ORLANDO | FL | 32807-3575 | 593655100 |
| 8340 EMERG PHYS OF MONTGOMERY COUNTY | 840 CRESCENT CENTRE DR | | FRANKLIN | TN | 37067-4626 | 510588422 |
| 8341 JAX VISION CARE | 201 N HOGAN ST STE 100 | | JACKSONVILLE | FL | 32202-4203 | 271338033 |
| 8342 MCCULLOCH ORTHOPAEDIC SURGICAL SERVICES | 520 FRANKLIN AVE | | GARDEN CITY | NY | 11530-5806 | 272511642 |
| 8343 CHIROPRACTIC CARE OF HYDE PARK | 301 W PLATT ST | | TAMPA | FL | 33606-2292 | 463015059 |
| 8344 PALM BEACH SPINAL CARE | 1481 S MILITARY TRL | | WEST PALM BCH | FL | 33415-9143 | 823845053 |
| 8345 BALLENGER CHIROPRACTIC | 9632 DEERECO RD | | TIMONIUM | MD | 21093-2120 | 760709086 |
| 8346 JELLIAN NELSON | 2636 ADAMS ST | | HOLLYWOOD | FL | 33020-5720 | 590674629 |
| 8347 SOKOLOWICZ JOHN H  MD | 8525 SW 92ND ST STE D13 | | MIAMI | FL | 33156-7378 | 591593951 |
| 8348 SURGERY CENTER OF MOUNT DORA | 3701 LAKE CENTER DR | | MOUNT DORA | FL | 32757 | 262446297 |
| 8349 HEALTH CHOICE NY MEDICAL PC | 2920 AVENUE R | | BROOKLYN | NY | 11229-2524 | 842668815 |
| 8350 ALL PODIATRY GROUP  INC | 2511 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6301 | 593509645 |
| 8351 CHOICE PHYSICIANS BILLING | 2295 NW CORPORATE BLVD | | BOCA RATON | FL | 33431-7373 | 611555230 |
| 8352 GO CHIROPRACTIC PC | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 824281088 |
| 8353 COLUMBUS REGIONAL HEALTH PHYSICIANS LLC | 3203 MIDDLE RD | | COLUMBUS | IN | 47203-4427 | 474898741 |
| 8354 CAROMONT HEALTH | 2525 COURT DR | | GASTONIA | NC | 28054-2140 | 581636959 |
| 8355 VOLUNTEER MEDICAL GROUP  PC | 4932 SUNBEAM RD | | JACKSONVILLE | FL | 32257-6128 | 621530899 |
| 8356 SHAHUB U  KIDWAI  MD PA | 2000 N FEDERAL HWY STE 203 | | POMPANO BEACH | FL | 33062-1022 | 650107725 |
| 8357 USDL PITTSBURGH  INC | 665 RODI RD | | PITTSBURGH | PA | 15235-4566 | 251792305 |
| 8358 CORBETT FAMILY MEDICAL CENTER PLC | 4991 ROYAL GULF CIR | | FORT MYERS | FL | 33966-7006 | 463915413 |
| 8359 21ST CENTURY PHARMACY INC | 9605 57TH AVE | | CORONA | NY | 11368-3445 | 461658822 |
| 8360 DECRESCENZO CHIROPRACTIC | 1168 NEWPORT AVE | | PAWTUCKET | RI | 02861-2108 | 050519323 |
| 8361 MIAMI SURGICAL SUITES | 9035 SW 72ND ST | | MIAMI | FL | 33173-3484 | 474339341 |
| 8362 FIRST COAST CARDIOVASCULAR INSTITUTE PA | 3900 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4331 | 470854466 |
| 8363 PANAMA INTERVENTIONAL PAIN MANAGEME | PO BOX 20427 | | PANAMA CITY | FL | 32417-2427 | 474248998 |
| 8364 JONATHAN A MINES MD PA | 505 DRUID RD E | | CLEARWATER | FL | 33756-3909 | 593223355 |
| 8365 COMPREHENSIVE PRIMARY CARE | 15825 SHADY GROVE RD | | ROCKVILLE | MD | 20850-4008 | 274234883 |
| 8366 SYNERGY SPINE & JOINT CENTERS LLC | 211 PLEASANT HOME RD | | AUGUSTA | GA | 30907-0518 | 262498013 |
| 8367 AWAKEN CHIROPRACTIC | 5200 NW 43RD ST | | GAINESVILLE | FL | 32606-4484 | 832289707 |
| 8368 TOLEDO RADIOLOGICAL ASSOCIATES INC | 4169 N HOLLAND SYLVANIA RD # R | | TOLEDO | OH | 43623-4807 | 341029988 |
| 8369 NORTHWEST CHIROPRACTIC | 1526 HOWELL MILL RD NW | | ATLANTA | GA | 30318-7651 | 581970643 |
| 8370 BLANCA NELIDA GONZALEZ MD PA | 1435 W 49TH PL | | HIALEAH | FL | 33012-3197 | 272910579 |
| 8371 JOHN R  CHAIT  INC | 4221 BEE RIDGE RD | | SARASOTA | FL | 34233-2564 | 651075083 |
| 8372 SUTTER MEDICAL GROUP | 2800 L ST STE 630 | | SACRAMENTO | CA | 95816-5616 | 680273974 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8373 JIMMY VAN DPM PC | 263 7TH AVE STE 5E | | BROOKLYN | NY | 11215-3691 | 465537500 |
| 8374 OKLAHOMA MEDICAL SERVICES & SUPPLY INC | 7614 E 91ST ST | | TULSA | OK | 74133-6047 | 731588314 |
| 8375 LAKE WORTH THERAPY CENTER | 817 S UNIVERSITY DR | | PLANTATION | FL | 33324-3309 | 264580111 |
| 8376 SOUTH SHORE SURGERY CENTER | 53 BRENTWOOD RD | | BAY SHORE | NY | 11706-6943 | 341997077 |
| 8377 CITRUS HMA  INC | PO BOX 2560 | | CRYSTAL RIVER | FL | 34423-2560 | 200195256 |
| 8378 CARL FRANKLIN ANUSZCZYK | 26714 C C LN | | WESLEY CHAPEL | FL | 33544-2455 | 034560434 |
| 8379 ALLSOUTH URGENT CARE CLINIC | 4550 W MAIN ST | | DOTHAN | AL | 36305-1130 | 263314700 |
| 8380 AHM  PHYSICAL THERAPY PC | 10825 MERRICK BLVD | | JAMAICA | NY | 11433-2906 | 814412131 |
| 8381 NORTH KANSAS CITY HOSPITAL | 2800 CLAY EDWARDS DR | | N KANSAS CITY | MO | 64116-3220 | 446005747 |
| 8382 ROBERT A ORSILLO LLC | 1901 MICCOSUKEE RD | | TALLAHASSEE | FL | 32308-5321 | 205782413 |
| 8383 MAGNOLIA MEDICAL GROUP INC | PO BOX 25306 | | GREENVILLE | SC | 29616-0306 | 810670975 |
| 8384 DR J COMERFORD PA | 280 CORPORATE WAY SE | | PALM BAY | FL | 32909-3803 | 474680854 |
| 8385 PARK AVENUE CHIROPRACTIC | 295 HEMPSTEAD TPKE | | ELMONT | NY | 11003-1534 | 274294681 |
| 8386 ADVANCED THERAPY CONCEPTS INC | 2035 N UNIVERSITY DR | | SUNRISE | FL | 33322-3936 | 204476802 |
| 8387 DIMITRI BAZIN | PO BOX 290092 | | BROOKLYN | NY | 11229-0092 | 054688891 |
| 8388 SOUTHLAND CHATUGE EMERG | PO BOX 3349 | | INDIANAPOLIS | IN | 46206-3349 | 475329008 |
| 8389 DAVID C  MISHKEL  MD  PA | 2300 GLADES RD STE 201 | | BOCA RATON | FL | 33431-7386 | 650939014 |
| 8390 DR BRANDON BOND | 441 E AIRPORT BLVD | | SANFORD | FL | 32773-5494 | 293860732 |
| 8391 WELLSTAR SYLVAN GROVE HOSPITAL INC | PO BOX 743778 | | ATLANTA | GA | 30374-3778 | 810875069 |
| 8392 DICKSON MEDICAL ASSOCIATES PC | 127 CRESTVIEW PARK DR | | DICKSON | TN | 37055-2855 | 620811691 |
| 8393 DIANA PALAMAR DC | 755 PULASKI RD | | GREENLAWN | NY | 11740-1710 | 831172045 |
| 8394 SHYAM C SHIVDASANI MD INTERNAL MEDICINE | 116 FIFTH AVE | | PELHAM | NY | 10803-1504 | 522405976 |
| 8395 4 CORNERS CHIROPRACTIC | 1416 N COMMERCE DR | | SARATOGA SPGS | UT | 84045 | 272117352 |
| 8396 CAPE CANAVERAL HOSPITAL  INC | PO BOX 320069 | | COCOA BEACH | FL | 32932-0069 | 592477479 |
| 8397 PROMONITOR SERVICES LLC | PO BOX 116764 | | ATLANTA | GA | 30368-6764 | 611761592 |
| 8398 ALL MY KIDS PEDIATRICS | 515 N PARK AVE | | APOPKA | FL | 32712-3634 | 471824086 |
| 8399 THERAPEUTIC POTENTIALS INC | 6977 PROFESSIONAL PKWY | | LAKEWOOD RANCH | FL | 34240-8411 | 562288845 |
| 8400 SAMARITAN ALBANY GENERAL HOSPITAL | PO BOX 1188 | | CORVALLIS | OR | 97339-1188 | 930110095 |
| 8401 CITY OF SALISBURY EMS | 325 CYPRESS ST | | SALISBURY | MD | 21801-4060 | 526000806 |
| 8402 CHIROPRACTIC & MUSCLE THERAPY OF DELAWARE | 260 CHAPMAN RD | | NEWARK | DE | 19702-5490 | 823848528 |
| 8403 OPHTHALMIC & FACIAL PLASTIC SURGERY | PO BOX 1957 | | BONITA SPGS | FL | 34133-1957 | 010652664 |
| 8404 GENESIS HEALTH SYSTEM | PO BOX 310083 | | DES MOINES | IA | 50331-0083 | 421418847 |
| 8405 WOMAN S CHRISTIAN ASSOCIATION HOSPITAL | PO BOX 840 | | JAMESTOWN | NY | 14702-0840 | 160743226 |
| 8406 HUTCHISON SPORTS & ORTHOPEDICS | 6918 GUNN HWY | | TAMPA | FL | 33625-3800 | 474985612 |
| 8407 BLUE ANGEL FAMILY CHIROPRACTIC  PA | 5700 N BLUE ANGEL PKWY | | PENSACOLA | FL | 32526-1620 | 593671982 |
| 8408 ANDREW HALL MD PLLC | 3975 S DURANGO DR | | LAS VEGAS | NV | 89147-4156 | 822082775 |
| 8409 BAYIT THERAPY LLC | 4699 N FEDERAL HWY | | POMPANO BEACH | FL | 33064-6510 | 853229316 |
| 8410 GENE E  JENKINS  JR   DC PA | 1298 TIMBERLANE RD | | TALLAHASSEE | FL | 32312-1765 | 592880942 |
| 8411 ASTORIA DRUGS INC | 2501 BROADWAY | | ASTORIA | NY | 11106-3413 | 384055278 |
| 8412 AMM HANDS ON PHYSICAL THERAPY LLC | 18763 FARMINGTON RD | | LIVONIA | MI | 48152-3262 | 814240818 |
| 8413 ROBERT E SCULLY | 234 W JERICHO TPKE | | HUNTINGTN STA | NY | 11746-3628 | 113280663 |
| 8414 NEUROLOGICAL SPECIALISTS OF CEN FL | 10762 SE US HIGHWAY 441 | | BELLEVIEW | FL | 34420-3805 | 833142728 |
| 8415 TXO CHIROPRACTIC P C | 2515 CRESCENT ST | | ASTORIA | NY | 11102-4370 | 461808024 |
| 8416 CA MEDBILLING INC | 203 NW 134TH TER | | PLANTATION | FL | 33325-7657 | 275039705 |
| 8417 SAINT LUKES NORTHLAND HOSPITAL INC | 601 S US HIGHWAY 169 | | SMITHVILLE | MO | 64089-9317 | 440565393 |
| 8418 PROMISE HEALING ACUPUNCTURE | PO BOX 1835 | | N BALDWIN | NY | 11510-8535 | 205279528 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 8419 | PROMETHEUS IMAGING LLC | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 814812717 |
| 8420 | SPINAL KINECTICS LLC | 950 W CHESTNUT ST | | UNION | NJ | 07083-6966 | 262727848 |
| 8421 | THERAPY MEDICAL REHAB CORP | 3750 W 16TH AVE | | HIALEAH | FL | 33012-4654 | 800460489 |
| 8422 | SANJEEV S TENDOLKAR MD LLC | 4589 LAWRENCEVILLE RD | | LOGANVILLE | GA | 30052-7320 | 455455524 |
| 8423 | LA PODIATRY GROUP LLC | 2326 S CONGRESS AVE | | WEST PALM BEACH | FL | 33406-7617 | 260225005 |
| 8424 | VIP PHYSICAL THERAPY | 155 UNION ST | | SPRINGFIELD | MA | 01105-2010 | 043550219 |
| 8425 | PAVEL MEKHANIK | 1733 SHEEPSHEAD BAY RD | | BROOKLYN | NY | 11235-3728 | 105863551 |
| 8426 | HAGHIGHI FAMILY AND SPORTS MEDICINE PA | 9191 R G SKINNER PKWY | | JACKSONVILLE | FL | 32256-9655 | 203473559 |
| 8427 | OPTOMETRIC OFFICE OF CHERYL BERGER ISRAELOFF OD PLLC | 300 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3302 | 464748572 |
| 8428 | VHS SINAI GRACE HOSPITAL INC | 6071 W OUTER DR | | DETROIT | MI | 48235-2624 | 272844632 |
| 8429 | GET WELL RX INC | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 823268654 |
| 8430 | CATHOLIC HEALTH INITIATIVES COLORADO | PO BOX 800022 | | KANSAS CITY | MO | 64180-0022 | 840405257 |
| 8431 | HALIFAX CHIROPRACTIC AND INJURY CLINIC | 337 N CLYDE MORRIS BLVD | | DAYTONA BEACH | FL | 32114-2732 | 465427496 |
| 8432 | JONATHAN B SEGAL DC | 301 W ATLANTIC AVE STE R6 | | DELRAY BEACH | FL | 33444-3688 | 843127401 |
| 8433 | ORLANDO COLONIAL CHIROPRACTIC LLC | 1221 W COLONIAL DR | | ORLANDO | FL | 32804-7163 | 815267164 |
| 8434 | SASHA CHIROPRACTIC PC | 9217 OLMSTEAD DR | | LAKE WORTH | FL | 33467-3603 | 474535529 |
| 8435 | JAX SPINE & REHAB PLLC | 13170 ATLANTIC BLVD | | JACKSONVILLE | FL | 32225-6149 | 273585360 |
| 8436 | MEDICAL ASSOCIATES OF DELRAY PA | 13590 S JOG RD | | DELRAY BEACH | FL | 33446-3807 | 650128260 |
| 8437 | EMILY WAGNER | 5567 CYPRESS HILL RD | | WINTER GARDEN | FL | 34787-5380 | 072809947 |
| 8438 | COMMUNITY PHYSICIANS | 7910 E WASHINGTON ST | | INDIANAPOLIS | IN | 46219-5533 | 205392766 |
| 8439 | COR INJURY CENTERS OF HIALEAH INC | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 814059949 |
| 8440 | WILMINGTON PIKE CHIROPRACTIC | 4770 WILMINGTON PIKE | | KETTERING | OH | 45440-2021 | 202651398 |
| 8441 | INNOVA EMERGENCY MEDICAL ASSOCIATES | PO BOX 912601 | | DENVER | CO | 80291-2601 | 274815951 |
| 8442 | UNIVERSITY OF MARYLAND MEDICAL REGIONAL | 250 W PRATT ST | | BALTIMORE | MD | 21201-2423 | 455559036 |
| 8443 | DAVID M NELSON DC | 724 W NEW YORK AVE | | DELAND | FL | 32720-5255 | 266889213 |
| 8444 | NICHOLAS W BELLETTO DC PA | 1224 OCALA RD | | TALLAHASSEE | FL | 32304-1548 | 900289146 |
| 8445 | MARK E BAUM DC | 6701 SUNSET DR | | SOUTH MIAMI | FL | 33143-4529 | 592230374 |
| 8446 | AVION HEALTH CENTER | 4774 W COMMERCIAL BLVD | | TAMARAC | FL | 33319-2878 | 863814996 |
| 8447 | MARK S BALDERSTON DC | 6308 MONROVIA ST | | SHAWNEE | KS | 66216-2740 | 043586885 |
| 8448 | MERIDIAN MEDICAL ASSOCIATES PC | 2240 STATE ROUTE 33 | | NEPTUNE | NJ | 07753-6104 | 061755233 |
| 8449 | HEALTH SMART MD  INC | PO BOX 810006 | | BOCA RATON | FL | 33481-0006 | 593497967 |
| 8450 | NOEL ILOGU | PO BOX 6027 | | SOMERSET | NJ | 08875-6027 | 223638353 |
| 8451 | CYNTHIA GLASSON | 5175 PARVIEW DR | | CLARKSTON | MI | 48346-2807 | 383352842 |
| 8452 | INSPIRED CHIROPRACTIC PC | 1065A N BROADWAY | | MASSAPEQUA | NY | 11758-1802 | 831159627 |
| 8453 | JK LIGHT ACUPUNCTURE | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 834176790 |
| 8454 | ACQUARO & WAKEMAN CHIRO & REHAB  P A | 26 N BEACH ST STE B | | ORMOND BEACH | FL | 32174-5656 | 200909661 |
| 8455 | CENTRAL PARK PHYSICAL MEDICINE PC | 21808 HEMPSTEAD AVE | | QUEENS VLG | NY | 11429-1235 | 272219896 |
| 8456 | APRIL RESENDIZ TORRES | 819 SYDNEY WASHER RD | | DOVER | FL | 33527-5864 | 264975335 |
| 8457 | THE WORKERS PHARMACY | PO BOX 14081 | | MIAMI | FL | 33101 | 202151671 |
| 8458 | COASTLINE IMAGING INC | 2290 W EAU GALLIE BLVD STE 104 | | MELBOURNE | FL | 32935-3134 | 650774532 |
| 8459 | MYEMCDOC LLC | 931 VILLAGE BLVD | | WEST PALM BEACH | FL | 33409-1803 | 851397183 |
| 8460 | KEY VCA EMERGENCY PHYSICIANS | PO BOX 37816 | | PHILADELPHIA | PA | 19101-0116 | 273575167 |
| 8461 | MAURICIO CHIROPRACTIC CLINICS PA | 12278 E COLONIAL DR STE 600F | | ORLANDO | FL | 32826-4724 | 593421562 |
| 8462 | EMERALD COAST PHYSICIANS | 5950 BERRYHILL RD | | MILTON | FL | 32570-4009 | 593013795 |
| 8463 | FALLA POLYCARPE | 2071 FLATBUSH AVE | | BROOKLYN | NY | 11234-4340 | 123925385 |
| 8464 | HOLLYWOOD PRIMARY CARE INC | 2301 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-3617 | 472846881 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8465 MARC BELITSKY DC PC | 2633 W CHESTER PIKE | | BROOMALL | PA | 19008-1930 | 232857647 |
| 8466 DC HEALTH SUCCESS LLC | 10543 CHALMER ST | | SPRING HILL | FL | 34609-2411 | 821799573 |
| 8467 EMERGENCY PROFESSIONALS OF MICHIGAN PC | PO BOX 638257 | | CINCINNATI | OH | 45263-8257 | 462593177 |
| 8468 FLAGLER CHIROPRACTIC | 1240 S A1A | | FLAGLER BEACH | FL | 32136 | 593121419 |
| 8469 RIVERSIDE PAIN MANAGEMENT LLC | 1025 MAXWELL LN | | HOBOKEN | NJ | 07030-6823 | 475424284 |
| 8470 GREENVILLE HOSPITAL CORP | 29 L V STABLER DR | | GREENVILLE | AL | 36037-3850 | 631134649 |
| 8471 KENT & QUEEN ANNES HOSPITAL | PO BOX 402156 | | ATLANTA | GA | 30384-2156 | 520679694 |
| 8472 BRUNSWICK PHYSICIAN PARTNERS | PO BOX 4930 | | BELFAST | ME | 04915-4900 | 832727843 |
| 8473 BENEFICA HEALTH CENTER | 3383 NW 7TH ST | | MIAMI | FL | 33125-4164 | 200861844 |
| 8474 BAYMEADOWS INJURY & WELLNESS | 10915 BAYMEADOWS RD | | JACKSONVILLE | FL | 32256-9130 | 813671518 |
| 8475 TOWN OF RIDGEFIELD | 6 CATOONAH ST | | RIDGEFIELD | CT | 06877-4413 | 066002075 |
| 8476 DIAGNOSTIC RADIOLOGY CENTER OF THE TREAS | 2011 S 25TH ST STE 106 | | FORT PIERCE | FL | 34947-4795 | 760730490 |
| 8477 OCEAN ORTHOPEDIC ASSOCIATES | 530 LAKEHURST RD | | TOMS RIVER | NJ | 08755-8063 | 221903044 |
| 8478 VALLEY PHYSICIAN SERVICES PC | PO BOX 16605 | | BELFAST | ME | 04915-4061 | 465285330 |
| 8479 LORETTA A BUCKLEY | 4342 GALLIA ST | | PORTSMOUTH | OH | 45662-5562 | 270577616 |
| 8480 PASSAIC ORTHOPEDIC GROUP PC | PO BOX 29871 | | NEW YORK | NY | 10087-9871 | 272312260 |
| 8481 MEDICAL DIAGNOSTIC PC | 520 WHITE PLAINS RD | | TARRYTOWN | NY | 10591-5137 | 272058985 |
| 8482 PEGGY L SCHNEIDER MD | 7178 SHADY GROVE LN | | BOYNTON BEACH | FL | 33436-9406 | 650514227 |
| 8483 YH PHYSICAL THERAPY | PO BOX 1304 | | BALDWIN | NY | 11510-0704 | 731669151 |
| 8484 AIR EVAC  EMS  INC | PO BOX 106 | | WEST PLAINS | MO | 65775-0106 | 431371367 |
| 8485 ALEX POITEVIEN | 11280 REVEILLE RD | | HOLLYWOOD | FL | 33026-1340 | 589151941 |
| 8486 FLATLANDS MEDICAL CARE P C | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 472939309 |
| 8487 KRISTEN LINDSEY DC LLC | 1337 BAYTREE RD | | VALDOSTA | GA | 31602-3093 | 832063016 |
| 8488 NEW YORK UNIV FACULTY PRACTICE RADIOLOGY | 650 1ST AVE FL 8 | | NEW YORK | NY | 10016-3240 | 133903688 |
| 8489 ANIGER SUPPLY INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 870929161 |
| 8490 UMDC-DEPT OF RADIOLOGY | PO BOX 25750 | | MIAMI | FL | 33102-5750 | 592579847 |
| 8491 GENTLECARE MEDICAL & ACUPUNCTURE PC | PO BOX 640282 | | BAYSIDE | NY | 11364-0282 | 833985723 |
| 8492 PRIME RADIOLOGY OF WINTER HAVEN INC | 7524 CYPRESS GARDENS BLVD | | WINTER HAVEN | FL | 33884-3200 | 472835046 |
| 8493 MARCELLUS AMB  VOL  EMERG  SERV  INC | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 161502221 |
| 8494 RICHARD J CAMPANILE D O PA | 11444 SEMINOLE BLVD | | LARGO | FL | 33778-3237 | 592111698 |
| 8495 CENTURY MEDICAL CENTER LLC | 10661 N KENDALL DR | | MIAMI | FL | 33176-8709 | 821565872 |
| 8496 FARMERS UNION HOSPITAL ASSOCIATION | PO BOX 2339 | | ELK CITY | OK | 73648-2339 | 730579295 |
| 8497 SKY LINE PHYSICAL THERAPY PC | PO BOX 245445 | | BROOKLYN | NY | 11224-5445 | 815463808 |
| 8498 TAMPA PAIN RELIEF CENTER  INC | PO BOX 636631 | | CINCINNATI | OH | 45263-6631 | 593394937 |
| 8499 RANDALL G  DREESSEN D C  CCSP | 19721 SCRIBER LAKE RD | | LYNNWOOD | WA | 98036-6119 | 911674118 |
| 8500 ANDRAWIS, ASHRAF G | 1543 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4535 | 261235876 |
| 8501 EVOLVE CHIROPRACTIC LLC | 240 S PALMETTO AVE | | DAYTONA BEACH | FL | 32114-4314 | 821899992 |
| 8502 TOTAL ORTHOPAEDIC CARE | 4850 W OAKLAND PARK BLVD STE 201 | | LAUDERDALE LAKES | FL | 33313-7268 | 650357162 |
| 8503 CAROLINAS EMERGENCY GROUP | PO BOX 21333 | | BELFAST | ME | 04915-4110 | 020759583 |
| 8504 CENTRAL VA CHIROPRACTIC CENTER | 7327 TIMBERLAKE RD | | LYNCHBURG | VA | 24502-2318 | 651286205 |
| 8505 DR KEVIN D HANCOCK PC | 6910 N MAIN ST UNIT 23 | | GRANGER | IN | 46530-8845 | 351902293 |
| 8506 OSCEOLA COUNTY | 2586 PARTIN SETTLEMENT RD | | KISSIMMEE | FL | 34744-7227 | 596000780 |
| 8507 GREGORY N SMITH MD PA | 1250 S 18TH ST STE 204 | | FERNANDINA | FL | 32034-4729 | 593547253 |
| 8508 LI J VOEPEL MD PA | PO BOX 15539 | | BELFAST | ME | 04915-4050 | 201483301 |
| 8509 ISAAC LICHY DC | 163 E 87TH ST | | NEW YORK | NY | 10128-2209 | 123626395 |
| 8510 EVAN A  KATZ  DC | 2727 PINE ST | | BOULDER | CO | 80302-3824 | 202682018 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 8511 | UNIVERSITY RADIOLOGY GROUP PC | PO BOX 1075 | | E BRUNSWICK | NJ | 08816-1075 | 460650451 |
| 8512 | KEVIN E SADOWSKI APRN LLC | 143 HAZARD AVE | | ENFIELD | CT | 06082-4521 | 814426692 |
| 8513 | BARTELL CHIROPRACTIC LIFE CENTER PA | 57 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33441-3429 | 863527397 |
| 8514 | CITRUS COUNTY OPERATIONS LLC | 3325 W JERWAYNE LN | | LECANTO | FL | 34461-8397 | 474766589 |
| 8515 | ARMEN C HAIG MD | 700 WHITE PLAINS RD | | SCARSDALE | NY | 10583-5063 | 132795179 |
| 8516 | RADIOLOGY ASSOCIATES OF MACON | PO BOX 4808 | | MACON | GA | 31208-4808 | 581126891 |
| 8517 | AFO IMAGING INC | PO BOX 677642 | | DALLAS | TX | 75267-7642 | 900101877 |
| 8518 | WELLSPRING HEALTH ORLANDO | 2415 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7623 | 812686901 |
| 8519 | CERTIFIED FOOT & ANKLE SPECIALISTS LLC | PO BOX 746232 | | ATLANTA | GA | 30374-6232 | 270492585 |
| 8520 | DENISE BRODY LCSW PA | 9325 GLADES RD | | BOCA RATON | FL | 33434-3988 | 134308566 |
| 8521 | SACRED HEART HOSPITAL | 801 OSTRUM ST | | BETHLEHEM | PA | 18015-1000 | 231352208 |
| 8522 | MUTAZ A TABBAA MD PA | 2559 HUNTCLIFF LN | | PANAMA CITY | FL | 32405-4902 | 593521588 |
| 8523 | CLINICAL CHIROPRACTIC GROUP INC | 21685 STATE ROAD 7 | | BOCA RATON | FL | 33428-1812 | 651032588 |
| 8524 | MCCLELLAN CHIROPRACTIC CENTER P A | 17390 MAIN ST N | | BLOUNTSTOWN | FL | 32424-1763 | 593422672 |
| 8525 | TARPON SPRINGS MRI LLC | 808 W DE LEON ST | | TAMPA | FL | 33606-2722 | 474524554 |
| 8526 | SURGICAL PARK CENTER | 9065 DADELAND BLVD | | MIAMI | FL | 33156-7905 | 592827368 |
| 8527 | JUST RIGHT PHYSICAL THERAPY PC | PO BOX 50428 | | STATEN ISLAND | NY | 10305-0428 | 811713101 |
| 8528 | SYNERGY MEDICAL LLC | 6156 STATE ROAD 70 E | | BRADENTON | FL | 34203-9712 | 300883749 |
| 8529 | MARCOTTE PHYSICAL THERAPY INC | 501 GREAT RD | | N SMITHFIELD | RI | 02896-6833 | 050469595 |
| 8530 | MICHAEL A WASYLIK MD | 2919 W SWANN AVE STE 201 | | TAMPA | FL | 33609-4050 | 591831077 |
| 8531 | MICHAEL W ROWE M D | 5121 EHRLICH RD | | TAMPA | FL | 33624-2049 | 265069441 |
| 8532 | PRIMARY PLUS OCCUPATIONAL HEALTH CARE INC | 3599 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4252 | 853939925 |
| 8533 | EMPLOYEE WELLNESS PA | 1050 SE MONTEREY RD | | STUART | FL | 34994-4512 | 271335927 |
| 8534 | THE BEST ALWAYS FOR YOU LLC | 8004 NW 154TH ST | | MIAMI LAKES | FL | 33016-5814 | 832023592 |
| 8535 | ATLAS INJURY CENTER INC | PO BOX 815 | | TARPON SPGS | FL | 34688-0815 | 300640475 |
| 8536 | HENKIN NEUROSURGERY PA | 1007 PROFESSIONAL PARK DR | | BRANDON | FL | 33511-4886 | 261268549 |
| 8537 | EINSTEIN COMMUNITY HEALTH ASSOC | 101 E OLNEY AVE | | PHILADELPHIA | PA | 19120-2421 | 232760086 |
| 8538 | MONONGALIA GENERAL HOSPITAL | 1200 J D ANDERSON DR | | MORGANTOWN | WV | 26505-3494 | 237441353 |
| 8539 | NASSAU ANESTHESIA ASSOC P C | PO BOX 744953 | | ATLANTA | GA | 30374-4953 | 112239841 |
| 8540 | METHODIST MEDICAL CTR OF OAK RIDGE | PO BOX 2529 | | OAK RIDGE | TN | 37831-2529 | 620636239 |
| 8541 | MED ADVANCED CORP | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 474512987 |
| 8542 | SOUTHEAST VOLUSIA SERVICES INC | 401 PALMETTO ST | | NEW SMYRNA | FL | 32168-7322 | 593287185 |
| 8543 | DAVID B KIRCHOFER | 5505 N ATLANTIC AVE | | COCOA BEACH | FL | 32931-5111 | 592876354 |
| 8544 | CENTRAL FLORIDA INJURY & REHAB CENTER | 2648 W STATE ROAD 434 STE C | | LONGWOOD | FL | 32779-4440 | 830423632 |
| 8545 | ST JOHNS CHIRO AND NUTRITION LLC | 35 KNIGHT BOXX RD | | ORANGE PARK | FL | 32065-8053 | 463066564 |
| 8546 | ZUBAIR FAROOQUI MD LLC | 14486 UNIVERSITY COVE PL | | TAMPA | FL | 33613-3740 | 461414315 |
| 8547 | CITY OF ST CLOUD | 1300 9TH ST | | SAINT CLOUD | FL | 34769-3339 | 596000421 |
| 8548 | PATRICK M GONZALEZ MD PA | 1420 SW SAINT LUCIE WEST BLVD STE 102 | | PORT ST LUCIE | FL | 34986-1709 | 593362726 |
| 8549 | HEALING ROOTS CHIROPRACTIC CENTERS LLC | 116 BARTRAM OAKS WALK | | ST JOHNS | FL | 32259-3265 | 833763756 |
| 8550 | NORTH BERGEN DENTAL MEDICINE ASSOCIATES | 30 FERRY ST | | NEWARK | NJ | 07105-1438 | 223398234 |
| 8551 | ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 593491689 |
| 8552 | LAKESIDE CHILDRENS CLINIC | 298 HENRY CLAY AVE | | NEW ORLEANS | LA | 70118-5720 | 721318421 |
| 8553 | ORLANDO SPORTS MEDICINE GROUP INC | 12780 WATERFORD LAKES PKWY STE 115 | | ORLANDO | FL | 32828-4501 | 352170400 |
| 8554 | EXCEL PEDIATRICS INC | 711 S HIGHWAY 27 | | CLERMONT | FL | 34711-2791 | 593711113 |
| 8555 | PAIN & WELLNESS INSTITUTE | PO BOX 152758 | | TAMPA | FL | 33684-2758 | 260702661 |
| 8556 | CWC GROUP PS | 1627 S 312TH ST | | FEDERAL WAY | WA | 98003-4915 | 833374227 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8557 BARREN RIVER CHIROPRACTIC | 507 S L ROGERS WELLS BLVD | | GLASGOW | KY | 42141-1043 | 472133330 |
| 8558 LIFE RADIOLOGY LLC | 3470 NW 82ND AVE | | DORAL | FL | 33122-1024 | 813168669 |
| 8559 ALLIANCE MEDICAL ASSOCIATES  INC | 1800 SE 17TH ST STE 800 | | OCALA | FL | 34471-4178 | 010752705 |
| 8560 ATLAS CHIROPRACTIC CLINIC INC | 12086 FORT CAROLINE RD | | JACKSONVILLE | FL | 32225-2687 | 593692406 |
| 8561 REYNOLDS CHIRO | 1802 N BELCHER RD STE 100 | | CLEARWATER | FL | 33765-1454 | 475643328 |
| 8562 CARLOS A CORRALES MD LLC | 10167 NW 31ST ST | | CORAL SPRINGS | FL | 33065-6152 | 412219559 |
| 8563 KENMORE MERCY HOSPITAL | 2950 ELMWOOD AVE | | KENMORE | NY | 14217-1304 | 160762843 |
| 8564 PATIENT FIRST LLC | 4600 MILITARY TRL | | JUPITER | FL | 33458-4810 | 205144946 |
| 8565 ZANNIS FAMILY MEDICAL CENTER INC | 1500 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-8914 | 043648281 |
| 8566 PHYSICAL THERAPY NOW KENDALL | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 812007317 |
| 8567 LONG ISLAND ANESTHESIA PHYSICIANS LLP | 333 ROUTE 25A STE 225 | | ROCKY POINT | NY | 11778-8802 | 113293480 |
| 8568 BRIAN J TASSIN DC | 1608 JIMMIE DAVIS HWY | | BOSSIER CITY | LA | 71112-4559 | 464123248 |
| 8569 BEACON AMBULANCE SERVICE INC | 300 VILLA DR | | HURLEY | WI | 54534-1523 | 391347815 |
| 8570 7TH AVENUE MEDICAL PLAZA | 10071 NW 7TH AVE | | MIAMI | FL | 33150-1348 | 861106208 |
| 8571 CORNERSTONE MEDICAL CARE OF BRANDON  PL | 500 VONDERBURG DR STE 102E | | BRANDON | FL | 33511-5968 | 593689019 |
| 8572 WILBUR AND BERENFELD MDS  P A | 11011 SHERIDAN ST | | HOLLYWOOD | FL | 33026-1505 | 650320256 |
| 8573 MANHATTAN MEDICAL WELLNESS | PO BOX 1575 | | NEW YORK | NY | 10159-1575 | 822682425 |
| 8574 PATERSON SURGICAL SERVICE | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 461870425 |
| 8575 MEDICORUM SUPPLIES | PO BOX 56113 | | ASTORIA | NY | 11105-6113 | 861886664 |
| 8576 KINSEY CHIROPRACTIC PA | 54 W OAK ST | | KISSIMMEE | FL | 34741-4416 | 593153087 |
| 8577 OAK HILL EMERGENCY PHYS | PO BOX 731589 | | DALLAS | TX | 75373-1589 | 452909216 |
| 8578 PPMI INC | PO BOX 2091 | | MCHENRY | IL | 60051-9034 | 810914195 |
| 8579 EISENHOWER MEDICAL CENTER | 39000 BOB HOPE DR | | RANCHO MIRAGE | CA | 92270-3221 | 956130458 |
| 8580 ELITE PHYSICAL THERAPY | 1116 N MAIN ST | | SHELBYVILLE | TN | 37160-2310 | 030590140 |
| 8581 BIG APPLE MEDICAL SUPPLY INC | PO BOX 290108 | | BROOKLYN | NY | 11229-0108 | 371801241 |
| 8582 BARRELL CHIROPRACTIC | PO BOX 38429 | | ELMONT | NY | 11003-8429 | 871024058 |
| 8583 BERMAN FAMILY CHIRO SPORTS CENTER PA | 7158 N NOB HILL RD | | TAMARAC | FL | 33321-1839 | 650344898 |
| 8584 PALM BEACH PRIMARY CARE ASSOC | PO BOX 1602 | | LOXAHATCHEE | FL | 33470-1602 | 650494106 |
| 8585 PORTERCARE ADVENTIST HEALTH SYSTEM | PO BOX 801106 | | KANSAS CITY | MO | 64180-1106 | 840438224 |
| 8586 CLASICAL MEDICAL DIAGNOSTIC REHAB PC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 822016083 |
| 8587 FOUR WINDS CHIROPRACTIC INC | 2006 NOOSENECK HILL RD # 1 | | COVENTRY | RI | 02816-6708 | 050514545 |
| 8588 SHADY GROVE RADIOLOGICAL CONSULTANTS PA | PO BOX 62069 | | BALTIMORE | MD | 21264-2069 | 521148069 |
| 8589 DARCY CHIROPRACTIC PC | 1819 MERRICK AVE | | MERRICK | NY | 11566-2718 | 810585281 |
| 8590 STEVEN L KANNER | 2051 45TH ST | | WEST PALM BCH | FL | 33407-2027 | 463447030 |
| 8591 STANFIELD CHIROPRACTIC INC | 2300 SE 17TH ST | | OCALA | FL | 34471-9107 | 263828660 |
| 8592 PHYSICIANS INJURY MEDICAL CENTER  LLC | PO BOX 190 | | HOMOSASSA SPG | FL | 34447-0190 | 200730823 |
| 8593 RAY COMMUNITY AMBULANCE DISTRICT | PO BOX 974 | | MANDAN | ND | 58554-0974 | 450400760 |
| 8594 TOWN CENTER CHIROPRACTIC | 10630 LITTLE PATUXENT PKWY | | COLUMBIA | MD | 21044-3264 | 201514003 |
| 8595 WEST JEFFERSON MRI LLC | 1111 MEDICAL CENTER BLVD | | MARRERO | LA | 70072-3151 | 721502747 |
| 8596 COMPLETE CHIROPRACTIC CARE | 4915 E BASELINE RD | | GILBERT | AZ | 85234-2965 | 860985433 |
| 8597 ST CLOUD CHIROPRACTIC  INC | PO BOX 701757 | | SAINT CLOUD | FL | 34770-1757 | 593387507 |
| 8598 MICROSURGERY LLC | 875 MEADOWS RD STE 311 | | BOCA RATON | FL | 33486-2349 | 270889069 |
| 8599 ISRAEL MACHIN MD PA | 1511 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33406-6077 | 030573133 |
| 8600 LAKE WASHINGTON FAMILY PRACTICE PA | 3319 BURKELAND PL | | MELBOURNE | FL | 32934-2901 | 593367239 |
| 8601 ERIC W SCOTT MD PA | PO BOX 140764 | | GAINESVILLE | FL | 32614-0764 | 593241243 |
| 8602 SURGERY CENTER OF CORAL GABLES  LLC | 2645 S DOUGLAS RD STE 400 | | MIAMI | FL | 33133-2744 | 651069125 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8603 FOUNDATION MEDICAL PARTNERS LLP | 399 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4112 | 020456218 |
| 8604 JANET VILORIO | 4001 HILLCREST DR | | HOLLYWOOD | FL | 33021-7960 | 262518614 |
| 8605 M CARE MEDICAL CENTER INC | 850 S 21ST ST | | FORT PIERCE | FL | 34950-4893 | 463187447 |
| 8606 KINGSTON MEDICAL PC | 20520 JAMAICA AVE | | HOLLIS | NY | 11423-3021 | 371776896 |
| 8607 ATLANTIC WELLNESS CENTER | 225 N CAUSEWAY | | NEW SMYRNA | FL | 32169-5239 | 593225361 |
| 8608 PARKWAY MEDICAL | 2729 S WOODLAND BLVD | | DELAND | FL | 32720-7005 | 273814672 |
| 8609 ROBERT J FRIEDMAN MD | 875 MILITARY TRL | | JUPITER | FL | 33458-5700 | 650875539 |
| 8610 CENTMASS IMAGING INC | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 043229742 |
| 8611 NEXT GENERATION HEALTHCARE CENTER INC | PO BOX 771332 | | CORAL SPRINGS | FL | 33077-1332 | 851598336 |
| 8612 VOLUNTEER MEDICAL SERVICE CORPS OF | 101 SIBLEY AVE | | ARDMORE | PA | 19003-2311 | 236298074 |
| 8613 ADAM ZUCKERMAN  D C | 8280 S JOG RD | | BOYNTON BEACH | FL | 33472-2938 | 020714331 |
| 8614 EXCEL MEDICAL ASSOCIATES INC | 13936 NW 7TH AVE | | MIAMI | FL | 33168-2908 | 473756577 |
| 8615 SEDAT T EKICI PA | PO BOX 17971 | | BELFAST | ME | 04915-4074 | 462701840 |
| 8616 THOMAS A SCHROETER MD PA | 6114 MANATEE AVE W | | BRADENTON | FL | 34209-2419 | 650422536 |
| 8617 PREMIER WELLNESS CENTERS | 7043 S US HIGHWAY 1 STE 100 | | PORT SAINT LUCIE | FL | 34952-1401 | 262015790 |
| 8618 SLIDELL MEMORIAL HOSP | 1001 GAUSE BLVD | | SLIDELL | LA | 70458-2939 | 726014895 |
| 8619 RICHARD ROSEN CHIRO | 5601 N FEDERAL HWY | | BOCA RATON | FL | 33487-4012 | 475091506 |
| 8620 ADVANCED DIAGNOSTIC IMAGING  P C | PO BOX 5987 | | SAGINAW | MI | 48603-0987 | 381882404 |
| 8621 FOUNDATIONAL HEALTH | 5535 MEMORIAL HWY | | TAMPA | FL | 33634-7332 | 272073259 |
| 8622 MINIVASIVE PAIN SPECIALISTS PLLC | 3301 SPRING STUEBNER RD | | SPRING | TX | 77389-5194 | 814731510 |
| 8623 IDAHO ORTHO AND SPORTS CLINIC | 560 MEMORIAL DR | | POCATELLO | ID | 83201-4070 | 820356752 |
| 8624 ADVANCED PAIN MGMT & CHIRO | PO BOX 407 | | TWINSBURG | OH | 44087-0407 | 113670463 |
| 8625 M & E GENERAL SUPPLY INC | 2384 OCEAN AVE | | BROOKLYN | NY | 11229-3569 | 821682535 |
| 8626 THE BROOKDALE HOSPITAL MEDICAL CENTER | 10101 AVENUE D | | BROOKLYN | NY | 11236-1902 | 111631746 |
| 8627 THOMAS CO  EMERG  MED  SERVICE | 1202 REMINGTON AVE | | THOMASVILLE | GA | 31792-4835 | 586000893 |
| 8628 SEIN LWIN  M D  P A | 300 SE 17TH ST | | FT LAUDERDALE | FL | 33316-2550 | 592113149 |
| 8629 MANHATTAN ORTHOPEDIC SPINE | 215 E 77TH ST | | NEW YORK | NY | 10075-2059 | 471003346 |
| 8630 RADIOLOGY AFFILIATES OF CENTRAL NJ PA | PO BOX 787512 | | PHILADELPHIA | PA | 19178-7512 | 221917247 |
| 8631 GONZALEZ MEDICAL & REHAB CENTE | 8841 FONTAINEBLEAU BLVD APT 504 | | MIAMI | FL | 33172-4468 | 842705302 |
| 8632 DEBRA H GOLDMAN PHD | PO BOX 776 | | HARTSDALE | NY | 10530-0776 | 453323512 |
| 8633 COOPER UNIV TRAUMA PHYS | PO BOX 693 | | BELLMAWR | NJ | 08099-0693 | 200031895 |
| 8634 PARLEE & TATEM RADIOLOGIC ASSOCIATES LTD | PO BOX 347484 | | PITTSBURGH | PA | 15251-4484 | 231746255 |
| 8635 ADVANTAGE RADIOLOGY SERVICE | 723 PHILLIPS AVE | | TOLEDO | OH | 43612-1300 | 473662334 |
| 8636 FLORIDA RADIOLOGY IMAGING LAKE MARY LLC | PO BOX 864428 | | ORLANDO | FL | 32886-4428 | 550789387 |
| 8637 FOUNDATION CHIROPRACTIC | 1395 N MILITARY TRL | | WEST PALM BCH | FL | 33409-6016 | 650647633 |
| 8638 REGIONS HOSPITAL | PO BOX 1450 | | MINNEAPOLIS | MN | 55480-1450 | 410956618 |
| 8639 BIG WATER EMERGENCY PHYSICIANS LLC | PO BOX 37872 | | PHILADELPHIA | PA | 19101-0172 | 454800947 |
| 8640 PENSACOLA LUNG GROUP MD PA | 4700 BAYOU BLVD | | PENSACOLA | FL | 32503-2698 | 592313481 |
| 8641 NEW YORK BONE AND JOINT OF NEW JERSEY | 205 E 64TH ST | | NEW YORK | NY | 10065-6635 | 472565308 |
| 8642 HOLLYWOOD HEALTH AND WELLNESS PA | 3829 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6790 | 453559401 |
| 8643 MEDICAL CONSULTANTS OF PALM BEACH | PO BOX 69 | | JUPITER | FL | 33468-0069 | 352305118 |
| 8644 ALABAMA INJURY AND PAIN CLINIC INC | PO BOX 16804 | | MOBILE | AL | 36616-0804 | 631192556 |
| 8645 LAWRENCE MCNAMEE MD OF LOUISVILLE PSC | 8104 NATIONAL TPKE | | LOUISVILLE | KY | 40214-5383 | 461834026 |
| 8646 ST CHARLES EMERGENCY GROUP LLC | PO BOX 400 | | SAN ANTONIO | TX | 78292-0400 | 263599446 |
| 8647 GUILLERMO MARRERO MD | 1000 EXECUTIVE DR | | OVIEDO | FL | 32765-8140 | 593742369 |
| 8648 M&M MEDICAL CLINIC LLC | 2901 W BUSCH BLVD | | TAMPA | FL | 33618-4523 | 261470222 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 8649 | PALM BEACH BRAIN AND SPINE PA | 1397 MEDICAL PARK BLVD | | WEST PALM BCH | FL | 33414-3186 | 201446049 |
| 8650 | MATT NIRCHL DC LLC | 53 N OLD KINGS RD | | ORMOND BEACH | FL | 32174-9519 | 020783045 |
| 8651 | CLINTON MEDICAL OFFICE | 390 FULTON AVE | | HEMPSTEAD | NY | 11550-3908 | 834589551 |
| 8652 | SOUTH JERSEY WELLNESS GROUP | 1919 GREENTREE RD | | CHERRY HILL | NJ | 08003-1115 | 843747068 |
| 8653 | FLORIDA WELLNESS CENTER OF TALLAHASSEE | 201 N KROME AVE | | HOMESTEAD | FL | 33030-6010 | 270248945 |
| 8654 | HEALTH FIT CHIRO SPORTS MEDICINE | 2900 N MILITARY TRL | | BOCA RATON | FL | 33431-6365 | 271692859 |
| 8655 | MAWSON EMERG PHYSICIANS, LLC | PO BOX 38085 | | PHILADELPHIA | PA | 19101-0850 | 471431587 |
| 8656 | SUBURBAN EMS | PO BOX 3339 | | EASTON | PA | 18043-3339 | 232714536 |
| 8657 | OCALA REGIONAL PHYSICAL THERAPY CTR  INC | 2620 SE MARICAMP RD | | OCALA | FL | 34471-5582 | 650773288 |
| 8658 | VK MEDICAL GROUP LLC | 1218 PARK AVE | | ORANGE PARK | FL | 32073-4152 | 471384609 |
| 8659 | IMPACT CHIROPRACTIC FAMILY HEALTH CENTER | 1730 S COLLEGE AVE | | FORT COLLINS | CO | 80525-1073 | 454290921 |
| 8660 | SPINE AND EXTREMITY REHAB CTR | 2404 RIVER HAMMOCK LN | | FORT PIERCE | FL | 34981-4988 | 820585484 |
| 8661 | EAST LANSDOWNE FIRE CO  1 | PO BOX 3012 | | WILMINGTON | DE | 19804-0012 | 236291049 |
| 8662 | HEALTH FIRST CHIRO & NUTRITION | 400 GATLIN AVE | | ORLANDO | FL | 32806-6940 | 813241227 |
| 8663 | ORLANDO INJURY MEDICAL CENTER LLC | 5205 S ORANGE AVE | | ORLANDO | FL | 32809-3068 | 861471641 |
| 8664 | MICHIGAN SPINE & BRAIN SURGERY | 22250 PROVIDENCE DR STE 601 | | SOUTHFIELD | MI | 48075-6214 | 200440211 |
| 8665 | INTERMOUNTAIN EAR NOSE & THROAT | 756 E 12200 S | | DRAPER | UT | 84020-9724 | 680562677 |
| 8666 | FLORIDA PEDIATRICS PA | 980 BREVARD AVE | | ROCKLEDGE | FL | 32955-2141 | 593509182 |
| 8667 | KEVIN M STRATHY MD PA | PO BOX 473 | | SEBRING | FL | 33871-0473 | 201590931 |
| 8668 | POMONA VALLEY HOSPITAL MEDICAL CENTER | 1798 N GAREY AVE | | POMONA | CA | 91767-2918 | 951115230 |
| 8669 | PHILLIP AND SON FUNERAL DIRECTOR | 310 STATE ROAD 26 | | MELROSE | FL | 32666-3902 | 822454138 |
| 8670 | CLEARCARE MEDICAL LLC | 3157 N UNIVERSITY DR | | HOLLYWOOD | FL | 33024-2258 | 323062138 |
| 8671 | NORTHEAST PEDIATRICS | 6540 4TH ST N | | ST PETERSBURG | FL | 33702-6822 | 201497527 |
| 8672 | ALTAMONTE MEDICAL ASSOCIATES  PA | 499 E CENTRAL PKWY | | ALTAMONTE SPG | FL | 32701-3402 | 412045914 |
| 8673 | SOUTH FLORIDA REHAB & WELLNESS CTR | 7990 SW 117TH AVE | | MIAMI | FL | 33183-3847 | 810581709 |
| 8674 | HEALTHCARE FINANCIAL SOLUTIONS | 17525 VENTURA BLVD | | ENCINO | CA | 91316-3843 | 273517344 |
| 8675 | HIGHLAND MEDICAL PC | PO BOX 216 | | ALBANY | NY | 12201-0216 | 134034481 |
| 8676 | UNIVERSITY SURGICAL ASSOCIATES | PO BOX 6097 | | CHATTANOOGA | TN | 37401-6097 | 621658774 |
| 8677 | TOUCH OF LIGHT | 1101 STEWART AVE | | GARDEN CITY | NY | 11530-4892 | 472888549 |
| 8678 | RADIOLOGY CONSULTANTS OF HOLLY | 210 S FEDERAL HWY STE 203 | | HOLLYWOOD | FL | 33020-6811 | 951196795 |
| 8679 | FAIRVIEW PARK  L P | PO BOX 402873 | | ATLANTA | GA | 30384-2873 | 621817469 |
| 8680 | SPECTRACARE INC | 4750 N FEDERAL HWY STE 100 | | FT LAUDERDALE | FL | 33308-4609 | 650515191 |
| 8681 | ERNEST IZQUIERDO MD | 8356 SW 40TH ST STE L | | MIAMI | FL | 33155-3356 | 800535968 |
| 8682 | MATTHEW MCCOOL MD | 301 SAINT THOMAS AVE | | KEY LARGO | FL | 33037-4321 | 142469791 |
| 8683 | YKTC CHIROPRACTIC CLINIC LLC | 5204 W BROWARD BLVD | | PLANTATION | FL | 33317 | 822291756 |
| 8684 | NICOLE PARENTI | 255 PARADISE BLVD | | INDIALANTIC | FL | 32903-2443 | 594116710 |
| 8685 | NEURODIAGNOSTIC OF STUART P A | 827 SE 5TH ST | | STUART | FL | 34994-2401 | 650448771 |
| 8686 | JOHN WRIGHT | 5006 DONNYBROOK AVE | | JACKSONVILLE | FL | 32208-7601 | 262907089 |
| 8687 | NEUROSKELETAL IMAGING INSTIT  MELBOURNE | PO BOX 400 | | MELBOURNE | FL | 32902-0400 | 800110465 |
| 8688 | KENT DIAGOSTIC RADIOLOGY | 640 S STATE ST | | DOVER | DE | 19901-3530 | 510330011 |
| 8689 | FELIX A  STANZIOLA M D | 11801 SW 90TH ST STE 101 | | MIAMI | FL | 33186-2182 | 650665383 |
| 8690 | ASANA WELLNESS CENTERS LLC | 201 N KROME AVE | | HOMESTEAD | FL | 33030-6010 | 460832581 |
| 8691 | COLONIAL MEDICAL CENTER INC | 717 ALTALOMA AVE STE B | | ORLANDO | FL | 32803-4158 | 593522719 |
| 8692 | AICA ORTHOPEDICS PC | PO BOX 674508 | | MARIETTA | GA | 30006-0076 | 208666951 |
| 8693 | PROFESSIONAL CARE THERAPY INC | 10300 SW 72ND ST | | MIAMI | FL | 33173-3012 | 823244311 |
| 8694 | COSMOPOLITAN PHYSICAL THERAPY PC | 24019 JAMAICA AVE | | BELLEROSE | NY | 11426-2040 | 471932387 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8695 AXIS PAIN CLINIC LLC | 6919 MERRILL RD | | JACKSONVILLE | FL | 32277-2616 | 270729867 |
| 8696 SAXON CHIROPRACTIC  P C | 86 ATLANTA ST | | BAY SHORE | NY | 11706-5806 | 113083060 |
| 8697 CFP PHYSICIANS GROUP  PA | 985 SEMORAN BLVD | | CASSELBERRY | FL | 32707-5664 | 593578884 |
| 8698 FISCHER, ROBERT | 19-21 FAIR LAWN AVE | | FAIR LAWN | NJ | 07410-2331 | 221998045 |
| 8699 POSITIVE MEDICAL CENTER INC | PO BOX 3635 | | LANTANA | FL | 33465-3635 | 834214700 |
| 8700 OCEANS BREEZE CHIROMED LLC | 170 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-6714 | 825165813 |
| 8701 OAKLEAF FAMILY CHIROPRACTIC INC | 9785 CROSSHILL BLVD | | JACKSONVILLE | FL | 32222-5823 | 273504702 |
| 8702 VANGUARD PLASTIC SURGERY PLLC | 2320 NE 9TH ST | | FT LAUDERDALE | FL | 33304-3589 | 473033715 |
| 8703 SUNSHINE PHYSICIANS SERVICES | PO BOX 14099 | | BELFAST | ME | 04915-4034 | 813600828 |
| 8704 DR BARRY S ORLOVE DC | 236 DOWN EAST LN | | LAKE WORTH | FL | 33467-2639 | 262866423 |
| 8705 JAMES E GREATHOUSE JR  D C  P A | 1589 S WICKHAM RD | | W MELBOURNE | FL | 32904-3540 | 593154006 |
| 8706 GREGORY D GOODE DC | 1300 CROTON RD | | MELBOURNE | FL | 32935-3190 | 264316874 |
| 8707 TALLAHASSEE ENHANCED CARE | 4012 KELCEY CT | | TALLAHASSEE | FL | 32308-5985 | 833171576 |
| 8708 METROPOLITAN PAIN MGMT CTR INC | 3716 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4355 | 200524047 |
| 8709 FIRST CHIROPRACTIC CARE | 275 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-4591 | 451762124 |
| 8710 WHITE COUNTY EMERGENCY MEDICAL | PO BOX 908894 | | GAINESVILLE | GA | 30501-0930 | 586000908 |
| 8711 CHIROPRACTIC USA | 785 FERNWOOD RD | | KEY BISCAYNE | FL | 33149-2405 | 650043513 |
| 8712 GA INJ & SPINE CRT OF DECATUR LLC | 2417 CANDLER RD | | DECATUR | GA | 30032-6410 | 710926914 |
| 8713 HKP PHYSICAL THERAPY | 29 BROADWAY | | LYNBROOK | NY | 11563-2528 | 461304993 |
| 8714 ATHLETIC & THERAPEUTIC INSTITUTE OF BOURBONNAIS LLC | 4947 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 200832622 |
| 8715 MULTIMED CARE INC | 5524 SW 8TH ST | | CORAL GABLES | FL | 33134-2220 | 264568110 |
| 8716 J C  ORTHOPEDIC AND SURGICAL | 1680 ROUTE 88 | | BRICK | NJ | 08724-3051 | 222615157 |
| 8717 LOWRY CHIROPRACTIC HEALTH & WELLNESS LLC | 8833 PERIMETER PARK BLVD | | JACKSONVILLE | FL | 32216-1109 | 463422558 |
| 8718 SANTA ROSA HOSPITAL LLC | PO BOX 732848 | | DALLAS | TX | 75373-2848 | 462179787 |
| 8719 ISLAMORADA FIRE RESCUE  C O PPS  INC | PO BOX 5847 | | GAINESVILLE | GA | 30504-0847 | 650830851 |
| 8720 AT BAY CHIROPRACTIC | 6659 AMBOY RD | | STATEN ISLAND | NY | 10309-3125 | 900633732 |
| 8721 ORTHOTECH EXPRESS | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 800201038 |
| 8722 C&M CHIROPRACTIC PLLC | 8939 LATREC AVE | | ORLANDO | FL | 32819-7300 | 814584794 |
| 8723 THE EMERALD COAST NECK AND BACK CLIN | 1003 COLLEGE BLVD W | | NICEVILLE | FL | 32578-1068 | 593562781 |
| 8724 HEALING HANDS THERAPY LT | 210 LITTLE LAKE DR | | ANN ARBOR | MI | 48103-6218 | 200873125 |
| 8725 NEIL R DUNKELMAN  MD | 42 RYKOWSKI LN | | MIDDLETOWN | NY | 10941-4018 | 061463661 |
| 8726 BRUCE S  LEVIN  MD | 6833 SOUTHPORT DR | | BOYNTON BEACH | FL | 33472-6915 | 592565873 |
| 8727 RELIABLE ALLIANCE HEALTHCARE LLC | 9380 SW 72ND ST | | MIAMI | FL | 33173-3276 | 822930145 |
| 8728 CROSS CHIROPRACTIC CLINIC INC | 1870 S AIR PARK RD | | EDGEWATER | FL | 32141-6908 | 455375125 |
| 8729 KERSHAW HEALTH | PO BOX 7003 | | CAMDEN | SC | 29021-7003 | 474121273 |
| 8730 PHYSICIANS OF CAPE COD HOSPITAL | PO BOX 983005 | | BOSTON | MA | 02298-3005 | 320367841 |
| 8731 SPORTS IMAGING CENTER LLC | 1000 VIRGINIA AVE | | FORT PIERCE | FL | 34982-3522 | 043800423 |
| 8732 FLORIDA HEART CENTER | 1900 NEBRASKA AVE | | FORT PIERCE | FL | 34950-4837 | 650867498 |
| 8733 JOY CHIROPRACTIC | 119 OWL HOLLOW RD | | MC DONALD | TN | 37353-4959 | 461650902 |
| 8734 AFFINITY HEALTHCARE CTR AT WATERFORD LKS | 875 N ALAFAYA TRL | | ORLANDO | FL | 32828-7049 | 752982346 |
| 8735 FOOT & ANKLE SPORT CENTER LLC | 17779 SW 2ND ST | | PEMBROKE PINES | FL | 33029-3924 | 273967802 |
| 8736 BRACKNEY FUNERAL SERVICE | 480 E JAMES LEE BLVD | | CRESTVIEW | FL | 32539-2829 | 911967207 |
| 8737 PINZOLO ENTERPRISES LLC | 8400 CYPRESS DR N | | FORT MYERS | FL | 33967-5232 | 812991813 |
| 8738 ENVISION PT INC | 3577 LAKE EMMA RD | | LAKE MARY | FL | 32746-2056 | 263357524 |
| 8739 WEST FLORIDA MEDICAL ASSOCIATES PA | PO BOX 640573 | | BEVERLY HILLS | FL | 34464-0573 | 593411454 |
| 8740 NEW PORT RICHEY SURGERY CENTER | 5415 GULF DR | | NEW PRT RCHY | FL | 34652-3919 | 592907068 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 8741 | WOLSTEIN CHIROPRACTIC & WELLNESS CENTERS LLC | 32976 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-3122 | 270551607 |
| 8742 | METROPOLITAN INTERVENTIONAL MEDICAL SERVICES PC | PO BOX 4235 | | WAYNE | NJ | 07474-4235 | 811282929 |
| 8743 | MEDI MAX REHABILITATION CENTER INC | 14411 SW 42ND ST | | MIAMI | FL | 33175-7818 | 593535025 |
| 8744 | MITCHELL INTERNATIONAL INC | PO BOX 271589 | | SALT LAKE CITY | UT | 84127-1589 | 943355101 |
| 8745 | MICHAEL VIA THERAPY & SERVICES | 5310 CLARK RD STE 205 | | SARASOTA | FL | 34233-3229 | 460938230 |
| 8746 | OMAR AREF  MD  PLC | 1703 THONOTOSASSA RD | | PLANT CITY | FL | 33563-4202 | 450584165 |
| 8747 | RIDGEWOOD EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 831334388 |
| 8748 | ACUPUNCTURE AND MASSAGE THERAPY CARE | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 473781334 |
| 8749 | SPINAL CONNECTION REHAB & WELLNESS CTR | 8411 BISCAYNE BLVD | | MIAMI | FL | 33138-3526 | 270003103 |
| 8750 | UNIVERSITY DIAGNOSTIC INSTITUTE | 3301 ALUMNI DR | | TAMPA | FL | 33612-9413 | 592469164 |
| 8751 | UNIVERSAL MEDICAL THERAPY | 7221 CORAL WAY | | MIAMI | FL | 33155-1436 | 452393906 |
| 8752 | JOY PHYSICAL THERAPY PC | PO BOX 38381 | | ELMONT | NY | 11003-8381 | 460868696 |
| 8753 | HOAG MEMORIAL HOSPITAL PRESBYTERIAN | 1 HOAG DR BLDG 44 | | NEWPORT BEACH | CA | 92663-4162 | 951643327 |
| 8754 | TALLAHASSEE | 5701 E HILLSBOROUGH AVE | | TAMPA | FL | 33610-5423 | 591917015 |
| 8755 | PRINCIPAL LABS LLC | 2550 BRODHEAD RD | | BETHLEHEM | PA | 18020-8922 | 462389752 |
| 8756 | TOWN OF DUXBURY AMBULANCE | 19 NORFOLK AVE | | SOUTH EASTON | MA | 02375-1911 | 046001136 |
| 8757 | PA PATHAWAYS PA | 2900 NW 130TH AVE | | SUNRISE | FL | 33323-3049 | 811081521 |
| 8758 | ORANGE CITY SURGICAL LLC | 1053 MEDICAL CENTER DR | | ORANGE CITY | FL | 32763-8260 | 208105013 |
| 8759 | ORTHOPAEDICS INDIANAPOLIS  INC | PO BOX 6284 | | INDIANAPOLIS | IN | 46206-6284 | 351090576 |
| 8760 | MARTIN Z KANNER  M D  P A | 1838 GREENE TREE RD | | PIKESVILLE | MD | 21208-6391 | 521220606 |
| 8761 | URGENT CARE PHYSICIANS OF PALMETTO BAY | 7100 HOLLYWOOD BLVD | | PEMBROKE PINES | FL | 33024 | 208708809 |
| 8762 | CENTER FOR PREVENTION AND TREATMENT OF INFECTIONS PA | 5147 N 9TH AVE STE 322 | | PENSACOLA | FL | 32504-8710 | 464677951 |
| 8763 | DISCOVER FAMILY CHIROPRACTIC | PO BOX 65001 | | ORANGE PARK | FL | 32065-0001 | 300196851 |
| 8764 | WEST FLORIDA ANESTHESIA CONSULTANTS  PA | 2010 59TH ST W STE 5600 | | BRADENTON | FL | 34209-4686 | 591726851 |
| 8765 | THE HUGHSTON CLINIC P C | 6262 VETERANS PKWY | | COLUMBUS | GA | 31909-3540 | 581155460 |
| 8766 | HENRY FORD MACOMB HOSPITAL CORPORATION | 15855 19 MILE RD | | CLINTON TWP | MI | 48038-3504 | 382947657 |
| 8767 | EMPIRE URGENT CARE | 1551 RICHMOND RD | | STATEN ISLAND | NY | 10304-2338 | 454793506 |
| 8768 | MARY ANN SCIAMANNA DO | 525 ROUTE 73 S | | MARLTON | NJ | 08053-9642 | 263949652 |
| 8769 | FLORIDA ORTHOPEDIC & INJURY CENTERS | 3000 SW 148TH AVE | | MIRAMAR | FL | 33027-4169 | 812942369 |
| 8770 | ASHLEY PARK CHIROPRACTIC  LLC | 7652 ASHLEY PARK CT | | ORLANDO | FL | 32835-6199 | 202768760 |
| 8771 | WESTCHESTER CO HEALTHCARE CORP | 100 WOODS RD | | VALHALLA | NY | 10595-1530 | 133964321 |
| 8772 | JOSEPH L MADDI | 1829 MAPLE RD | | BUFFALO | NY | 14221-2700 | 261428815 |
| 8773 | DR HARVEY GARCIA | 2112 N HIGHWAY 81 | | ANDERSON | SC | 29621-1532 | 274270109 |
| 8774 | PALM BEACH MEDICAL CLINIC LLC | 9123 N MILITARY TRL | | WEST PALM BEACH | FL | 33410-5990 | 223964887 |
| 8775 | ASCENT EMERGENCY MEDICAL | 101 W RENNER RD STE 140 | | RICHARDSON | TX | 75082-2028 | 824529315 |
| 8776 | ATLANTIC IMAGING GROUP  LLC | 25A HANOVER RD | | FLORHAM PARK | NJ | 07932-1407 | 223633549 |
| 8777 | SACRED HEART HOSPITAL OF PENSACOLA | PO BOX 2699 | | PENSACOLA | FL | 32513-2699 | 900036572 |
| 8778 | ROBERT CHUONG  DMD  MD  PA | 2140 16TH ST N | | ST PETERSBURG | FL | 33704-3924 | 592920002 |
| 8779 | DYNAMIX PHYSICAL THERAPY LLC | PO BOX 1004 | | MILAN | TN | 38358-1004 | 263392940 |
| 8780 | EAST COAST PATHOLOGY OF FLORIDA PA | 595 N NOVA RD | | ORMOND BEACH | FL | 32174-4424 | 453034584 |
| 8781 | UNIVERSAL PAIN SPECIALISTS | 8318 N HABANA AVE | | TAMPA | FL | 33614-2792 | 462058536 |
| 8782 | SACRE COEUR SURGICAL PLACE | 6280 SUNSET DR | | SOUTH MIAMI | FL | 33143-4827 | 261116227 |
| 8783 | MANILA PHYSICAL THERAPY INC | 13155 SW 134TH ST | | MIAMI | FL | 33186-4486 | 814380378 |
| 8784 | SOUTHLAND PHYSICAL THERAPY | 4482 BARRANCA PKWY | | IRVINE | CA | 92604-7701 | 830507429 |
| 8785 | NEIL B  SCHARE  D C P A | 7387 N STATE ROAD 7 | | PARKLAND | FL | 33073-4527 | 650946856 |
| 8786 | ASPIRE HEALTH GROUP 2 | 1907 N ORANGE AVE | | ORLANDO | FL | 32804-5530 | 861671918 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8787 SUNSET CHIROPRACTIC | 7575 SW 62ND AVE | | SOUTH MIAMI | FL | 33143-4904 | 651003287 |
| 8788 JOHN P YOUNG DC | 214 WHALLEY AVE | | NEW HAVEN | CT | 06511-3206 | 452431390 |
| 8789 APPLE PAIN MANAGEMENT PLLC | 22 HARBOR DR | | BROOKLYN | NY | 11234-6333 | 474118345 |
| 8790 PURE LIFE CHIROPRACTIC LLC | 11020 SW 88TH ST | | MIAMI | FL | 33176-1246 | 270675832 |
| 8791 JORGE L HERNANDEZ MD  P A | 2075 FRUITVILLE RD | | SARASOTA | FL | 34237-4302 | 200472730 |
| 8792 RODOLFO J CEPERO MD PA | 7000 SW 62ND AVE | | SOUTH MIAMI | FL | 33143-4716 | 650302770 |
| 8793 ARNOT OGDEN MEDICAL CENTER | 600 ROE AVE | | ELMIRA | NY | 14905-1629 | 160743905 |
| 8794 SELECT PHYSICIANS SURGERY CENTER | 3440 W DR MLK BLVD | | TAMPA | FL | 33607-6223 | 383935220 |
| 8795 ABCNY CHIROPRACTIC PC | 4212 164TH ST | | FLUSHING | NY | 11358-2620 | 842197535 |
| 8796 ESCAMBIA CO BOARD OF COUNTY COMMISS | 6575 N W ST | | PENSACOLA | FL | 32505-1714 | 596006598 |
| 8797 NESTOR FERNANDEX MD | 6500 W 4TH AVE | | HIALEAH | FL | 33012-6606 | 642406553 |
| 8798 NEUROLOGY & SLEEP CENTER | PO BOX 9634 | | BELFAST | ME | 04915-9634 | 272853693 |
| 8799 ABSOLUTE PHYSICAL THERAPY LLC | 6120 US HIGHWAY 27 N | | SEBRING | FL | 33870-1221 | 454001368 |
| 8800 THE BRAIN TRAIN CENTER INC | 7520 SW 57TH AVE STE 5 | | SOUTH MIAMI | FL | 33143-5330 | 455437174 |
| 8801 PUTNAM SURGICAL GROUP LLC | PO BOX 743367 | | ATLANTA | GA | 30374-3367 | 472769907 |
| 8802 KASHYAP PATEL MD PA | 31 DEEP WOODS WAY | | ORMOND BEACH | FL | 32174-1848 | 201443934 |
| 8803 THOMAS MIXA  MD  PA | 5959 CENTRAL AVE STE 101 | | SAINT PETERSBURG | FL | 33710-8502 | 593381446 |
| 8804 SHIKANYS BONITA FUNERAL HOME INC | 28300 S TAMIAMI TRL | | BONITA SPGS | FL | 34134-3200 | 650302744 |
| 8805 DR ROBERT F GOLDEN | PO BOX 120 | | OLDSMAR | FL | 34677-0120 | 592331153 |
| 8806 POSITIVE MOBILITY | 201 COMMERCIAL CT | | SEBRING | FL | 33876-6524 | 204560963 |
| 8807 BARRY D  SHARPIRO  DC PA | 13301 ORANGE GROVE DR | | TAMPA | FL | 33618-2915 | 592056557 |
| 8808 ASSOCIATES MEDICAL GROUP INC | 4780 DAVIE RD STE 101 | | DAVIE | FL | 33314-4400 | 843548630 |
| 8809 NEAL R ABARBANELL MD PA | 1867 20TH AVE | | VERO BEACH | FL | 32960-3573 | 465622125 |
| 8810 PHYSICAL MEDICINE DIAG TESTING PC | 176 MAPLEWOOD AVE # 1 | | CLIFTON | NJ | 07013-1157 | 453279929 |
| 8811 JOHN L TURNER M D | 1437 KILAUEA AVE | | HILO | HI | 96720-4200 | 280366001 |
| 8812 ONEHEALTH CHIROPRACTIC CARE LLC | 11788 E COLONIAL DR | | ORLANDO | FL | 32817-4626 | 814354498 |
| 8813 ROBERT RADEN MD LLC | 5130 LINTON BLVD | | DELRAY BEACH | FL | 33484-6596 | 204604356 |
| 8814 SURFSIDE CHIROPRACTIC CENTER | 8703 HIGHWAY 17 BYP S | | MYRTLE BEACH | SC | 29575-7701 | 570930874 |
| 8815 RARITAN BAY DIAGNOSTIC IMAGING LLC | 551 NEW BRUNSWICK AVE | | PERTH AMBOY | NJ | 08861-3658 | 472171308 |
| 8816 QVITA HEALTH AND WELLNESS | 2734 WINDGUARD CIR | | WESLEY CHAPEL | FL | 33544-7362 | 812496841 |
| 8817 LANCASTER GENERAL HOSPITAL | 555 N DUKE ST | | LANCASTER | PA | 17602-2250 | 231365353 |
| 8818 A BETTER WAY COUNSELING SERVICES INC | 2365 CENTERVILLE RD | | TALLAHASSEE | FL | 32308-4317 | 824719536 |
| 8819 MARK J  POWERS  MD PA | 9077 S FEDERAL HWY | | PORT ST LUCIE | FL | 34952-3405 | 650354481 |
| 8820 USA SPORTS THERAPY SOUTH MIAMI | 20754 W DIXIE HWY | | AVENTURA | FL | 33180-1146 | 824521736 |
| 8821 PARTNERS PHYSICIANS GROUP | 676 S BROADWAY ST | | AKRON | OH | 44311-1059 | 341843403 |
| 8822 ST EDWARDS MERCY MEDICAL CENTER | 7301 ROGERS AVE | | FORT SMITH | AR | 72903-4100 | 710240352 |
| 8823 DHW INC | 2800 BISCAYNE BLVD | | MIAMI | FL | 33137-4528 | 901065401 |
| 8824 SOUTH FLORIDA NEUROSURGERY | 5503 S CONGRESS AVE | | ATLANTIS | FL | 33462-6625 | 800962250 |
| 8825 HEALTHY LIFE MEDICAL CENTER | 85 GRAND CANAL DR STE 207 | | MIAMI | FL | 33144-2564 | 364919432 |
| 8826 ALLIANCE SPINE & JOINT III INC | 150 SW 12TH AVE | | POMPANO BEACH | FL | 33069-3298 | 472152623 |
| 8827 WALE GISANRIN LLC | 6919 W BROWARD BLVD | | PLANTATION | FL | 33317-2902 | 275122373 |
| 8828 BRUNSWICK PAIN CLINIC | 1111 GLYNCO PKWY | | BRUNSWICK | GA | 31525-7921 | 562441567 |
| 8829 MILSTEAD VAUGHT MADONNA FREE | 1501 N US HIGHWAY 441 STE 1402 | | THE VILLAGES | FL | 32159-6818 | 591603953 |
| 8830 WASATCH HEALTH SOLUTIONS | 5801 S FASHION BLVD | | SALT LAKE CTY | UT | 84107-6159 | 271849711 |
| 8831 SCIENTIFIC SPINE AND ORTHO DEV LLC | 6580 MAIN ST | | WILLIAMSVILLE | NY | 14221-5898 | 831559769 |
| 8832 WILLIAM P ZINK MD | 2909 N ORANGE AVE STE 102 | | ORLANDO | FL | 32804-4639 | 592437002 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 8833 AMERICAN CURRENT CARE P A | PO BOX 1848 | | HOUSTON | TX | 77251-1848 | 205805198 |
| 8834 SAINT MICHAELS COLLEGE FIRE AND RESCUE | PO BOX 280 | | COLCHESTER | VT | 05446-0280 | 201120657 |
| 8835 COLO SPRINGS ORTHO GROUP | 4110 BRIARGATE PKWY | | COLORADO SPGS | CO | 80920-7835 | 841276956 |
| 8836 JUPITER FAMILY CHIROPRACTIC LLC | 126 CENTER ST | | JUPITER | FL | 33458-4373 | 452471618 |
| 8837 UNITED IMAGING CONSULTANTS LLC | PO BOX 219088 | | KANSAS CITY | MO | 64121-9088 | 481220873 |
| 8838 HESS SPINAL & MEDICAL CENTERS  PA | 4505 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4567 | 593615785 |
| 8839 HALPRIN MED & SURG SUPPLY | 66 WEST AVE | | CANANDAIGUA | NY | 14424-1521 | 161325447 |
| 8840 NORTHERN MICHIGAN SPORTS MEDICINE | 4048 CEDAR BLUFF DR STE 2 | | PETOSKEY | MI | 49770-8895 | 383038527 |
| 8841 TAMPA BAY INJURY CENTERS LLC | 2189 CLEVELAND ST | | CLEARWATER | FL | 33765-3244 | 843601981 |
| 8842 COWETA EMERGENCY GROUP LLC | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 272268928 |
| 8843 INTERGRATED HEALTH SOLUTIONS | 1119 MANN ST | | KISSIMMEE | FL | 34741-4125 | 364573828 |
| 8844 KINGS COUNTY PHYSICIANS GROUP PLLC | 1762 MCDONALD AVE | | BROOKLYN | NY | 11230-6907 | 271793192 |
| 8845 HISTOPATHOLOGY SERVICES | PO BOX 206 | | GOSHEN | NY | 10924-0206 | 264236145 |
| 8846 DAVIS SPINE AND ORTHOPAEDICS LLC | 10845 PHILADELPHIA RD | | WHITE MARSH | MD | 21162-1717 | 832350548 |
| 8847 MECHELLE LASHAE TAYLOR | 2260 S FERDON BLVD | | CRESTVIEW | FL | 32536-8457 | 594890599 |
| 8848 INTERNAL MEDICINE & PEDIATRICS ASSOCIATES OF TALLAHASSEE INC | 1965 CAPITAL CIR NE | | TALLAHASSEE | FL | 32308-8401 | 550795982 |
| 8849 JOHNSTON COUNTY | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000311 |
| 8850 POHLMAN PAIN ASSOC LLC | PO BOX 22020 | | BELFAST | ME | 04915-4117 | 821532880 |
| 8851 ICP & R ASSOCIATES INC | 1404 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990-3774 | 202985358 |
| 8852 CENTRAL CLINIC LLC | 11077 SPRING HILL DR | | SPRING HILL | FL | 34608-5000 | 272208381 |
| 8853 NABCHIRO INC CHARTERED | 11960 W 119TH ST | | OVERLAND PARK | KS | 66213-2216 | 481211283 |
| 8854 CAMERON COMMUNITY HOSP | 1600 E EVERGREEN ST | | CAMERON | MO | 64429-2400 | 440668347 |
| 8855 TU SALUD REHAB CENTER INC | 2711 SW 137TH AVE | | MIAMI | FL | 33175-6359 | 820835102 |
| 8856 TOUCHSTONE REHABILITATION PT PC | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 261131216 |
| 8857 SCAPHOID REHABILITATION LLC | 2098 ROCKAWAY PKWY | | BROOKLYN | NY | 11236-5802 | 831212283 |
| 8858 DR PAMELA ERMINE | 10151 ENTRPRS CNTR BLVD | | BOYNTON BEACH | FL | 33437-3759 | 825030127 |
| 8859 LEGACY FAMILY MEDICINE | 11602 LAKE UNDERHILL RD | | ORLANDO | FL | 32825-4458 | 271442936 |
| 8860 SEASIDE SPINE LLC | 208 MARY ESTHER BLVD | | MARY ESTHER | FL | 32569-1687 | 861656102 |
| 8861 ROCKFORD MEMORIAL HOSPITAL ASSOCIATION | 29624 NETWORK PL | | CHICAGO | IL | 60673-1296 | 362167847 |
| 8862 MONMOUTH MEDICAL CENTER | PO BOX 29961 | | NEW YORK | NY | 10087-9961 | 223452412 |
| 8863 PINNACLE EMERGENCY GROUP | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 200412561 |
| 8864 CITY OF PORTLAND MEDCU | PO BOX 975143 | | DALLAS | TX | 75397-5143 | 016000032 |
| 8865 MUSCULOSKELETAL INSTITUTE CHARTERED | PO BOX 9194 | | BELFAST | ME | 04915-9194 | 592928608 |
| 8866 ALPHA IMAGING CONSULTANTS | 145 E 32ND ST | | NEW YORK | NY | 10016-6055 | 134039174 |
| 8867 PHYSICIANS MEDICAL AND INJURY GROUP EAST ORLANDO L | 7163 UNIVERSITY BLVD | | WINTER PARK | FL | 32792-6724 | 820716045 |
| 8868 PALM BEACH SPINE INC | 7934 SE COUNTRY ESTATES WAY | | JUPITER | FL | 33458-1043 | 611957955 |
| 8869 GO CHIRO ACCIDENT AND WELLNESS CENTER LLC | 1840 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-6063 | 822900397 |
| 8870 ACTIVE CARE CHIROPRACTIC PLLC | 2372 LIFESTYLE WAY STE 174 | | CHATTANOOGA | TN | 37421-4940 | 203800897 |
| 8871 AVIATION WEST CHARTERS LLC | 8014 E MCCLAIN DR | | SCOTTSDALE | AZ | 85260-1328 | 465604103 |
| 8872 LEXINGTON FAMILY CHIROPRACTIC | 131 PROSPEROUS PL | | LEXINGTON | KY | 40509-1853 | 264779453 |
| 8873 PALMS WEST HOSPITAL  LP | PO BOX 402770 | | ATLANTA | GA | 30384-2770 | 621694178 |
| 8874 TRI COUNTY CHIRO CTR | 3122 N UNIVERSITY DR | | MIRAMAR | FL | 33025 | 841668062 |
| 8875 TOTAL HEALTH CHIROPRACTIC | 529 N MARKET ST | | CHATTANOOGA | TN | 37405-3912 | 621640893 |
| 8876 CLARA MASS EMS | PO BOX 6231 | | PARSIPPANY | NJ | 07054-7231 | 454908117 |
| 8877 BROFSKY ACCIDENT AND INJURY CENTER LLC | 1840 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33406-6063 | 853140710 |
| 8878 ED PHYS OF WEST LA | PO BOX 731169 | | DALLAS | TX | 75373-1169 | 208227448 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 8879 CHIROPRACTIC WELLNESS CENTER | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 650887506 |
| 8880 RADIOLOGY INC | PO BOX 182268 | | COLUMBUS | OH | 43218-2268 | 310796089 |
| 8881 HEALTH ACUPUNCTURE | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 208362910 |
| 8882 GREATER MOBILE URGENT CARE PC | PO BOX 7627 | | MOBILE | AL | 36670-0627 | 262415051 |
| 8883 DAVID A WIERSEMA DO PLLC | 4701 TOWNE CENTRE RD | | SAGINAW | MI | 48604-2834 | 263344233 |
| 8884 ROCHESTER BRAIN AND SPINE GROUP | 400 RED CREEK DR | | ROCHESTER | NY | 14623-4273 | 810721619 |
| 8885 INTEGRATED MEDICAL CENTER | 357 MIDLAND AVE | | GARFIELD | NJ | 07026-1654 | 223570988 |
| 8886 CANTON CHIROPRACTIC AND MASSAGE | 400 ARGONNE TER | | CANTON | GA | 30115-4773 | 831595249 |
| 8887 PROS MIAMI SOUTH LLC | 14437 S DIXIE HWY | | MIAMI | FL | 33176-7924 | 300889754 |
| 8888 UNIVERSITY SPINE CENTER | 504 VALLEY RD | | WAYNE | NJ | 07470-3534 | 204080164 |
| 8889 DR FLINK FAMILY CHIROPRACTORS PA | 2691 SW PORT ST LUCIE BLVD | | PORT ST LUCIE | FL | 34953-2848 | 650913806 |
| 8890 DR THOMAS A MAGUIRE | 2825 E 4TH AVE | | HIALEAH | FL | 33013-3229 | 592751201 |
| 8891 AVENTURA MEDICAL ASSOCIATES  MD PA | 21150 BISCAYNE BLVD STE 305 | | MIAMI | FL | 33180-1250 | 650385279 |
| 8892 GRANTLEY FIRE AND EMS | 918 VIRGINIA AVE | | YORK | PA | 17403-3564 | 232115745 |
| 8893 PASSAVANT MEMORIAL ARE HOSP ASSOC | 1600 W WALNUT ST | | JACKSONVILLE | IL | 62650-1136 | 370661230 |
| 8894 I BASIL KELLER  MD | 777 37TH ST | | VERO BEACH | FL | 32960-4873 | 592848007 |
| 8895 HEALTH-FIT CHIROPRACTIC AND SPORTS REC | 2900 N MILITARY TRL | | BOCA RATON | FL | 33431-6365 | 271592859 |
| 8896 DAVILLA MEDICAL CENTER | 782 NW 42ND AVE | | MIAMI | FL | 33126-5541 | 272418552 |
| 8897 DEREK LEVY DC | 950 AVIATION BLVD | | HERMOSA BEACH | CA | 90254-4010 | 272615305 |
| 8898 CONNECTICUT ORTHO REHAB ASSOC LLC | 100 WELLS ST STE 1B | | HARTFORD | CT | 06103-2920 | 300130131 |
| 8899 NASSAU CHIROPRACTIC PC | 54 N COUNTRY RD | | MILLER PLACE | NY | 11764-1446 | 800670371 |
| 8900 KC QUALITY CARE LLC | 568 DOE COVE PL | | APOPKA | FL | 32703-1611 | 814165586 |
| 8901 INPSYCH CONSULTANTS PA | 2741 EXECUTIVE PARK DR | | WESTON | FL | 33331-3641 | 272507197 |
| 8902 ATLAS CHIROPRACTIC REHABILITION PC | 2582 CLOVERMERE RD | | OCEANSIDE | NY | 11572-1305 | 453837547 |
| 8903 HUNTINGTON COMMUNITY FIRST AID | 5530 SHERIDAN DR | | BUFFALO | NY | 14221-3730 | 116113302 |
| 8904 LIFEBRITE COMMUNITY HOSPITAL | 11740 COLUMBIA ST | | BLAKELY | GA | 39823-2574 | 820945402 |
| 8905 JOSEPH HANNOUSH | 87 CARRIAGE CREEK WAY | | ORMOND BEACH | FL | 32174-6784 | 340700169 |
| 8906 BEACH MEDICAL ASSOCIATES INC | 4308 ALTON RD | | MIAMI | FL | 33140-4556 | 460567449 |
| 8907 CENTRAL IOWA HOSPITAL CORPORATION | 700 E UNIVERSITY AVE | | DES MOINES | IA | 50316-2302 | 420680452 |
| 8908 DISCOVER FAMILY CHIRO WELLNESS CTR CO | 12549 SPRING HILL DR | | SPRING HILL | FL | 34609-5070 | 300349913 |
| 8909 SUNSHINE PULMONARY AND SLEEP MEDICINE PA | 2524 REGAL RIVER RD | | VALRICO | FL | 33596-8306 | 462455598 |
| 8910 FLORIDA SPORTS & FAMILY HEALTH CTR  PA | 309 W BASS ST | | KISSIMMEE | FL | 34741-5011 | 593275101 |
| 8911 FLORIDA INJURY AND WELLNESS | 27454 CASHFORD CIR | | WESLEY CHAPEL | FL | 33544-8199 | 352753133 |
| 8912 ORLANDO SPINE AND WELLNESS CENTER | 13802 LANDSTAR BLVD STE 107 | | ORLANDO | FL | 32824-5500 | 472035854 |
| 8913 SEBRING HOSPITAL MANAGEMENT | PO BOX 405986 | | ATLANTA | GA | 30384-5900 | 592546390 |
| 8914 VICTOR PAZOS MDPA | 7100 W 20TH AVE | | HIALEAH | FL | 33016-1897 | 421546157 |
| 8915 CENTRAL FLORIDA PRIMARY CARE | PO BOX 884 | | WINDERMERE | FL | 34786-0884 | 208310901 |
| 8916 NGUYEN VU, MD | 201 BELLAGIO CIR | | SANFORD | FL | 32771-5001 | 800757477 |
| 8917 ATRIUM MEDICAL CENTER | 1 MEDICAL CENTER DR | | MIDDLETOWN | OH | 45005-2584 | 311079309 |
| 8918 QUEST DIAGNOSTICS CLINICAL LABORATORIES | PO BOX 822437 | | PHILADELPHIA | PA | 19182-2437 | 200310967 |
| 8919 GOTTO MEDICAL CARE PC | PO BOX 300975 | | JAMAICA | NY | 11430-0975 | 203987762 |
| 8920 PELICAN COAST EMERGENCY PHYSICIANS | PO BOX 13782 | | PHILADELPHIA | PA | 19101 | 205641765 |
| 8921 GENERAL HOSPITAL | PO BOX 665 | | IRAAN | TX | 79744-0665 | 746003374 |
| 8922 DR  LEWIS J  ARRANDT | 10651 N KENDALL DR STE 222 | | MIAMI | FL | 33176-1545 | 592214193 |
| 8923 BSS MEDICAL PC | 1820 AVENUE M | | BROOKLYN | NY | 11230-5347 | 820649947 |
| 8924 VITREOUS & RETINA CONSULTANTS PA | 250 AVENUE K SW | | WINTER HAVEN | FL | 33880-3914 | 593028408 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 8925 EXPRESS URGENT CARE LLC | 449 SCRANTON CARBONDALE HWY # H | | N SCRANTON | PA | 18508-1115 | 812941807 |
| 8926 CHRISTOPHER J MAVROIDES MD PA | 1713 US HIGHWAY 441 N | | OKEECHOBEE | FL | 34972-1900 | 650736829 |
| 8927 INTERNAL MEDICINE ASSOCIATES OF COLUMBUS | 1942 NORTH AVE | | COLUMBUS | GA | 31901-1525 | 010754129 |
| 8928 BRUCE A GOLDBERG DC PA | 10887 N MILITARY TRL | | PALM BEACH GARDENS | FL | 33410-6528 | 301173370 |
| 8929 JAVIER J CANASI | 3345 BURNS RD | | PALM BEACH GARDENS | FL | 33410-4324 | 030396584 |
| 8930 LAFAYETTE EMERGENCY CARE P C | 7219 SOLUTIONS CTR | | CHICAGO | IL | 60677-7002 | 351934009 |
| 8931 VISION LABORATORIES LLC | PO BOX 6216 | | CHATTANOOGA | TN | 37401-6216 | 611721663 |
| 8932 THOMAS R AYRES DC PA | 6837 FALLS OF NEUSE RD STE 106 | | RALEIGH | NC | 27615-5308 | 561558603 |
| 8933 CYRUS ASSADI MD | 25 CENTRAL PARK W | | NEW YORK | NY | 10023-7253 | 133693864 |
| 8934 LINDA J MERCHBERGER | 11303 HORTON RD | | GOODRICH | MI | 48438-9498 | 320035757 |
| 8935 SOUTHWEST DIAGNOSTIC CENTERS  LTD | 2020 N ACADEMY BLVD STE 155 | | COLORADO SPGS | CO | 80909-1569 | 742942205 |
| 8936 SPRING HILL BRACE AND LIMB LLC | 821 CLEARWATER LARGO RD N | | LARGO | FL | 33770-4124 | 061674870 |
| 8937 PARK HILL EMERGENCY PHYSICIAN | 66 W GILBERT ST | | TINTON FALLS | NJ | 07701-4947 | 473937523 |
| 8938 BREVARD THERAPY PHYSICAL MEDICINE | 1715 BERGLUND LN STE 104 | | MELBOURNE | FL | 32940-6477 | 472920405 |
| 8939 DAVID DIAZ | 17 PINE TRACK PASS | | OCALA | FL | 34472-9669 | 598340538 |
| 8940 RAYMOND H CRALLE RPT | 525 NE 3RD AVE | | DELRAY BEACH | FL | 33444-3800 | 591566888 |
| 8941 CITIMEDICAL PLLC | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 461514006 |
| 8942 J T NEFF LLC | 244 E HIGHLAND AVE | | CLERMONT | FL | 34711-2508 | 830868417 |
| 8943 SAINT JOSEPH HOSPITAL | 2900 N LAKE SHORE DR | | CHICAGO | IL | 60657-5640 | 363200170 |
| 8944 JOSHUA N STEINVURZEL MD | PO BOX 418898 | | BOSTON | MA | 02241-8898 | 157608707 |
| 8945 CYPRESS CREEK MRI, LLC | 2122 NW 62ND ST | | FORT LAUDERDALE | FL | 33309-1858 | 826225479 |
| 8946 ERIC  R CLAUSSEN DMD | 2624 JENKS AVE | | PANAMA CITY | FL | 32405-4311 | 270340107 |
| 8947 GOOD LIFE HEALTH CORP | 330 SW 27TH AVE | | MIAMI | FL | 33135-2961 | 813802813 |
| 8948 ACCURATE DIAGNOSTIC LABS INC | 180 LINCOLN HWY | | EDISON | NJ | 08820-3551 | 223685980 |
| 8949 MVP MEDICAL ASSOCIATES PA | 1803 STATE ROUTE 35 STE 1 | | OAKHURST | NJ | 07755-2976 | 260170585 |
| 8950 DIAGNOSTIC OUTPATIENT CENTERS OF OCALA INC | PO BOX 85 | | ST PETERSBURG | FL | 33731-0085 | 200246925 |
| 8951 DIAMOND ACUPUNCTURE | 20507 HILLSIDE AVE | | HOLLIS | NY | 11423-2222 | 471747829 |
| 8952 HUDSON PRO ORTHOPAEDICS AND SPORTS | 1320 ADAMS ST | | HOBOKEN | NJ | 07030-2370 | 471006521 |
| 8953 MONSALVE INTEGRATIVE CHIROPRACTIC | 6075 SUNSET DR | | SOUTH MIAMI | FL | 33143-5038 | 465391113 |
| 8954 HCA HEALTHONE LLC | PO BOX 403160 | | ATLANTA | GA | 30384-3160 | 841321373 |
| 8955 FIVE ELEMENTS ACUPUNCTURE PC | 3 CLINTON LN | | JERICHO | NY | 11753-1905 | 223871615 |
| 8956 ENDO SURGICAL CENTER OF FLORIDA | PO BOX 637447 | | CINCINNATI | OH | 45263-7447 | 272047909 |
| 8957 LUMAX INC | PO BOX 140009 | | BROOKLYN | NY | 11214-0009 | 320599174 |
| 8958 ALTERNATIVE PLM ACUPUNCTURE | 1021 AVENUE Z | | BROOKLYN | NY | 11235-5105 | 562512406 |
| 8959 MAGNOLIA EMERGENCY PHYSICIANS | PO BOX 8790 | | PHILADELPHIA | PA | 19101-8790 | 752885762 |
| 8960 COASTAL CITY CHIROPRACTIC CENTER | 4550 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-5294 | 832066011 |
| 8961 GLEN HEAD CHIRO & PT | 189 FOREST AVE | | GLEN COVE | NY | 11542-2068 | 453843939 |
| 8962 SMA MEDICAL LAB INC | 940 PENNSYLVANIA BLVD | | FEASTERVILLE TREVOSE | PA | 19053-7834 | 233079507 |
| 8963 HEALTH TOWER PT | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 454207322 |
| 8964 DYNAMISM PHYSICAL THERAPY PC | 160 1ST ST | | MINEOLA | NY | 11501-5007 | 843179296 |
| 8965 ARCHER LEWIS CHIROPRACTIC PC | 770 RIVER RD | | EDGEWATER | NJ | 07020-6600 | 821267128 |
| 8966 PATHOLOGY & LABORATORY CONSULTANTS | 6390 FLY RD | | EAST SYRACUSE | NY | 13057-9349 | 113626555 |
| 8967 SOUTHCOAST PHYSICIANS GROUP INC | PO BOX 415022 | | BOSTON | MA | 02241-5022 | 222703314 |
| 8968 DR  LAURA R  KORMAN  DC | 16954 TOLEDO BLADE BLVD | | PT CHARLOTTE | FL | 33954-1674 | 650807061 |
| 8969 HARDIN COUNTY AMBULANCE SERVICE | 1450 RINEYVILLE RD | | ELIZABETHTOWN | KY | 42701 | 616000756 |
| 8970 ROSEAU AREA HOSPITAL & HOMES INC | 715 DELMORE DR | | ROSEAU | MN | 56751-1534 | 411804205 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 8971 BONE & JOINT ASSOCIATES OF WILKES-BARRE | 220 S RIVER ST | | PLAINS | PA | 18705-1137 | 232015384 |
| 8972 NORTHSHORE INTERNATIONAL INSURANCE SERV | 199 ROSEWOOD DR | | DANVERS | MA | 01923-1398 | 201910202 |
| 8973 RSM PLASTIC SURGERY PA | 2629 EDGEWATER DR | | ORLANDO | FL | 32804-4459 | 830795914 |
| 8974 ASPEN MEDICAL CARE P C | 2940 GRAND CONCOURSE | | BRONX | NY | 10458-2611 | 814037106 |
| 8975 RUSS TANNENBAUM  DC  PA | 5800 COLONIAL DR | | MARGATE | FL | 33063-5682 | 592422287 |
| 8976 AZTEC MEDICAL PA | PO BOX 8254-47 | | PHILADELPHIA | PA | 19101 | 845189112 |
| 8977 WESTCHASE SURGERY CENTER LTD | PO BOX 636652 | | CINCINNATI | OH | 45263-6652 | 260167338 |
| 8978 WINE ANESTHESIA LLC | 150 GREAVES LN STE L | | STATEN ISLAND | NY | 10308-2173 | 205967314 |
| 8979 FIELDS CHIROPRACTIC CLINIC P A | 3930 DEVINE ST | | COLUMBIA | SC | 29205-2804 | 223847878 |
| 8980 CAPE COFUNTY PRIVATE AMBULANCE SERVICE | 1458 N KINGSHIGHWAY ST | | CPE GIRARDEAU | MO | 63701-2117 | 430908934 |
| 8981 ADVANCED OTOLARYNGOLOGY  PC | 2001 S SHIELDS ST | | FORT COLLINS | CO | 80526-1827 | 841257598 |
| 8982 BRET A WHITE DC PA | 2014 SW CRANBERRY ST | | PORT ST LUCIE | FL | 34953-1711 | 452781778 |
| 8983 WEST COUNTY RADIOLOGY GROUP  INC | 11475 OLDE CABIN RD | | SAINT LOUIS | MO | 63141-7128 | 430917818 |
| 8984 CITY OF DELRAY BEACH | 101 W ATLANTIC AVE | | DELRAY BEACH | FL | 33444 | 596000308 |
| 8985 AURORA HEALTH CARE METRO  INC | PO BOX 735031 | | CHICAGO | IL | 60673-5031 | 390806181 |
| 8986 TREMONT MEDICAL SERVICE | 3 DAKOTA DR STE 300 | | NEW HYDE PARK | NY | 11042-1167 | 352672380 |
| 8987 DR CHARLES PALMINTERI | 5353 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-3245 | 464282141 |
| 8988 BLACKFIN MEDICAL | 6415 LAKE WORTH RD STE 102 | | GREENACRES | FL | 33463-3009 | 931267844 |
| 8989 SPLIT MOUNTAIN EMERGENCY PHYSICIANS LLC | PO BOX 38071 | | PHILADELPHIA | PA | 19101-0836 | 471381562 |
| 8990 STAND UP OPEN MRI CENTERS OF LOUISIANA | 4349 LOVELAND ST | | METAIRIE | LA | 70006-4121 | 810667224 |
| 8991 DR FRANK WATSON DC LLC | 1909 CAPITAL CIR NE | | TALLAHASSEE | FL | 32308-4421 | 815123502 |
| 8992 UNIV OF MEDICINE & DENTISTRY - | PO BOX 8296-4 | | NEW BRUNSWICK | NJ | 08903 | 223072414 |
| 8993 NEUROLOGICAL SPECIALTIES  NEUROLOGY PA | 2816 W VIRGINIA AVE | | TAMPA | FL | 33607-6330 | 593447630 |
| 8994 NANTUCKET COTTAGE HOSPITAL | 57 PROSPECT ST | | NANTUCKET | MA | 02554-2799 | 042103823 |
| 8995 COUNTY LINE CHIROPRACTIC CTR INC | 21309 NW 2ND AVE | | MIAMI | FL | 33169-2112 | 650809221 |
| 8996 DEIORIO  BEAULIEU & FULLER M D  PA | 657 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990-2660 | 592121026 |
| 8997 MATT NIXON INC | 13240 N CLEVELAND AVE | | FORT MYERS | FL | 33903-4855 | 201593662 |
| 8998 CHARLOTTE M CLARK MD | 400 WEBSTER AVE | | NEW ROCHELLE | NY | 10801-3206 | 823459143 |
| 8999 METROPOLITAN MEDICAL CARE | 1 HERTER PL | | DIX HILLS | NY | 11746-8317 | 800836181 |
| 9000 HOLLYWOOD DIAGNOSTICCENTER | 4224 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6633 | 492440695 |
| 9001 ORTEGA CHIRO CLINICS | 5367 ORTEGA BLVD | | JACKSONVILLE | FL | 32210-8451 | 431952352 |
| 9002 FRANKLIN COUNTY BOARD OF COMMISSIONERS | PO BOX 580 | | APALACHICOLA | FL | 32329-0580 | 061766026 |
| 9003 CAPE CORAL HOSPITAL | PO BOX 150107 | | CAPE CORAL | FL | 33915-0107 | 650666516 |
| 9004 ACK-TEN GROUP LLC | 2450 METROCENTRE BLVD | | WEST PALM BCH | FL | 33407-3105 | 651141015 |
| 9005 FIRST COAST OB AND GYN | 6100 SAINT JOHNS AVE | | PALATKA | FL | 32177-3844 | 275227001 |
| 9006 ROBERT N SAVAGE DC PA | 33 S WEST CHRISTMAS RD | | CHRISTMAS | FL | 32709-9503 | 352287831 |
| 9007 FIRST CHOICE MEDICAL CENTER OF MIAMI LLC | 6405 NW 36TH ST | | VIRGINIA GARDENS | FL | 33166-6974 | 832027745 |
| 9008 WING MEMORIAL HOSPITAL | PO BOX 415612 | | BOSTON | MA | 02241-5612 | 222519813 |
| 9009 NATURAL SOLUTIONS CHIROPRACTIC INC | 2883 EXECUTIVE PARK DR STE 102 | | WESTON | FL | 33331-3662 | 203909183 |
| 9010 GRAMERCY MEDICAL PAIN MANAGEMENT | PO BOX 146 | | PEARL RIVER | NY | 10965-0146 | 262828381 |
| 9011 EAST RIVER MEDICAL ANESHTESIOLOGY PC | PO BOX 27578 | | NEW YORK | NY | 10087-7578 | 134003705 |
| 9012 HEARTLAND SURGICAL ASSISTANTS INC | PO BOX 2877 | | RIVERVIEW | FL | 33568-2877 | 830349183 |
| 9013 RAHWAY EMERGENCY SQUAD | PO BOX 1586 | | RAHWAY | NJ | 07065-7586 | 237107761 |
| 9014 ESTERO FAMILY CHIROPRACTIC LLC | 21740 S TAMIAMI TRL | | ESTERO | FL | 33928-2819 | 800846375 |
| 9015 MARC W ROSEN DC PA | 7300 CAMINO REAL | | BOCA RATON | FL | 33433-5512 | 650683668 |
| 9016 WHITEFISH CHIROPRACTIC CENTER | 5938 US HIGHWAY 93 S | | WHITEFISH | MT | 59937-8415 | 760732302 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 9017 DR DIANNA BRUNO | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 861352328 |
| 9018 NAK YOON PAEK  M D | 424 N HOGAN ST | | JACKSONVILLE | FL | 32202-4104 | 592916480 |
| 9019 PLCC LTD | 14020 HWY 13 S STE 650 | | SAVAGE | MN | 55378-7106 | 411874888 |
| 9020 DEANNA HUGHES PSYD | 4114 HERSCHEL ST | | JACKSONVILLE | FL | 32210-2206 | 590242661 |
| 9021 HEALTHSENSE | 305 CLYDE MORRIS BLVD STE 120 | | ORMOND BEACH | FL | 32174-8182 | 593444630 |
| 9022 CLAY COUNTY HOSPITAL | PO BOX 280 | | FLORA | IL | 62839-0280 | 376000605 |
| 9023 GENESEE ORTHOPEDIC & HAND SURGERY ASSOC | 4401 MIDDLE SETTLEMENT RD | | NEW HARTFORD | NY | 13413-5331 | 161212498 |
| 9024 LEROY R PERRY JR  & ASSOC | 3283 MOTOR AVE | | LOS ANGELES | CA | 90034-3709 | 953759265 |
| 9025 KINGS HIGHWAY PHYSICIANS GROUP | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 460764683 |
| 9026 MOORE CHIROPRACTIC PLLC | 1865 STATE ROAD 44 | | NEW SMYRNA | FL | 32168-8342 | 473214571 |
| 9027 INTEAM HEALTH INC | 11977 S APOPKA VINELAND RD | | ORLANDO | FL | 32836-7025 | 850833574 |
| 9028 GREYSTONE CHIROPRACTIC | 177 NC HIGHWAY 42 N STE A | | ASHEBORO | NC | 27203-7955 | 814321991 |
| 9029 ALLSTATE CPM | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 800528046 |
| 9030 GARY CURRAN | 30 CORNELL ST | | NEW BEDFORD | MA | 02740-1751 | 262765634 |
| 9031 KV SUNDARESH MD | 5810 STATE ROAD 54 | | NEW PRT RCHY | FL | 34652-6050 | 592334854 |
| 9032 BOWES IMAGING CENTER LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 201662825 |
| 9033 ALNADA PHYSICAL THERAPY PC | 427 BROADWAY | | MONTICELLO | NY | 12701-1742 | 811426541 |
| 9034 TANNER MEDICAL CENTER | 1032 MAIN ST S | | WEDOWEE | AL | 36278-7440 | 475348597 |
| 9035 TOWN OF COXSACKIE | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 146001389 |
| 9036 TELFAIR COUNTY EMS | 713 TELFAIR AVE | | MC RAE | GA | 31055-2159 | 586000891 |
| 9037 DOCTORS PAIN MGMT ASSOC KISS | 825 E OAK ST | | KISSIMMEE | FL | 34744-5838 | 010596919 |
| 9038 ATLAS REHABILITATION MEDICINE | 22105 JAMAICA AVE | | QUEENS VILLAGE | NY | 11428-2015 | 872096102 |
| 9039 GC CHIROPRACTIC P C | PO BOX 833 | | RED BANK | NJ | 07701-0833 | 465558232 |
| 9040 ADVANTAGE REHABILITATION & WELLNESS | 1145 19TH ST NW | | WASHINGTON | DC | 20036-3701 | 201304723 |
| 9041 A93 ORTHOPAEDIC CENTER SW FL | 5831 BEE RIDGE RD | | SARASOTA | FL | 34233-5088 | 204098938 |
| 9042 HAVLICEK CHIROPRACTIC | 2180 A1A S | | ST AUGUSTINE | FL | 32080-6591 | 471516286 |
| 9043 ALLISON NICKLIN | 155 PRINTERS PKWY | | COLORADO SPRINGS | CO | 80910-6100 | 710877121 |
| 9044 URGENT CARE PHYSICIANS OF WESTCHESTER LL | 7100 HOLLYWOOD BLVD | | PEMBROKE PINES | FL | 33024 | 208708785 |
| 9045 STEVEN ERLANGER MD | PO BOX 418898 | | BOSTON | MA | 02241-8898 | 071345956 |
| 9046 JON J EHRICH LLC | 8448 KELSO DR | | PALM BCH GDNS | FL | 33418-6022 | 274286745 |
| 9047 PARK CENTER FOR PROCEDURES | PO BOX 7122 | | FORT MYERS | FL | 33919-0122 | 200467903 |
| 9048 MULTUS MEDICAL | 3033 N 44TH ST STE 375 | | PHOENIX | AZ | 85018-7243 | 814530584 |
| 9049 TALLAHASSEE PRIMARY CARE ASSOCIATES  PA | PO BOX 12427 | | TALLAHASSEE | FL | 32317-2427 | 593374015 |
| 9050 ST LUKES EMERGENCY | PO BOX 864366 | | ORLANDO | FL | 32886-4366 | 900315590 |
| 9051 MICHAEL A BERNSTEIN DC PC | 3000 HEMPSTEAD TPKE | | LEVITTOWN | NY | 11756-1381 | 113580663 |
| 9052 NYC 23RD STREET MEDICAL PLLC | 123 W 20TH ST | | NEW YORK | NY | 10011-3639 | 821267998 |
| 9053 ASSOC  RADIOLOGISTS OF THE FINGER | 100 E 14TH ST | | ELMIRA HTS | NY | 14903-1318 | 221928145 |
| 9054 PRECISION PHARMACY INC | 2640 MERRICK RD | | BELLMORE | NY | 11710-5715 | 264050163 |
| 9055 HUDSON ANESTHESIA SERVICES | 281 BROADWAY | | NEW YORK | NY | 10007-2019 | 452131764 |
| 9056 APEX RADIOLOGY INC | PO BOX 1178 | | LIMA | OH | 45802-1178 | 205272937 |
| 9057 VITALITY SPINE CENTER | 161 MEDICAL CIR | | WEST COLUMBIA | SC | 29169-3655 | 452028182 |
| 9058 MPPG  INC | PO BOX 931968 | | ATLANTA | GA | 31193-1968 | 582162071 |
| 9059 GILRAY DIZON BANAWIS RPT | 35 E GRASSY SPRAIN RD | | YONKERS | NY | 10710-4620 | 462448846 |
| 9060 ST MARTIN HOSPITAL | PO BOX 357 | | BREAUX BRIDGE | LA | 70517-0357 | 264626264 |
| 9061 REMISE OCCUPATIONAL HEALTH SOLUTIONS INC | 638 E TARPON AVE | | TARPON SPGS | FL | 34689-4202 | 270069430 |
| 9062 CHESTNUT HILL FAMILY CHIROPRACTIC | 2 SCARLET OAK DR | | LAFAYETTE HL | PA | 19444-2409 | 232573670 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 9063 WILLIAM C PIPER | 55 MAGNOLIA LN | | CHATSWORTH | GA | 30705-4602 | 255653320 |
| 9064 ACCIDENT REHAB CENTER OF PALMETTO | 449 10TH AVE W | | PALMETTO | FL | 34221-5031 | 455315530 |
| 9065 DMITRI PETRYCHENKO MD | 2960 OCEAN AVE | | BROOKLYN | NY | 11235-3285 | 562320692 |
| 9066 ANESTHESIA ASSOCIATES OF WEST | PO BOX 30516 | | LANSING | MI | 48909-8016 | 383362146 |
| 9067 NEUROLOGY GRP BERGEN CITY | 1200 E RIDGEWOOD AVE | | RIDGEWOOD | NJ | 07450-3957 | 222111462 |
| 9068 PINNACLE HEALTHCARE GROUP | 3950 COBB PKWY NW | | ACWORTH | GA | 30101-9532 | 812050913 |
| 9069 FRANCA M  ALTERMAN D C  & DIANE L  JOHNS | 423 3RD ST N # 241-1010 | | JACKSONVILLE | FL | 32250-7028 | 593360571 |
| 9070 PERFORMANCE SPINE & SPORT REHABILITATION INC | 9316 NW 53RD ST | | SUNRISE | FL | 33351-7714 | 813413019 |
| 9071 BAYFRONT MEDICAL CENTER  INC | PO BOX 100223 | | ATLANTA | GA | 30384-0223 | 591218020 |
| 9072 EXCELSIOR HEALTHCARE | 4521 LAKE WORTH RD | | GREENACRES | FL | 33463-3449 | 832762240 |
| 9073 REHAB AND MED CENTER CORP | 2500 SW 107TH AVE | | MIAMI | FL | 33165-2470 | 842223545 |
| 9074 PERRY PHYSICAL MED & REHAB | 2033 DEER PARK AVE | | DEER PARK | NY | 11729-2109 | 202602972 |
| 9075 ESSIE YATES MD PA | 717 SE 2ND ST | | FORT LAUDERDALE | FL | 33301-3639 | 824540782 |
| 9076 LOWER PROVIDENCE COMM CTR | PO BOX 8 | | EAGLEVILLE | PA | 19408-0008 | 236298711 |
| 9077 BOCA RATON PHYSICIANS PA | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 204704096 |
| 9078 BACK PAIN INSTITUTE OF FT MYERS INC | 12631 WORLD PLAZA LN | | FORT MYERS | FL | 33907-3990 | 260667318 |
| 9079 KAY CHIROPRACTIC SERVICES | 6945 UNIVERSITY DR NW | | HUNTSVILLE | AL | 35806 | 203990376 |
| 9080 SWFL MEDICAL SUPPLIES LLC | 9858 CLINT MOORE RD # C111274 | | BOCA RATON | FL | 33496-1034 | 011375033 |
| 9081 WILLIAMS ORTHOTIC AND PROSTHEIC | 2360 CENTERVILLE RD | | TALLAHASSEE | FL | 32308-4318 | 591710015 |
| 9082 WARNER CHIROPRACTIC  LLC | 11470 S CLEVELAND AVE | | FORT MYERS | FL | 33907-2323 | 342030732 |
| 9083 JOHN T  LITTELL  MD   P A | 300 PARK PLACE BLVD | | KISSIMMEE | FL | 34741-2325 | 770602041 |
| 9084 MUHAMMAD S JILANI MD | 4677 TOWNE CENTRE RD | | SAGINAW | MI | 48604-2846 | 200566194 |
| 9085 PRADIP SEDANI MD | PO BOX 30749 | | ELMONT | NY | 11003-0749 | 075503935 |
| 9086 TOTAL HEALTH AND REHAB CENTER | 8903 GLADES RD STE A11 | | BOCA RATON | FL | 33434-2006 | 850993522 |
| 9087 DR JOHN D RITROSKY MD PA | 12640 WORLD PLAZA LN | | FORT MYERS | FL | 33907-3987 | 650732066 |
| 9088 KERSENBROCK CHIROPRACTIC LLC | 3525 W LAKE MARY BLVD | | LAKE MARY | FL | 32746-3473 | 454376266 |
| 9089 ORLANDO INFECTIOUS DISEASE | 4156 BROOKMYRA DR | | ORLANDO | FL | 32837-5109 | 205668064 |
| 9090 BRAIN SPINE AND SLEEP INSTITUTE LLC | 1120 CARLTON AVE | | LAKE WALES | FL | 33853-4348 | 813319008 |
| 9091 ACUPUNCTURE NOW PC | 552 E 180TH ST | | BRONX | NY | 10457-3304 | 800714732 |
| 9092 DOMINIQUE COZIEN | 142 JORALEMON ST | | BROOKLYN | NY | 11201-4747 | 204063274 |
| 9093 TAMPA BAY ANESTHESIA LLC | 6321 54TH AVE N | | SAINT PETERSBURG | FL | 33709-1703 | 364893752 |
| 9094 PENNSYLVANIA URGENT CARE | 1930 S BROAD ST | | PHILADELPHIA | PA | 19145-2328 | 271418649 |
| 9095 TOWER IMAGING  INC | PO BOX 31249 | | TAMPA | FL | 33631-3249 | 591433551 |
| 9096 URGENT CARE USA | PO BOX 570 | | LITHIA | FL | 33547-0570 | 651265213 |
| 9097 ETHOS HEALTH TAMPA 4 LLC | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 364894745 |
| 9098 KEY HEALTH MEDICAL SOLUTIONS | 30699 RUSSELL RANCH RD | | WESTLAKE VILLAGE | CA | 91362-7315 | 954604751 |
| 9099 MARQUIS AT SILVER GARDENS | 390 SE CHURCH ST | | SUBLIMITY | OR | 97385-9714 | 931054024 |
| 9100 SMS THERAPY SUPPLY | 9777 QUEENS BLVD | | REGO PARK | NY | 11374-3335 | 833579168 |
| 9101 LANDSMAN AND DORSCH DPM PA | 1325 ATLANTIC AVE | | FERNANDINA | FL | 32034-3247 | 203174207 |
| 9102 BARD CARDIOLOGY ASSOC | PO BOX 70210 | | STATEN ISLAND | NY | 10307-0210 | 133333742 |
| 9103 NEW YORK BONE & JOINT SPECIALISTS | 130 E 67TH ST | | NEW YORK | NY | 10065-6136 | 204144516 |
| 9104 JONATHAN A WHITE LMT | 460 E CHURCH ST | | ELMIRA | NY | 14901-2832 | 086363904 |
| 9105 ASSOCIATES IN FAMILY PRACTICE | 4780 SW 64TH AVE STE 101 | | DAVIE | FL | 33314-4400 | 261387493 |
| 9106 AVANGARD SUPPLY | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 822034389 |
| 9107 GORHAM PHYSICAL THERAPY LLC | 94 MAIN ST | | GORHAM | ME | 04038-1340 | 010512422 |
| 9108 DUBOIS RADIOLOGISTS INC | PO BOX 1106 | | DU BOIS | PA | 15801-0906 | 251715230 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9109 BEN SHAMOIEL CHIROPRACTIC INC | 2080 CENTURY PARK E | | LOS ANGELES | CA | 90067-2001 | 510614772 |
| 9110 MODERN PHYSICIAN SERVICES PC | PO BOX 71415 | | PHILADELPHIA | PA | 19176-1415 | 473019167 |
| 9111 ARC PHYSICAL THERAPY PLUS | PO BOX 219297 | | KANSAS CITY | MO | 64121-9297 | 800955852 |
| 9112 DR ARASTOO T NABIZADEH MD PA | PO BOX 17809 | | JACKSONVILLE | FL | 32245-7809 | 593590545 |
| 9113 EUGENE A MISQUITH MD PA | 2428 BAY VILLAGE CT | | WEST PALM BEACH | FL | 33410-2507 | 650858967 |
| 9114 NORTH SHORE MEDICAL LABS INC | 463 WILLIS AVE | | WILLISTON PARK | NY | 11596-1724 | 112981841 |
| 9115 NORMAN H HIGGINS MD | PO BOX 628213 | | ORLANDO | FL | 32862-8213 | 591559073 |
| 9116 NEW ENGLAND INPATIENT | 944 WASHINGTON ST | | SOUTH EASTON | MA | 02375-1177 | 743154007 |
| 9117 MEDCENTER HOOVER PC | 1575 MONTGOMERY HWY | | VESTAVIA HILLS | AL | 35216-4510 | 463077339 |
| 9118 JIN ACUPUNTURE PC | PO BOX 38429 | | ELMONT | NY | 11003-8429 | 843467869 |
| 9119 SOUTH JERSEY IMAGING ASSOC PA | PO BOX 296 | | CEDAR BROOK | NJ | 08018-0296 | 222576379 |
| 9120 FAMILY CHIROPRACTIC CENTER INC | 994 KEMPTON ST | | NEW BEDFORD | MA | 02740-1524 | 043069604 |
| 9121 LA QUALITY CARE ANESTHESIA CONSULTANTS | PO BOX 60790 | | PASADENA | CA | 91116-6790 | 464316329 |
| 9122 ADVANCED PHYSICAL MEDICINE | 12554 S JOHN YOUNG PKWY STE 103 | | ORLANDO | FL | 32837-4004 | 300736238 |
| 9123 SINGING RIVER HOSPITAL SYSTEM | PO BOX 26367 | | SALT LAKE CTY | UT | 84126-0367 | 646000515 |
| 9124 NORTHLAKE MED CHIROPRACTIC | 3450 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33403-1707 | 262250063 |
| 9125 BRONX CHEMISTS RX INC | 1764 E 174TH ST | | BRONX | NY | 10472-1842 | 850981851 |
| 9126 ACCESS PT WELLNESS | 16 MAYBROOK RD | | CAMPBELL HALL | NY | 10916-2743 | 815050734 |
| 9127 NEW YORK SOCIETY FOR THE RELIEF OF THE | PO BOX 500 | | BRONX | NY | 10469-0500 | 113827779 |
| 9128 WHITE PLAINS PHYSICAL THERAPY PC | 14242 41ST AVE | | FLUSHING | NY | 11355-2474 | 842937261 |
| 9129 PINECREST CHIROPRACTIC P A | 8239 SW 124TH ST | | PINECREST | FL | 33156-5942 | 200115848 |
| 9130 PRIMARY CARE WALK IN CLINIC PL | 6329 STATE ROAD 54 | | NEW PRT RCHY | FL | 34653-6037 | 453590127 |
| 9131 THE HEALTH CENTER INC | 1861 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-1401 | 900819584 |
| 9132 BOWEN MD PLLC | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 853509111 |
| 9133 FREEDOM CHIRO | 801 SE 6TH AVE STE 102 | | DELRAY BEACH | FL | 33483-5185 | 473647987 |
| 9134 SADDLE RIVER SURGICAL CENTER | 1 W RIDGEWOOD AVE | | PARAMUS | NJ | 07652-2359 | 201250583 |
| 9135 COM-CARE INC | PO BOX 165 | | HARTFORD | KY | 42347-0165 | 263271893 |
| 9136 HEALTH AND WELLNESS SERVICES INC | 2128 W FLAGLER ST | | MIAMI | FL | 33135-1687 | 260422658 |
| 9137 THE HAND INSTITUTE PLACE | 8905 SW 87TH AVE | | MIAMI | FL | 33176-2227 | 263671200 |
| 9138 ESCHEN PROSTHETIC & ORTHOTIC LABS | 510 E 73RD ST STE 201 | | NEW YORK | NY | 10021-4010 | 132707948 |
| 9139 OMEGA HEALTH & WELLNESS INC | 8761 PERIMETER PARK BLVD | | JACKSONVILLE | FL | 32216-1106 | 273856290 |
| 9140 ONEPOINT ACUPUNCTURE | 162 SUFFOLK RD | | ISLAND PARK | NY | 11558-1456 | 831805726 |
| 9141 MTS ACUPUNCTURE PC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 851176939 |
| 9142 MASHPEE COMMUNITY HEALTH CTR | 107 COMMERCIAL ST | | MASHPEE | MA | 02649-6507 | 043370560 |
| 9143 CAROLE DISALVO MSW LCSW | 11408 WORCESTER RUN | | ESTERO | FL | 33928-6223 | 088321636 |
| 9144 GREATER BALTIMORE MEDICAL CENTER INC | PO BOX 418953 | | BOSTON | MA | 02241-8953 | 526049658 |
| 9145 INTEGRITAS EMERGENCY PHYSICIAN | 2250 N ILLINOIS AVE | | CARBONDALE | IL | 62901-5612 | 462388325 |
| 9146 JEFFERSON COUNTY HOSPITAL | PO BOX 588 | | FAIRFIELD | IA | 52556-0010 | 426005842 |
| 9147 UPTOWN BRAIN INJURY & PAIN MANAGEMENT PC | 1721 E 19TH AVE | | DENVER | CO | 80218-1251 | 820554816 |
| 9148 BROOKLYN SPINE AND JOINT CHIROPRACTIC | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 822345938 |
| 9149 CHOOSE LIFE WELLNESS CENTER LLC | 15740 JOHNS LAKE RD | | CLERMONT | FL | 34711-7606 | 452871257 |
| 9150 COASTLINE EMERGENCY PHYSICIANS | PO BOX 41694 | | PHILADELPHIA | PA | 19101-1694 | 752722593 |
| 9151 PANEL OF EKG | 1950 ARLINGTON ST | | SARASOTA | FL | 34239-3507 | 650156931 |
| 9152 CENTER FOR ORTHOPAEDIC SURGERY LLP | 3747 77TH ST | | JACKSON HTS | NY | 11372-6629 | 364353924 |
| 9153 FOR YOUR HEALTH LLC | 1715 SE 28TH LOOP | | OCALA | FL | 34471-1079 | 223955442 |
| 9154 SUNRISE CHIROPRACTIC & REHAB PA | PO BOX 938842 | | MARGATE | FL | 33093-8842 | 470890428 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9155 ASPIRUS GRAND VIEW | 29980 NETWORK PL | | CHICAGO | IL | 60673-1299 | 382908586 |
| 9156 VHS ACQUISITION CORP | 5102 W CAMPBELL AVE | | PHOENIX | AZ | 85031-1703 | 621730519 |
| 9157 INTERVENTIONAL PAIN SOLUTIONS LLC | 8929 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 270836587 |
| 9158 SALISBURY TOWNSHIP VFC | PO BOX 726 | | NEW CUMBERLND | PA | 17070-0726 | 232657875 |
| 9159 HEALTH BALANCE MEDICAL PC | 9207 ROOSEVELT AVE | | JACKSON HTS | NY | 11372-7973 | 471692560 |
| 9160 TIMOTHY CYMANSKI LLC | 2117 49TH ST N | | ST PETERSBURG | FL | 33710-5233 | 474562443 |
| 9161 PULMONARY CC SLEEP DISORDER MED | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 593589921 |
| 9162 OCALA SPINE & INJURY | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 265249424 |
| 9163 MD ANDERSON CANCER CENTER | PO BOX 918293 | | ORLANDO | FL | 32891-0001 | 593005020 |
| 9164 FAST PACE MEDICAL | PO BOX 306244 | | NASHVILLE | TN | 37230-6244 | 270851352 |
| 9165 AKRON GENERAL MEDICAL CENTER | 400 WABASH AVE | | AKRON | OH | 44307 | 340714478 |
| 9166 BEACHTOWN CHIROPRACTIC CO LLC | 15600 PANAMA CITY BEACH PKWY | | PANAMA CITY BEACH | FL | 32413-5427 | 830611004 |
| 9167 NEW HAVEN NEUROSURGICAL ASSOC  P C | 60 TEMPLE ST STE 4C | | NEW HAVEN | CT | 06510-2716 | 061456557 |
| 9168 THE ADVANCED CENTER FOR SUR | 3955 INDIAN RIVER BLVD # 220 | | VERO BEACH | FL | 32960-4800 | 611917634 |
| 9169 TENSSOURCELLC | 7624 BALD CYPRESS PL | | TAMPA | FL | 33614-2417 | 463098787 |
| 9170 ATLANTIC SPINAL CARE LLC | 347 MOUNT PLEASANT AVE STE 300 | | WEST ORANGE | NJ | 07052-2730 | 223927202 |
| 9171 ERMANN CHIROPRACTOR & WELLNESS CENTER | 315 CEDAR LN | | TEANECK | NJ | 07666-3442 | 272490705 |
| 9172 HEATHER BARDIN | 7246 62ND AVE N | | PINELLAS PARK | FL | 33781-4832 | 048785193 |
| 9173 FAC GEORGIA INTERVENTIONAL PAIN | 455 PHILIP BLVD | | LAWRENCEVILLE | GA | 30046-8767 | 464735435 |
| 9174 PRIMARY CARE SERVICES OF JMS | PO BOX 450608 | | SUNRISE | FL | 33345-0608 | 320452845 |
| 9175 LAW OFFICE OF ALAN I KARTEN PLLC | 3386 CHURCHILL DR | | BOYNTON BEACH | FL | 33435-8119 | 465249404 |
| 9176 MOHAN S  GULATI  M D P A | 5305 GREENWOOD AVE | | WEST PALM BCH | FL | 33407-2451 | 020598214 |
| 9177 SECURED MEDICAL BILLING LLC | 3581 SIMMS ST | | HOLLYWOOD | FL | 33021-3103 | 263474680 |
| 9178 EDISON ANESTHESIA AT OAK TREE LLC | PO BOX 250 | | SOUTH PLAINFIELD | NJ | 07080-0250 | 202643829 |
| 9179 PHYSICIANS MEDICAL CENTER  INC | 9826 SAN JOSE BLVD | | JACKSONVILLE | FL | 32257-5892 | 593442033 |
| 9180 CAROLINA RADIOLOGY CONSULTANTS | PO BOX 63307 | | CHARLOTTE | NC | 28263-3307 | 200688168 |
| 9181 SPINAL HEALTH & REHAB | 324 CROSS ST | | PUNTA GORDA | FL | 33950-4828 | 271126437 |
| 9182 KECK PT | 3754 BREVARD RD | | HORSE SHOE | NC | 28742-8752 | 010825807 |
| 9183 DR ILYA BENJAMIN DMD LTD | 55 S VALLE VERDE DR | | HENDERSON | NV | 89012-3433 | 880499748 |
| 9184 LIBERTY RHEA RANADA EBARLE PT | 14 BRUCKNER BLVD | | BRONX | NY | 10454-4414 | 811053803 |
| 9185 JMH EP DBA EMA | 20010 CENTURY BLVD | | GERMANTOWN | MD | 20874-1115 | 274285219 |
| 9186 BARTON MEMORIAL HOSPITAL | 2170 SOUTH AVE | | S LAKE TAHOE | CA | 96150-7026 | 946050274 |
| 9187 GAINESVILLE INJURY AND REHAB CTR | 620 SW 4TH AVE | | GAINESVILLE | FL | 32601-6429 | 271569007 |
| 9188 YUSOOF HAMUTH  M D   P A | 201 NW 82ND AVE STE 506 | | PLANTATION | FL | 33324-1857 | 591760367 |
| 9189 SOUTH MIAMI BLOOD FLOW ASSOCIATES  LLC | 2555 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134-6010 | 650131847 |
| 9190 CAROLINA MOUNTAIN EMERGENCY | PO BOX 602389 | | CHARLOTTE | NC | 28260-2389 | 561996922 |
| 9191 AMERIPATH CLEVELAND INC | PO BOX 840110 | | DALLAS | TX | 75284-0110 | 341194233 |
| 9192 EHCA EASTSIDE  LLC | PO BOX 406092 | | ATLANTA | GA | 30384-6092 | 582433432 |
| 9193 BENZER FL 13 LLC | 5908 BRECKENRIDGE PKWY | | TAMPA | FL | 33610-4233 | 611768778 |
| 9194 GULF COAST PEDIATRICS | 2800 HILLVIEW ST | | SARASOTA | FL | 34239-3221 | 650557684 |
| 9195 SHERINA GAMBLE | 1614 14TH AVE E | | BRADENTON | FL | 34208-3317 | 595381166 |
| 9196 EXPRESS SCRIPTS INSURANCE COMPANY | 1 EXPRESS WAY | | SAINT LOUIS | MO | 63121-1824 | 860754726 |
| 9197 CHRISTOPHER BRETZ DC PLLC | 5989 APPROACH RD | | SARASOTA | FL | 34238-5720 | 205909084 |
| 9198 GREAT RIVER MEDICAL CENTER | 1221 S GEAR AVE | | W BURLINGTON | IA | 52655-1679 | 420680407 |
| 9199 KEY LARGO VOLUNTEER AMBULANCE CORPS | 98600 OVERSEAS HWY | | KEY LARGO | FL | 33037-2337 | 591682537 |
| 9200 VSEVOLOD UCHITELEV | 2606 HARING ST | | BROOKLYN | NY | 11235-1606 | 132789563 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 9201 ABSOLUTE LIFE WELLNESS CENTER | 1807 W SLAUGHTER LN | | AUSTIN | TX | 78748-6230 | 462936099 |
| 9202 NEUROSCIENCE AND SPINE ASSOCI | 3451 PINE RIDGE RD | | NAPLES | FL | 34109-3922 | 650709990 |
| 9203 ADVENTHEALTH POLK SOUTH INC | 900 HOPE WAY | | ALTAMONTE SPRINGS | FL | 32714-1502 | 834672945 |
| 9204 B M BERLINER D C | 2572 E 15TH ST | | BROOKLYN | NY | 11235-3504 | 112756816 |
| 9205 ASSOCIATED NEUROLOGISTS  P C | 69 SAND PIT RD | | DANBURY | CT | 06810-4004 | 060882576 |
| 9206 MARK D WHITE | 2427 THOMAS DR | | PANAMA CITY | FL | 32408-5808 | 593621448 |
| 9207 HARRIETT A MILLER | 9753 MAJESTIC WAY | | BOYNTON BEACH | FL | 33437-3326 | 041264550 |
| 9208 ORCHID ISLAND CHIROPRACTIC LLC | 9613 N US HIGHWAY 1 | | SEBASTIAN | FL | 32958-6363 | 853167875 |
| 9209 BETHESDA MEMORIAL HOSPITAL INC | 2815 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-7969 | 592447554 |
| 9210 NATALIA BRIGHT | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 228793443 |
| 9211 PETER BENSEN  D C   P A | 1028 NW 13TH ST | | GAINESVILLE | FL | 32601-4138 | 593486786 |
| 9212 FUSION CHIROPRACTIC WPB PLLC | 1383 LYONS RD | | COCONUT CREEK | FL | 33063-3908 | 464509222 |
| 9213 GREGORY HASKIN CHIROPRACTIC CLINICS INC | 680 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-6738 | 650758426 |
| 9214 TRACEY H  STOKES  MD PA | 717 SE 2ND ST | | FORT LAUDERDALE | FL | 33301-3639 | 203356185 |
| 9215 ALL PRO ORTHOPEDICS & SPORTS MEDI | 17779 SW 2ND ST | | PEMBROKE PINES | FL | 33029-3924 | 561106961 |
| 9216 CHRISTOPHER ORENDORF | PO BOX 1019 | | SALLISAW | OK | 74955-1019 | 451170260 |
| 9217 EWING AND THOMAS, INC | 5311 GRAND BLVD | | NEW PORT RICHEY | FL | 34652-4014 | 591315225 |
| 9218 NEW YORK NEUROLOGIC ASSOCIATES | 3003 NEW HYDE PARK RD STE 202 | | NEW HYDE PARK | NY | 11042-1206 | 113340826 |
| 9219 PLANTATION OPEN MRI | 4373 W SUNRISE BLVD | | PLANTATION | FL | 33313-6749 | 203725662 |
| 9220 HEALTH NETWORK LABS | 794 ROBLE RD | | ALLENTOWN | PA | 18109-9110 | 232948774 |
| 9221 SACOPEE RESCUE UNIT INC | PO BOX 1810 | | WINDHAM | ME | 04062-1810 | 010345195 |
| 9222 COMPLETE WELLNESS MED CTR OF SANFORD INC | 501 W STATE ROAD 434 | | WINTER SPGS | FL | 32708-2485 | 593414774 |
| 9223 MINIACI CHIROPRACTIC & ACUPUNCTURE CTR | 111 SUNRISE HILL CIR | | ORANGE | CT | 06477-1132 | 061094633 |
| 9224 DR  JOHNNY JADA PEDIATRICS | 3550 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4246 | 593325581 |
| 9225 SUFFICIENT CHIROPRACTIC CARE PLLC | 807 EGRETS LNDG | | CARMEL | NY | 10512-2475 | 811545600 |
| 9226 PULMONARY GROUP OF CENTRAL FLORIDA LLC | 1038 W NORTH BLVD | | LEESBURG | FL | 34748-5077 | 262711927 |
| 9227 SCOTT SPORTS MED | 6918 GUNN HWY | | TAMPA | FL | 33625-3800 | 272120754 |
| 9228 INTERVENTIONAL PAIN PROFESSIONALS OF FLORIDA INC | PO BOX 812049 | | BOCA RATON | FL | 33481-2049 | 834134470 |
| 9229 RIST CHIROPRACTIC AND WELLNESS LLC | 4155 CLARK RD | | SARASOTA | FL | 34233-2403 | 812473799 |
| 9230 DC HEALTH CENTERS PA | 7797 N UNIVERSITY DR | | TAMARAC | FL | 33321-6110 | 453236865 |
| 9231 DOHNAL CHIROPRACTIC INC | 6005 NOLENSVILLE PIKE STE 205 | | NASHVILLE | TN | 37211-7396 | 010844154 |
| 9232 ARBOR MEDICAL GROUP PLLC | 1950 LAUREL MANOR DR | | THE VILLAGES | FL | 32162-5603 | 474938862 |
| 9233 SURGERY CENTER OF WESTON  LLC | 2300 N COMMERCE PKWY STE 206 | | WESTON | FL | 33326-3256 | 650933685 |
| 9234 COOPER UNIV EMERGENCY PHYSICIANS PC | PO BOX 6039 | | BELLMAWR | NJ | 08099-6039 | 200835576 |
| 9235 BLUE MOUNTAIN CHIROPRACTIC CENTER | 270 N HAYWOOD ST | | WAYNESVILLE | NC | 28786-3748 | 271502969 |
| 9236 WESTSIDE CHIROPRACTIC | 3167 FULTON RD | | CLEVELAND | OH | 44109-1465 | 043688188 |
| 9237 GARRY G BANKS MD | 552 TWIN CITIES BLVD | | NICEVILLE | FL | 32578-1055 | 593170549 |
| 9238 NOEL L ELGUT MD | 6333 N FEDERAL HWY STE 401 | | FORT LAUDERDALE | FL | 33308-1909 | 650269804 |
| 9239 DRS FRISBEE FAMILY CHIROPRACTIC PA | 119 TRUXTON AVE | | FORT WALTON BEACH | FL | 32547-2460 | 854023980 |
| 9240 NEW MEDICAL GROUP | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 650672076 |
| 9241 COMP HEALTH CARE SYS PALM BCHS INC | 4676 OKEECHOBEE BLVD | | WEST PALM BCH | FL | 33417-4624 | 650775277 |
| 9242 ISLAND SPORTS PHYSIOTHERAPY P C | 379 OAKWOOD RD | | HUNTINGTN STA | NY | 11746-7203 | 112726072 |
| 9243 NEUROSURGERY MEDICAL SERVICE FUND LLP | 750 E ADAMS ST | | SYRACUSE | NY | 13210-2306 | 166087193 |
| 9244 TAN DUY LY DO | 5922 CATTLEMEN LN | | SARASOTA | FL | 34232-6204 | 352355917 |
| 9245 PARTNERS OF INTERNAL MEDICINE  P A | 3569 NE 163RD ST | | N MIAMI BEACH | FL | 33160-4132 | 651021921 |
| 9246 ROBERT A VENA | 207 OSBORN AVE | | POINT PLEASANT BORO | NJ | 08742-2225 | 453638937 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9247 GOLDEN MEDICAL CENTER PEM PIN | 170 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-6714 | 861947651 |
| 9248 PHYSICIAN ACUTE CARE SERVICES RICE VILLAGE PLLC | PO BOX 206857 | | DALLAS | TX | 75320-6857 | 814588386 |
| 9249 WASHINGTON OPEN MRI  INC | 15005 SHADY GROVE RD | | ROCKVILLE | MD | 20850-6340 | 521831295 |
| 9250 PHYSIATRIC PAIN&MED  REHAB CLINIC PA | 882 S KIRKMAN RD | | ORLANDO | FL | 32811-2600 | 200642692 |
| 9251 JRP DIAGNOSTICS & REHAB  INC | 934 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-7029 | 650782500 |
| 9252 OPES HEALTH CHANNELSIDE LLC | 912 CHANNELSIDE DR | | TAMPA | FL | 33602-4229 | 473039902 |
| 9253 SOUTH SEBRING CHIROPRACTIC AND WELLNESS CENTER LLC | 1125 1ST ST S | | WINTER HAVEN | FL | 33880-3902 | 814488453 |
| 9254 WILLIAMSBURG PHYSICALTHERAPY PC | 240 S 3RD ST | | BROOKLYN | NY | 11211-5790 | 200648216 |
| 9255 MIAMI ORTHOPEDICS REHAB & FITNESS | 112 VALENCIA AVE | | CORAL GABLES | FL | 33134-6015 | 204982808 |
| 9256 BAY AREA PHYSICIANS SURGERY | 516 VONDERBURG DR | | BRANDON | FL | 33511-5954 | 474961128 |
| 9257 FULL SPINE CHIROPRACTIC OF NY PC | PO BOX 833 | | RED BANK | NJ | 07701-0833 | 472423376 |
| 9258 ZALUSKI CHIRO & BOND FAMILY MEDICINE INC | 3936 N DAVIS HWY | | PENSACOLA | FL | 32503-2746 | 593333885 |
| 9259 HERITAGE ONE-DAY SURGERY | 5824 WIDEWATERS PKWY | | EAST SYRACUSE | NY | 13057-3072 | 453788494 |
| 9260 DR WALTER SANCHEZ DC LLC | 3826 W 16TH AVE | | HIALEAH | FL | 33012-7040 | 811034431 |
| 9261 NEUROLOGICAL SPECIALTIES OF LI  LLP | 170 GREAT NECK RD | | GREAT NECK | NY | 11021-3357 | 112649370 |
| 9262 INGRID E CRUZ PA | 823 PAUL ST | | ORLANDO | FL | 32808-7544 | 461029901 |
| 9263 CAPE COD SPORTS CHIROPRACTIC | 86 COTUIT RD | | MARSTONS MLS | MA | 02648-5716 | 460866790 |
| 9264 FOOT TREATMENT CENTER | 10700 CARIBBEAN BLVD | | CUTLER BAY | FL | 33189-1232 | 831012191 |
| 9265 GARNET & CARBONELL  DPM  LLC | PO BOX 527268 | | MIAMI | FL | 33152-7268 | 203992889 |
| 9266 FAMILIES THERAPY CORP | 13501 SW 136TH ST | | MIAMI | FL | 33186-8319 | 823273552 |
| 9267 EDWARD W BRAUN MD | 7171 N DALE MABRY HWY STE 501 | | TAMPA | FL | 33614-2630 | 593555020 |
| 9268 BCT MEDICAL ASSOC LLC | 590 HARTFORD DR | | NUTLEY | NJ | 07110-3948 | 465662265 |
| 9269 MADRID  LLC | 7201 N PINE ISLAND RD | | TAMARAC | FL | 33321-2517 | 203433894 |
| 9270 DAVID CHEESMAN DO | 2121 5TH AVE N | | ST PETERSBURG | FL | 33713-8013 | 264747873 |
| 9271 LITTLE ROAD PHARMACY | 4211 LITTLE RD | | NEW PRT RCHY | FL | 34655-1606 | 455600678 |
| 9272 OCEAN STATE URGENT CARE | 125 S CLARK ST STE 900 | | CHICAGO | IL | 60603-4043 | 821198171 |
| 9273 METROCARE MEDICAL PC | PO BOX 350253 | | BROOKLYN | NY | 11235-0253 | 273218352 |
| 9274 B24 ADVANCED CARDIAC CARE | 10931 DYLAN LOREN CIR | | ORLANDO | FL | 32825-4449 | 510675521 |
| 9275 RADIOLOGY ASSOCIATES OF ITHACA  P C | PO BOX 7142 | | ITHACA | NY | 14851-7142 | 161147123 |
| 9276 GREEN HILLS CHIROPRACTIC CLINIC | 2303 CRESTMOOR RD | | NASHVILLE | TN | 37215-2003 | 621664135 |
| 9277 SMART CHOICE MEDICAL SUPPLY INC | 2684 CONEY ISLAND AVE | | BROOKLYN | NY | 11235-5005 | 465761981 |
| 9278 CLARY-GLENN FUNERAL HOMES | 230 PARK AVE | | DEFUNIAK SPGS | FL | 32435-3345 | 550853164 |
| 9279 JOUMANA SARKHOCHE | 4400 BAYOU BLVD STE 37 | | PENSACOLA | FL | 32503-1911 | 593623813 |
| 9280 TELEEMC LLC | 21346 ST ANDREWS BLVD | | BOCA RATON | FL | 33433-2432 | 834198691 |
| 9281 ALCALA PHARMACEUTICAL INC | 3703 CAMINO DEL RIO S | | SAN DIEGO | CA | 92108-4031 | 272099292 |
| 9282 NOVACARE OUTPATIENT REHAB EAST INC | PO BOX 643407 | | PITTSBURGH | PA | 15264-3407 | 232862027 |
| 9283 EVERGREEN MEDICAL CENTER PA | 5722 S FLAMINGO RD | | COOPER CITY | FL | 33330-3206 | 463450890 |
| 9284 ALLEN COUNTY KANSAS HOSPITAL | PO BOX 540 | | IOLA | KS | 66749-0540 | 611669227 |
| 9285 ATLANTIC RADIOLOGISTS ASSOCIATION LLC | PO BOX 1262 | | INDIANAPOLIS | IN | 46206-1262 | 264036315 |
| 9286 TENNESSEE INTERVENTIONAL AND IMAGING ASSOCIATES | 975 E 3RD ST | | CHATTANOOGA | TN | 37403-2173 | 464289822 |
| 9287 CYNTHIA RAIT  D C P A | 6820 HOULTON CIR | | LAKE WORTH | FL | 33467-8740 | 650541850 |
| 9288 SARASOTA MEMORIAL HOSPITA | PO BOX 863413 | | ORLANDO | FL | 32886-3413 | 593012500 |
| 9289 ST LUKES-ST VINCENTS HEALTHCARE INC | PO BOX 45167 | | JACKSONVILLE | FL | 32232-5167 | 260479484 |
| 9290 SUNRISE NEUROLOGY PA | 38156 MEDICAL CENTER AVE | | ZEPHYRHILLS | FL | 33540-1380 | 200167660 |
| 9291 RAVELING CHIROPRACTIC CENTER | 1116 BELCHER RD | | DUNEDIN | FL | 34698-5631 | 592594170 |
| 9292 ERICA TOLEDO | 2367 SE 1ST ST | | HOMESTEAD | FL | 33033-7515 | 120744335 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9293 EMERGENCY ASSOCIATION OF EASTERN OH | PO BOX 37926 | | PHILADELPHIA | PA | 19101-0526 | 462242166 |
| 9294 ZIAD M MARJIEH MD | 2100 NEBRASKA AVE | | FORT PIERCE | FL | 34950-4704 | 592577628 |
| 9295 PANAMA CITY INPATIENT SERVICES LLC | PO BOX 80039 | | PHILADELPHIA | PA | 19101-1039 | 474942394 |
| 9296 ATHOL MEMORIAL HOSPITAL | 2033 MAIN ST | | ATHOL | MA | 01331-3535 | 042126583 |
| 9297 AZAR KORBEY MD | 22 MAIN ST | | SALEM | NH | 03079-5900 | 042829552 |
| 9298 WELLNESS HEALTH CENTER INC | PO BOX 618132 | | ORLANDO | FL | 32861-8132 | 472975300 |
| 9299 MARK J MEININGER PC | PO BOX 3369 | | MCDONOUGH | GA | 30253-1782 | 581658607 |
| 9300 BAPTIST TRINITY HOMECARE | 6141 WALNUT GROVE RD | | MEMPHIS | TN | 38120-2179 | 581562973 |
| 9301 BLUE LAKE MEDICAL CENTER INC | PO BOX 441704 | | MIAMI | FL | 33144-1704 | 845162404 |
| 9302 EMERGENCY MEDICINE PHYSICIANS OF NEW HAVEN COUNTY LLC | PO BOX 18909 | | BELFAST | ME | 04915-4084 | 274546606 |
| 9303 BOND CLINIC PA | 500 E CENTRAL AVE | | WINTER HAVEN | FL | 33880-3053 | 591867898 |
| 9304 BROWARD HEALTH NORTH | PO BOX 932540 | | ATLANTA | GA | 31193-2540 | 593012065 |
| 9305 TEAM POST OP INC | 13921 SW 143RD CT | | MIAMI | FL | 33186-5796 | 261588969 |
| 9306 MAGIC HEALTHCARE PROVIDERS LLC | PO BOX 587 | | TWIN FALLS | ID | 83303-0587 | 820527710 |
| 9307 AMBULATORY SERV CENTER OF OLD BRIDGE | 400 PERRINE RD | | OLD BRIDGE | NJ | 08857-2843 | 223789049 |
| 9308 PREMIER MEDICAL & DIAGNOSTIC CENTER | 2711 SW 137TH AVE | | MIAMI | FL | 33175-6359 | 651156767 |
| 9309 GILLASPIE FUNERAL SERVICES LLC | 145 S BEALL BLVD | | DEBARY | FL | 32713-3263 | 814197946 |
| 9310 STEVEN B SCHARGEL | 1107 SW 2ND AVE | | GAINESVILLE | FL | 32601-6116 | 591812987 |
| 9311 LOOMIS FUNERAL HOME INC | 420 W MAIN ST | | APOPKA | FL | 32712-3452 | 592840615 |
| 9312 LAURA A KINKEAD | 6145 GRAND BLVD | | NEW PRT RCHY | FL | 34652-2605 | 593316357 |
| 9313 WINFIELD MEDICAL SOLUTIONS | 3547 OLD CONEJO RD STE 106 | | NEWBURY PARK | CA | 91320-6329 | 463992829 |
| 9314 HOUMA ORTHOPEDIC CLINIC-AMC | 1001 SCHOOL ST | | HOUMA | LA | 70360-4629 | 720776036 |
| 9315 TAMPA BACK INSTITUTE PLLC | 7702 STILL PARK CIR | | ODESSA | FL | 33556-2263 | 813404905 |
| 9316 PATCHOQUE MEDFORD PT & CHIRO | 2103 DEER PARK AVE | | DEER PARK | NY | 11729-1317 | 474410659 |
| 9317 CAROLINA CHIROPRACTIC PLUS | 145 W DIXON BLVD | | SHELBY | NC | 28152-6546 | 821951593 |
| 9318 RURAL THERAPY SVC OF FL  INC | 35 OLD KINGS RD N | | PALM COAST | FL | 32137-8227 | 593040889 |
| 9319 NEIGHBORHOOD FAMILY DOCTOR | 4949 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-4731 | 352332331 |
| 9320 DR  FRANKLIN REYES | PO BOX 331090 | | MIAMI | FL | 33233-1090 | 650096838 |
| 9321 BODY WELLNESS CHIROPRACTIC PC | 788 SOUTHERN BLVD | | BRONX | NY | 10455-2125 | 812808052 |
| 9322 MIAMI INTERVENTIONAL SPINE INC | 3600 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33406-5617 | 853663400 |
| 9323 SEAGATE CHIROPRACTIC LLC | 3602 MADACA LN | | TAMPA | FL | 33618-2057 | 464882756 |
| 9324 BSASPB  P A | 670 GLADES RD | | BOCA RATON | FL | 33431-6461 | 650785294 |
| 9325 H J ETZOLD | 71 PASSAIC AVE | | CHATHAM | NJ | 07928-3901 | 222429206 |
| 9326 SPINAL HEALTH CARE OF ORLANDO PA | PO BOX 421846 | | KISSIMMEE | FL | 34742-1846 | 263304926 |
| 9327 CRESTVIEW HOSPITAL CORP | PO BOX 198002 | | ATLANTA | GA | 30384-8002 | 650460321 |
| 9328 MOHAMMED H  BAWANY  M D  P A | 716 S GOLDENROD RD | | ORLANDO | FL | 32822-8108 | 593543941 |
| 9329 UPMC CENTER FOR REHAB SERVICES | 5750 CENTRE AVE | | PITTSBURGH | PA | 15206-3721 | 274814831 |
| 9330 MAGDY S SHADY MD | PO BOX 10028 | | UNIONDALE | NY | 11555-0028 | 271489042 |
| 9331 ROBERT L  CARLIN  MD  PC | 1016 WASHINGTON AVE | | WEST ISLIP | NY | 11795-1620 | 113620932 |
| 9332 MANATEE INTERNAL MEDICINE | 408 MANATEE AVE E | | BRADENTON | FL | 34208-1135 | 592680335 |
| 9333 FAMILY MEDICAL  INC | 4613 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33067-4602 | 364501040 |
| 9334 STEFAN B COHEN | 916 SAN PABLO AVE UNIT A | | ALBANY | CA | 94706-2059 | 943358125 |
| 9335 WINDSOR ANESTHESIA LLC | 300A PRINCETON HIGHTSTOWN RD | | EAST WINDSOR | NJ | 08520-1421 | 473207236 |
| 9336 TOTAL HEALTH & WELLNESS CENTER  INC | 2123 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6549 | 593688858 |
| 9337 SOLANTIC SOUTH FLORIDA LLC | PO BOX 404978 | | ATLANTA | GA | 30384-4978 | 270081366 |
| 9338 INDEPENDENCE PAIN ASSOCIATES | 1650 HUNTINGDON PIKE | | JENKINTOWN | PA | 19046-8004 | 450527724 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 9339 SKY RADIOLOGY PC | 21012 NORTHERN BLVD | | BAYSIDE | NY | 11361-3240 | 812619727 |
| 9340 PEDIATRIC HEALTHCARE ALLIANCE | 134 E BLOOMINGDALE AVE | | BRANDON | FL | 33511-8101 | 593405327 |
| 9341 LOGAN LABORATORIES | PO BOX 637695 | | CINCINNATI | OH | 45263-7695 | 800755811 |
| 9342 777 NINTH STREET NORTH OPERATIONS LLC | 1040 CROWN POINTE PKWY | | ATLANTA | GA | 30338-6908 | 383858199 |
| 9343 KIDNEY AND HYPERTENSION CENTER PLC | 9063 POINT CYPRESS DR | | ORLANDO | FL | 32836-5475 | 201518859 |
| 9344 FLA  EMERGENCY PHYS  KANG & ASSOC  MD PA | PO BOX 639165 | | CINCINNATI | OH | 45263-9165 | 591281714 |
| 9345 GREG A SCHWEITZER | 2434 SUNSET POINT RD | | CLEARWATER | FL | 33765-1515 | 593395651 |
| 9346 CENTRAL VALLEY CHIROPRACTIC LLC | 813 ALLERTON AVE REAR | | BRONX | NY | 10467-8391 | 452421833 |
| 9347 PATIENT CARE ASSOCIATES | 500 GRAND AVE | | ENGLEWOOD | NJ | 07631-4967 | 201311030 |
| 9348 BERTRAND CHAFFEE HOSPITAL | 224 E MAIN ST | | SPRINGVILLE | NY | 14141-1443 | 160743921 |
| 9349 MADISON COMMUNITY HOSPITAL | 323 SW 10TH ST | | MADISON | SD | 57042-3200 | 460228038 |
| 9350 HEALTHCARE EXPRESS LLC | PO BOX 15384 | | LOVES PARK | IL | 61132-5384 | 452571791 |
| 9351 CIRCULAR SYMMETRY ACUPUNCTURE PC | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 832285783 |
| 9352 UMDNJ RWJ SURGICAL FACULTY | PO BOX 8296-4 | | NEW BRUNSWICK | NJ | 08903 | 237155949 |
| 9353 ANZ ORTHO LLC | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 455196648 |
| 9354 CEDAR PARK HEALTLH SYSTEM LP | 1401 MEDICAL PKWY | | CEDAR PARK | TX | 78613-7763 | 203904667 |
| 9355 LEE ANN BROWN DO PA | 28050 US HIGHWAY 19 N | | CLEARWATER | FL | 33761-2634 | 263295368 |
| 9356 MAMMANA CHIROPRACTIC CLINIC | 3256 NE JACKSONVILLE RD STE C | | OCALA | FL | 34479-2802 | 593563435 |
| 9357 CHIRO ONE OF WEST ADDISON LLC | PO BOX 74008519 | | CHICAGO | IL | 60674-8519 | 825171917 |
| 9358 PESTANA AND PESTANA  M D  S  P  A | PO BOX 8025 | | CORAL SPRINGS | FL | 33075-8025 | 592217549 |
| 9359 DARCY MEDICAL INVESTORS LLC | 2170 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33409-6602 | 204786125 |
| 9360 PRAGLE CHIROPRACTIC LLC | 1820 RIGGINS RD | | TALLAHASSEE | FL | 32308-7834 | 472208657 |
| 9361 JAX EMERGENCY PHYSICIANS LLC | PO BOX 80156 | | PHILADELPHIA | PA | 19101-1156 | 462970001 |
| 9362 AMS ANESTHETIST SERVICES LLC | PO BOX 919400 | | ORLANDO | FL | 32891-0001 | 300750062 |
| 9363 NORTH VALDOSTA THERAPY SERVICES | 4611 TILLMAN BLUFF RD | | VALDOSTA | GA | 31602-4965 | 571145509 |
| 9364 ISLAND WIDE MEDICAL ASSOC | 700 HICKSVILLE RD | | BETHPAGE | NY | 11714-3471 | 263200412 |
| 9365 WIREGRASS CLINIC LLC | PO BOX 5266 | | BELFAST | ME | 04915-5200 | 272239880 |
| 9366 TOTAL SPINE & WELLNESS LLC | 1344 S APOLLO BLVD | | MELBOURNE | FL | 32901-3183 | 852841394 |
| 9367 NOVA-CARE REHAB SERVICES INC | PO BOX 262435 | | TAMPA | FL | 33685-2435 | 453860976 |
| 9368 IDEAL HEALTH AND WELLNESS CENTER LLC | 8001 N DALE MABRY HWY | | TAMPA | FL | 33614-3290 | 812595738 |
| 9369 PALM BEACH COUNTY FIRE RESCUE | PO BOX 862036 | | ORLANDO | FL | 32886-2036 | 566000785 |
| 9370 CORE CHIROPRACTIC CENTER INC | 1550 JOHN SIMS PKWY E | | NICEVILLE | FL | 32578-2138 | 472758195 |
| 9371 EMERGENCY PHYSICIAN SOLUT | PO BOX 743986 | | ATLANTA | GA | 30374-3986 | 464373089 |
| 9372 OLYMPIA HEALTH CARE LLC | PO BOX 351209 | | LOS ANGELES | CA | 90035-9609 | 421643090 |
| 9373 CRAIG KUHLMEIER DC | 2228 N CYPRESS BEND DR | | POMPANO BEACH | FL | 33069-5653 | 054600182 |
| 9374 ADVANTAGE REHAB CENTER | PO BOX 442783 | | MIAMI | FL | 33144-7783 | 452848423 |
| 9375 AZUR FAMILY CHIROPRACTIC AND WELLNESS LLC | 12821 SW 88TH ST | | MIAMI | FL | 33186-1707 | 320583307 |
| 9376 STEPHEN D STOHLER DC | 1575 PINE RIDGE RD | | NAPLES | FL | 34109-2107 | 208448673 |
| 9377 DR JUAN D CARDENAS | 7775 SW 87TH AVE | | MIAMI | FL | 33173-2536 | 510419054 |
| 9378 EIGHTH STREET FOOT AND ANKLE LLC | PO BOX 13268 | | JACKSONVILLE | FL | 32206-1268 | 271773069 |
| 9379 INTELLIRAD IMAGING LLC | PO BOX 7623 | | NAPLES | FL | 34101-7623 | 161495841 |
| 9380 SOUTH FLORIDA PAIN AND REHAB OF LAKE WORTH | 1103 BANKS RD | | MARGATE | FL | 33063-6702 | 471911370 |
| 9381 INTERVENTIONAL CARDIAC CONSULTANTS  PLC | 3890 TAMPA RD STE 407 | | PALM HARBOR | FL | 34684-3675 | 593667517 |
| 9382 JOHNS HOPKINS HEALTH SYSTEM CORPORATION | 1101 E 33RD ST | | BALTIMORE | MD | 21218-3637 | 521465301 |
| 9383 ANESTHESIOLOGY ASSOCIATES OF TALLAHASSEE INC | PO BOX 744515 | | ATLANTA | GA | 30374-4515 | 592970442 |
| 9384 M&B IMAGING PC | PO BOX 933367 | | ATLANTA | GA | 31193-3367 | 823828314 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9385 DAVID C WALKER DC | 3185 CONWAY RD STE B | | ORLANDO | FL | 32812-7315 | 593580465 |
| 9386 ORBIT ACUPUNCTURE PC | 24 COLONIAL GDNS | | BROOKLYN | NY | 11209-5404 | 473447460 |
| 9387 NEURO SKELETAL IMAGING OF WINTER PARK | PO BOX 550 | | WINTER PARK | FL | 32790-0550 | 300147782 |
| 9388 SOUTHLAND EMERGENCY | PO BOX 116117 | | ATLANTA | GA | 30368-6117 | 205411209 |
| 9389 ANESTHESIA GROUP OF ALBANY  P C | 1450 WESTERN AVE | | ALBANY | NY | 12203-3539 | 141551793 |
| 9390 RUSSELL HAVEN OF REST | 2335 SANDRIDGE RD | | GREEN CV SPGS | FL | 32043-8603 | 582503797 |
| 9391 CATHEDRAL PEAK EMERGENCY PHYSICIANS LLC | PO BOX 80147 | | PHILADELPHIA | PA | 19101-1147 | 471538226 |
| 9392 DELRAY TRAUMA ASSOCIATES PA | 5352 LINTON BLVD | | DELRAY BEACH | FL | 33484-6514 | 650675980 |
| 9393 LAROCCA AUTO INJURY CENTER LLC | 2017 DREW ST | | CLEARWATER | FL | 33765-3116 | 821866575 |
| 9394 UNIVERSITY OF MARYLAND ST JOSEPH ORTHOPA | PO BOX 417775 | | BOSTON | MA | 02241-7775 | 320391006 |
| 9395 YADKIN RIVER RADIOLOGY PA | 1365 WESTGATE CENTER DR | | WINSTON SALEM | NC | 27103-2980 | 561379582 |
| 9396 NEW INTERLACHEN PEDIATRICS | 846 LAKE HOWELL RD | | MAITLAND | FL | 32751-5222 | 593547951 |
| 9397 TBIM HOSPITALISTS LLC | 4102 N MACDILL AVE | | TAMPA | FL | 33607-6717 | 203317794 |
| 9398 LIFE MEDICAL CENTER OF LECANTO  INC | 2611 HIGHWAY 44 W | | INVERNESS | FL | 34453-3725 | 593483676 |
| 9399 SONNY RUBIN MD INC | 455 OLD NEWPORT BLVD | | NEWPORT BEACH | CA | 92663-4241 | 261508516 |
| 9400 MEDICAL UNIVERSITY HOSPITAL AUTHORITY | PO BOX 931854 | | ATLANTA | GA | 31193-1854 | 576000722 |
| 9401 HUDSON VALLEY HOSPITAL CENTER | 1980 CROMPOND RD | | CORTLANDT MNR | NY | 10567-4144 | 131740120 |
| 9402 FAMILY MEDICAL CENTER OF TAMPA BAY  PC | 15511 N FLORIDA AVE STE D | | TAMPA | FL | 33613-1262 | 593490518 |
| 9403 NATYS ALL BEAUTY CONCEPTS INC | 14005 FULLERTON DR | | TAMPA | FL | 33625-3287 | 202644963 |
| 9404 TAO ACUPUNCTURE PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 812227061 |
| 9405 JY ACUPUNCTURE PC | 4135 67TH ST APT 2C | | WOODSIDE | NY | 11377-3734 | 472858674 |
| 9406 SOUTH FL ORTHOPAEDICS | PO BOX 2900 | | STUART | FL | 34995-2900 | 650311868 |
| 9407 PATHOLOGY ASSOC OF SOUTH MIAMI | PO BOX 198523 | | ATLANTA | GA | 30384-8523 | 650275837 |
| 9408 VERNON REHABILITATION & PHYSICAL THERAPY | 2 STRAWTOWN RD | | WEST NYACK | NY | 10994-1847 | 010755411 |
| 9409 DFW INJURY & REHAB CENTER | 7920 BELT LINE RD | | DALLAS | TX | 75254-8145 | 464049007 |
| 9410 CORNERSTONE DENTISTRY PA | 1100 N ALAFAYA TRL | | ORLANDO | FL | 32828-5966 | 454370932 |
| 9411 CFL MEDICAL SUPPLIES LLC | 405 W COLONIAL DR | | ORLANDO | FL | 32804 | 812519720 |
| 9412 KEVIN USRY DC LLC | 1541 PROSPERITY FARMS RD | | LAKE PARK | FL | 33403-2025 | 464773683 |
| 9413 LANDMARK PRIMARY CARE  PA | 2221 N HIMES AVE | | TAMPA | FL | 33607-3139 | 141956886 |
| 9414 PEYSER  MARC D   D C | 1048 NEWFIELD AVE | | STAMFORD | CT | 06905-2522 | 061015344 |
| 9415 MED-ONE CARE LLC | 21714 MERRICK BLVD | | LAURELTON | NY | 11413-1917 | 204885094 |
| 9416 MILLENNIUM HEALTH & WELLNESS | 10033 DR MARTIN LUTHER KI | | ST PETERSBURG | FL | 33716-3830 | 273178198 |
| 9417 SMITH CHIROPRACTIC | 315 BOULEVARD NE | | ATLANTA | GA | 30312-1200 | 223181747 |
| 9418 POMONA VALLEY IMAGING MEDICAL GROUP | PO BOX 487 | | NEWBURY PARK | CA | 91319-0487 | 204266717 |
| 9419 TOMMY CLIG | 208 RIVERBEND RD | | ORMOND BEACH | FL | 32174-6706 | 384566968 |
| 9420 SJ ALL MEDICAL PC | 8715 115TH ST | | RICHMOND HILL | NY | 11418-2410 | 464810486 |
| 9421 PRECISION PHYSICAL THERAPY LLC | 856 COVE PKWY | | COTTONWOOD | AZ | 86326-5449 | 731699777 |
| 9422 TYLER CHALASTRA | 23144 SANABRIA LOOP | | BONITA SPGS | FL | 34135-5347 | 046949330 |
| 9423 LAKE MARY CHIROPRACTIC CENTER | 3240 W LAKE MARY BLVD | | LAKE MARY | FL | 32746-3583 | 596322737 |
| 9424 GOLDEN STATE EMERGENCY PHYSICIANS | 1401 S GRAND AVE | | LOS ANGELES | CA | 90015-3010 | 271561941 |
| 9425 BIGLEY AND ASSOC DBA PREMIER ORTHOPEDIC OF ORLANDO | 1512 W COLONIAL DR | | ORLANDO | FL | 32804-7101 | 592496870 |
| 9426 TRINITY MEDICAL ACQUISITION LLC | 3242 S FLORIDA AVE | | LAKELAND | FL | 33803-4574 | 850570089 |
| 9427 ABMD LLC | 9375 US HIGHWAY 19 N | | PINELLAS PARK | FL | 33782-5419 | 812147865 |
| 9428 CROSSTOWN MEDICAL | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 824479767 |
| 9429 CITIMED COMPLETE MEDICAL CARE | PO BOX 825471 | | PHILADELPHIA | PA | 19182-5471 | 850822634 |
| 9430 HEALTHSOUTH REHABILITATION HOSPITAL OF SEMINOLE COUNTY LLC | 831 S STATE ROAD 434 | | ALTAMONTE SPG | FL | 32714-3502 | 452905189 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 9431 RAND HOLECEK DC | 346 POLLASKY AVE | | CLOVIS | CA | 93612-1174 | 770221286 |
| 9432 INNOVATIVE PAIN MEDICINE | 25020 HILLSIDE AVE | | BELLEROSE | NY | 11426-2149 | 455026526 |
| 9433 DOCTORS HOSP CARIOLOGY ASSOC | 8353 SW 124TH ST | | MIAMI | FL | 33156-5851 | 592759967 |
| 9434 NEW TAMPA INTERVENTIONAL PAIN AND SPORTS MEDICINE INC | 2014 ASHLEY OAKS CIR | | WESLEY CHAPEL | FL | 33544-6400 | 463755923 |
| 9435 QAZI K HAIDER MD PC | 14014 CHERRY AVE | | FLUSHING | NY | 11355-3025 | 113620674 |
| 9436 ANTHONY GAMBUCCI | 253 MAIN ST | | EL SEGUNDO | CA | 90245-3804 | 953908245 |
| 9437 OPEN MRI OF ORLANDO  INC | 668 N ORLANDO AVE STE 1005 | | MAITLAND | FL | 32751-4480 | 650560365 |
| 9438 CAMDEN EMERGENCY GROUP LLC | PO BOX 731584 | | DALLAS | TX | 75373-1584 | 371665955 |
| 9439 SURGICORE SURGICAL CENTER | PO BOX 875 | | SADDLE BROOK | NJ | 07663-0875 | 811287677 |
| 9440 EARLY TIME MEDICAL CENTER INC | 1275 W 47TH PL | | HIALEAH | FL | 33012-3394 | 471868210 |
| 9441 INTERVENTIONAL PAIN SPECIALISTS OF SOUTHWEST FLORI | 5100 W KENNEDY BLVD STE 280 | | TAMPA | FL | 33609-1892 | 465486349 |
| 9442 FRIENDS AND FAMILY SPINAL CARE INC | 4674 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33076-2252 | 208931109 |
| 9443 COLUMBIA HOSPITAL | PO BOX 403014 | | ATLANTA | GA | 30384-3014 | 752482249 |
| 9444 FL SPINE AND JOINT INST | 6001 BROKEN SOUND PKWY NW STE 630 | | BOCA RATON | FL | 33487-2766 | 462064707 |
| 9445 FCCI | PO BOX 58004 | | SARASOTA | FL | 34232-0800 | 591365094 |
| 9446 SURGICORE OF JERSEY CITY | 550 NEWARK AVE | | JERSEY CITY | NJ | 07306-1326 | 814452606 |
| 9447 CHIRO MEDICAL CARE  INC | 150 NW 70TH AVE | | PLANTATION | FL | 33317-2911 | 200524788 |
| 9448 REHAB CONCEPTS PHYSICAL THERAPY PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 824974992 |
| 9449 SNG CHIROPRACTIC PC | 4 BRAUNVIEW WAY | | ORCHARD PARK | NY | 14127-2046 | 204320827 |
| 9450 SURGERY CENTER OF NORTH FLORIDA LLC | 6520 NW 9TH BLVD | | GAINESVILLE | FL | 32605-4205 | 463936705 |
| 9451 BRADFORD COUNTY BOARD OF COUNTY | PO BOX 5096 | | GAINESVILLE | FL | 32627-5096 | 596000519 |
| 9452 CLICKACLINIC.COM INC | 6252 S CONGRESS AVE | | LANTANA | FL | 33462-2352 | 462322420 |
| 9453 FOUR SQUARE PHYSICAL THERAPY | 8411 QUEENS BLVD | | ELMHURST | NY | 11373-3098 | 844335793 |
| 9454 DEMA REHAB & INJURY CLINIC  INC | 1214 E VINE ST | | KISSIMMEE | FL | 34744-3546 | 201657466 |
| 9455 ONE TO ONE PHYSICAL THERAPY  INC | 13550 S JOG RD | | DELRAY BEACH | FL | 33446-3808 | 650812036 |
| 9456 NORTHERN MICHIGAN EMERGENCY PHYSICIANS | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 383380435 |
| 9457 LOS OLIVOS EMERGENCY PHYSICIANS | PO BOX 42029 | | PHILADELPHIA | PA | 19101-2029 | 200463397 |
| 9458 JOHN A  MITAMURA  M D | 20 BEACON HILL DR STE 2A | | DOBBS FERRY | NY | 10522-2402 | 572922910 |
| 9459 ITC INC | 5246 E 98TH ST | | GARFIELD HTS | OH | 44125-2475 | 474761350 |
| 9460 ALIGNMENT PHYSICAL THERAPY | 1920 E HALLANDALE BEACH BLVD # B | | HALLANDALE BEACH | FL | 33009-4722 | 261133290 |
| 9461 ROOTS HEALTH CENTERS PLLC | 8209 NATURES WAY | | LAKEWOOD RANCH | FL | 34202-4218 | 474318717 |
| 9462 MAGNOLIA CHIROPRACTIC | 1302 N SHEPHERD DR | | HOUSTON | TX | 77008-3752 | 760187236 |
| 9463 DATAFILES TECHNOLOGIES | PO BOX 419130 | | KANSAS CITY | MO | 64141-6130 | 203128267 |
| 9464 SOUTHFIELD RADIOLOGY ASSOCIATES | 16001 W 9 MILE RD | | SOUTHFIELD | MI | 48075-4818 | 381850302 |
| 9465 DR RICHARD SALADINO | 11009 GATEWOOD DR | | BRADENTON | FL | 34211-4941 | 650076715 |
| 9466 OPTIMUM CHIROPRACTIC HEALTH PC | 147 MOTT ST | | OCEANSIDE | NY | 11572-5522 | 271561672 |
| 9467 CENTURY ACUPUNCTURE WELLNESS PC | PO BOX 545457 | | FLUSHING | NY | 11354-7957 | 471322249 |
| 9468 SPORTSFOCUS PHYSICAL THER | 4 CENTRE DR STE G | | ORCHARD PARK | NY | 14127-4117 | 161283162 |
| 9469 ANIL S  PATEL INTERNAL MEDICINE PC | 607 FULTON AVE | | HEMPSTEAD | NY | 11550-4540 | 113639357 |
| 9470 DIAGNOSTIC IMAGING SPECIALISTS PA | PO BOX 678910 | | DALLAS | TX | 75267-8910 | 581294798 |
| 9471 PAIN CENTER OF CENTRAL FLORIDA  PA | 3861 OAKWATER CIR STE 2 | | ORLANDO | FL | 32806-6258 | 593355658 |
| 9472 MUNROE REGIONAL MED CENTER | 1500 SW 1ST AVE | | OCALA | FL | 34471-6504 | 591755349 |
| 9473 SOUTHERN INDIANA RADIOLOGICAL | 500 S LANDMARK AVE | | BLOOMINGTON | IN | 47403-3239 | 351095477 |
| 9474 SHAINA ELIZABETH LALL | 1284 STRAWBERRY LN | | WEST PALM BCH | FL | 33415-4507 | 123456654 |
| 9475 JACKSONVILLE PAIN CENTER PA | PO BOX 600290 | | JACKSONVILLE | FL | 32260-0290 | 261104719 |
| 9476 WAYNE HOSPITAL | 835 SWEITZER ST | | GREENVILLE | OH | 45331-1007 | 344428598 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 9477 | HOPEN AND WOLFE MD PA | PO BOX 31796 | | TAMPA | FL | 33631-3796 | 650791418 |
| 9478 | COMFORT CARE HEALTH INC | 2500 SW 107TH AVE | | MIAMI | FL | 33165-2470 | 842776118 |
| 9479 | KISSIMMEE INJURY CLINIC LLC | 111 E MONUMENT AVE | | KISSIMMEE | FL | 34741-5762 | 471144790 |
| 9480 | PHYSIOACTIVE LLC | 2151 W HILLSBORO BLVD STE 212 | | DEERFIELD BEACH | FL | 33442-1275 | 452914022 |
| 9481 | MD KOPLOW | 531 HUGUENOT AVE | | STATEN ISLAND | NY | 10312-2658 | 017347640 |
| 9482 | RADIENT SKIN LACER CENTER INC | 14585 APACHE AVE | | LARGO | FL | 33774-4413 | 452849856 |
| 9483 | CORE SPINE AND WELLNESS | 180 TICES LN | | E BRUNSWICK | NJ | 08816-1345 | 455098401 |
| 9484 | CASPER MEDICAL IMAGING PC | 419 S WASHINGTON ST | | CASPER | WY | 82601-2951 | 830212463 |
| 9485 | VOYAGE CHIROPRACTIC | 9891 SAN JOSE BLVD | | JACKSONVILLE | FL | 32257-5492 | 812185920 |
| 9486 | ROBERT EID MD PA | 3514 SUNRISE DR | | KEY WEST | FL | 33040-4634 | 651094952 |
| 9487 | BOSE YALAMANCHI MD FACS PA | 2901 CORAL HILLS DR | | CORAL SPRINGS | FL | 33065-4146 | 592420003 |
| 9488 | BALANCED SPINE CENTER INC | 192 W HIGHWAY 50 | | CLERMONT | FL | 34711-3078 | 473258273 |
| 9489 | HEART OF FLORIDA REGIONAL MEDICAL CENTER | 40100 HIGHWAY 27 | | DAVENPORT | FL | 33837-5906 | 592373159 |
| 9490 | M&R CHIROPRACTIC LLC | PO BOX 680344 | | ORLANDO | FL | 32868-0344 | 844425346 |
| 9491 | MID-HUDSON ANESTHESIOLOGISTS | PO BOX 550 | | POUGHKEEPSIE | NY | 12602-0550 | 141577313 |
| 9492 | MEMORIAL SURGICARE LTD | 6138 KENNERLY RD | | JACKSONVILLE | FL | 32216-4393 | 621606171 |
| 9493 | ADVANCE THERAPY CENTER | 8000 S FLAGLER ST STE 103 | | MIAMI | FL | 33144 | 814383140 |
| 9494 | HARBORSIDE PSYCHIATRIC SERVICE | 150 W MCKENZIE ST | | PUNTA GORDA | FL | 33950-5500 | 261616989 |
| 9495 | PIEDMONT ORTHOPEDICS LLC | PO BOX 25739 | | BELFAST | ME | 04915-2008 | 472863935 |
| 9496 | CIGNA HEALTHCARE OF ARIZONA INC | 25500 N NORTERRA DR | | PHOENIX | AZ | 85085-8200 | 860334392 |
| 9497 | SUNSET POINT MEDICAL ASSOCIATES INC | 3820 TAMPA RD STE 102 | | PALM HARBOR | FL | 34684-3609 | 593089120 |
| 9498 | PAWTUCKET HEALTH CARE | 209 ARMISTICE BLVD | | PAWTUCKET | RI | 02860-3242 | 050507543 |
| 9499 | RADIOLOGY AND INTERVENTIONAL ASSOCIATES | PO BOX 8090 | | METAIRIE | LA | 70011-8090 | 721505205 |
| 9500 | KINETIC ENERGY PT PC | PO BOX 883299 | | STEAMBOAT SPR | CO | 80488-3299 | 841424914 |
| 9501 | RGN GROUP | 55 W 47TH ST | | NEW YORK | NY | 10036-2801 | 823200705 |
| 9502 | AMERICAN BACK & WELLNESS CTR INC | PO BOX 741622 | | BOYNTON BEACH | FL | 33474-1622 | 651025559 |
| 9503 | PIEDMONT HEALTH SERVICES CORP | PO BOX 17179 | | CHAPEL HILL | NC | 27516-7179 | 560952737 |
| 9504 | GREEN WAVE FAMILY WELLNESS CENTER INC | 625 JENKS AVE | | PANAMA CITY | FL | 32401-2629 | 202799185 |
| 9505 | NICHOLAS WILLIAM BURCKHARD | 727 N 5TH ST | | LANTANA | FL | 33462-1786 | 595886159 |
| 9506 | MILTON M APONTE MD PA | PO BOX 881027 | | PORT ST LUCIE | FL | 34988-1027 | 651116033 |
| 9507 | RICARD FAMILY DENTISTRY | 3006 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34953-3218 | 650950176 |
| 9508 | TRI-COUNTY ORTHOPAEDICS P A | 317 N MANGOUSTINE AVE | | SANFORD | FL | 32771-1098 | 592322787 |
| 9509 | SAME DAY PROCEDURES | PO BOX 1260 | | CLIFTON | NJ | 07012-0760 | 262230213 |
| 9510 | KILRAINE CHIRO CTR | 530 S HOUSTON LAKE RD | | WARNER ROBINS | GA | 31088-6308 | 582031078 |
| 9511 | DR JS OCEAN MEDICAL CENTER | 2030 NE 36TH ST | | LIGHTHOUSE POINT | FL | 33064-7596 | 412154984 |
| 9512 | HIALEAH EKG READERS | 5927 SW 70TH ST | | SOUTH MIAMI | FL | 33143-3527 | 592233227 |
| 9513 | MIGUEL A OYARZUN MD PA | 1435 W 49TH PL STE 308 | | HIALEAH | FL | 33012-3147 | 591692421 |
| 9514 | OLAYINKA BANKOLE MD PA | 2901 W SAINT ISABEL ST | | TAMPA | FL | 33607-6371 | 593563622 |
| 9515 | COMMUNITY MEDICAL CENTER | 810 COMMED BLVD | | ORANGE CITY | FL | 32763-8322 | 593240016 |
| 9516 | CLAIBORNE MEDICAL CENTER | 1850 OLD KNOXVILLE RD | | TAZEWELL | TN | 37879-3625 | 464420358 |
| 9517 | KRISTINAS PHARMACY INC | 9531 JAMAICA AVE | | WOODHAVEN | NY | 11421-2224 | 474676866 |
| 9518 | SANTA BARBRA PHYSICAL THERAPY | PO BOX 38428 | | ELMONT | NY | 11003-8428 | 832204679 |
| 9519 | HOLLIS ORTHO SERVICES INC | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 844691538 |
| 9520 | RADIOLOGY CONSULTANTS OF WYTHEVILLE | 30375 NATIONAL FOREST DR | | BUENA VISTA | CO | 81211-8611 | 541118618 |
| 9521 | HAMIDREZA MOGHADDAM MD PA | 527 NE 124TH ST | | NORTH MIAMI | FL | 33161-5423 | 760815322 |
| 9522 | ADVANCE THERAPY WORKS INC | 12060 SW 129TH CT | | MIAMI | FL | 33186-4581 | 481270412 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 9523 JEFFREY RUBIN  M D | 916 CENTENNIAL AVE | | NORTH BALDWIN | NY | 11510-1917 | 113178096 |
| 9524 MEDICAL CENTER EMS LLC | PO BOX 2486 | | MACON | GA | 31203-2486 | 562332847 |
| 9525 LONG ISLAND PLASTIC SURGICAL GROUP PC | 999 FRANKLIN AVE | | GARDEN CITY | NY | 11530-2913 | 112217789 |
| 9526 RICHARD A  DELUCIA JR  MD PA | 4600 MILITARY TRL | | JUPITER | FL | 33458-4810 | 593643977 |
| 9527 OCOEE REHAB & WELLNESS CENTER INC | 10131 W COLONIAL DR | | OCOEE | FL | 34761-4209 | 814624278 |
| 9528 SOUTH BROWARD CHIROPRACTIC CENTER | 1955 TYLER ST | | HOLLYWOOD | FL | 33020-4516 | 650448016 |
| 9529 ADAMS REHAB SOLUTIONS LLC | 250 OLD KINGS RD S | | FLAGLER BEACH | FL | 32136-4321 | 205417149 |
| 9530 WESTCHESTER EMERGENCY MED ASSOC TRUT | PO BOX 628 | | LIVINGSTON | NJ | 07039-0628 | 203512079 |
| 9531 SPINAL CENTERS INC | 2921 W MICHIGAN AVE | | PENSACOLA | FL | 32526-1845 | 461803475 |
| 9532 KRYSTAL REHAB SERVICES | 825 W 39TH PL | | HIALEAH | FL | 33012-7242 | 261152826 |
| 9533 PHYSICAL THERAPY NOW ALTAMONTE | 482 E ALTAMONTE DR | | ALTAMONTE SPRINGS | FL | 32701-4604 | 843198489 |
| 9534 HARFORD COUNTY AMBULATORY SURGICAL | PO BOX 24902 | | MIDDLE RIVER | MD | 21220-9002 | 522104650 |
| 9535 ASSOCIATED PHYSICIANS OF HARVARD MED | PO BOX 414977 | | BOSTON | MA | 02241-4977 | 320058309 |
| 9536 ARCENIO CHACON  MD PA | 9241 SW 94TH ST | | MIAMI | FL | 33176-2012 | 650435406 |
| 9537 JOSEPH M  BANDUR  MD | 1766 E HIGHWAY 50 | | CLERMONT | FL | 34711-2778 | 571145597 |
| 9538 MEDICAL ASSOCIATES OF FLORIDA | 6415 LAKE WORTH RD STE 102 | | GREENACRES | FL | 33463-3009 | 464415458 |
| 9539 DOWER CHIROPRACTIC | 2226 GULF GATE DR | | SARASOTA | FL | 34231-4815 | 200542599 |
| 9540 OCALA SURGICAL INSTITUTE | 1501 SW 42ND ST | | OCALA | FL | 34471-1364 | 593556406 |
| 9541 JASON HIGHSMITH | 1936 LEE RD | | WINTER PARK | FL | 32789-7229 | 474636685 |
| 9542 MICHIGAN ORTHOPAEDIC SURGEONS PLLC | 26025 LAHSER RD | | SOUTHFIELD | MI | 48033-2606 | 452118278 |
| 9543 CORAL GABLES MRI | 747 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134-2049 | 650334496 |
| 9544 DR  S  L  EDELSTEIN | 2382 E 13TH ST | | BROOKLYN | NY | 11229-4306 | 112449805 |
| 9545 THIRD AVENUE IMAGING | 2781 3RD AVE | | BRONX | NY | 10455-4002 | 811108986 |
| 9546 TOTAL VITALITY MEDICAL OF FLORIDA LLC | PO BOX 7982 | | SEMINOLE | FL | 33775-7982 | 830861721 |
| 9547 CENTRAL PALM BEACH SC LLC | 2047 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-6522 | 300615268 |
| 9548 ANESTHESIA PHYSICIAN SOLUTIONS OF SOUTH FLORIDA LLC | PO BOX 743986 | | ATLANTA | GA | 30374-3986 | 464364900 |
| 9549 MEMORIAL THERAPY CENTER LLC | 3430 W LAMBRIGHT ST | | TAMPA | FL | 33614-4750 | 273222465 |
| 9550 ADVANCED MEDICAL CARE  LLC | 734 ELKCAM BLVD | | DELTONA | FL | 32725-2626 | 203914218 |
| 9551 ATLANTIC CHIROPRACTIC ASSOCIATES INC | 1150 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33060-7408 | 261976214 |
| 9552 TOUCH OF HEALTH MEDICAL CENTER | 1405 W COLONIAL DR | | ORLANDO | FL | 32804-7118 | 812401096 |
| 9553 GRAND CENTRAL PHYSICAL MEDICINE & REHABILITATION PC | 315 MADISON AVE | | NEW YORK | NY | 10017-5457 | 043744067 |
| 9554 CYNTHIA DONAHUE | 1709 MAHAN DR | | TALLAHASSEE | FL | 32308-5201 | 496706147 |
| 9555 WILIAM L  HOWE  II  MD | 3575 GULF BREEZE PKWY | | GULF BREEZE | FL | 32563-3407 | 251567510 |
| 9556 FLORIDA ORTHO CLINIC | 1479 GENE ST | | WINTER PARK | FL | 32789-4840 | 593078276 |
| 9557 EXEMPLA GOOD SAMARITAN MEDICAL CTN | 200 EXEMPLA CIR | | LAFAYETTE | CO | 80026-3370 | 431982139 |
| 9558 GOLD CROSS AMBULANCE SERVICE | PO BOX 860193 | | MINNEAPOLIS | MN | 55486-0193 | 411917516 |
| 9559 SOUTH FLORIDA NEUROLOGICAL SERVICES INC | 1615 SW 107TH AVE | | MIAMI | FL | 33165-7344 | 454748388 |
| 9560 VERVE CHIROPRACTIC | 9221 E BASELINE RD | | MESA | AZ | 85209-8310 | 264288508 |
| 9561 IVYREHAB NETWORK INC | PO BOX 416495 | | BOSTON | MA | 02241-6495 | 030506747 |
| 9562 CVS PHARMACY | 222 COQUINA BAY DR | | ST PETERSBURG | FL | 33705-6451 | 592664018 |
| 9563 APPLE MEDICAL CENTER  LLC | 25 SE 2ND AVE | | MIAMI | FL | 33131-1506 | 113758124 |
| 9564 MOUNT AIRY VOL FIRE COMPANY | PO BOX 947 | | CHAMBERSBURG | PA | 17201-0947 | 520422267 |
| 9565 SANDOZ CHIROPRACTIC | 2057 BRIGGS RD | | MOUNT LAUREL | NJ | 08054-4639 | 223030863 |
| 9566 TRI-CITY UROLOGY ASSOCIATES PC | 1117 S WASHINGTON AVE | | SAGINAW | MI | 48601-2558 | 383469380 |
| 9567 PMR MEDICAL PC | PO BOX 38428 | | ELMONT | NY | 11003-8428 | 460928772 |
| 9568 QUICK FAMILY URGENT CARE | 4301 S FLAMINGO RD | | DAVIE | FL | 33330-1902 | 264228460 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 9569 | DOUGLASS M UDELL | 190 WALKER AVE SW | | LIVE OAK | FL | 32064-2118 | 264905144 |
| 9570 | DYNAMIC CHIROPRACTIC CENTER LLC | 198 PARK AVE | | WORCESTER | MA | 01609-2241 | 811166270 |
| 9571 | PETER VAPNEK DC PA | 14838 S MILITARY TRL | | DELRAY BEACH | FL | 33484-8153 | 452796091 |
| 9572 | US-1 DENTAL DOCTORS PA | 3112 N FEDERAL HWY | | POMPANO BEACH | FL | 33064-6738 | 550866458 |
| 9573 | ORTHOWELLNESS INC | 771 HEMPSTEAD TPKE | | ELMONT | NY | 11003-2439 | 844294889 |
| 9574 | CALDERA EMERGENCY PHYSICIANS | PO BOX 98760 | | LAS VEGAS | NV | 89193-8760 | 455498816 |
| 9575 | BARRETT F PAUL | 30332 OVERSEAS HWY | | BIG PINE KEY | FL | 33043-3352 | 261560641 |
| 9576 | APOPKA MEDICAL GROUP PA | 125 S PARK AVE | | APOPKA | FL | 32703-4254 | 592957246 |
| 9577 | MIDWEST ORTHOPAEDIC INSTITUTE PC | 2111 MIDLANDS CT | | SYCAMORE | IL | 60178-3125 | 362718009 |
| 9578 | WOMACK & WOMACK  PA | 1430 PALM BAY RD STE C | | PALM BAY | FL | 32905-3829 | 592785055 |
| 9579 | UNITED MEDICAL CENTER | 22023 STATE ROAD 7 STE 101 | | BOCA RATON | FL | 33428-3401 | 650732020 |
| 9580 | PRESTIGE MEDICAL REHAB INC | 2711 SW 137TH AVE | | MIAMI | FL | 33175-6359 | 815102779 |
| 9581 | INTEGRATIVE ACUPUNCTURE AND MASSAGE | 1211 STEWART AVE | | BETHPAGE | NY | 11714-1601 | 475571968 |
| 9582 | ACTIVE CHIROPRACTIC WELLNESS CENTER | 4111 ATLANTIC BLVD | | JACKSONVILLE | FL | 32207-2038 | 262820382 |
| 9583 | RANDOLPH HOSPITAL  INC | PO BOX 1048 | | ASHEBORO | NC | 27204-1048 | 560530234 |
| 9584 | THE BREVARD HEALTH ALLIANCE  INC | 5270 BABCOCK ST NE | | PALM BAY | FL | 32905-8630 | 900068515 |
| 9585 | BRADY CHIROPRACTIC GROUP PC | 514 28 1/4 RD UNIT 1 | | GRAND JCT | CO | 81501-4961 | 810584128 |
| 9586 | NEUROLOGY DIAGNOSIS & APPLI | 2525 EMBASSY DR STE 6 | | HOLLYWOOD | FL | 33026-4573 | 453539590 |
| 9587 | COUNTY OF MONTEREY | 1441 CONSTITUTION BLVD | | SALINAS | CA | 93906-3100 | 946000524 |
| 9588 | ADVANCE HEALTH & WELLNESS SOLUTIONS II INC | 2000 S DIXIE HWY | | COCONUT GROVE | FL | 33133-2456 | 454164918 |
| 9589 | HEALTH PROFESSI SVCSINC | 6500 W 4TH AVE | | HIALEAH | FL | 33012-6606 | 384686328 |
| 9590 | BACK PAIN INST  OF WEST FL  P A | 5221 26TH ST W | | BRADENTON | FL | 34207-2205 | 542079134 |
| 9591 | SPACE COAST SURGERY CENTER | PO BOX 636655 | | CINCINNATI | OH | 45263-6655 | 263184352 |
| 9592 | WESTCHESTER HEALTH ASSOCIATES | 60 GOLDENS BRIDGE RD | | KATONAH | NY | 10536-3447 | 208597611 |
| 9593 | PALM BEACH PAIN MANAGEMENT  INC | 907 N FEDERAL HWY | | BOYNTON BEACH | FL | 33435-3224 | 650978325 |
| 9594 | ADVANCED DIAGNOSTIC IMAGING  P C | PO BOX 440460 | | NASHVILLE | TN | 37244-0460 | 620874165 |
| 9595 | STEVEN WONG | 292 E 53RD ST | | BROOKLYN | NY | 11203 | 107521228 |
| 9596 | AFFILIATED HEALTH PROFESSIONALS | 4 CORNWALL DR STE 204 | | E BRUNSWICK | NJ | 08816-3332 | 223159124 |
| 9597 | MOULDS CHIROPRACTIC LLC | 6266 N W ST | | PENSACOLA | FL | 32505-1903 | 453616889 |
| 9598 | ZMAX PHARMACY INC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 842928898 |
| 9599 | TAMPA BAY EMERGENCY PHYSICIANS LLC | PO BOX 645424 | | CINCINNATI | OH | 45264-5424 | 596377604 |
| 9600 | BAKERS DRUGS LLC | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 465071639 |
| 9601 | ACCESS MEDICAL SOUTH  LC | 5719 CORPORATION CIRCLE UNIT B | | LARGO | FL | 33773 | 593488553 |
| 9602 | SOMA MEDICAL CENTER PA | 3255 FOREST HILL BLVD | | PALM SPRINGS | FL | 33406-5854 | 651023762 |
| 9603 | CATER W DONALDSON DC | PO BOX 3511 | | ALBANY | GA | 31706-3511 | 043670074 |
| 9604 | NDC OF VOLUSIA LLC | 1055 N DIXIE FWY | | NEW SMYRNA | FL | 32168-6201 | 462701927 |
| 9605 | ORTHOPAEDIC CENTER OF OKEECHOBEE PA | 2175 SW FOREST HILLS LN | | PALM CITY | FL | 34990-2603 | 650533617 |
| 9606 | IMPACT CHIROPRACTIC REHABILITATION AND WELLNESS | PO BOX 682928 | | ORLANDO | FL | 32868-2928 | 843936597 |
| 9607 | H&H MEDICAL SERVICES INC | PO BOX 1043 | | OWASSO | OK | 74055-1043 | 455034630 |
| 9608 | JOSEPH CAMA MD CARIBOU MEDICAL | 520 MAIN ST | | TOWANDA | PA | 18848-1662 | 371454429 |
| 9609 | UNION CHIROPRACTIC CLINIC LLC | 867 GRAFTON ST STE 10 | | WORCESTER | MA | 01604-2052 | 475601723 |
| 9610 | GARY M  WEISS  MD  PA | 1051 PORT MALABAR BLVD NE STE 6 | | PALM BAY | FL | 32905-5153 | 592612480 |
| 9611 | SF CHIROPRACTIC & REHAB CENTER INC | 4602 N ARMENIA AVE | | TAMPA | FL | 33603-2626 | 204359825 |
| 9612 | JOZEF M DEBIEC MD PLLC | 200 S BROADWAY | | TARRYTOWN | NY | 10591-4500 | 270706727 |
| 9613 | SHANDS JACKSONVILLE | MSC 571 | | BIRMINGHAM | AL | 35283 | 591242859 |
| 9614 | EMERALD COAST MEDICAL SOLUTIONS LLC | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 834077684 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 9615 | GLASGOW RADIOLOGY | 1301 N RACE ST | | GLASGOW | KY | 42141-3454 | 610904406 |
| 9616 | WEIR WELLNESS PC | 5821 FALLS OF NEUSE RD | | RALEIGH | NC | 27609-4384 | 274668010 |
| 9617 | KARIN GEPP PHD | 2609 E 14TH ST | | BROOKLYN | NY | 11235-3915 | 853649455 |
| 9618 | JACKSON RADIOLOGY CONS   P C | PO BOX 905 | | JACKSON | MI | 49204-0905 | 382286062 |
| 9619 | TAMPA BAY RADIOLOGY ASSOCIATES  PL | PO BOX 20367 | | TAMPA | FL | 33622-0367 | 202264853 |
| 9620 | J MARTIN PEREZ MD FACS | PO BOX 306 | | WESTFIELD | NJ | 07091-0306 | 262045807 |
| 9621 | ST  CLOUD MEDICAL GROUP PA | 1301 33RD ST S | | SAINT CLOUD | MN | 56301-9668 | 410986131 |
| 9622 | RADIOLOGY ASSOC  OF MAIN ST  P C | PO BOX 28802 | | NEW YORK | NY | 10087-8802 | 113303412 |
| 9623 | ROBERT GALLOWAY DC | 1104 W KENNEDY BLVD | | TAMPA | FL | 33606-1966 | 471008586 |
| 9624 | DONALD G  BROWN  D C  P A | 2434 SUNSET POINT RD | | CLEARWATER | FL | 33765-1515 | 593556956 |
| 9625 | SLOAN HEALTH  INC | 900 RED FOX RD | | ALTAMONTE SPG | FL | 32714-2002 | 263503797 |
| 9626 | MEDSTAR SURGICAL & BREATHING EQUIPMENT INC | 1540 128TH ST | | COLLEGE POINT | NY | 11356-2336 | 112959177 |
| 9627 | CORAL GABLES PHYSICAL THERAPY  LLC | PO BOX 331912 | | MIAMI | FL | 33233-1912 | 844560781 |
| 9628 | ALL POINTES CHIROPRACTIC, LLC | 35325 HOBARTH RD | | CHESTERFIELD | MI | 48047-2828 | 320020645 |
| 9629 | EMERGENCY MEDICINE PHYSICIANS OF FAIRFIELD CO LLC | PO BOX 18901 | | BELFAST | ME | 04915-4084 | 043685639 |
| 9630 | EMERGENCY SERVICES MED  GROUP | PO BOX 503330 | | SAN DIEGO | CA | 92150-3330 | 330344953 |
| 9631 | CELEBRITY REHAB INC | 50 NW 15TH ST | | HOMESTEAD | FL | 33030-4266 | 453729243 |
| 9632 | KISI CORP | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 043706164 |
| 9633 | TAMPA BAY MAXILLOFACIAL SURGERY | 2140 16TH ST N | | SAINT PETERSBURG | FL | 33704-3924 | 829921313 |
| 9634 | DURAMED LLC | 2164 S RICHARDS ST | | SOUTH SALT LAKE | UT | 84115-2606 | 362544251 |
| 9635 | LISA MOWREY | 5955 MIDNIGHT PASS RD | | SARASOTA | FL | 34242-8707 | 293729813 |
| 9636 | HILLSBOROUGH THERAPY CENTER INC | 6105 MEMORIAL HWY | | TAMPA | FL | 33615-4597 | 813314034 |
| 9637 | MACCORKLE EMERGENCY PHYS PLLC | PO BOX 80263 | | PHILADELPHIA | PA | 19101-1263 | 831944483 |
| 9638 | METAMED SPORTS & SUPPLY INC | 8941 GETTYSBURG ST | | BELLEROSE | NY | 11426-1167 | 813542409 |
| 9639 | ASSOCIATED COASTAL EAR NOSE | 4632 S 25TH ST | | FORT PIERCE | FL | 34981-5057 | 593695241 |
| 9640 | MICHAEL J SINCLAIR MD | 13005 SOUTHERN BLVD STE 111 | | LOXAHATCHEE | FL | 33470-9231 | 592698904 |
| 9641 | PROGRESSIVE PHYSICAL REHAB | 765 NEWMAN SPRINGS RD | | LINCROFT | NJ | 07738-1543 | 810669149 |
| 9642 | ICH ER SERVICES LLC | PO BOX 23826 | | BELFAST | ME | 04915-4489 | 831057917 |
| 9643 | DIGITAL SPINETICS PA | PO BOX 1154 | | BOCA RATON | FL | 33429-1154 | 272010333 |
| 9644 | LSL MEDICAL CENTER INC | 4640 W FLAGLER ST | | CORAL GABLES | FL | 33134-1513 | 270735113 |
| 9645 | TRUST USA HOME HEALTH LLC | 8360 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-7332 | 264691189 |
| 9646 | TIMBERRIDGE NURSING AND REHAB CENTER | 9848 SW 110TH ST | | OCALA | FL | 34481-7651 | 842215170 |
| 9647 | QUALITY ORTHO COMPLETE JOINT CARE P C | 9614 METROPOLITAN AVE | | FOREST HILLS | NY | 11375-6674 | 465251185 |
| 9648 | NIX HEALTH CARE SYSTEM | PO BOX 731738 | | DALLAS | TX | 75373-1738 | 454112042 |
| 9649 | JUAN JESUS SALINA MD CORP | 4212 W 16TH AVE | | HIALEAH | FL | 33012-7629 | 331051668 |
| 9650 | INSIGHT VENTURES OF AMERICA LLC | 8404 US HIGHWAY 441 | | LEESBURG | FL | 34788-4016 | 270504882 |
| 9651 | JEFF HARMONIZE ACUPUNCTURE | 10510 FLATLANDS AVE | | BROOKLYN | NY | 11236-2908 | 471529086 |
| 9652 | MICHELE LAMOURT | 3687 WEBBER ST | | SARASOTA | FL | 34232-4412 | 201284540 |
| 9653 | VISIONARY SPA HEALTH CARE LLC | 500 GULFSTREAM BLVD | | DELRAY BEACH | FL | 33483-6144 | 872324140 |
| 9654 | FORT MYERS SPINE CENTER LLC | PO BOX 61783 | | FORT MYERS | FL | 33906-1783 | 814692470 |
| 9655 | DELIVRXD PHARMACY | 4104 W LINEBAUGH AVE | | TAMPA | FL | 33624-5239 | 814713092 |
| 9656 | MILLER CHIROPRACTIC & MEDICAL CENTERS | PO BOX 280549 | | TAMPA | FL | 33682-0549 | 223893326 |
| 9657 | GUSTAVO J WISCOVITCH DMD PA | 6031 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33703-1139 | 591439606 |
| 9658 | ADVANCED SPORTS MED & PHYSICAL THERAPY | 18 NEWARK POMPTON TPKE | | RIVERDALE | NJ | 07457-1141 | 223698351 |
| 9659 | VIDA MEDICAL REHAB CORP | 1840 W 49TH ST | | HIALEAH | FL | 33012-2942 | 833126161 |
| 9660 | SIXTH BOROUGH MEDICAL LLC | 334 TERRACE AVE | | JERSEY CITY | NJ | 07307-3954 | 831295000 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9661 FLEMING ISLAND SURGERY CENTER | 1670 EAGLE HARBOR PKWY | | FLEMING ISLAND | FL | 32003-4820 | 202874196 |
| 9662 NORTH FLORIDA MEDICAL CLINIC | PO BOX 17809 | | JACKSONVILLE | FL | 32245-7809 | 203092060 |
| 9663 NEW WORLD HEALTH CORP | 923 SW 122ND AVE | | MIAMI | FL | 33184-2477 | 820647094 |
| 9664 WELLMONT HEALTH SYSTEM INC | PO BOX 1089 | | BRISTOL | TN | 37621-1089 | 621636465 |
| 9665 NATIONAL NUCLEAR CENTERS INC | 4224 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6633 | 592440695 |
| 9666 HEART OF FLORIDA SURGERY CENTER LLC | 410 LIONEL WAY | | DAVENPORT | FL | 33837-7809 | 812235296 |
| 9667 SKYLANDS MED GROUP | 33 NEWTON SPARTA RD | | NEWTON | NJ | 07860-2764 | 223479023 |
| 9668 BENTLEY CHIROPRACTIC | 114 PUMPKINTOWN HWY | | PICKENS | SC | 29671-2023 | 461770558 |
| 9669 LAB SOLUTIONS LLC | PO BOX 890757 | | CHARLOTTE | NC | 28289-0757 | 462923925 |
| 9670 PAT RICHARD M D   D M D | 1735 POST RD | | FAIRFIELD | CT | 06824-5782 | 061242759 |
| 9671 DR JOHN JONES | 209 E MAIN ST | | GLASGOW | KY | 42141-2868 | 611326651 |
| 9672 COMPLETE CARE CENTERS  LLC | DEPT 8021DBRL PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 900803498 |
| 9673 DR JENNIFER GANTZER DC LLC | 2909 4TH ST N | | ST PETERSBURG | FL | 33704-2103 | 473550605 |
| 9674 JAGET LTD | 4416 E BONANZA RD | | LAS VEGAS | NV | 89110-6348 | 880321063 |
| 9675 NYBK CHIROPRACTIC PC | 251 W 39TH ST 9TH FL | | NEW YORK | NY | 10018-3105 | 822462875 |
| 9676 ARLINGTON MEM HOSP FOUNDATION  INC | 800 W RANDOL MILL RD | | ARLINGTON | TX | 76012-2504 | 750972805 |
| 9677 TONY J POTTER DC | 9632 EMERALD OAK DR | | ELK GROVE | CA | 95624-2258 | 680289693 |
| 9678 TAFT REHAB CENTER | 7071 TAFT ST | | HOLLYWOOD | FL | 33024-3803 | 271617978 |
| 9679 ANIL M BHATIA MD PA | 14447 BRUCE B DOWNS BLVD | | TAMPA | FL | 33613 | 473468115 |
| 9680 ALAFAYA CHIROPRACTIC CENTER  INC | 11905 E COLONIAL DR | | ORLANDO | FL | 32826-4725 | 010722544 |
| 9681 HEALTHQUEST CHIROPRACTIC | 1000 JOHNSON FERRY RD | | MARIETTA | GA | 30068-2114 | 582561237 |
| 9682 SELECT HEALTH CARE LLC | 6001 BROKEN SOUND PKWY NW | | BOCA RATON | FL | 33487-2765 | 275086884 |
| 9683 STRAIGHT SPINE CHIROPRACTIC | 4 COURT SQ 4TH FL | | LONG ISLAND CITY | NY | 11101-4351 | 834390150 |
| 9684 PASCO HERNANDO HMA PHYSICIAN MANAGEMENT | PO BOX 1177 | | DADE CITY | FL | 33526-1177 | 202832978 |
| 9685 ATHLETIC AND THERAPEUTIC INSTITUTE OF | 4947 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 202219588 |
| 9686 ROYAL GORGE EMERGENCY | PO BOX 17180 | | DENVER | CO | 80217-0180 | 271976784 |
| 9687 TYSON SCHWAB SHORT & WEISS | 1230 S HURSTBOURNE PKWY | | LOUISVILLE | KY | 40222-5757 | 610878231 |
| 9688 HEALTH BRIDGE PHYSICAL | 1000 NORTHERN BLVD | | GREAT NECK | NY | 11021-5338 | 510666937 |
| 9689 SPINAL CORRECTION CENTERS  INC | PO BOX 2721 | | DUNEDIN | FL | 34697-2721 | 270003873 |
| 9690 HUDSON TRANSPORTATION | 680 KINDERKAMACK RD | | ORADELL | NJ | 07649-1600 | 451136072 |
| 9691 ERIC GALLA | 9330 W FLAMINGO RD | | LAS VEGAS | NV | 89147-6429 | 770587385 |
| 9692 BRANDON REGIONAL HOSPITAL | 119 OAKFIELD DR | | BRANDON | FL | 33511-5779 | 591745948 |
| 9693 B BASKOT MD PA | 1142 E BROWARD BLVD | | FT LAUDERDALE | FL | 33301-2012 | 270954050 |
| 9694 SINGLETON ASSOCIATES P A | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | 741680498 |
| 9695 DELIVRXD | 4104 W LINEBAUGH AVE | | TAMPA | FL | 33624-5239 | 814713093 |
| 9696 OREGON ANESTHESIOLOGY GROUP | 707 SW WASHINGTON ST | | PORTLAND | OR | 97205-3536 | 931013923 |
| 9697 NORTHEASTERN ANESTHESIA SVCS  P C | 480 BEDFORD RD STE 4202 | | CHAPPAQUA | NY | 10514-1716 | 133196427 |
| 9698 RHEUMATOLOGY ASSOCIATES OF AMC LLC | PO BOX 741860 | | ATLANTA | GA | 30374-1860 | 452798002 |
| 9699 AMERICAN PAIN CARE SPECIALISTS | 13660 S JOG RD | | DELRAY BEACH | FL | 33446-3806 | 260711319 |
| 9700 MEDICAL VENTURES OF AMERICA  PLLC | 8404 US HIGHWAY 441 | | LEESBURG | FL | 34788-4016 | 141847012 |
| 9701 ADAM BRENNER  D C | 7450 BALTIMORE ANNAPOLIS BLVD | | GLEN BURNIE | MD | 21061-3547 | 176501490 |
| 9702 NORTH PORT CHIROPRACTIC | 14888 TAMIAMI TRL | | NORTH PORT | FL | 34287-2701 | 843374645 |
| 9703 FIRST DIAGNOSTIC  INC | 7156 W COLONIAL DR | | ORLANDO | FL | 32818-6751 | 593611089 |
| 9704 BETH BRAVER | 2999 NE 191ST ST STE 330 | | AVENTURA | FL | 33180-3115 | 650933425 |
| 9705 TOTAL HEALTH CHIROPRACTIC | 6541 GUNN HWY | | TAMPA | FL | 33625-4021 | 593489699 |
| 9706 ORTHO ONE JACKSONVILLE LLC | 6100 KENNERLY RD | | JACKSONVILLE | FL | 32216-4368 | 831219470 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9707 ST JUDE PAIN AND REHAB | PO BOX 39 | | BOYNTON BEACH | FL | 33425-0039 | 473753533 |
| 9708 POP CARE | PO BOX 26428 | | MILWAUKEE | WI | 53226-0428 | 464710989 |
| 9709 J L LLORENS CHIROPRACTIC PLLC | 324 DATURA ST | | WEST PALM BCH | FL | 33401-5414 | 271354044 |
| 9710 ORTHOPEDIC SURGERY REHAB | 999 N MAIN ST | | RANDOLPH | MA | 02368-3072 | 043516164 |
| 9711 IDEAL SPINE CENTERS | 1800 CROSS PRAIRIE PKWY | | KISSIMMEE | FL | 34744-6162 | 873778835 |
| 9712 RBO ANESTHESIA ASSOCIATES | 5788 ROSWELL RD | | ATLANTA | GA | 30328-4904 | 463409007 |
| 9713 WALSH FAMILY MEDICINE LLC | 5255 OFFICE PARK BLVD | | BRADENTON | FL | 34203-3443 | 813418611 |
| 9714 MAYFAIR EMERGENCY PHYSICIANS | PO BOX 42976 | | PHILADELPHIA | PA | 19101-2976 | 200463713 |
| 9715 HOWARD J GELB  MD  P A | 9980 CENTRAL PARK BLVD N | | BOCA RATON | FL | 33428-1762 | 650989760 |
| 9716 DOLBEER | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 812416385 |
| 9717 Z ORANGE PHARMACY INC | 7268 STATE ROAD 54 | | NEW PRT RCHY | FL | 34653-6124 | 811320125 |
| 9718 ORTHOCARE DME INC | 1923 MCDONALD AVE | | BROOKLYN | NY | 11223-1828 | 824674150 |
| 9719 CAPE COD SPORTS MEDICINE | 360 GIFFORD ST | | FALMOUTH | MA | 02540-5119 | 202895805 |
| 9720 OLYMPIA MEDICAL CENTER  INC | 3933 N HAVERHILL RD | | WEST PALM BEACH | FL | 33417-8338 | 650906683 |
| 9721 STRUCTURAL SYNERGY PT PC | PO BOX 230194 | | BROOKLYN | NY | 11223-0194 | 273455006 |
| 9722 LABORATORY CORPORATION OF AMERICA | PO BOX 2270 | | BURLINGTON | NC | 27216-2270 | 840611484 |
| 9723 AMERIMED DIAGNOSTIC SERVICE  INC | 500 W WEST ST MARTIN LUTHER | | TAMPA | FL | 33602 | 113661952 |
| 9724 CITY OF IRVING - EMS BILLING | PO BOX 152288 | | IRVING | TX | 75015-2288 | 756000566 |
| 9725 SN RADIOLOGICAL PRACTICE | PO BOX 5764 | | HICKSVILLE | NY | 11802 | 274344388 |
| 9726 ALAN M LESSNER MD | 6801 NW 9TH BLVD | | GAINESVILLE | FL | 32605-4269 | 095462738 |
| 9727 PRACTICAL WELLNESS SOLUTIONS PLUS | 7950 S MILITARY TRL STE 103 | | LAKE WORTH | FL | 33463-8162 | 264476190 |
| 9728 DAVIS CHIROPRACTIC CENTER INC | 381 PALM COAST PKWY SW | | PALM COAST | FL | 32137-4781 | 800906600 |
| 9729 ABSOLUTE CHIRO | 245 MAIN ST | | WOODBRIDGE | NJ | 07095-1958 | 465022147 |
| 9730 ST CLAIRE MEDICAL CENTER | 425 CLINIC DR | | MOREHEAD | KY | 40351-1077 | 610605336 |
| 9731 ASHFAQ KUDIA MD PA | PO BOX 3208 | | ST AUGUSTINE | FL | 32085-3208 | 593679542 |
| 9732 BROWARD HEALTH IMPERIAL POINT | 6401 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-1427 | 333081427 |
| 9733 ASSOC MD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 302006042 |
| 9734 INTERVENTIONAL PAIN PROFESSIONALS OF FLORIDA | PO BOX 812049 | | BOCA RATON | FL | 33481-2049 | 854134470 |
| 9735 GEORGE YATZKAN MD PA | PO BOX 654507 | | MIAMI | FL | 33265-4507 | 473874447 |
| 9736 SOUTH NASSAU FAMILY MEDICINE | 1 HEALTHY WAY | | OCEANSIDE | NY | 11572-1551 | 113565450 |
| 9737 RAIL JUNCTION EMERGENCY PHYSICIANS | PO BOX 98559 | | LAS VEGAS | NV | 89193-8559 | 271469476 |
| 9738 PHYSICIANS IMMEDIATE CARE CENTER | 243 CHENEY DR W STE 200 | | TWIN FALLS | ID | 83301-4278 | 820484708 |
| 9739 EATON ORTHOPEDICS  LLC | 2203 MERMAID PT NE | | ST PETERSBURG | FL | 33703-3441 | 830428548 |
| 9740 QL WELLCARE ACUPUNCTURE PC | 6636 YELLOWSTONE BLVD APT 9H | | FOREST HILLS | NY | 11375-2552 | 811085920 |
| 9741 LAKES HEALTHCARE | 15700 NW 67TH AVE | | MIAMI LAKES | FL | 33014-2109 | 474545201 |
| 9742 PINELLAS EKG INTERPRETERS INC | PO BOX 23786 | | TAMPA | FL | 33623-3786 | 592766163 |
| 9743 HMW SERVICES INC | 3505 OCEAN BLVD SE | | COOS BAY | OR | 97420-3537 | 205640086 |
| 9744 EMERGENCY CARE SERVIES OF NEW JERSEY | PO BOX 636086 | | CINCINNATI | OH | 45263-6086 | 201987098 |
| 9745 RUDY A LACOSSE PA | 21346 SAINT ANDREWS BLVD | | BOCA RATON | FL | 33433-2432 | 591266227 |
| 9746 APOLLO REHAB | 18840 NW 57TH AVE APT 306 | | MIAMI GARDENS | FL | 33015-7027 | 463745617 |
| 9747 DUANESBURG VOLUNTEER AMBU  CORPS INC | 130 COLE RD | | DELANSON | NY | 12053-3120 | 141669936 |
| 9748 ACUNICA ACUPUNCTURE PC | 215 BAY 35TH ST APT 3 | | BROOKLYN | NY | 11214-5469 | 473305978 |
| 9749 FULLER LIFE CHIROPRACTIC CENTER | PO BOX 307 | | MANCHESTER | GA | 31816-0307 | 582386625 |
| 9750 ANA LUCY THERIAULT | 7920 SW 97TH AVE | | GAINESVILLE | FL | 32608-7219 | 032860786 |
| 9751 NANO HEALTH ASSOCIATES LLC | 1674 MERIDIAN AVE | | MIAMI BEACH | FL | 33139-2801 | 464443609 |
| 9752 MDM CHIROPRACTIC CENTER  PA | 1000 LINTON BLVD | | DELRAY BEACH | FL | 33444-1123 | 208347844 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9753 MR SERVICES I INC | 6615 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-3526 | 572156456 |
| 9754 SPRING HILL MRI | 6451 TOUCAN TRL | | SPRING HILL | FL | 34607-2642 | 753697607 |
| 9755 VALLEY PHYSICIAN SERVICES INC | 223 N VAN DIEN AVE | | RIDGEWOOD | NJ | 07450-2726 | 320041186 |
| 9756 TRINITY PRIMARY CARE INC | 3185 W ATLANTIC BLVD | | POMPANO BEACH | FL | 33069-2565 | 842539997 |
| 9757 COASTAL FOOT & ANKLE SPECIALISTS LLC | 7035 1ST AVE S | | SAINT PETERSBURG | FL | 33707-1203 | 811494733 |
| 9758 PETER F  MERKLE  MD | 1101 E SAMPLE RD | | POMPANO BEACH | FL | 33064-5104 | 650136946 |
| 9759 ADVANCED ORTHOPEDICS | 40 SE 5TH ST | | BOCA RATON | FL | 33432-6003 | 452421166 |
| 9760 SPINE & SPORT CHIROPRACTIC INC | 7 MURPHY AVE | | BRENT | AL | 35034-3743 | 800090989 |
| 9761 SARASOTA SPINE & INJURY CENTERS INC | 1775 ARLINGTON ST | | SARASOTA | FL | 34239-2143 | 862874259 |
| 9762 MUSCULOSKELETAL AMBULATORY SURGERY CTR | 6015 POINTE WEST BLVD | | BRADENTON | FL | 34209-5525 | 650829385 |
| 9763 PENINSULA IMAGIN  LLC | 918 EASTERN SHORE DR | | SALISBURY | MD | 21804-6410 | 522038065 |
| 9764 GREGORY MONTALBANO  M D | 82 LAMBERTS LN | | STATEN ISLAND | NY | 10314-7210 | 116540551 |
| 9765 GHA OF SOUTH FLORIDA WEST | 603 N FLAMINGO RD STE 258 | | PEMBROKE PINES | FL | 33028-1013 | 650726720 |
| 9766 ALLIED HEALTH & REHAB | 177 SALEM CT | | TALLAHASSEE | FL | 32301-2809 | 900346453 |
| 9767 ELITE SPORTS MEDICINE | 22554 VENTURA BLVD | | WOODLAND HLS | CA | 91364-1413 | 272061920 |
| 9768 DR  ERIC FRIEDMAN | 8801 BISCAYNE BLVD | | MIAMI SHORES | FL | 33138-3381 | 650173179 |
| 9769 MOORE EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 824071772 |
| 9770 MEDEQUIP INC | 27 BROOKLINE | | ALISO VIEJO | CA | 92656-1461 | 330592703 |
| 9771 AJOY KOTWAL MD PA | 3102 W CYPRESS ST | | TAMPA | FL | 33607-5118 | 650849824 |
| 9772 KAMERLINK PAIN INSTITUTE LLC | PO BOX 70 | | LAKE FOREST | IL | 60045-0070 | 821631218 |
| 9773 PROHEALTH PHYSICIANS | PO BOX 744177 | | ATLANTA | GA | 30374-4177 | 061469068 |
| 9774 CLEAR VIEW DIAGNOSTICS | 8076 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-7670 | 824588343 |
| 9775 SOUTH JERSEY HEALTHCARE | PO BOX 6050 | | BELLMAWR | NJ | 08099-6050 | 210634484 |
| 9776 CLERMONT INJURY AND REHAB | 16745 CAGAN CROSSINGS B BOX 312 | | CLERMONT | FL | 34714-4884 | 873331560 |
| 9777 NMS PAIN SOLUTIONS LLC | 1450 OAKFIELD DR | | BRANDON | FL | 33511-4853 | 824645020 |
| 9778 CARDIONOSTIC INC | 9707 3RD AVE 2ND FL | | BROOKLYN | NY | 11209-7751 | 861698041 |
| 9779 BODY & SOUL MEDICAL SPA INC | 4123 N ARMENIA AVE | | TAMPA | FL | 33607-6433 | 611961671 |
| 9780 BENNETT CHIROPRACTIC CLINIC  INC | 3945 S NOVA RD | | PORT ORANGE | FL | 32127-4910 | 593637082 |
| 9781 NYC SPORTS ACUPUNCTURE PC | 21802 HEMPSTEAD AVE | | QUEENS VLG | NY | 11429-1235 | 800679710 |
| 9782 GARY WITKIN PHD | 8259 N MILITARY TRL | | WEST PALM BEACH | FL | 33410-6352 | 052445715 |
| 9783 MEDICAL OFFICES OF SULIM A KRIMSHTEIN MD | 7400 N KENDALL DR | | MIAMI | FL | 33156-7700 | 650065264 |
| 9784 TRI-STATE PAIN INSTITUTE LLC | 2374 VILLAGE COMMON DR | | ERIE | PA | 16506-7201 | 261827801 |
| 9785 CHRIS RUDOLPH  PA | 3122 S UNIVERSITY DR | | MIRAMAR | FL | 33025-3001 | 841658062 |
| 9786 EAST COOPER COMMUN ITY HOSPITAL INC | 1145 SIX MILE RD | | MOUNT PLEASANT | SC | 29466-8898 | 953931540 |
| 9787 JOSE MANTERO DDS PA | 8940 N KENDALL DR | | MIAMI | FL | 33176-2148 | 825466364 |
| 9788 INTEGRITY MEDICAL GROUP | 1801 LEE RD STE 304 | | WINTER PARK | FL | 32789-2101 | 423922696 |
| 9789 UNITED APOTHECARY INC | 392 N MAIN ST | | DECATUR | TN | 37322-7759 | 621442049 |
| 9790 TENET FRISCO LTD | PO BOX 849971 | | DALLAS | TX | 75284-9971 | 460477873 |
| 9791 MICHAEL E BELOTTI DO PA | 6318 FOREST HILL BLVD | | GREENACRES | FL | 33415-6104 | 592444545 |
| 9792 SYNERGY CHIRO | 31360 VIA COLINAS | | WESTLAKE VILLAGE | CA | 91362-3916 | 822829569 |
| 9793 SPINE & REHAB CTR OF THE ORANGES | 200 FREEWAY DR E | | EAST ORANGE | NJ | 07018-3809 | 813430160 |
| 9794 EMERGENCY GROUP OF COLUMBUS | PO BOX 14000 | | BELFAST | ME | 04915-4033 | 823125568 |
| 9795 MARIO ALMEIDA MD PA | 1150 CAMPO SANO AVE | | MIAMI | FL | 33146-1174 | 650310039 |
| 9796 RIECK CHIROPRACTIC CENTER  P A | 20212 E PENNSYLVANIA AVE | | DUNNELLON | FL | 34432-6170 | 010587061 |
| 9797 SYNERGY HEALTH AND WELLNESS | 28963 STATE ROAD 54 | | WESLEY CHAPEL | FL | 33543-3218 | 474339500 |
| 9798 NORTH FLORIDA REG MED CT | PO BOX 406407 | | ATLANTA | GA | 30384-6407 | 611269284 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9799 PEGASUS EMERGENCY GROUP LOE LLC | PO BOX 77042 | | CLEVELAND | OH | 44194-0015 | 453598796 |
| 9800 JAGUAR PT REHAB LLC | 20754 W DIXIE HWY | | MIAMI | FL | 33180-1146 | 271314806 |
| 9801 LKBN NEUROLOGY ASSOCIATES | 777 SUNRISE HWY STE 200 | | LYNBROOK | NY | 11563-2950 | 112573413 |
| 9802 PENINSULA REGIONAL MEDICAL CENTER | 100 E CARROLL ST | | SALISBURY | MD | 21801-5422 | 520591628 |
| 9803 DANIEL SLADEK | 170 AFORIA LN | | INDIALANTIC | FL | 32903-2082 | 053529743 |
| 9804 ALTAMONTE SPRINGS INJURY CLINIC LLC | 106 BOSTON AVE | | ALTAMONTE SPG | FL | 32701-4731 | 811692940 |
| 9805 FLORIDA PEDIATRIC GROUP PA | 250 S WICKHAM RD | | W MELBOURNE | FL | 32904-1134 | 020624019 |
| 9806 SJBJ, PLLC | 2013 HIGHWAY 45 N # 1 | | COLUMBUS | MS | 39705-2239 | 814789562 |
| 9807 YU HO WONG  MD PA | 320 N CLYDE MORRIS BLVD STE A | | DAYTONA BEACH | FL | 32114-2758 | 593742301 |
| 9808 TRADEWINDS PARK INPATIENT SERVICES LLC | PO BOX 37867 | | PHILADELPHIA | PA | 19101-0167 | 454772045 |
| 9809 JOHN C KOHL DC INC | 7323 E MAIN ST | | REYNOLDSBURG | OH | 43068-2113 | 201301082 |
| 9810 DR  ROBERT W  SCHRAMM | 8195 N MILITARY TRL | | WEST PALM BEACH | FL | 33410-6307 | 650655295 |
| 9811 PEDROSO PEDIATRICS P | 2647 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020-4840 | 650974315 |
| 9812 ROCK HILL RADIOLOGY ASSOCIATES | PO BOX 3277 | | ROCK HILL | SC | 29732-5277 | 570518863 |
| 9813 DARREN SCOTT HOLLANDER | 500 N MILLS AVE | | ORLANDO | FL | 32803-5378 | 270731185 |
| 9814 BLANCA PEAK INPATIENT SERVICES LLC | PO BOX 80141 | | PHILADELPHIA | PA | 19101-1141 | 471348699 |
| 9815 NEW JERSEY SPINE & SPORTS MEDICINE | 84 ORIENT WAY | | RUTHERFORD | NJ | 07070-2052 | 061597941 |
| 9816 FORT MYERS INTERNAL MEDICINE LLC | PO BOX 11602 | | BELFAST | ME | 04915-4007 | 461022634 |
| 9817 CHIROPRACTIC PAIN MANAGEMENT | 470 CHAMBERLAIN AVE | | PATERSON | NJ | 07522-1031 | 465716415 |
| 9818 HILLSBOROUGH THERAPY CENTER INC | 2526 W TAMPA BAY BLVD | | TAMPA | FL | 33607-6835 | 813341034 |
| 9819 KATAEVA ACCESS PT PC | PO BOX 230217 | | BROOKLYN | NY | 11223-0217 | 830585758 |
| 9820 WESTERN BERKS AMBULANCE ASSOC | 2506 BELMONT AVE | | WEST LAWN | PA | 19609-1535 | 236398510 |
| 9821 GENESIS MEDICAL CENTER INC | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 812090958 |
| 9822 HIGHLAND CTR ORTHO UPPER EXTREMITY SGRY | 2161 E COUNTY ROAD 540A # 286 | | LAKELAND | FL | 33813-3794 | 020593810 |
| 9823 NIGHTRAYS PA | PO BOX 204285 | | DALLAS | TX | 75320-4285 | 202394827 |
| 9824 ADVANCED DIAGNOSTIC IMAGING OF NJ | 34 N STATE RT 17 | | PARAMUS | NJ | 07652-2727 | 223644246 |
| 9825 HEALTH IN HAND | 801 S CHURCH ST | | MOUNT LAUREL | NJ | 08054-2572 | 223546481 |
| 9826 CREMATIONS OF GREATER TAMPA BAY INC | 110 N MACDILL AVE | | TAMPA | FL | 33609-1564 | 270205246 |
| 9827 STARTING POINT ACUPUNCTURE PC | 4161 KISSENA BLVD STE 25A | | FLUSHING | NY | 11355-3131 | 474817564 |
| 9828 SIKKEMA CHIROPRACTIC PA | 1000 E NORTH BLVD | | LEESBURG | FL | 34748-5348 | 264020507 |
| 9829 TFPS IV LLC | PO BOX 17493 | | BELFAST | ME | 04915-4069 | 352517415 |
| 9830 SOLEX PHYSICAL THERAPY | 2500 TAMIAMI TRL N | | NAPLES | FL | 34103-4470 | 203392467 |
| 9831 ANDREW A PASTEWSKI MD  PC | 4 PHYLLIS DR | | PATCHOGUE | NY | 11772-2900 | 113382645 |
| 9832 CROTON CHIROPRACTIC CLINIC  P A | 2025 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-4085 | 592985707 |
| 9833 PAFFORD EMS OF OK | PO BOX 1120 | | HOPE | AR | 71802-1120 | 421674975 |
| 9834 RICHARD H  LEWIS  DPM | 3301 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33436-4642 | 014349642 |
| 9835 WILLIAM O MURTAGH MD | 870 111TH AVE N | | NAPLES | FL | 34108-1869 | 320146630 |
| 9836 BORINQUEN CHIROPRACTIC CLINIC INC | 1248 S JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-6389 | 825469267 |
| 9837 ADVANCE FAMILY PRACTICE  LLC | 1910 N ORANGE AVE | | ORLANDO | FL | 32804-5528 | 270057799 |
| 9838 LAUNCHPOINT VENTURES LLC | 2 PIERCE PL | | ITASCA | IL | 60143-1203 | 263000153 |
| 9839 AFTER HOURS PEDIATRIC PRACTICES  INC | PO BOX 634708 | | CINCINNATI | OH | 45263-4708 | 621872100 |
| 9840 SOUTH COAST MEDICAL GROUP | PO BOX 15909 | | SAVANNAH | GA | 31416-2609 | 582194871 |
| 9841 BODY OF LIGHT WELLNESS CENTER LLC | 2500 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020-6615 | 473235546 |
| 9842 PROSCAN IMAGING OF INDIANAPOLIS | PO BOX 635276 | | CINCINNATI | OH | 45263-5276 | 204769275 |
| 9843 POMPANO SPINE CENTER  LLC | 2329 NE 5TH AVE | | POMPANO BEACH | FL | 33064-5501 | 200192452 |
| 9844 CHIROPRACTIC SPECIALIST OF BR | 1368 SILVER LAKE DR | | MELBOURNE | FL | 32940-1952 | 454164530 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9845 HEAVENLY TOUCH CHIROPRACTIC REHABILIATION LLC | 202 LAKE MIRIAM DR | | LAKELAND | FL | 33813-2180 | 475370208 |
| 9846 SPINE DIAGNOSITCS & INTERVENTIONAL CTR | PO BOX 152199 | | TAMPA | FL | 33684-2199 | 223918275 |
| 9847 SANTA ROSA MEMORIAL HOSPITAL | PO BOX 4119 | | SANTA ROSA | CA | 95402-4119 | 941231005 |
| 9848 BURN CENTERS OF FLORIDA INC | 3675 J DEWEY GRAY CIR STE 300 | | AUGUSTA | GA | 30909-1868 | 454597336 |
| 9849 MED FAMILY CARE PLLC | 3600 NW 43RD ST | | GAINESVILLE | FL | 32606-8137 | 464921894 |
| 9850 TJG ACUPUNCTURE  PC | PO BOX 90537 | | STATEN ISLAND | NY | 10309-0537 | 200265370 |
| 9851 HUDSON HEALTH | 3767 MAIN ST | | WARRENSBURG | NY | 12885-1837 | 141628237 |
| 9852 FLORIDA HEALTH SCIENCES CENTER INC | PO BOX 100936 | | ATLANTA | GA | 30384-0936 | 593458145 |
| 9853 ABSOLUTE BALANCE OF LIFE HEALTH AND WELL | 2561 NW 79TH AVE | | MARGATE | FL | 33063-8156 | 770672068 |
| 9854 CONFIRMATRIX LABORATORY INC | 1770 CEDARS RD | | LAWRENCEVILLE | GA | 30045-4679 | 455625637 |
| 9855 CDI GENEVA LLC | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-1450 | 680576254 |
| 9856 A RODNICK CHIRO CLINIC | 2685 UNION LAKE RD | | COMMERCE TOWNSHIP | MI | 48382-3560 | 810965917 |
| 9857 PROGRESSIVE | PO BOX 94639 | | CLEVELAND | OH | 44101-4639 | 822000425 |
| 9858 MEDFORD CHIROPRACTIC PC | PO BOX 290830 | | BROOKLYN | NY | 11229-0830 | 811830787 |
| 9859 FUNCTIONAL EVALU  TESTING OF FL  INC | 1515 N FEDERAL HWY # 19 | | BOCA RATON | FL | 33432-1911 | 201936404 |
| 9860 BRICKELL PHYSICAL THERAPY LLC | PO BOX 331923 | | MIAMI | FL | 33233-1923 | 611871822 |
| 9861 SHERIDAN EMERGENCY PHYSICIAN SERVICES OF SOUTH FLORIDA | PO BOX 452318 | | FT LAUDERDALE | FL | 33345-2318 | 462743595 |
| 9862 SPECIALTY ORTHOPAEDICS PLLC | PO BOX 28578 | | NEW YORK | NY | 10087-8578 | 134087220 |
| 9863 OAKHURST EMS INC | 72 LARKIN PL | | OAKHURST | NJ | 07755-1255 | 454516337 |
| 9864 PIP CARE SERVICES INC | 6117 WHIMBRELWOOD DR | | LITHIA | FL | 33547-4101 | 463404803 |
| 9865 BETHESDA OUTPATIENT SURGERY CENTER | 10301 HAGEN RANCH RD STE 520 | | BOYNTON BEACH | FL | 33437-3734 | 651028884 |
| 9866 HROMYAK  HOWARD AND ASSOCIATES | 299 KINGS DAUGHTERS DR | | FRANKFORT | KY | 40601-6514 | 610973693 |
| 9867 SUNCOAST HEALTHCARE PROFESSIONALS  P L | 431 E HOLLYWOOD BLVD | | MARY ESTHER | FL | 32569-2058 | 201895423 |
| 9868 TRIBOROUGH MEDICAL | PO BOX 270 | | MASSAPEQUA PARK | NY | 11762-0270 | 474481438 |
| 9869 YC ACUPUNCTURE | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 820661182 |
| 9870 PAINTSVILLE PRIMARY CARE AND SPA | PO BOX 2710 | | PAINTSVILLE | KY | 41240-6710 | 811080754 |
| 9871 DARREN T  KREITMAN  DC  PA | 1753 N UNIVERSITY DR | | PLANTATION | FL | 33322-4111 | 412045832 |
| 9872 NEUROLOGY SPECIALISTS OF T | PO BOX 14816 | | BELFAST | ME | 04915-4043 | 471871447 |
| 9873 STEVEN L RHODES DC | 320 1ST ST N | | JACKSONVILLE | FL | 32250-6944 | 593138572 |
| 9874 SMB MEDICAL | PO BOX 680099 | | CORONA | NY | 11368-0099 | 260309596 |
| 9875 R M ARIZONA HOLDINGS | PO BOX 52214 | | PHOENIX | AZ | 85072-2214 | 371646302 |
| 9876 SOLANTIC OF ORALNDO LLC | PO BOX 404994 | | ATLANTA | GA | 30384-4994 | 201902391 |
| 9877 RADIOLOGY ASSOCIATES OF FLORIDA | 3461 FAIRLANE FARMS RD | | WELLINGTON | FL | 33414-8752 | 472028856 |
| 9878 LOWER ALSACE AMBULANCE ASSOC | 750 N 25TH ST | | READING | PA | 19606-1400 | 222804799 |
| 9879 DS MAKLIN DC PA | 616 S FEDERAL HWY | | DEERFIELD BCH | FL | 33441-4154 | 650802927 |
| 9880 DAMATO CHIROPRACTIC CENTER | 93 MARKET SQ | | NEWINGTON | CT | 06111-2900 | 270099698 |
| 9881 ST LUKES HEALTH SYSTEM | PO BOX 2578 | | BOISE | ID | 83701-2578 | 821162805 |
| 9882 BOYRER CHIROPRACTIC  PA | 19910 S TAMIAMI TRL STE D | | ESTERO | FL | 33928-4140 | 650995677 |
| 9883 DR KEVIN P  CONNER  D C | 7534 CONGRESS ST | | NEW PRT RCHY | FL | 34653-1105 | 870749525 |
| 9884 VICTOR HUGO GOMEZ | 13909 N DALE MABRY HWY | | TAMPA | FL | 33618-2436 | 854133671 |
| 9885 DALE BRAMLET MD PL | 4820 PARK BLVD N | | PINELLAS PARK | FL | 33781-3534 | 272031651 |
| 9886 MI CASA MEDICAL & WELLNESS CENTER CORP | 8352 BIRD RD | | MIAMI | FL | 33155-3354 | 814204372 |
| 9887 M WALKER DDS ASSOCIATES PA | 294 WESTSHORE PLZ | | TAMPA | FL | 33609-1811 | 593410461 |
| 9888 CAROLJEAN ANCION | 4575 RAMBLEWOOD E | | MULBERRY | FL | 33860-8385 | 037483702 |
| 9889 PALM BEACH CENTER REHAB INC | 2310 SE 2ND ST | | BOYNTON BEACH | FL | 33435-7280 | 814396350 |
| 9890 TOTAL HEALTH & WELLNESS | 5118 W POE AVE | | TAMPA | FL | 33629-7527 | 593644087 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9891 OCCUPATIONAL THERAPY CONCEPT PC | 3310 QUEENS BLVD | | LONG ISLAND CITY | NY | 11101-2302 | 463390019 |
| 9892 SMITH CHIROPRACTIC PLLC | 2610 S JONES BLVD | | LAS VEGAS | NV | 89146-5663 | 853508784 |
| 9893 HACKENSACK RADIOLOGY CENTER | 155 STATE ST | | HACKENSACK | NJ | 07601-5419 | 474710308 |
| 9894 JACK L LEFROCK | 4010 SAWYER RD | | SARASOTA | FL | 34233-1272 | 134288186 |
| 9895 METRO AMBULANCE SERVICE INC | PO BOX 198408 | | ATLANTA | GA | 30384-8408 | 581036407 |
| 9896 IN MOTION CHIROPRACTIC AND REHABILITATION LLC | 2100 ALAFAYA TRL | | OVIEDO | FL | 32765-9418 | 824259569 |
| 9897 406 MEDICAL | 1650 EASTERN PKWY 3RD FL | | BROOKLYN | NY | 11233-4804 | 814261351 |
| 9898 RAYMOND U SHOOK III | PO BOX 495 | | GOLDEN | MS | 38847-0495 | 200338259 |
| 9899 ILLUMINA MEDICAL CENTERS LLC | 1916 NW 84TH AVE | | DORAL | FL | 33126-1030 | 821859608 |
| 9900 BAYOU CHIROPRACTIC CENTER PL | 4761 BAYOU BLVD | | PENSACOLA | FL | 32503-1941 | 990371060 |
| 9901 GENESIS REHABILITATION HOSP INC | PO BOX 16406 | | JACKSONVILLE | FL | 32245-6406 | 593284221 |
| 9902 US TECH REHAB INC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 454424033 |
| 9903 BAY AREA HEALTHCARE INC | 3600 1ST AVE N | | ST PETERSBURG | FL | 33713-8407 | 202863426 |
| 9904 FLORIDA CARDIOLOGY GROUP LLC | PO BOX 21727 | | TAMPA | FL | 33622-1727 | 593730782 |
| 9905 ALLIANCE CHIROPRACTIC GROUP | 2356 W OAK RIDGE RD | | ORLANDO | FL | 32809-3708 | 201383970 |
| 9906 GOODREACH MEDICAL SERVICES INC | 12905 SW 42ND ST | | MIAMI | FL | 33175-2905 | 464162574 |
| 9907 KEYS CARDIOLOGY PA | PO BOX 220 | | LEHIGH ACRES | FL | 33970-0220 | 651039392 |
| 9908 BALANCED BODY GAINESVILLE INC | 100 SW 75TH ST | | GAINESVILLE | FL | 32607-5779 | 593723606 |
| 9909 SOUTHERN CT IMAGING | PO BOX 846044 | | BOSTON | MA | 02284-6044 | 061539955 |
| 9910 DARIN L BUSH DO PA | 3101 N FEDERAL HWY | | OAKLAND PARK | FL | 33306-1018 | 753187226 |
| 9911 MULCAHY CHIROPRACTIC PC | 704 MAIN ST | | FALMOUTH | MA | 02540-3200 | 043565659 |
| 9912 MR SERVICES I INC | 6615 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-3526 | 542155456 |
| 9913 SANTA ROSA MEDICAL CTR | PO BOX 281416 | | ATLANTA | GA | 30384-1416 | 690045270 |
| 9914 CENTRAL FLORIDA FAMILY HEALTH CENTER | 2400 COUNTY ROAD 415A | | SANFORD | FL | 32771-6012 | 591741286 |
| 9915 BROWARD FAMILY MEDICAL GROUP | 2701 NE 14TH STREET CSWY | | POMPANO BEACH | FL | 33062-3535 | 208862151 |
| 9916 MORRISROE CHIROPRACTIC INC | PO BOX 7640 | | PORTLAND | ME | 04112-7640 | 204483459 |
| 9917 BEST VALUE HEALTHCARE LLC | 204 SE PARK ST | | OKEECHOBEE | FL | 34972-2967 | 474290233 |
| 9918 HEART LUNG ASSOCIATES MEDICAL PC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 872478193 |
| 9919 PHYSICAL MEDICINE & REHAB OF NY | PO BOX 9242 | | GARDEN CITY | NY | 11530-9242 | 202603838 |
| 9920 LAKE NONA INPATIENT SERVICES LLC | PO BOX 80295 | | PHILADELPHIA | PA | 19101-1295 | 844433161 |
| 9921 PONCE ACUPUNCTURE | 9409 JAMAICA AVE | | WOODHAVEN | NY | 11421-2222 | 821350721 |
| 9922 THOMASVILLE ORTHO CTR | 100 MIMOSA DR | | THOMASVILLE | GA | 31792-6676 | 581967194 |
| 9923 TOTAL HEALTH CARE OF FL INC | 4651 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3457 | 650966915 |
| 9924 EXCEL ORTHOPEDIC PT INC | 1823 W COLLEGE ST | | BOZEMAN | MT | 59715-4915 | 810540339 |
| 9925 CENTRE EMERGENCY MEDICAL ASSOC | PO BOX 6009 | | HERMITAGE | PA | 16148-1009 | 251534212 |
| 9926 DENISE KEHOE D C | 7212 MASSACHUSETTS AVE | | NEW PORT RICHEY | FL | 34653-2934 | 203094350 |
| 9927 SYED ASIM MAQSOOD | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 841896765 |
| 9928 SUNTREE MEDICAL ASSOC PA | 6420 3RD ST | | ROCKLEDGE | FL | 32955-5790 | 593424634 |
| 9929 VALENTINE CHIROPRACTIC INC | 10046 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-6960 | 650343263 |
| 9930 TOLMIE CORSIG KERR & CORWIN DDS PA | 3535 RANDOLPH RD | | CHARLOTTE | NC | 28211-1086 | 561101594 |
| 9931 PRECISION DIAGNOSTIC OF LW LLC | 2311 10TH AVE N | | PALM SPRINGS | FL | 33461-6605 | 263827047 |
| 9932 PALM HARBOR INTERNAL MEDICINE AND PEDIATRICS PA | 3890 TAMPA RD STE 307 | | PALM HARBOR | FL | 34684-3677 | 010690352 |
| 9933 NORTH FLORIDA REHAB AND CHIROPRACTIC LLC | 2314 NW 41ST ST | | GAINESVILLE | FL | 32606 | 873303641 |
| 9934 HUNT HOLISTIC CHIROPRACTIC INC | 2718 LETAP CT | | LAND O LAKES | FL | 34638-7218 | 812681320 |
| 9935 TRI-COUNTY PSYCHIATRIC ASSOCIATES PA | 101 E MILLER ST | | ORLANDO | FL | 32806-2123 | 593455634 |
| 9936 MUTUAL AID AMBULANCE SERVICE | PO BOX 350 | | GREENSBURG | PA | 15601-0350 | 251191386 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 9937 GULF COAST MEDICAL CARE PLLC | 2178 MARINER BLVD | | SPRING HILL | FL | 34609-3859 | 263141231 |
| 9938 THEODORE SIMON  D C   P  A | 2423 BEE RIDGE RD | | SARASOTA | FL | 34239-6304 | 592069522 |
| 9939 EMORY PHYSICAL THERAPY  LLC | 57 EXECUTIVE PARK SOUTH NE | | ATLANTA | GA | 30329-2288 | 200174459 |
| 9940 SD SERVICES LLC | 1050 NW 15TH ST | | BOCA RATON | FL | 33486-1375 | 814484699 |
| 9941 JACKSONVILLE ANESTHESIA CORP | 820 PRUDENTIAL DR STE 606 | | JACKSONVILLE | FL | 32207-8208 | 043753610 |
| 9942 ALL FORWARD CHIROPRACTIC PC | 4 COURT SQ 4TH FL | | LONG ISLAND CITY | NY | 11101-4351 | 843136935 |
| 9943 WILLIAM E MCCORMICK MD PC | 1175 MONTAUK HWY STE 6 | | WEST ISLIP | NY | 11795-4939 | 201273337 |
| 9944 SOUTHSHORE HOSPITAL | 55 FOGG RD | | SOUTH WEYMOUTH | MA | 02190-2432 | 042769210 |
| 9945 FLUSHING PHYSICAL THERAPY & ACUPUNCTURE | PO BOX 541359 | | FLUSHING | NY | 11354 | 461482776 |
| 9946 EAST LANTANA CHIROPRACTIC LLC | 505 W LANTANA RD | | LANTANA | FL | 33462-1625 | 851673380 |
| 9947 REGISTER CHIROPRACTIC | 249 SW SWEETBRIAR DR | | LAKE CITY | FL | 32024-4804 | 592201051 |
| 9948 FOUNDATION PHYSICAL THERAPY | 29605 US HIGHWAY 19 N STE 360 | | CLEARWATER | FL | 33761-1539 | 593737744 |
| 9949 PRIMARY CARE MEDICAL CENTERS OF SOUTH FLORIDA | 1840 W 49TH ST | | HIALEAH | FL | 33012-2942 | 842684205 |
| 9950 ANDREW D CONTI MD PA | 2101 SW 20TH PL | | OCALA | FL | 34471-7734 | 593662293 |
| 9951 DALE E EBLING  D C | 3469 W BOYNTON BEACH BLVD STE 10 | | BOYNTON BEACH | FL | 33436-4638 | 650072179 |
| 9952 LEVEL 4 SURGICAL LLC | 50 SW 6TH AVE | | FLORIDA CITY | FL | 33034-4720 | 853307052 |
| 9953 HATCH ORTHOPAEDICS PA | 578 STERTHAUS DR | | ORMOND BEACH | FL | 32174-5128 | 593668826 |
| 9954 NORTHERN ARIZONA HEALTHCARE | PO BOX 7945 | | BELFAST | ME | 04915-7900 | 454464070 |
| 9955 W E WEST DC | 8855 DR MARTIN LUTHER KING JR ST N STE 100 | | SAINT PETERSBURG | FL | 33702-3427 | 592343792 |
| 9956 SAJE CHIROPRACTIC LLC | PO BOX 783234 | | WINTER GARDEN | FL | 34778-3234 | 854300635 |
| 9957 BRIAN DOERR | 14391 METROPOLIS AVE | | FORT MYERS | FL | 33912-4423 | 205182884 |
| 9958 WAYNE P CONLON DC | 7101 SE SWEETWOOD TER | | STUART | FL | 34997-2112 | 431989869 |
| 9959 PORT JEFFERSON PT  P  C | 300 HALLOCK AVE | | PORT JEFFERSON STATION | NY | 11776-1248 | 020587429 |
| 9960 ANESTHESIA PHYSICIAN SOLUTIONS OF FLORIDA INC | PO BOX 744531 | | ATLANTA | GA | 30374-4531 | 821436817 |
| 9961 AXIOM POINT OT PLUS | 115 MAIN ST | | TUCKAHOE | NY | 10707-2948 | 272438120 |
| 9962 RIO GRANDE VALLEY EMERGENCY | 6316 N 10TH ST | | MCALLEN | TX | 78504-3599 | 743019172 |
| 9963 SCHAEFFER AMBULANCE SERVICE  INC | 4627 BEVERLY BLVD | | LOS ANGELES | CA | 90004-3101 | 951456616 |
| 9964 TREKA MEDICAL PC | 762 ELMONT RD | | ELMONT | NY | 11003-4029 | 273483709 |
| 9965 DR STEVEN A EDSON DC | 291 FARNHAM M | | DEERFIELD BCH | FL | 33442-2974 | 352629173 |
| 9966 FLORIDA INJURY MEDICAL CENTERS | 424 LUNA BELLA LN | | NEW SMYRNA BEACH | FL | 32168-4681 | 391697763 |
| 9967 BACK PAIN RELIEF CLINICS | 3962 5TH AVE N | | SAINT PETERSBURG | FL | 33713-7523 | 592663575 |
| 9968 MIAMI VALLEY HOSPITAL | 1 WYOMING ST | | DAYTON | OH | 45409-2722 | 310537504 |
| 9969 CAROL MCNAMARA DC | 3320 N FEDERAL HWY | | POMPANO BEACH | FL | 33064-6885 | 650020590 |
| 9970 EDWARD A PAPPAGALLO DC | 140 S BEACH ST | | DAYTONA BEACH | FL | 32114-4472 | 095526248 |
| 9971 INTEGRATED HEALING CLINIC | 10549 N FLORIDA AVE | | TAMPA | FL | 33612-6707 | 271761267 |
| 9972 JEFFERSON MEMORIAL HOSPITAL | 300 S PRESTON ST | | RANSON | WV | 25438-1631 | 550359755 |
| 9973 ACHIEVE HOME CARE LLC | 10502 N DALE MABRY HWY | | TAMPA | FL | 33618-4136 | 260750153 |
| 9974 FAMILY ORTHO ASSOC | 4466 W BRISTOL RD | | FLINT | MI | 48507-3170 | 382265342 |
| 9975 NORTHSIDE URGENT CARE | 610 PEACHTREE PKWY STE 130 | | CUMMING | GA | 30041-9762 | 471625673 |
| 9976 PUGET SOUND PHYSICIANS  PLLC | PO BOX 84962 | | SEATTLE | WA | 98124-6262 | 911692040 |
| 9977 INNOVATIVE MRI PARTNERS LLC | PO BOX 270543 | | TAMPA | FL | 33688-0543 | 454269089 |
| 9978 VED V AGGARWAL MD PA | 1000 LIPSCOMB ST | | FORT WORTH | TX | 76104-3180 | 200764082 |
| 9979 BEACHSIDE CHIROPRACTIC INC | 940 N HALIFAX AVE | | DAYTONA BEACH | FL | 32118-3733 | 043617670 |
| 9980 DANE CUNNINGHAM DC | 24870 S TAMIAMI TRL | | BONITA SPGS | FL | 34134-7012 | 027726899 |
| 9981 RONKONKOMA PHYSICAL THERAPY CHIROPRACTICS | PO BOX 1359 | | MELVILLE | NY | 11747-0308 | 853073674 |
| 9982 NORAN NEUROLOGICAL CLINIC  P A | 2828 CHICAGO AVE | | MINNEAPOLIS | MN | 55407-1544 | 410984062 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 9983 INNOVATION ANESTHESIA PAIN SERVICES | 294 LONG HILL DR | | SHORT HILLS | NJ | 07078-1531 | 473041868 |
| 9984 MICHAEL T COYLE DC PA | 1131 US HIGHWAY 98 | | LAKELAND | FL | 33801-5949 | 593584345 |
| 9985 C P ACUPUNCTURE PC | 973 FULTON ST | | BROOKLYN | NY | 11238-2346 | 472322359 |
| 9986 COLONIAL MEDICAL AND REHAB CENTER LLC | 5949 E COLONIAL DR | | ORLANDO | FL | 32807-3444 | 815297001 |
| 9987 SHORELINE ENT PLC | 268 SEMINOLE RD | | NORTON SHORES | MI | 49444-3733 | 382188852 |
| 9988 NAUC TWO AND HALF LLC | PO BOX 681391 | | MARIETTA | GA | 30068-0024 | 452119198 |
| 9989 FL CLINICAL PRACTICE ASSOC | PO BOX 13833 | | PHILADELPHIA | PA | 19101-3833 | 591600273 |
| 9990 CHIRO WELLNESS CENTER | 525 US 27 S | | SEBRING | FL | 33870-2108 | 592285986 |
| 9991 BRAINSPORT | 2525 BURNS RD | | PALM BEACH GARDENS | FL | 33410-5204 | 843709740 |
| 9992 LAUREN VASQUEZ | 24711 UNION TPKE | | BELLEROSE | NY | 11426-1846 | 128684862 |
| 9993 ADVANCED MAGNETIC IMAGING ASSOC | 6416 BERGENLINE AVE | | WEST NEW YORK | NJ | 07093-1621 | 222567393 |
| 9994 NOURSEEN PT PC | PO BOX 940098 | | ROCKAWAY PARK | NY | 11694-0098 | 831537451 |
| 9995 HELP4JAX INJURY CENTER INC | 6820 SAINT AUGUSTINE RD | | JACKSONVILLE | FL | 32217-2818 | 811715117 |
| 9996 X-RAY PROFESSIONAL ASSOCIATION | PO BOX 1849 | | LEWISTON | ME | 04241-1849 | 010315414 |
| 9997 ARIEL REDIC | 2525 SW BARBER LN | | PORT ST LUCIE | FL | 34984-5064 | 589513968 |
| 9998 TOWN OF YARMOUTH - FIRE AMBULANCE | PO BOX 161 | | WHITINSVILLE | MA | 01588-0161 | 046001377 |
| 9999 OCEAN HEALTH INC | 9711 NE 2ND AVE | | MIAMI SHORES | FL | 33138-2310 | 651056634 |
| 10000 BETTERTON FAMILY CHIROPRACTIC | 1307 W 13TH ST | | VINTON | IA | 52349-1400 | 201961386 |
| 10001 ADVANCED PMR | 712 10TH AVE | | BELMAR | NJ | 07719-2709 | 450823244 |
| 10002 ANESTHESIA ASSOC OF TOPEKA | 823 SW MULVANE ST STE 210 | | TOPEKA | KS | 66606-1679 | 480764253 |
| 10003 ELECTROSTIM MEDICAL SERVICES  INC | 3504 CRAGMONT DR | | TAMPA | FL | 33619-8336 | 593323767 |
| 10004 CHIROPRACTIC INJURY SOLUTIONS | 6640 103RD ST | | JACKSONVILLE | FL | 32210-7150 | 832267637 |
| 10005 PRECURE CHIROPRACTIC CLINIC PC | 2001 10TH ST | | ALAMOGORDO | NM | 88310-4904 | 752859471 |
| 10006 BIOFEEDBACK & PSYCH | 27 BARRINGTON PL | | MELVILLE | NY | 11747-4015 | 113348438 |
| 10007 SOUTH FLORIDA INSTITUTE OF PAIN | 9370 SUNSET DR STE A150 | | MIAMI | FL | 33173-5461 | 202989604 |
| 10008 COLONIAL POST REHAB CENTER LLC | 2675 WINKLER AVE | | FORT MYERS | FL | 33901-9342 | 853136623 |
| 10009 TROPICAL CARE MEDICAL CENTER CORP | 1651 W 37TH ST | | HIALEAH | FL | 33012-4691 | 814634843 |
| 10010 DELTA REGIONAL MEDICAL CENTER | PO BOX 1707 | | GREENVILLE | MS | 38702-1707 | 640586958 |
| 10011 WEST COAST MEDICAL INC | PO BOX 365 | | NEWBURY PARK | CA | 91319-0365 | 320497376 |
| 10012 INDIAN RIVER EMERGENCY GROUP | PO BOX 740937 | | ATLANTA | GA | 30374-0937 | 463806772 |
| 10013 TOP TAP ACUPUNCTURE P C | 1552 RALPH AVE | | BROOKLYN | NY | 11236-3129 | 463926601 |
| 10014 PALMS PHYSICAL THERAPY | PO BOX 290830 | | BROOKLYN | NY | 11229-0830 | 812490656 |
| 10015 HARRIS MOORE DC LLC | 2811 KENNEDY BLVD | | NORTH BERGEN | NJ | 07047-2227 | 471538951 |
| 10016 CORAL REEF ORTHOPEDIC ASSOC | 9299 CORAL REEF DR | | PALMETTO BAY | FL | 33157-1737 | 591924515 |
| 10017 INJURY CENTRAL REHAB | 1584 CITRUS MEDICAL CT | | OCOEE | FL | 34761-4547 | 813060234 |
| 10018 EAR  NOSE  THROAT ASSOCIATES of S FLORID | 900 NW 13TH ST STE 206 | | BOCA RATON | FL | 33486-2350 | 650790741 |
| 10019 STATEN ISLAND PHYSICAL THERAPY  PC | 4906 ARTHUR KILL RD | | STATEN ISLAND | NY | 10309-2631 | 830419262 |
| 10020 CASTLE JAMES | 7163 UNIVERSITY BLVD | | WINTER PARK | FL | 32792-6724 | 475145480 |
| 10021 KEVIN J KESSLER MD PA | PO BOX 16979 | | BELFAST | ME | 04915-4064 | 210388210 |
| 10022 JEFFREY H STANDISH DC | 6700 KIRKVILLE RD | | EAST SYRACUSE | NY | 13057-9305 | 053729150 |
| 10023 QUALITY HEALTHCARE INC  OF FLORIDA | 8701 N US HIGHWAY 1 | | SEBASTIAN | FL | 32958-7524 | 650907152 |
| 10024 CHRIS MORGAN HENDERSON PLLC | 2750 N 29TH AVE | | HOLLYWOOD | FL | 33020-1521 | 473877788 |
| 10025 MARTIN MEDICAL CENTER | PO BOX 9033 | | STUART | FL | 34995-9033 | 590537874 |
| 10026 ROMMEL GUINTO, D.C | 4253 REDONDO BEACH BLVD | | LAWNDALE | CA | 90260-3341 | 710865050 |
| 10027 MERIDIAN HEALTH GROUP LLC | 9770 OLD BAYMEADOWS RD STE 139 | | JACKSONVILLE | FL | 32256-7986 | 800609497 |
| 10028 OAK HILL HOSPITALS LLC | 11375 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-5409 | 753224337 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10029 FITNESS QUEST-PUNTA GORDA  LLC | 530 E OLYMPIA AVE | | PUNTA GORDA | FL | 33950-3838 | 161656671 |
| 10030 FLORIDA PAIN & REHABILITATION ASSOC  PA | 5365 ATLANTIC AVE | | DELRAY BEACH | FL | 33484-8172 | 020599723 |
| 10031 APP OF MISSISSIPPI ED LLC | PO BOX 4458 | | HOUSTON | TX | 77210-4458 | 352612744 |
| 10032 SOUTH HAMPTON RADIOLOGY | 1333 ROANOKE AVE | | RIVERHEAD | NY | 11901-2029 | 112465019 |
| 10033 CENTERS FOR ORTHOPEDIC REHAB | 1301 SIGMAN RD NE | | CONYERS | GA | 30012-3812 | 205084665 |
| 10034 WILDER CHIROPRACTIC CLINIC | 1075 MAIN ST | | FOREST PARK | GA | 30297-1441 | 582132708 |
| 10035 VISTA RADIOLOGY PC | 2001 LAUREL AVE | | KNOXVILLE | TN | 37916-1810 | 620963389 |
| 10036 COLUMNA  INC | 1818 S AUSTRALIAN AVE | | WEST PALM BCH | FL | 33409-6452 | 272499317 |
| 10037 COMPREHENSIVE ANESTHESIA ASSOCIATES PLLC | PO BOX 270 | | MASSAPEQUA PK | NY | 11762-0270 | 113587584 |
| 10038 NAMASTE MEDICAL CENTER CORP | 11055 SW 186TH ST STE 302 | | CUTLER BAY | FL | 33157-6843 | 810891188 |
| 10039 PLESE AND PRIESTER | 1726 E 7TH ST | | CHARLOTTE | NC | 28204-2464 | 814931284 |
| 10040 HUN LIFE PHYSICAL THERAPY | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 844933655 |
| 10041 NATURAL APPROACH CHIROPRACTIC P C | 3640 MAIN ST | | FLUSHING | NY | 11354-6558 | 811910582 |
| 10042 ONLINE ON-TIME CHIROPRACTIC | 480 WASHINGTON ST | | BRIGHTON | MA | 02135-2655 | 752973682 |
| 10043 SWILLEY FUNERAL HOME AND CREMATION SERVICES INC | 1602 W WATERS AVE | | TAMPA | FL | 33604-2724 | 510498872 |
| 10044 ALVARO R  BADA  MD PA | 18308 MURDOCK CIR UNIT 101 | | PORT CHARLOTTE | FL | 33948-1025 | 522377097 |
| 10045 FOGARTY CHIROPRACTIC LIFE CLINIC | 839 BARTON BLVD | | ROCKLEDGE | FL | 32955-3127 | 593318845 |
| 10046 EDWARD M BUONADONNA D C | 1421 10TH ST | | LAKE PARK | FL | 33403-2044 | 650929085 |
| 10047 MAGIC HANDS THERAPY CENTER INC | 3970 W FLAGLER ST STE 101 | | CORAL GABLES | FL | 33134-1642 | 452529908 |
| 10048 SPINE AND PAIN INST OF FLORI | 1417 LAKELAND HILLS BLVD STE 20 | | LAKELAND | FL | 33805-3200 | 331390190 |
| 10049 THE EMORY CLINIC INC | PO BOX 102398 | | ATLANTA | GA | 30368-2398 | 582030692 |
| 10050 SHOP N SAVE PHARMACY INC | 100 GARDEN CITY PLAZA SUITE 500 | | FLUSHING | NY | 11367 | 843612611 |
| 10051 THE DOCTORS CENTER  PA | 9857 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32257-8853 | 592917285 |
| 10052 PRIORITY HEALTH CHIROPRACTIC LLC | 301 3RD ST NW | | WINTER HAVEN | FL | 33881-4094 | 833009118 |
| 10053 ACCU-MED DIAGNOSTIC CENTER | 21307 NW 2ND AVE | | MIAMI | FL | 33169-2112 | 272395750 |
| 10054 SWEDISH COVENANT MANAGEMENT SERVICES INC | 7452 SOLUTION CENTER | | CHICAGO | IL | 60677-0001 | 364073303 |
| 10055 ELANA KAPLOVE DC PA | 21581 CASA MONTE CT | | BOCA RATON | FL | 33433-3043 | 208388472 |
| 10056 NEUROSURGICAL INSTITUTE OF FLA  PA | 201 BIRD RD | | CORAL GABLES | FL | 33146-1402 | 208862822 |
| 10057 DRAK MEDICAL EQUIPMENT INC | 70 E SUNRISE HWY | | VALLEY STREAM | NY | 11581-1240 | 854389004 |
| 10058 SURFSIDE NON-SURGICAL ORTHOPEDICS | 4600 N OCEAN BLVD | | BOYNTON BEACH | FL | 33435-7365 | 472177299 |
| 10059 JULIO L  ARRONTE  MD PA | 3940 W FLAGLER ST | | CORAL GABLES | FL | 33134-1613 | 651026476 |
| 10060 HARRIS DARMANIAN PA | 17100 ROYAL PALM BLVD | | WESTON | FL | 33326-2308 | 592342843 |
| 10061 THE SAUL CLINIC OF CHIROPRACTIC | 6667 VERNON WOODS DR | | SANDY SPGS | GA | 30328-3215 | 134218767 |
| 10062 LN MEDICAL DIAGNOSTIC PC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 813080219 |
| 10063 HEALTHSOURCE FWB NORTH LLC | 430 RACETRACK RD NE | | FORT WALTON BEACH | FL | 32547-2548 | 352454866 |
| 10064 ETHOS HEALTH PALM HARBOR | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 301061258 |
| 10065 BARBARA I RAPPAPORT MD PA | 8833 PERIMETER PARK BLVD | | JACKSONVILLE | FL | 32216-1109 | 593726870 |
| 10066 SOUTH DADE MEDICAL GROUP | PO BOX 901430 | | HOMESTEAD | FL | 33090-1430 | 562451616 |
| 10067 ALLSTATE SOCIAL WORK&PSYCHOLOGICAL | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 113640744 |
| 10068 SUPPORTIVE PRODUCTS CORP | 1820 AVENUE M | | BROOKLYN | NY | 11230-5347 | 833717852 |
| 10069 PRESCRIPTION PARTNERS LLC | PO BOX 166363 | | MIAMI | FL | 33116-6363 | 201901452 |
| 10070 CHICOPEE CENTER CHIROPRACTIC | 333 FRONT ST | | CHICOPEE | MA | 01013-3194 | 204036813 |
| 10071 NATIONS BEST FAMILY HEALTH CARE PLLC | 1514 W 23RD ST | | PANAMA CITY | FL | 32405-2905 | 451808528 |
| 10072 MARION GENERAL HOSPITAL | 441 N WABASH AVE | | MARION | IN | 46952-2612 | 350868130 |
| 10073 OCEAN MEDICAL N REHAB INC | 4800 W FLAGLER ST | | CORAL GABLES | FL | 33134-1446 | 474954162 |
| 10074 JOSE JUAN DIAZ DO PA | 3308 NE 34TH ST | | FORT LAUDERDALE | FL | 33308-6906 | 582658591 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 10075 WATERVILLE OSTEOPATHIC HOSPITAL | 43 WHITING HILL RD | | BREWER | ME | 04412-1005 | 010217211 |
| 10076 MARK SCHUR  DC | 727 N BROADWAY | | MASSAPEQUA | NY | 11758-2348 | 113554726 |
| 10077 GIBSON CHIROPRACTIC OFFICE  PA | 9408 ARLINGTON EXPY | | JACKSONVILLE | FL | 32225-8231 | 593267999 |
| 10078 USA HEALTH PHYSICIAN BUILDING | 1601 CENTER ST | | MOBILE | AL | 36604-1541 | 834257679 |
| 10079 DR CHAD BARBER | 1206 11TH ST | | HEMPSTEAD | TX | 77445-5260 | 200192153 |
| 10080 BLUE CROSS & BLUE SHIELD OF SC | I-20 AT ALPINE RD SUB. W. COMP. | | COLUMBIA | SC | 29219-0001 | 570287419 |
| 10081 LAKEVIEW CHIROPRACTIC | 2071 MERRICK RD | | MERRICK | NY | 11566-4749 | 274127105 |
| 10082 ATLANTIC COAST BRAIN AND SPINE INST LLC | 1311 W WEBSTER AVE | | WINTER PARK | FL | 32789-2927 | 264072853 |
| 10083 CHAUTAUQUA PHYSICAL THERAPY P C | 15 S MAIN ST STE 220 | | JAMESTOWN | NY | 14701-6626 | 550791325 |
| 10084 T L SAZDANOFF | 990 LEXINGTON AVE | | MANSFIELD | OH | 44907-2246 | 341444686 |
| 10085 ACCESS HEALTH CENTER P A | 795 CRESTVIEW CIR NW | | PT CHARLOTTE | FL | 33948-2126 | 650680701 |
| 10086 ALAN MARK LEVINE  M D  P A | 6132 KIPPS COLONY DR W | | GULFPORT | FL | 33707-3970 | 593133773 |
| 10087 ACT PHYSICAL THERAPY, INC | 15 APEX DR | | HIGHLAND | IL | 62249-1282 | 472045747 |
| 10088 ADA CHIROPRACTIC PC | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 813401881 |
| 10089 SOUTH BERKSHIRE VOL AMBULANCE SQUAD | 8 TURCOTTE DR | | ROWLEY | MA | 01969-1706 | 042443846 |
| 10090 EASTERN NIAGARA RADIOLOGY ASSOC | 222 GENESEE ST | | BUFFALO | NY | 14203-1512 | 161538169 |
| 10091 GEORGIA INJURY & SPINE CENTER OF MORROW | 7147 JONESBORO RD | | MORROW | GA | 30260-2954 | 201565548 |
| 10092 MCTUREOUS CHIROPRACTIC  INC | 5709 SW 75TH ST | | GAINESVILLE | FL | 32608-5504 | 200685348 |
| 10093 COLISEUM MEDICAL CENTER | 350 HOSPITAL DR | | MACON | GA | 31217-3838 | 581091080 |
| 10094 PHYSICIAN CARE OF KEYSTONE | 6542 TRIEST AVE | | KEYSTONE HGTS | FL | 32656-9393 | 650882003 |
| 10095 THE MEMORIAL HOSPITAL | 826 W KING ST | | OWOSSO | MI | 48867-2120 | 381358208 |
| 10096 DIAMOND RAPHAELLA ROUSSAKOS | 1960 QUINTILIS CT | | DELTONA | FL | 32738-2997 | 595655267 |
| 10097 ROGER SPENCER MD | 804 HIGHWAY 466 | | LADY LAKE | FL | 32159-3918 | 265373661 |
| 10098 LOUISVILLE INJURY CLINICS | 3044 BARDSTOWN RD | | LOUISVILLE | KY | 40205-3020 | 472175779 |
| 10099 LEROY PHYSICAL THERAPY | 1218 MAYBERRY PL | | MACEDON | NY | 14502-8773 | 270731013 |
| 10100 COMPLETE PRIMARY URGENT CARE LLC | 2304 E FLETCHER AVE | | TAMPA | FL | 33612-9404 | 465325591 |
| 10101 INTEGRATIVE HEALTH CARE & PHYSICAL MEDICINE LLC | 3773 S PINE AVE | | OCALA | FL | 34471-6608 | 461091124 |
| 10102 FAITH CHAPEL FUNERAL HOME | 1000 S HIGHWAY 29 | | CANTONMENT | FL | 32533-6418 | 591774578 |
| 10103 CHIROCARE OF FT LAUDERDALE LLC | 18205 BISCAYNE BLVD | | AVENTURA | FL | 33160-2106 | 473774956 |
| 10104 OAKWOOD HEALTHCARE SYSTEM - CRNA | PO BOX 67000 | | DETROIT | MI | 48267-0002 | 383513234 |
| 10105 NEW JOURNEY CHIROPRACTIC LLC | 292 N NOVA RD | | ORMOND BEACH | FL | 32174-5124 | 822865648 |
| 10106 VINE FAMILY CHIROPRACTIC CENTER  P A | 310 E OAK ST | | KISSIMMEE | FL | 34744-4537 | 320095024 |
| 10107 FOGARTY CHIROPRACTIC LIFE OF ORLANDO PA | 12484 LAKE UNDERHILL RD | | ORLANDO | FL | 32828-7100 | 650697293 |
| 10108 CRESTVIEW URGENT CARE INC | 2400 S FERDON BLVD | | CRESTVIEW | FL | 32536-6460 | 800409574 |
| 10109 HABILIUS THERAPUTIC INC | 8407 N FLORIDA AVE | | TAMPA | FL | 33604-3015 | 271293434 |
| 10110 MEDICAL CENTER IMAGING LLC | 4623 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33415-7469 | 842002525 |
| 10111 WESTMORELAND PRIMARY HEALTH CENTER | PO BOX 645643 | | PITTSBURGH | PA | 15264-5254 | 251744392 |
| 10112 PROGRESSIVE SPINE & ORTHOPEDIC | 440 CURRY AVE | | ENGLEWOOD | NJ | 07631-6704 | 453851855 |
| 10113 JAMES BACKHOFF | 906 51ST AVE W | | BRADENTON | FL | 34207-2546 | 021580947 |
| 10114 FLORIDA EAR AND SINUS CENTER | 1901 FLOYD ST | | SARASOTA | FL | 34239-2932 | 591590885 |
| 10115 NOAH SEGAL DC | 950 PENINSULA CORPORATE CIR | | BOCA RATON | FL | 33487-1378 | 822683616 |
| 10116 FARIS J FAKHOURY MD PA | 11101 S CROWN WAY | | WELLINGTON | FL | 33414-8792 | 451478401 |
| 10117 EAGLE PEAK EMERGENCY PHYSICIANS LLC | PO BOX 80150 | | PHILADELPHIA | PA | 19101-1150 | 471479165 |
| 10118 DR ERIC SCHMETTERLING DC | 2309 MOUNT HOLLY RD | | BURLNGTN TWP | NJ | 08016-4164 | 203446330 |
| 10119 BACK SPINE & WELLNESS CENTER | 299 CAMINO GARDENS BLVD | | BOCA RATON | FL | 33432-5822 | 362356078 |
| 10120 REFUAH HEALTH CENTER | 728 N MAIN ST | | NEW SQUARE | NY | 10977-8916 | 133652555 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10121 H WHIT OLIVER MD | 2888 MAHAN DR | | TALLAHASSEE | FL | 32308-5464 | 200608096 |
| 10122 ABC THERAPY CENTER CORP | 959 SW 122ND AVE | | MIAMI | FL | 33184-2406 | 203896930 |
| 10123 VALLEY ER PHYS OHIO LLC | PO BOX 757043 | | BALTIMORE | MD | 21275-7043 | 453460014 |
| 10124 O A SPIEGEL  D C | 121 N FRANKLIN ST | | SEBRING | FL | 33870 | 591833504 |
| 10125 M N D  CHIROPRACTOC PC | 2314 BELLMORE AVE | | BELLMORE | NY | 11710-5627 | 364495375 |
| 10126 REFUAH DIAGNOSTICS LLC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 842478203 |
| 10127 ORTHOPEDIC SPECIALISTS | 37026 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-1109 | 593348602 |
| 10128 A REHAB MEDICAL CENTER LLC | 1793 W HILLSBOROUGH AVE | | TAMPA | FL | 33603-1130 | 473318573 |
| 10129 PAIN FREE CHIROPRACTIC | 5675 RISING SUN AVE | | PHILADELPHIA | PA | 19120-2100 | 471155516 |
| 10130 FRANZUEL B PAMITTAN MD PA | PO BOX 495659 | | PT CHARLOTTE | FL | 33949-5659 | 651085237 |
| 10131 RIDGEWOOD PHYSICIAN SERVICES LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 831354124 |
| 10132 NORTH JERSEY SPORTS MED & ORTHO CTR LLC | PO BOX 4812 | | LANCASTER | PA | 17604-4812 | 203812206 |
| 10133 JAIRO D  LIBREROS CUPIDO  MD  PA | PO BOX 22807 | | TAMPA | FL | 33622-2807 | 593489755 |
| 10134 PIPIT EMERGENCY PHYSICIANS LLC | PO BOX 37999 | | PHILADELPHIA | PA | 19101-0599 | 470982349 |
| 10135 PAUL QUATTRONE | 2371 CALEDONIAN ST | | CLERMONT | FL | 34711-6474 | 098402709 |
| 10136 NJ NEURO & PAIN PC | 1155 W CHESTNUT ST | | UNION | NJ | 07083-6829 | 472625347 |
| 10137 SUNSHINE URGENT CARE | 3305 US HIGHWAY 98 S | | LAKELAND | FL | 33803-8365 | 472146241 |
| 10138 EDWARD J  WETZORK DC | 11900 ATLANTIC BLVD STE 226 | | JACKSONVILLE | FL | 32225-2942 | 593747328 |
| 10139 ORTHO-SPINE CARE AMERICA PLLC | 1260 37TH ST | | VERO BEACH | FL | 32960-6567 | 822377266 |
| 10140 JRF CHIROPRACTIC INC | 2737 CAPITAL CIR NE # S-A | | TALLAHASSEE | FL | 32308-4107 | 593699362 |
| 10141 LAKE PEDIATRICS PA | 4880 N HIGHWAY 19A | | MOUNT DORA | FL | 32757-2018 | 593351823 |
| 10142 BETTER WAY CHIROPRACTIC CENTER | PO BOX 680711 | | ORLANDO | FL | 32868-0711 | 205375149 |
| 10143 TOTAL HEALTH & WELLNESS CHIROPRACTIC | 400 TONEY PENNA DR | | JUPITER | FL | 33458-5793 | 465144895 |
| 10144 THE LAKOTA MEDICAL | 324 MOORE RD | | OCOEE | FL | 34761-4871 | 260176002 |
| 10145 RAVENSWOOD HEALTH AND WELLNESS CENTER | 4256 N RAVENSWOOD AVE | | CHICAGO | IL | 60613-1114 | 465681866 |
| 10146 BLOUNT MEMORIAL HOSPITAL | 1095 E LAMAR ALEXANDER PKWY | | MARYVILLE | TN | 37804-5134 | 620505512 |
| 10147 YEHUDA FISHFELD M D  P A | 440 E SAMPLE RD STE 101 | | POMPANO BEACH | FL | 33064-4432 | 592691773 |
| 10148 DR BRETT E WEINSTEIN  P A | 7195 W OAKLAND PARK BLVD | | LAUDERHILL | FL | 33313-1050 | 650922607 |
| 10149 PINNACLE MRI GROUP | 97 LINDEN AVE | | ELMWOOD PARK | NJ | 07407-2248 | 453690312 |
| 10150 GEORGE M MANTIKAS DMD LLC | 5100 TAMIAMI TRL N | | NAPLES | FL | 34103-2824 | 471316893 |
| 10151 PHYSICIANS MED CTRS JAX INC | 9826 SAN JOSE BLVD | | JACKSONVILLE | FL | 32257-5892 | 770691235 |
| 10152 PITTS RADIOLOGICAL ASSOC  P A | 1519 MARION ST | | COLUMBIA | SC | 29201-2910 | 570553185 |
| 10153 CONVENIENT MEDICAL & HEALTH SERVICES INC | 507 S MACDILL AVE | | TAMPA | FL | 33609-3038 | 113818943 |
| 10154 KEITH MOECKEL DC | 203 W SAINT JOSEPH ST | | PERRYVILLE | MO | 63775-1827 | 431646219 |
| 10155 SPRINGHILL EMERGENCY PHYSICIANS | PO BOX 830674 | | BIRMINGHAM | AL | 35283-0674 | 631034885 |
| 10156 AESTHETIC SURGERY CENTER OF WINTER PARK LLC | 660 PALM SPRINGS DR | | ALTAMONTE SPG | FL | 32701-7864 | 550851100 |
| 10157 EDMUNDO R TAMAYO | 1190 NW 95TH ST | | MIAMI | FL | 33150-2063 | 650978277 |
| 10158 BEYOND BONES CHIROPRACTIC | 2362 N OLD MILL LOOP | | COEUR D ALENE | ID | 83814-4954 | 810790896 |
| 10159 JOSE L MARTINEZ MD PA | 3319 S STATE ROAD 7 | | WELLINGTON | FL | 33449-8184 | 650192357 |
| 10160 JASON D  CICHOCKI | 345 DICK RD | | DEPEW | NY | 14043-1800 | 364500165 |
| 10161 TREASURE COAST SPINE INSTITUTE LLC | 6140 SE FEDERAL HWY | | STUART | FL | 34997-8105 | 943487149 |
| 10162 DESTIN ANESTHESIA GROUP  LLC | 36500 EMERALD COAST PKWY | | DESTIN | FL | 32541-4713 | 208766228 |
| 10163 DELRAY CHIROPRACTIC CENTER INC | 2915 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3288 | 650455917 |
| 10164 LAKE ANNA CHIROPRACTIC INC | 104 3RD ST NW | | BARBERTON | OH | 44203-8223 | 900182281 |
| 10165 MYOCARE PT PC | PO BOX 940098 | | ROCKAWAY PARK | NY | 11694-0098 | 812397287 |
| 10166 ART & SCIENCE SURGI CENTER INC | 35 SW 36TH CT | | MIAMI | FL | 33135-1040 | 272014055 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10167 THOMAS J  CARPENTER D O | 7600 BRYAN DAIRY RD STE E | | LARGO | FL | 33777-1433 | 043735193 |
| 10168 NATS NY INC | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 831038248 |
| 10169 LIVWELL PHARMACY | 1110 US HIGHWAY 46 | | PARSIPPANY | NJ | 07054-2151 | 473973431 |
| 10170 YEAGER CHIRO | 100 N TRYON ST | | CHARLOTTE | NC | 28202-4000 | 800076165 |
| 10171 RAMON VEGA DC | 6220 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-4630 | 800692055 |
| 10172 MICHAEL M  TUCHMAN  MD  PA | 3365 BURNS RD | | PALM BCH GDNS | FL | 33410-4326 | 061520683 |
| 10173 AHMED AHMED PT PC | PO BOX 940097 | | ROCKAWAY PARK | NY | 11694-0097 | 824674215 |
| 10174 NATIONAL MEDICATION MANAGEMENT | PO BOX 29902 | | PHOENIX | AZ | 85038-0902 | 474846374 |
| 10175 NEW YORK SPINE SPECIALISTS MEDICAL PC | 11 HOLIDAY POND RD | | JERICHO | NY | 11753-1154 | 474507961 |
| 10176 MORALES & MEDINA THERAPY CORP | 1275 W 47TH PL | | HIALEAH | FL | 33012-3394 | 832737925 |
| 10177 CARDIO NUCLEAR DIAGNOSTICS | 603 N WOODLYNNE AVE | | TAMPA | FL | 33609-1555 | 593325738 |
| 10178 BEACHES OPEN MRI  LLC | 350 10TH AVE S | | JAX BCH | FL | 32250-5136 | 650939085 |
| 10179 FLORIDA RETINA SPECIALISTS PA | 280 N SYKES CREEK PKWY | | MERRITT ISLAND | FL | 32953-3469 | 465485660 |
| 10180 ASC DEVELOPMENT COMPANY | PO BOX 74183 | | CLEVELAND | OH | 44194-0002 | 203405773 |
| 10181 CONNECTICUT ORTHOPEDIC CARE | 609 FARMINGTON AVE | | HARTFORD | CT | 06105-3081 | 200242207 |
| 10182 CITY OF HASTINGS AMBULANCE | 115 5TH ST W | | HASTINGS | MN | 55033-1815 | 416005220 |
| 10183 CLARA S CREIGHTON MD | 9724 N ARMENIA AVE STE 100 | | TAMPA | FL | 33612-7550 | 592452392 |
| 10184 BAYCARE OUTPATIENT IMAGING LLC | 2470 BLOOMINGDALE AVE | | VALRICO | FL | 33596-6403 | 832149743 |
| 10185 DOCKSIDE CHIRO LLC | 1300 PINETREE DR | | INDIAN HARBOUR BEACH | FL | 32937-4444 | 472789580 |
| 10186 MICHAEL WALTER | 212 KISSENGEN PARK DR | | BARTOW | FL | 33830-7527 | 551856915 |
| 10187 MARVIN ODRO  EDWARD A FAZEKAS  MATTHEW B | 2939 S FLORIDA AVE | | LAKELAND | FL | 33803-4046 | 591271306 |
| 10188 JONATHAN WANG | 603 85TH ST # 2 | | NORTH BERGEN | NJ | 07047-5136 | 462776272 |
| 10189 WESTCHESTER ANESTHESIOLOGISTS PC | PO BOX 932554 | | ATLANTA | GA | 31193-2554 | 133997445 |
| 10190 BREMER BRACE OF FLORIDA INC | 433 MARGARET ST | | JACKSONVILLE | FL | 32204-2756 | 592038768 |
| 10191 METROPOLITAN HEALTH GROUP | 2930 CANAL ST | | NEW ORLEANS | LA | 70119-6367 | 371456438 |
| 10192 GEORGIA PAIN PHYSICIANS PC | 2550 WINDY HILL RD SE STE 215 | | MARIETTA | GA | 30067-8654 | 582318726 |
| 10193 BLUFF KNOLL EMERG PHYS LLC | PO BOX 38086 | | PHILADELPHIA | PA | 19101-0851 | 471341670 |
| 10194 PAIN MANAGEMENT INST OF ORLANDO | 499 E CENTRAL PKWY | | ALTAMONTE SPG | FL | 32701-3402 | 223950829 |
| 10195 JK CHIROPRACTIC PC | 380 N BROADWAY STE 305 | | JERICHO | NY | 11753-2109 | 301183770 |
| 10196 QUINCY CREEK EMERGENCY PHYSICIANS LLC | PO BOX 37946 | | PHILADELPHIA | PA | 19101 | 463252386 |
| 10197 GOOD HEALTH INC | 6150 METROWEST BLVD | | ORLANDO | FL | 32835-3289 | 900749565 |
| 10198 HALLE BENSEN | 1028 NW 13TH ST | | GAINESVILLE | FL | 32601-4138 | 593418780 |
| 10199 FRONT TO BACK BASICS INC | 6971 N FEDERAL HWY # HWY/305 | | BOCA RATON | FL | 33487-1656 | 200865237 |
| 10200 EDEN MEDICAL | 551 W 181ST ST | | NEW YORK | NY | 10033-5002 | 383677656 |
| 10201 TYRONE INJURY & WELLNESS CENTER LLC | 2600 66TH ST N | | ST PETERSBURG | FL | 33710-3123 | 593734803 |
| 10202 TAMPA FAMILY CHIROPRACTIC | 3401 W WATERS AVE | | TAMPA | FL | 33614-2713 | 452221142 |
| 10203 ACTION AMBULANCE SERVICE INC | 1 JEWEL DR STE 321 | | WILMINGTON | MA | 01887-3460 | 042614116 |
| 10204 MICHAEL F PETRIE DC PA | 410 NE 44TH ST | | OAKLAND PARK | FL | 33334-1423 | 265252861 |
| 10205 CAREMOUNT MEDICAL P.C | PO BOX 65050 | | BALTIMORE | MD | 21264-5050 | 133544120 |
| 10206 MEDICAL IMAGING CTR OF OCALA | PO BOX 26002 | | MIAMI | FL | 33102-6002 | 593232386 |
| 10207 ALAN D BECKLES MD | 2004 CONEY ISLAND AVE | | BROOKLYN | NY | 11223-2329 | 082400903 |
| 10208 ANIA FERNANDES MAITIN MD | 8525 SW 92ND ST | | MIAMI | FL | 33156-7365 | 265745637 |
| 10209 FIRST AMERICAN ALLIANCE INC | 8414 98TH ST | | WOODHAVEN | NY | 11421-1762 | 453863814 |
| 10210 IPN EMERGENCY PHYSICIANS | 265 BROOKVIEW CENTRE WAY | | KNOXVILLE | TN | 37919-4049 | 273676909 |
| 10211 TIMOTHY T HUBBARD | 5505 ROSWELL RD | | ATLANTA | GA | 30342-1985 | 594147779 |
| 10212 GULF COAST IMMEDIATE CARE CENTER  INC | 345 MIRACLE STRIP PKWY SW | | FT WALTON BCH | FL | 32548-5210 | 592326642 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10213 EAST ARKANSAS EMERGENCY PHYSICIANS PLLC | PO BOX 732231 | | DALLAS | TX | 75373-2231 | 462375361 |
| 10214 SAND LAKE REHAB & WELLNESS CENTER INC | 1650 SAND LAKE RD | | ORLANDO | FL | 32809-7681 | 273616601 |
| 10215 FIRAZ R HOSEIN D O P A | PO BOX 970465 | | COCONUT CREEK | FL | 33097-0465 | 562357710 |
| 10216 BEHAVIORAL HEALTH SCIENCES OF WEST FLORIDA LLC | PO BOX 741428 | | ATLANTA | GA | 30374-1428 | 364675890 |
| 10217 BROWN REHAB MANAGEMENT | 29688 TELEGRAPH RD STE 100 | | SOUTHFIELD | MI | 48034-1363 | 383204084 |
| 10218 CORBET LOCKE DDS | 8285 BOSQUE BLVD | | WOODWAY | TX | 76712-3477 | 742418664 |
| 10219 ORION EMERGENCY SERVICES INC | 14 PROSPECT ST | | MILFORD | MA | 01757-3003 | 042836598 |
| 10220 TEAMWORK PHYSICAL THERAPY | 385 WASHINGTON ST | | QUINCY | MA | 02169-5630 | 743069988 |
| 10221 DAVID S MCEWEN DC PA | 2560 RCA BLVD STE 109 | | PALM BCH GDNS | FL | 33410-3336 | 591802006 |
| 10222 THE HEALTH CARE AUTHORITY FOR MEDICAL WEST | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 721608375 |
| 10223 FORSYTH COUNTY AMBULANCE | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000450 |
| 10224 WHITE LION VENTURES INC | 801 NE 25TH AVE | | OCALA | FL | 34470-6319 | 832009390 |
| 10225 ORTHOPAEDICS AT WOODBURY | PO BOX 18312 | | BELFAST | ME | 04915-4078 | 221931562 |
| 10226 JOAN L BLACKFORD-HEINTZ-DC | 5314 26TH ST W | | BRADENTON | FL | 34207-3011 | 650473458 |
| 10227 PENSACOLA ORTHOPEDICS & SPORTS MED | 5147 N 9TH AVE STE 322 | | PENSACOLA | FL | 32504-8710 | 593440360 |
| 10228 YUMA REGIONAL MEDICAL CENTER | 2400 S AVENUE A | | YUMA | AZ | 85364-7127 | 866007596 |
| 10229 OLDE NAPLES CHIROPRACTIC HEALTH CENTER | 818 ANCHOR RODE DR | | NAPLES | FL | 34103-2739 | 650503821 |
| 10230 SOUTHWELL ACUPUNCTURE P.C. | 54 FREEMAN AVE | | ELMONT | NY | 11003-4126 | 815350924 |
| 10231 HJCSQUARED LLC | 517 8TH AVE W | | PALMETTO | FL | 34221-5121 | 842819549 |
| 10232 STURDY MEMORIAL HOSPITAL INC | 211 PARK ST | | ATTLEBORO | MA | 02703-3143 | 042768252 |
| 10233 VALTON N KING DO LLC | PO BOX 970190 | | OREM | UT | 84097-0190 | 208138673 |
| 10234 KAIZEN WELLNESS INC | 4144 CLEVELAND AVE | | FORT MYERS | FL | 33901-9083 | 208242601 |
| 10235 WEST FLORIDA MEDICAL CENTER CLINIC PA | PO BOX 30017 | | TAMPA | FL | 33630-3017 | 592193856 |
| 10236 MAINE MEDICAL PARTNERS | PO BOX 360594 | | PITTSBURGH | PA | 15251-6594 | 010442142 |
| 10237 BORAH INPATIENT SERVICES LLC | PO BOX 80134 | | PHILADELPHIA | PA | 19101-1134 | 471328821 |
| 10238 CHIROPRACTIC AND WELLNESS CENTER | 59 ELM ST | | NEW HAVEN | CT | 06510-2047 | 262177431 |
| 10239 BLISS ACUPUNCTURE | PO BOX 495 | | FRANKLIN SQUARE | NY | 11010-0495 | 811205852 |
| 10240 NU HEALTH ACUPUNCTURE PC | PO BOX 780015 | | MASPETH | NY | 11378-0015 | 475504579 |
| 10241 TAMIAMI MEDICAL CENTER CORP | 951 SW 122ND AVE | | MIAMI | FL | 33184-2406 | 800736810 |
| 10242 AMERIPRO EMS OF FLORIDA LLC | PO BOX 21931 | | TAMPA | FL | 33622-1931 | 842463457 |
| 10243 EASTERN ORANGE AMBULATORY | 21 LAUREL AVE | | CORNWALL | NY | 12518-1469 | 205350007 |
| 10244 PRESBYTERIAN MATTHEWS HOSPITAL | PO BOX 601449 | | CHARLOTTE | NC | 28260-1449 | 561376368 |
| 10245 SK PEDIATRICS PLLC | PO BOX 20333 | | BELFAST | ME | 04915-4098 | 473777521 |
| 10246 SHVIL PSYCOLOGY GROUP PC | 35 E GRASSY SPRAIN RD | | YONKERS | NY | 10710-4620 | 811004793 |
| 10247 BRIAN REECE MD | 2060 MASON DR | | FRISCO | TX | 75034-5910 | 474459125 |
| 10248 GAINESVILLE ACCIDENT AND INJURY CENTER | 17 NW 33RD CT | | GAINESVILLE | FL | 32607-2552 | 834010501 |
| 10249 PALM HARBOR SPINE CENTER | 2595 TAMPA RD | | PALM HARBOR | FL | 34684-3152 | 208194829 |
| 10250 DARIUS MELISARATOS | PO BOX 32028 | | NEW YORK | NY | 10087-2028 | 474448050 |
| 10251 DIAGNOSTIC IMAGING SERVICES PA | PO BOX 4 | | STUART | FL | 34995-0004 | 650044211 |
| 10252 DELGADO & FLEITES MD PL | 9220 SW 72ND ST STE 102 | | MIAMI | FL | 33173-3259 | 593773369 |
| 10253 GERI DIGIOVANNA DO | 850 HICKSVILLE RD | | SEAFORD | NY | 11783-1300 | 053561335 |
| 10254 DELRAY AMBULATORY SURGICAL & LASTER CTR | 4800 LINTON BLVD STE B | | DELRAY BEACH | FL | 33445-6595 | 202182065 |
| 10255 PALM BEACH REGIONAL MRI INC | 173 MAIN ST | | THOMASTON | ME | 04861-3807 | 650937561 |
| 10256 MEDICREDIT INC | PO BOX 7206 | | COLUMBIA | MO | 65205-7206 | 431123539 |
| 10257 PM & R FIRST MEDICAL PC | PO BOX 11216 | | NEW BRUNSWICK | NJ | 08906-1216 | 460973834 |
| 10258 YOUR CARE HEALTH NETWORK LLC | 3725 W FLAGLER ST | | CORAL GABLES | FL | 33134-1601 | 813023520 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 10259 | ROCHESTER RADIOLOGY | PO BOX 77000 | | DETROIT | MI | 48277-2000 | 382977260 |
| 10260 | CELEBRATION MINIMALLY INVASIVE | 400 CELEBRATION PL | | CELEBRATION | FL | 34747-4970 | 473110067 |
| 10261 | INDIANA UNIVERSITY HEALTH SOUTHERN | PO BOX 1329 | | BLOOMINGTON | IN | 47402-1329 | 351913875 |
| 10262 | BKR THERAPIES INC | 7431 ATLANTIC AVE | | DELRAY BEACH | FL | 33446-3512 | 050546044 |
| 10263 | RIGHTEOUS REHAB INC | 6730 N UNIVERSITY DR | | TAMARAC | FL | 33321-4013 | 271411710 |
| 10264 | LAWRENCE CEDARHURST RESCUE INC | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 823264659 |
| 10265 | CHARIS OPTICAL LLC | 2170 NE 123RD ST | | NORTH MIAMI | FL | 33181-2902 | 831053094 |
| 10266 | ROBERT B WYKO DO PA | 1022 MAIN ST STE M | | DUNEDIN | FL | 34698-5225 | 593709395 |
| 10267 | BLUEWATER RADIOLOGY PLLC | PO BOX 242848 | | MONTGOMERY | AL | 36124-2848 | 472155388 |
| 10268 | G&S CHIROPRACTIC AND REHAB INC | 29 N PINELLAS AVE | | TARPON SPGS | FL | 34689-3435 | 463366453 |
| 10269 | FLORIDA IMAGING SPECIALISTS | 3500 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6809 | 460933787 |
| 10270 | TOWER MUTUAL HOLDING COMPANY INC | PO BOX 411 | | DECATUR | TX | 76234-0411 | 020532778 |
| 10271 | JOSEPH F BIASILLO DC LLP | 1064 UNION RD | | WEST SENECA | NY | 14224-3449 | 261445082 |
| 10272 | PHYSICAL HEALTHCARE OF JACKSONVILLE INC | 12620 BEACH BLVD | | JACKSONVILLE | FL | 32246-7131 | 461666015 |
| 10273 | STAND-UP MRI OF LYNBROOK P C | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 870721661 |
| 10274 | SRQ WELLNESS AND REHAB HAROLD D LAWLER III | 7147 CURTISS AVE | | SARASOTA | FL | 34231-8012 | 833602240 |
| 10275 | ADVANCED UPSTATE ENDODONTICS | 101 FENDLEY ST | | CLEMSON | SC | 29631-1583 | 453630757 |
| 10276 | MOUNT ST MARY S HOSPITAL | 5300 MILITARY RD | | LEWISTON | NY | 14092-1903 | 161523353 |
| 10277 | POPE SHENOUDA LLC | 2208 US HIGHWAY 19 | | HOLIDAY | FL | 34691-4351 | 261641889 |
| 10278 | SYMMETRY PHYSICAL THERAPY LLC | 1155 BRICKELL BAY DR APT 509 | | MIAMI | FL | 33131-2994 | 463211580 |
| 10279 | MIAMI LAKES REHAB SPORTS CENTER | 6500 COW PEN RD | | MIAMI LAKES | FL | 33014-6602 | 465112253 |
| 10280 | MIGUEL CORTES DC PA | 11320 SW 131ST ST | | MIAMI | FL | 33176-8349 | 651148172 |
| 10281 | ADVANCED SURGERY CENTER OF ORLANDO LLC | 6900 TURKEY LAKE RD | | ORLANDO | FL | 32819-4707 | 453785008 |
| 10282 | TOWN OF WALLINGFORD AMBULANCE SERV | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 066002114 |
| 10283 | ROOSEVELT REHAB & CHIROPRACTIC INC | 1211 BLANDING BLVD | | ORANGE PARK | FL | 32065-7315 | 113677636 |
| 10284 | ADAMS LIFE LINK AMBULANCE LLC | 2829 US 52 HWY | | SCRANTON | SC | 29591-5004 | 260672324 |
| 10285 | MARGATE PHYSICIANS LLC | 6685 MURANO WAY | | LAKE WORTH | FL | 33467-4617 | 465677572 |
| 10286 | HADLEY FAMILY CTR FOR BACK & NECK | PO BOX 242 | | HADLEY | MA | 01035-0242 | 042920876 |
| 10287 | HILL HARPER AND PAREDES PA | 2452 MAHAN DR | | TALLAHASSEE | FL | 32308-5373 | 591861401 |
| 10288 | SOUND SHORE EMERGENCY | PO BOX 658 | | LIVINGSTON | NJ | 07039-0658 | 203512226 |
| 10289 | WALDRON INTEGRATED MED | 11 RYANT BLVD | | SEBRING | FL | 33870-8075 | 475160958 |
| 10290 | DR KEN GEE EHRLICH | 11945 SANTA MONICA BLVD | | LOS ANGELES | CA | 90025-2706 | 260552955 |
| 10291 | OLD BRIDGE TOWNSHIP EMERGENCY MED SVCS | PO BOX 5098 | | OLD BRIDGE | NJ | 08857-5098 | 223385668 |
| 10292 | CENTURY RADIOLOGY PA | 5901 SW 114TH TER | | PINECREST | FL | 33156-5030 | 460910272 |
| 10293 | NATIONAL AMB & OXYGEN SVCS INC | PO BOX 100296 | | ATLANTA | GA | 30384-0296 | 160769150 |
| 10294 | NORTH EAST CHIROPRACTIC P A | 102 E CECIL AVE | | NORTH EAST | MD | 21901-4057 | 470854902 |
| 10295 | DANBURY EYE PHYSICIANS & SURGEONS | 69 SAND PIT RD | | DANBURY | CT | 06810-4004 | 060945561 |
| 10296 | DRS PEELE & DEEB PA | 2416 E PLAZA DR | | TALLAHASSEE | FL | 32308-5301 | 591386220 |
| 10297 | NEUROLOGICAL MICROSURGICAL ASSOCIATES | 875 MEADOWS RD | | BOCA RATON | FL | 33486-2349 | 650521089 |
| 10298 | WILFRED C MCKENZIE M D P A | 1625 SE 3RD AVE # 400 | | FT LAUDERDALE | FL | 33316-2521 | 650303676 |
| 10299 | PREMIER ORTHOPAEDICS AND SPORTS MEDICINE | 111 GALWAY PL | | TEANECK | NJ | 07666-3640 | 223450363 |
| 10300 | ASCLEPIUS MEDICAL INC | 8740 SW 8TH ST | | MIAMI | FL | 33174-3201 | 650889203 |
| 10301 | CORE HEATH CHIROPRACTIC INC | 4300 N UNIVERSITY DR | | LAUDERHILL | FL | 33351-6249 | 812910422 |
| 10302 | GERARDO QUINONEZ M D P A | 8190 S JOG RD | | BOYNTON BEACH | FL | 33472-2912 | 651157155 |
| 10303 | HALEIGH LYNN HAGER | 1229 SW SANTIAGO AVE | | PORT SAINT LUCIE | FL | 34953-5033 | 650242825 |
| 10304 | RIDDLE FAMILY CHIROPRACTIC INC | 4617 MILE STRETCH DR | | HOLIDAY | FL | 34690-4330 | 593520545 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10305 STARK MEDICAL SUPPLY INC | 2626 E 14TH ST | | BROOKLYN | NY | 11235-3966 | 820952574 |
| 10306 HIGHLANDS BREAST AND IMAGING CENTER LLC | PO BOX 144333 | | ORLANDO | FL | 32814-4333 | 651027840 |
| 10307 BAYSIDE MEDICAL GROUP LLC | 2410 NORTHSIDE DR | | CLEARWATER | FL | 33761-2236 | 463557333 |
| 10308 DANIEL E LEE MD | 3150 HIGHWAY 153 | | PIEDMONT | SC | 29673-9498 | 570978058 |
| 10309 VEP ROWAN ED PC | PO BOX 638 | | SAN DIMAS | CA | 91773-0638 | 472188113 |
| 10310 JOSHUA PERSAUD MD | 1500 AVENUE AT PORT IMPERIAL | | WEEHAWKEN | NJ | 07086-6944 | 832498384 |
| 10311 MIAMI GASTROENTEROLOGY CONSULTANTS PA | 8525 SW 92ND ST | | MIAMI | FL | 33156-7365 | 650710550 |
| 10312 AURORA MEDICAL SERVICES LLC | 10516 JAMAICA AVE | | RICHMOND HILL | NY | 11418-2013 | 472328949 |
| 10313 NAPLES DIRECT MEDICAL PLLC | PO BOX 29297 | | BELFAST | ME | 04915-2044 | 854292435 |
| 10314 GULF TO BAY ANESTHESIOLOGY ASSOC P A | PO BOX 861512 | | ORLANDO | FL | 32886-1512 | 593411711 |
| 10315 JUNCO EMERGENCY PHYSICIANS LLC | PO BOX 80004 | | PHILADELPHIA | PA | 19101-1004 | 465497024 |
| 10316 NICHOLAS A CHIAPPETTA PLLC | 8401 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2400 | 824643320 |
| 10317 DR ANESTHESIA LLC | 401 N CATTLEMEN RD STE 206 | | SARASOTA | FL | 34232-6442 | 273359269 |
| 10318 LAKE WALES CLINIC CORP | PO BOX 19056 | | BELFAST | ME | 04915-4085 | 753112544 |
| 10319 ZANFINI CHIROPRACTIC DC PA | 500 SE DIXIE HWY | | STUART | FL | 34994-3054 | 814984672 |
| 10320 ARTE MEDICAL PRIMARY CARE | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 582525765 |
| 10321 CLEARCARE MEDICAL | 3157 N UNIVERSITY DR | | HOLLYWOOD | FL | 33024-2258 | 923063138 |
| 10322 CARESOUTH CAROLINA | 999 CHERAW ST | | BENNETTSVILLE | SC | 29512-2420 | 570664826 |
| 10323 BETTER BACK STORE | 7143 STATE ROAD 54 | | NEW PRT RCHY | FL | 34653-6104 | 830462104 |
| 10324 CHIROPRACTIC CENTERS OF OCALA | 901 E SILVER SPRINGS BLVD | | OCALA | FL | 34470-6707 | 592930904 |
| 10325 EMERGENCY MEDICINE PHYSICIANS OF LAKE COUNTY LTD | PO BOX 18932 | | BELFAST | ME | 04915-4084 | 463160463 |
| 10326 NORTH YONKERS CHIROPRACTIC SERVICES PC | PO BOX 428 | | EDGEWATER | NJ | 07020-0428 | 462584873 |
| 10327 NEWBERRY EMERGENCY PHYSICIANS | PO BOX 13706 | | PHILADELPHIA | PA | 19101-3706 | 471352316 |
| 10328 IBOS COUNSELING CENTER LLC | 2503 DEL PRADO BLVD S | | CAPE CORAL | FL | 33904-5791 | 204633051 |
| 10329 GUSTIN GABRIEL | 4028 82ND ST | | ELMHURST | NY | 11373-1576 | 020634434 |
| 10330 PINNACLE MEDICAL INC | 5917 S CONGRESS AVE | | ATLANTIS | FL | 33462-1303 | 364806237 |
| 10331 INTERNAL MEDICINE PHYSICIANS | PO BOX 8802 | | BELFAST | ME | 04915-8802 | 061717454 |
| 10332 MOUNT SINAI MEDICAL CTR | PO BOX 27483 | | SALT LAKE CITY | UT | 84127-0483 | 596024424 |
| 10333 ORTHOPAEDICS NORTHEAST PC | 575 TURNPIKE ST STE 11 | | NORTH ANDOVER | MA | 01845-5937 | 042829689 |
| 10334 KENT CHIROPRACTIC CLINIC | 1602 20TH AVE | | PHENIX CITY | AL | 36867-3714 | 832488309 |
| 10335 ANTHONY SHYDOHUB MD | 7350 SANDLAKE COMMONS BLVD | | ORLANDO | FL | 32819-8040 | 593395343 |
| 10336 REHAB FIRST  INC | 157 BALTIMORE ST | | CUMBERLAND | MD | 21502-2472 | 522321502 |
| 10337 JAVIER FARACH MD PA | 1545 HAND AVE | | ORMOND BEACH | FL | 32174-1139 | 900081053 |
| 10338 SEO HAN MEDICAL PC | 941 BURKE AVE | | BRONX | NY | 10469-3814 | 813648627 |
| 10339 TOTAL CARE PLUS LLC | PO BOX 10283 | | LOVES PARK | IL | 61131-3183 | 814475067 |
| 10340 NEUROTECH NA INC | 11220 ASSETT LOOP | | MANASSAS | VA | 20109-3999 | 271028857 |
| 10341 REZA NOBARI  P T  PC  DBA | 904 W MOORE AVE | | TERRELL | TX | 75160-3004 | 752318416 |
| 10342 THOMASVILLE EMERGENCY PHYSICIAN | PO BOX 80146 | | PHILADELPHIA | PA | 19101-1146 | 300950488 |
| 10343 HORRY COUNTY GOVERNMENT | 2560 MAIN ST | | CONWAY | SC | 29526-3756 | 576000365 |
| 10344 IDEAL THERAPY CENTERS LLC | 2880 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311-1354 | 833906410 |
| 10345 ENGLEWOOD PEDIATRICS  P A | 900 PINE ST | | ENGLEWOOD | FL | 34223-4418 | 650270792 |
| 10346 RIAZ MEDICAL PC | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 821544835 |
| 10347 COMMUNITY RADIOLOGY ASSOC PA | PO BOX 29447 | | SAN ANTONIO | TX | 78229-0447 | 050589923 |
| 10348 JACKSONVILLE PEDIATRICS | 2606 PARK ST | | JACKSONVILLE | FL | 32204-4520 | 592711337 |
| 10349 PREMIER URGENT CARE CENTER LLC | 2400 W SAMPLE RD | | POMPANO BEACH | FL | 33073-3062 | 208471018 |
| 10350 PARTNERS IN MEDICINE & SURGERY, P.A. | PO BOX 531854 | | ATLANTA | GA | 30353-1854 | 611658162 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10351 BAPTIST MEDICAL CENTER | 1250 S 18TH ST | | FERNANDINA | FL | 32034-1902 | 593234721 |
| 10352 SISTERS OF CHARITY PROVIDENCE HOSPITALS | 2435 FOREST DR | | COLUMBIA | SC | 29204-2026 | 352546435 |
| 10353 ABERDEEN MEDICAL SERVICES INC | 528 FELLOWSHIP RD | | MOUNT LAUREL | NJ | 08054-3420 | 223647913 |
| 10354 MOON REHAB PT PC | 20520 JAMAICA AVE | | HOLLIS | NY | 11423-3021 | 273560765 |
| 10355 WESTERN MASS PHYSICIANS ASSOC | 260 LUDLOW RD | | CHICOPEE | MA | 01020 | 043202198 |
| 10356 FLORIDA MUSCULOSKELETAL SURGICAL GROUP | PO BOX 11287 | | BELFAST | ME | 04915-4003 | 461074291 |
| 10357 YADKIN EMERGENCY PHYSICIANS PLLC | PO BOX 23799 | | BELFAST | ME | 04915-4488 | 831149113 |
| 10358 GILBERTO M CRUZ MD | 4160 W 16TH AVE | | HIALEAH | FL | 33012-5830 | 198702301 |
| 10359 EXCELLENCE HEALTH CLINIC INC | 7925 NW 12TH ST | | DORAL | FL | 33126-1827 | 824360929 |
| 10360 SWINSON CHIRO & TOTAL HEALTH CTR  INC | 5481 SW 60TH ST UNIT 302 | | OCALA | FL | 34474-5653 | 010729276 |
| 10361 PIVOTAL HEALTH AND WELLNESS | 2290 10TH AVE N | | LAKE WORTH | FL | 33461-6607 | 830555475 |
| 10362 TRISTAN RADIOLOGY SPECIALISTS PC | 4520 UNION DEPOSIT RD | | HARRISBURG | PA | 17111-2910 | 453952720 |
| 10363 B & E DME CORP | 40 E MAIN ST | | BAY SHORE | NY | 11706-8301 | 371844554 |
| 10364 CENTER FOR SPECIAL SURGERY | 4650 4TH ST N | | ST PETERSBURG | FL | 33703-3802 | 752563226 |
| 10365 A1 AFFORDABLE CREMATION INC | 1672 RIDGEWOOD AVE | | DAYTONA BEACH | FL | 32117-1734 | 262343446 |
| 10366 NORTHSTAR MEMORIAL GROUP LLC | 326 E ORANGE AVE | | EUSTIS | FL | 32726-4161 | 205699506 |
| 10367 ST JOHN EMERGENCY GROUP | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 141852213 |
| 10368 REGIONAL MEDICAL IMAGING | 3346 LENNON RD | | FLINT | MI | 48507-1082 | 382608391 |
| 10369 CANANDAIGUA ORTHOPEDIC ASSOCIATES | 229 PARRISH ST | | CANANDAIGUA | NY | 14424-1791 | 161166584 |
| 10370 SPINE ISLAND CHIROPRCTIC | 10434 W ATLANTIC BLVD | | CORAL SPRINGS | FL | 33071-5605 | 651050929 |
| 10371 INTEGRATED PHYSICAL MEDICINE | 3806 MANATEE AVE W # 100 | | BRADENTON | FL | 34205-1714 | 271140027 |
| 10372 EVOLUTION CHIROPRACTIC LLC | 19 PADANARAM RD | | DANBURY | CT | 06811-4816 | 474374993 |
| 10373 ANGELS DIAGNOSTIC GROUP | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 271427046 |
| 10374 FARHI FAMILY CHIROPRACTIC | 11093 ALAMEDA BAY CT | | WELLINGTON | FL | 33414-8811 | 752971948 |
| 10375 MIAMI DADE COUNTY MRI  CORP | 411 SW 27TH AVE # 100 | | MIAMI | FL | 33135-2903 | 650820576 |
| 10376 STAND-UP MRI OF BROOKLYN PC | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 010578236 |
| 10377 MULTI CARE MEDICAL OF SW FLORIDA | 11270 PINES BLVD | | PEMBROKE PINES | FL | 33026-4101 | 824713313 |
| 10378 HOLLYWOOD DIAGNOSTIC CENTER | 4224 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6633 | 592448345 |
| 10379 TREND MED INC | 250 JERICHO TPKE STE 205 | | FLORAL PARK | NY | 11001-2136 | 832431464 |
| 10380 PEDIATRIC & ADOLESCENT CARE | 1800 MAPLE RD | | BUFFALO | NY | 14221-2749 | 273149466 |
| 10381 PALM BEACH NEPHROLOGY PARTNERS INC | 13005 SOUTHERN BLVD | | LOXAHATCHEE | FL | 33470-9206 | 814695583 |
| 10382 MEDICAL ASSOC OF WEST FLORIDA | 7509 STATE ROAD 52 STE 210 | | BAYONET POINT | FL | 34667-6787 | 593458122 |
| 10383 NEUROLOGY ASSOCIATES OF ORMOND BEACH P A | 8 MIRROR LAKE DR | | ORMOND BEACH | FL | 32174-3101 | 593386194 |
| 10384 TOWN OF EAST HARTFORD | PO BOX 150497 | | HARTFORD | CT | 06115-0497 | 066001989 |
| 10385 PHELPS COUNTY REGIONAL MEDICAL CENTER | PO BOX 220 | | ROLLA | MO | 65402-0220 | 436004435 |
| 10386 CENTRAL FLORIDA CARDIOLOGY GROUP  PA | PO BOX 863279 | | ORLANDO | FL | 32886-3279 | 591232309 |
| 10387 DECATUR EMERGENCY PHYSICIANS LLC | PO BOX 80205 | | PHILADELPHIA | PA | 19101-1205 | 822815985 |
| 10388 CENTER FOR BONE AND JOINT SUR | 10131 FOREST HILL BLVD STE 230 | | WELLINGTON | FL | 33414-6109 | 660491293 |
| 10389 DANIEL D PATRIARCO | 609 VINE ST | | LIVERPOOL | NY | 13088-5176 | 161315529 |
| 10390 FIVEMILE CREEK EMERGENCY PHYSICIANS LLC | PO BOX 37852 | | PHILADELPHIA | PA | 19101-0152 | 454493011 |
| 10391 MOUNT NITTANY MEDICAL CENTER | 1800 E PARK AVE | | STATE COLLEGE | PA | 16803-6701 | 510426500 |
| 10392 RUFFOLO  HOOPER AND ASSOC MD  PA | PO BOX 918377 | | ORLANDO | FL | 32891-0001 | 591723249 |
| 10393 HESS SPINAL AND MEDICAL CENTERS | 8313 W HILLSBOROUGH AVE | | TAMPA | FL | 33615-3816 | 812544670 |
| 10394 ADVANCE PHYSICAL THERAPY & WELLNESS INC | 14280 WALSINGHAM RD | | LARGO | FL | 33774-3231 | 201494637 |
| 10395 NESTOR FERNANDEZ, MD | 1840 W 49TH ST | | HIALEAH | FL | 33012-2942 | 454391736 |
| 10396 OLEAN MEDICAL GROUP LLP | 535 MAIN ST | | OLEAN | NY | 14760-1500 | 160775812 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10397 HALLANDALE BEACH ORTHOPEDICS | 1250 E HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-4634 | 651109852 |
| 10398 SV ACUPUNCTURE P C | PO BOX 290635 | | BROOKLYN | NY | 11229-0635 | 812598177 |
| 10399 LUNG ASSOCIATES OF SARASOTA  LLC | 1895 FLOYD ST | | SARASOTA | FL | 34239-2927 | 223891132 |
| 10400 MONICA MEJIA ACOSTA MD PLLC | 151 N NOB HILL RD | | PLANTATION | FL | 33324-1708 | 475519484 |
| 10401 CRAIG HENDERSON D C | 510B SW 5TH TER | | WILLISTON | FL | 32696-2548 | 593001495 |
| 10402 GROVE PHYSICAL THERAPY INC | PO BOX 331932 | | MIAMI | FL | 33233-1932 | 453136014 |
| 10403 CENTER FOR HOLISTIC HEALTH CARE | 909 N MIAMI BEACH BLVD | | NORTH MIAMI BEACH | FL | 33162-3712 | 202471245 |
| 10404 CHIROPRACTIC A K CLINIC INC | 2211 16TH ST N | | ST PETERSBURG | FL | 33704-3105 | 593095046 |
| 10405 ATLANTIC SPORTS MEDICINE P C | 2428 OCEAN AVE | | BROOKLYN | NY | 11229-3509 | 113138059 |
| 10406 EDUARDO J HIDALGO MD | PO BOX 13567 | | BELFAST | ME | 04915-4026 | 591774327 |
| 10407 CHANCE CHIROPRACTIC CENTER | 1240 NW 11TH AVE | | GAINESVILLE | FL | 32601-4146 | 594118523 |
| 10408 ULTIMATE MESSAGE THERAPY | 19921 MURDOCK AVE | | SAINT ALBANS | NY | 11412-2510 | 061612274 |
| 10409 JANET BABB | 7405 ILLINOIS ST | | LITTLE ROCK | AR | 72207-6037 | 432941946 |
| 10410 GRETELL KAMANEL | 3525 NW 7TH ST | | MIAMI | FL | 33125-4015 | 824018529 |
| 10411 JENNIE STUART MEDICAL CENTER | PO BOX 2400 | | HOPKINSVILLE | KY | 42241-2400 | 610482973 |
| 10412 STEVEN ENDER DO PLLC | 4250 HEMPSTEAD TPKE | | BETHPAGE | NY | 11714-5711 | 550832687 |
| 10413 ALLIANCE MEDICAL SURGICAL GROUP | 1608 LEMOINE AVE | | FORT LEE | NJ | 07024-5622 | 453953468 |
| 10414 ST JOHNS COUNTY DEPT OF EMER | 3657 GAINES RD | | ST AUGUSTINE | FL | 32084-8503 | 596000825 |
| 10415 ARTHUR LABELLA DC | 1599 HIGHLAND AVE | | VERO BEACH | FL | 32960-3662 | 591794906 |
| 10416 RONALD A DALY | 1014 BROADWAY | | CAMDEN | NJ | 08103-2221 | 223254028 |
| 10417 DLP CONEMAUG MEMORIAL MEDICAL CENTER LLC | 1086 FRANKLIN ST | | JOHNSTOWN | PA | 15905-4305 | 611739000 |
| 10418 LSM LLC | 4131 NW 122ND DR | | OKLAHOMA CITY | OK | 73120-8869 | 464482073 |
| 10419 JASON COHN | 2535 LANDMARK DR | | CLEARWATER | FL | 33761-3934 | 592961228 |
| 10420 BENJAMIN DEVRIES DO LLC | 1573 S FORT HARRISON AVE | | CLEARWATER | FL | 33756-2004 | 842365992 |
| 10421 WHIDDEN  INC | 501 HIGHWAY 98 E STE C | | DESTIN | FL | 32541-2348 | 900003905 |
| 10422 SARASOTA MEDICAL CLINIC  P A | 5640 MARQUESAS CIR | | SARASOTA | FL | 34233-3331 | 651157751 |
| 10423 OCALA ANESTHESIA AMS LLC | PO BOX 6430 | | SPRINGFIELD | IL | 62708-6430 | 464526452 |
| 10424 FLORIDA CHIROPRACTOR  INC | 5621 CENTRAL AVE | | ST PETERSBURG | FL | 33710-7941 | 113655322 |
| 10425 BROOKLYN CARDIOVASCULAR CARE PLLC | 9201 4TH AVE | | BROOKLYN | NY | 11209-7006 | 800935767 |
| 10426 POWER G MEDICAL CENTER | 14160 PALMETTO FRNTG RD | | MIAMI LAKES | FL | 33016-1642 | 454355881 |
| 10427 GILFORD SOUND EMERGENCY PHYSICIANS LLC | PO BOX 80209 | | PHILADELPHIA | PA | 19101-1209 | 823443360 |
| 10428 PROSPECT MANCHESTER HOSPITAL INC | 320 MAINSTREET | | MANCHESTER | CT | 06040-4144 | 812216981 |
| 10429 DR  GARY R  BORAKS  LLC | 6388 SILVER STAR RD | | ORLANDO | FL | 32818-3235 | 203174914 |
| 10430 SANFORD CHIROPRACTIC PC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 822308510 |
| 10431 COASTAL RADIOLOGY | 722 NEWMAN RD | | NEW BERN | NC | 28562-5238 | 561544884 |
| 10432 FLORIDIAN INSTITUTE OF PLASTIC SURGERY PLLC | 13660 S JOG RD | | DELRAY BEACH | FL | 33446-3806 | 463962672 |
| 10433 ELITE CHIROPRACTIC & WELLNESS CARE INC | 3750 GUNN HWY | | TAMPA | FL | 33618-8905 | 464965000 |
| 10434 PERLOFF PHYSICAL THERAPY PC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 834299352 |
| 10435 ACT CHIROPRACTIC LLC | 710 N CANAL ST | | CARLSBAD | NM | 88220-5808 | 470931484 |
| 10436 V & E PHARMACY LLC | 3117 30TH AVE | | ASTORIA | NY | 11102-1565 | 851147111 |
| 10437 NEUROLOGY CENTERS OF PALM BEACH INC | 5458 TOWN CENTER RD | | BOCA RATON | FL | 33486-1089 | 205172056 |
| 10438 WEST OAKS URGENT CARE | 2150 HIGHWAY 6 S | | HOUSTON | TX | 77077-4300 | 205431785 |
| 10439 WASHINGTON COUNTY EMERGENCY MEDICINE GROUP | PO BOX 5719 | | ATHENS | GA | 30604-5719 | 814817422 |
| 10440 HAQ MEDICAL CENTER | 800 ZEAGLER DR | | PALATKA | FL | 32177-3883 | 202866075 |
| 10441 KATHLEEN MARIE DRANE | 5316 MALAMIN RD | | NORTH PORT | FL | 34287-2836 | 157620600 |
| 10442 ANESTHESIA CONSULTANTS  PA | PO BOX 57201 | | JACKSONVILLE | FL | 32241-7201 | 593135486 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10443 ZANETTI CHIROPRACTIC  INC | 4817 NE 2ND LOOP | | OCALA | FL | 34470-1524 | 593354287 |
| 10444 APEX CHIROPRACTICS INC | 7359 CURRY FORD RD | | ORLANDO | FL | 32822-7930 | 273669538 |
| 10445 INPATIENT SPECIALISTS OF SOUTHWEST FLORIDA LLC | PO BOX 11155 | | BELFAST | ME | 04915-4002 | 455451254 |
| 10446 LAKE MICHIGAN EMERGENCY SPECIALISTS | DEPT 9539 | PO BOX 30516 | LANSING | MI | 48909-8016 | 813562771 |
| 10447 BURDETTE TOMLIN MEMORIAL HOSPITAL | 2 STONE HARBOR BLVD | | CAPE MAY COURT HOUSE | NJ | 08210-2138 | 210662542 |
| 10448 OYSTER BAY PEDIATRIC & ADOLESCENT MED | 229 SOUTH ST | | OYSTER BAY | NY | 11771-2915 | 113563417 |
| 10449 E VALDES MEDICAL SERVICES CORP | 7600 W 20TH AVE | | HIALEAH | FL | 33016-1821 | 820955952 |
| 10450 PREMIER VAUE FAMILY MED LLC | 8348 SW 40TH ST | | MIAMI | FL | 33155-3354 | 463517668 |
| 10451 VILLA MARIA NURSING & REHAB CENTER  INC | 1050 NE 125TH ST | | NORTH MIAMI | FL | 33161-5805 | 591284678 |
| 10452 DANYKO TESTING SERVICES | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 873361394 |
| 10453 STEMMEE SURGERY CENTER | PO BOX 250 | | SOUTH PLAINFIELD | NJ | 07080-0250 | 820968571 |
| 10454 PLUS LIFE PHYSICAL THERAPY PC | 55 STRATFORD RD | | PLAINVIEW | NY | 11803-2634 | 300835579 |
| 10455 MOSS CHIROPRACTIC | 18123 TOWN CENTER DR | | OLNEY | MD | 20832-1479 | 521518098 |
| 10456 FEEL GOOD CHIROPRACTIC LLC | 5121 EHRLICH RD | | TAMPA | FL | 33624-2049 | 813549167 |
| 10457 BAYLOR SURGICARE AT BLUE STAR | 3800 GAYLORD PKWY | | FRISCO | TX | 75034-9416 | 812931756 |
| 10458 MARIANNA RADIOLOGY | PO BOX 357 | | JENNINGS | LA | 70546-0357 | 203394131 |
| 10459 KHAMERON WALLS | 3873 W COMMERCIAL BLVD | | TAMARAC | FL | 33309-3315 | 591391614 |
| 10460 HOLLYWOOD DIAGNOSTICCENTER | 4224 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6633 | 592440696 |
| 10461 SACRAMENTO SPINE & PHYSICAL THERAPY | PO BOX 2710 | | GRANITE BAY | CA | 95746-2710 | 911836831 |
| 10462 ANDREW J BAIRD DC | 2500 21ST ST NW APT 93 | | WINTER HAVEN | FL | 33881-1275 | 337727144 |
| 10463 SPORTS PERFORMANCE & REHAB | 2000 VILLAGE PROFESSIONAL DR | | CANTON | GA | 30114-8498 | 454079995 |
| 10464 VLAD GENDLEMAN | 17777 VENTURA BLVD | | ENCINO | CA | 91316-3736 | 271414640 |
| 10465 UB FAMILY MEDICINE  INC | 850 HOPKINS RD | | WILLIAMSVILLE | NY | 14221-1729 | 161280696 |
| 10466 PROVENTUS HEALTHCARE PC | PO BOX 2526 | | FAIR LAWN | NJ | 07410-8426 | 462040642 |
| 10467 NEW YORK ORTHO MEDICINE & TRAUMA | 160 E 56TH ST | | NEW YORK | NY | 10022-3609 | 132704310 |
| 10468 VASCO M  MARQUES  M D  P A | 3010 E 138TH AVE | | TAMPA | FL | 33613-3904 | 205630556 |
| 10469 OAKWOOD HEALTHCARE  INC | PO BOX 933211 | | CLEVELAND | OH | 44193-0035 | 381405141 |
| 10470 FIORE CHIROPRACTIC CENTRE  PA | 9088 GULFSIDE DRIVE | | JACKSONVILLE | FL | 32256-7793 | 593009162 |
| 10471 DANIEL M  ANTONINO P C | 7955 W SAHARA AVE | | LAS VEGAS | NV | 89117-7946 | 880502871 |
| 10472 RHODE ISLAND MEDICAL IMAGING  INC | PO BOX 842090 | | BOSTON | MA | 02284-2090 | 050318025 |
| 10473 KIRSCHNER CHIROPRACTIC INC | 936 N MILLS AVE | | ARCADIA | FL | 34266-8780 | 200000692 |
| 10474 BMST LLC | 921 SE OCEAN BLVD | | STUART | FL | 34994-2400 | 474301853 |
| 10475 VEIN PAIN & SPINE INSTITUTE | 219 LAFAYETTE AVE | | HAWTHORNE | NJ | 07506-1904 | 842093546 |
| 10476 MURANSKY CHIROPRACTIC PA | 900 S FEDERAL HWY | | HOLLYWOOD | FL | 33020-6051 | 812741000 |
| 10477 PALM BEACH MEDICAL | 3401 PGA BLVD | | PALM BEACH GARDENS | FL | 33410-2823 | 161651375 |
| 10478 NEW YORK METHODIST HOSPITAL | 50 CHARLES LINDBERGH BLVD | | UNIONDALE | NY | 11553-3626 | 111631796 |
| 10479 ELITE ANESTHESIA OF FLORIDA LLC | 14 CROSSROADS CT | | NEWBURGH | NY | 12550-5064 | 474445646 |
| 10480 ANELEY HUNDAE PORT CHARLOTTE CARDIOLOGY LLC | 3161 HARBOR BLVD STE A | | PORT CHARLOTTE | FL | 33952-6754 | 832345249 |
| 10481 DR  FRISBEE | 119 TRUXTON AVE | | FT WALTON BCH | FL | 32547-2460 | 592811206 |
| 10482 CTUC 01 | PO BOX 10417 | | HOLYOKE | MA | 01041-2017 | 461529610 |
| 10483 OSS ORTHOPAEDIC HOSPITAL | 1861 POWDER MILL RD | | YORK | PA | 17402-4723 | 800458999 |
| 10484 SUNSHINE STATE ANESTHESIA PARTNER | PO BOX 745858 | | ATLANTA | GA | 30374-5858 | 845089160 |
| 10485 MICHAEL D THOMAS MD | 10252 SE US HIGHWAY 441 UNIT 1 | | BELLEVIEW | FL | 34420-7822 | 593264871 |
| 10486 CHIROPRACTIC WELLNESS CENTER | 4704 HARLAN ST | | DENVER | CO | 80212-7415 | 202253584 |
| 10487 ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 593491660 |
| 10488 VLADAMIR GRESSEL MD | PO BOX 38428 | | ELMONT | NY | 11003-8428 | 103768651 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 10489 SUMNER RADIOLOGY  P C | 612 HARTSVILLE PIKE | | GALLATIN | TN | 37066-2523 | 621140340 |
| 10490 WALTER E MENDOZA | 3407 WHITE PLAINS RD | | BRONX | NY | 10467-5704 | 106647675 |
| 10491 JULIE K  PEARSON  D C | 2311 SE FEDERAL HWY | | STUART | FL | 34994-4528 | 499762084 |
| 10492 QUALITY SURGICAL MANAGEMENT INC | 3800 S OCEAN DR STE 209 | | HOLLYWOOD | FL | 33019-2915 | 650887081 |
| 10493 TOWERS NY INC | 14104 ROCKAWAY BLVD | | JAMAICA | NY | 11436-1407 | 821713337 |
| 10494 NEUROSPINE LLC | 8468 NORTHCLIFFE BLVD | | SPRING HILL | FL | 34606-1140 | 475119263 |
| 10495 AAA PHARMACY INC | 1113 YORK AVE | | NEW YORK | NY | 10065-8756 | 800509831 |
| 10496 CHELSEA MOBILITY INC | 327 8TH AVE | | NEW YORK | NY | 10001-4807 | 825505824 |
| 10497 PLATINUM HEALTHCARE PHYSICAL MEDICINE | 5560 BEE RIDGE RD | | SARASOTA | FL | 34233-1508 | 272163302 |
| 10498 LFCC LLC | 1051 TOWN CENTER DR | | ORANGE CITY | FL | 32763-8360 | 300599094 |
| 10499 PUBLIX SUPERMARKETS 373 | PO BOX 32009 | | LAKELAND | FL | 33802-2009 | 590324412 |
| 10500 ROBERT FIRETTO DC LLC | 153 REYNOLDS AVE | | WHIPPANY | NJ | 07981-1259 | 464385275 |
| 10501 PAUL M LOMBARDI DC | 111 N FISKE BLVD | | COCOA | FL | 32922-7211 | 593554772 |
| 10502 DR SCOTT R BENDER | 1200 HIGH RIDGE RD | | STAMFORD | CT | 06905-1223 | 113719944 |
| 10503 ICONIC WELLNESS SURGICAL SERVICES LLC | 7328 196TH PL | | FRESH MEADOWS | NY | 11366-1813 | 810877870 |
| 10504 GREENVILLE DIAGNOSTIC IMAGING | PO BOX 610 | | GREENVILLE | PA | 16125-0610 | 251286821 |
| 10505 ONE TOUCH CHIRO & REHAB CENTER INC | 2290 10TH AVE N | | LAKE WORTH | FL | 33461-6607 | 465494716 |
| 10506 NEW BEGINNING WELLNESS & INJURY CENTER INC | PO BOX 1209 | | LAKE ALFRED | FL | 33850-1209 | 824001037 |
| 10507 JOSEF SCHENKER | 6122 FRESH POND RD | | MIDDLE VLG | NY | 11379-1040 | 471982222 |
| 10508 COUNTRYSIDE CHIROPRACTIC | 28051 US HIGHWAY 19 N STE 106 | | CLEARWATER | FL | 33761-2642 | 262330171 |
| 10509 ENDLESS MOUNTAINS HEALTH SYSTEMS | 3 GROW AVE | | MONTROSE | PA | 18801 | 232720289 |
| 10510 UZMA AMWAR | PO BOX 417116 | | BOSTON | MA | 02241-7116 | 111783921 |
| 10511 STEPHANIE N GODDARD LMT | 1437 KILAUEA AVE | | HILO | HI | 96720-4200 | 568591514 |
| 10512 NEUSPINE INSTITUTE LLC | 2653 BRUCE B DOWNS BLVD | | WESLEY CHAPEL | FL | 33544-9206 | 821647544 |
| 10513 ST JOSEPHS REGIONAL HEALTH NETWORK | PO BOX 316 | | READING | PA | 19603-0316 | 231352211 |
| 10514 PHYSICIANS ASSOCIATES OF P A  INC | 4455 N 9TH AVE | | PENSACOLA | FL | 32503-2830 | 593371007 |
| 10515 ULTIMA SPORTS & SPINE LLC | 219 LAFAYETTE AVE | | HAWTHORNE | NJ | 07506-1904 | 852487116 |
| 10516 CORE BASICS PHYSICAL THERAPY P C | 1368 ACADEMY LN | | TEANECK | NJ | 07666-2112 | 463670307 |
| 10517 NORMAN SCOTT HARMAN | 3426 HARLEQUIN DR | | SAINT CLOUD | FL | 34772-7808 | 230372614 |
| 10518 RECONSTRUCTIVE ORTHOPAEDICS OF CENTRAL FLORIDA LLC | 1500 SE MAGNOLIA EXT | | OCALA | FL | 34471-4463 | 845052634 |
| 10519 GOLDEN HEALTH CORP | 5612 NW 167TH ST | | MIAMI LAKES | FL | 33014-6135 | 842540141 |
| 10520 NBC HEALTH PHYSICAL THERAPY PC | PO BOX 56018 | | ASTORIA | NY | 11105-6018 | 823112114 |
| 10521 ADVANCED ORTHOPEDIC SOLUTIONS INC | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 812647298 |
| 10522 GOLAN INTEGRATED PHYSICAL MEDICINE | 6592 N DECATUR BLVD | | LAS VEGAS | NV | 89131-1037 | 463084124 |
| 10523 40TH STREET INPATIENT SERVICES LLC | PO BOX 37997 | | PHILADELPHIA | PA | 19101-0597 | 464470083 |
| 10524 RIVERDALE CHIROPRACTIC PC | PO BOX 747579 | | REGO PARK | NY | 11374-7579 | 134162944 |
| 10525 DEDMON CHIROPRACTIC CLINIC | 193 THOMPSON LN | | NASHVILLE | TN | 37211-2411 | 621469770 |
| 10526 A TIME TO CHANGE COUNSELING CENTER | 2140 CRAWFORDVILLE HWY | | CRAWFORDVILLE | FL | 32327-1096 | 204602747 |
| 10527 JAY PAREKH | 8318 N HABANA AVE | | TAMPA | FL | 33614-2792 | 462058936 |
| 10528 UNM HOSPITAL | PO BOX 912884 | | DENVER | CO | 80291-2884 | 856003005 |
| 10529 DR  VIVIAN EBERT  INC | 5270 TAMARIND RIDGE DR | | NAPLES | FL | 34119-2834 | 651010592 |
| 10530 MIAMI SHORES PAIN RELIEF CENTER  PA | 9526 NE 2ND AVE | | MIAMI SHORES | FL | 33138-2750 | 650705408 |
| 10531 TITAN EQUIPMENT | 9503 104TH ST | | OZONE PARK | NY | 11416-1725 | 863497240 |
| 10532 WOODBRIDGE TOWNSHIP AMBULANCE | PO BOX 575 | | MATAWAN | NJ | 07747-0575 | 223613889 |
| 10533 KEY BISCAYNE SURGERY CENTER | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 271725488 |
| 10534 ROY BERENHOLTZ MD PC | 275 W 96TH ST APT 18A | | NEW YORK | NY | 10025-6262 | 462415132 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10535 WELLSTAR ATLANTA MED CNTR | PO BOX 743797 | | ATLANTA | GA | 30374-3797 | 810837031 |
| 10536 WOMAN S GROUP | 2716 W VIRGINIA AVE | | TAMPA | FL | 33607-6328 | 593475693 |
| 10537 RICHMOND UNIVERSITY MED CENTER | PO BOX 786051 | | PHILADELPHIA | PA | 19178-6051 | 743177454 |
| 10538 GREATER HEALTH THROUGH CHIRO  P C | 9525 JAMAICA AVE | | WOODHAVEN | NY | 11421-2282 | 113636169 |
| 10539 DC HEALTH CENTERS DELRAY | 3395 NW 53RD CIR | | BOCA RATON | FL | 33496-2540 | 871228660 |
| 10540 DR VANESSA WAUGH DC LLC | 611 DRUID RD E | | CLEARWATER | FL | 33756-3959 | 823274409 |
| 10541 PASCO PULMONARY MEDICAL CENTER | 2797 ST ANDREWS BLVD | | TARPON SPRINGS | FL | 34688-6312 | 593314587 |
| 10542 FAIRVIEW CLINICS SPECIALTY | 2450 RIVERSIDE AVE | | MINNEAPOLIS | MN | 55454-1450 | 205996177 |
| 10543 VICKSBURG HEALTHCARE  LLC | PO BOX 841672 | | DALLAS | TX | 75284-1672 | 621752111 |
| 10544 DIRECT PHYSICAL THERAPY LLC | PO BOX 741240 | | ORANGE CITY | FL | 32774-1240 | 822296944 |
| 10545 PARK SOUTH IMAGING CENTER  LTD | PO BOX 292921 | | TAMPA | FL | 33687-2921 | 330386529 |
| 10546 COASTAL WELLNESS FAMILY MEDICINE | PO BOX 22292 | | BELFAST | ME | 04915-4473 | 823105753 |
| 10547 ALLIANCE SPINE AND JOINT II INC | 815 SE 1ST AVE | | HALLANDALE BEACH | FL | 33009-7102 | 472155016 |
| 10548 DR ALEX LAMBERT DC | 1623 E 4TH AVE | | TAMPA | FL | 33605-5109 | 825458975 |
| 10549 DR RONALD A FRIEDENSOHN DMD PA | 650 ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-7606 | 591833212 |
| 10550 GOSHEN HOSPITAL ASSOC  INC | 200 HIGH PARK AVE | | GOSHEN | IN | 46526-4810 | 356001540 |
| 10551 BAYFRONT EMERGENCY PHYSICIANS P A | 1 E NEW YORK AVE | | SOMERS POINT | NJ | 08244 | 030436345 |
| 10552 CYPRESS ACUPUNCTURE PC | 9409 JAMAICA AVE 1ST FL | | WOODHAVEN | NY | 11421-2222 | 452910969 |
| 10553 NY EMPIRE MEDICAL | 5629 METROPOLITAN AVE | | RIDGEWOOD | NY | 11385-1975 | 261474589 |
| 10554 FARID MARQUEZ MD PA | 5040 NW 7TH ST | | MIAMI | FL | 33126-3422 | 650454706 |
| 10555 ONE  RX CHEMIST INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 863269923 |
| 10556 PRECISION SPINAL CARE INC | 1305 EXECUTIVE BLVD | | CHESAPEAKE | VA | 23320-3676 | 830503988 |
| 10557 RADIOLOGICAL ASSOC OF DULUTH | 925 E SUPERIOR ST | | DULUTH | MN | 55802-2238 | 410957589 |
| 10558 HARRIS COUNTY EMERGENCY CORPS | PO BOX 940249 | | HOUSTON | TX | 77094-7249 | 272953899 |
| 10559 STATCARE | 232 W OLD COUNTRY RD | | HICKSVILLE | NY | 11801-4011 | 452756491 |
| 10560 BATH VOLUNTEER AMBULANCE SERVICE | 110 E STEUBEN ST | | BATH | NY | 14810-1622 | 237049462 |
| 10561 WENDY GUILLERMO | 2798 HARMONIA HAMMOCK RD | | HARMONY | FL | 34773-6132 | 087667900 |
| 10562 COMPREHENSIVE TRAUMA AND SURGERY CONSULTANTS INC | 671 NW 119TH ST | | MIAMI | FL | 33168-2522 | 475062003 |
| 10563 STERLING COGNITIVE WELLNESS LLC | PO BOX 7982 | | SEMINOLE | FL | 33775-7982 | 853800097 |
| 10564 DONG SOON PARK DC | 16408 NORTHERN BLVD | | FLUSHING | NY | 11358-2647 | 454778722 |
| 10565 RONALD TURNER PHD | 60 DUNNING RD | | MIDDLETOWN | NY | 10940-2215 | 127562833 |
| 10566 SANDALWOOD REHABILITATION AND ERGONOMICS | 7651 SW HIGHWAY 200 | | OCALA | FL | 34476-7726 | 203778829 |
| 10567 PROSPECT CHIROPRACTIC PLLC | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 823291794 |
| 10568 SAND LAKE IMAGING  LLP | 9350 TURKEY LAKE RD | | ORLANDO | FL | 32819-7319 | 200186891 |
| 10569 MID-FLORIDA PAIN MANAGEMENT LLC | PO BOX 1647 | | OCALA | FL | 34478-1647 | 264790487 |
| 10570 HEIM REGENERATIVE MEDICINE CENTER | 608 S TAMPANIA AVE | | TAMPA | FL | 33609-4143 | 264409057 |
| 10571 LIVING WATER ACUPUNCTURE INC | PO BOX 527628 | | FLUSHING | NY | 11352-7628 | 814160565 |
| 10572 ETHOS PATHOLOGY INC | PO BOX 62199 | | NORTH CHARLESTON | SC | 29419-2199 | 833434094 |
| 10573 ABSOLUTE HEALTH CHIROPRACTIC | 1129 BLOOMFIELD AVE | | WEST CALDWELL | NJ | 07006-7127 | 461446993 |
| 10574 SOUTH TITUSVILLE MEDICAL CENTER | 4401 S HOPKINS AVE | | TITUSVILLE | FL | 32780-6679 | 593313183 |
| 10575 DIEZ MEDICAL LLC | 16881 SW 278TH ST | | HOMESTEAD | FL | 33031-2745 | 852085049 |
| 10576 MCLAREN MACOMB | PO BOX 775397 | | CHICAGO | IL | 60677-5397 | 381218516 |
| 10577 ALAN GRAFF  M D  P A | 3061 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-4311 | 650303370 |
| 10578 HILTON HEAD HEALTH SYSTEMS L P | 25 HOSPITAL CENTER BLVD | | HILTON HEAD | SC | 29926-2738 | 752550947 |
| 10579 HOLMES GLOVER SOLOMON FUNERAL | 4334 BRENTWOOD AVE | | JACKSONVILLE | FL | 32206-6114 | 593209029 |
| 10580 BRUCE M  FISHER DC | 851 MEADOWS RD STE 213 | | BOCA RATON | FL | 33486-2348 | 650483585 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 10581 THE LAKELAND CHIROPRACTOR | 203 DORIS DR | | LAKELAND | FL | 33813-1006 | 452008262 |
| 10582 SUNSHINE STATE CHIROPRACTIC | 2953 DUFF RD | | LAKELAND | FL | 33810-2188 | 823880414 |
| 10583 GL MEDICAL GROUP LLC | PO BOX 164600 | | MIAMI | FL | 33116-4600 | 611537226 |
| 10584 BRONXWIDE PT PC | PO BOX 39 | | YONKERS | NY | 10710-0039 | 811456921 |
| 10585 IOM HEALTH SYSTEM L P | 15691 COLLECTION CENTER D | | CHICAGO | IL | 60693-0001 | 351963748 |
| 10586 BIBI TENNYUK | 582 WILLOW POND CT | | ORLANDO | FL | 32825-3230 | 589413561 |
| 10587 SEN LONG ACUPUNCTURE CARE PC | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 823661839 |
| 10588 DR  GEORGE C  REES | 1011A W MORENO ST | | PENSACOLA | FL | 32501-2315 | 593492671 |
| 10589 NEUROSURGICAL CONSULTANTS OF FL  PA | 2706 REW CIR | | OCOEE | FL | 34761-4215 | 593641221 |
| 10590 UNIVERSITY OF WASHINGTON | PO BOX 24366 | | SEATTLE | WA | 98124-0366 | 916001537 |
| 10591 SUSQUEHANNA IMAGING ASSOC | PO BOX 4238 | | PORTSMOUTH | NH | 03802-4238 | 232769830 |
| 10592 SHIVA CHIROPRACTIC LLC | 975 W 41ST ST | | MIAMI BEACH | FL | 33140-3329 | 815428747 |
| 10593 BURKE REHABILITATION | 785 MAMARONECK AVE | | WHITE PLAINS | NY | 10605-2523 | 131739937 |
| 10594 THIEU DANG | 9061 BOLSA AVE | | WESTMINSTER | CA | 92683-5558 | 330784241 |
| 10595 BERMAN & BERMAN PA | PO BOX 272789 | | BOCA RATON | FL | 33427-2789 | 261666233 |
| 10596 CHIROPRACTIC LIFE AND WELLNESS CENTER | 3 STATE ROUTE 39 | | NEW FAIRFIELD | CT | 06812-4000 | 463632796 |
| 10597 GGB MD PA | PO BOX 23158 | | FORT LAUDERDALE | FL | 33307-3158 | 461532974 |
| 10598 FIBERS NEUROLOGICAL INSTITUTE | 12425 SW 43RD ST | | MIAMI | FL | 33175-4213 | 815349303 |
| 10599 MONROE COUNTY EMERGENCY MED SERV | 490 63RD STREET OCEAN E STE 175 | | MARATHON | FL | 33050-3962 | 596000749 |
| 10600 ORLANDO SURGICARE  LTD | 88 W KALEY ST | | ORLANDO | FL | 32806-2931 | 752375604 |
| 10601 PROMPT PRIMARY CARE OF OCALA | 8602 A SW SR 200 | | OCALA | FL | 34481 | 593541883 |
| 10602 IMAGES ASSOCIATES OF GEORGIA LLC | PO BOX 678575 | | DALLAS | TX | 75267-8575 | 473400812 |
| 10603 PANAMA CITY NEUROSURGERY P A | 100 DOCTORS DR | | PANAMA CITY | FL | 32405-7608 | 814185601 |
| 10604 LONDON CHIROPRACTIC & INJURY CENTER | 7312 ROYAL PALM BLVD | | MARGATE | FL | 33063-6803 | 204877660 |
| 10605 SAVANNAH HEALTH SERVICES LLC | PO BOX 744467 | | ATLANTA | GA | 30374-4467 | 821969974 |
| 10606 PV SUPPLY INC | 2220 65TH ST | | BROOKLYN | NY | 11204-4035 | 842493361 |
| 10607 DALE E MORTENSON DC PA | PO BOX 1960 | | LYNN HAVEN | FL | 32444-6960 | 592603051 |
| 10608 TAMPA WELLNESS AND REHAB INC | 320 W FLETCHER AVE | | TAMPA | FL | 33612-3400 | 811922535 |
| 10609 NAJAM JAVEED M D  P A | 4740 MILE STRETCH DR | | HOLIDAY | FL | 34690-4331 | 593575998 |
| 10610 TO LIFE REHABILITATION CENTER INC | 16699 COLLINS AVE APT 2103 | | SUNNY ISLES BEACH | FL | 33160-5417 | 274697562 |
| 10611 TEXAS PHYSICIAN RESOURCES, LLP | PO BOX 8776 | | FT WORTH | TX | 76124-0776 | 461415202 |
| 10612 CHARLES B WILLIAMSON MD | 1241 S RIDGEWOOD AVE | | DAYTONA BEACH | FL | 32114-6127 | 592275751 |
| 10613 CITIMED SERVICES PA | 190 MIDLAND AVE | | SADDLE BROOK | NJ | 07663-6408 | 814215687 |
| 10614 RICHARD A  HENRY  PA | 4492 N UNIVERSITY DR | | LAUDERHILL | FL | 33351-4513 | 900143379 |
| 10615 OPTIMUM POINT OF CARE | 3904 CORTEZ RD W | | BRADENTON | FL | 34210-3203 | 463621391 |
| 10616 LAXMI HEALTHCARE LLC | 8765 WATERCREST CIR E | | PARKLAND | FL | 33076-2853 | 460877849 |
| 10617 TRACY MORTON MEMORIAL CHAPEL LLC | 55 COAST RD | | PENSACOLA | FL | 32507-2112 | 611534857 |
| 10618 MARYVIEW MEDICAL CENTER | PO BOX 277196 | | ATLANTA | GA | 30384-7196 | 540506463 |
| 10619 ADVANCED CARE EMERGI-CENTER | 2339 S US HIGHWAY 1 | | FORT PIERCE | FL | 34982-5920 | 650944111 |
| 10620 MEDSTAR HARBOR HOSPITAL PHYSICIANS LLC | PO BOX 417841 | | BOSTON | MA | 02241-7841 | 464228016 |
| 10621 RESURGENCE MENTAL HEALTH CARE LLC | 505 N SAM HOUSTON PKWY E | | HOUSTON | TX | 77060-4018 | 814632924 |
| 10622 ARORA FAMILY CHIRO | 4040 LEGACY DR | | FRISCO | TX | 75034-6747 | 271763040 |
| 10623 NORCAL IMAGING | 2201 WALNUT AVE | | FREMONT | CA | 94538-2334 | 562629193 |
| 10624 1ST SPEC OPS MED GROUP HURL | 113 LIELMANIS AVE | | HURLBURT FIELD | FL | 32544-5613 | 943462636 |
| 10625 PHYSICAL THERAPY & REHAB SPEC | PO BOX 3160 | | ANDOVER | MA | 01810-0803 | 271193349 |
| 10626 KENNETH W TRUSSELL DC PA | 113 W ROBERTSON ST | | BRANDON | FL | 33511-5111 | 593240278 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10627 SB CHIROPRACTIC PC | 552 E 180TH ST | | BRONX | NY | 10457-3304 | 800877562 |
| 10628 HESS SPINAL & MEDICAL CTRS OF PALM HARBOR LLC | 4505 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4567 | 473120391 |
| 10629 ANDREW M RESS & ASSOCIATES M D  P A | 7284 W PALMETTO PARK RD STE 105 | | BOCA RATON | FL | 33433-3406 | 650767516 |
| 10630 AMBULATORY MED ANESTHESIA SERVICES PC | 388 HARRIS HILL RD STE 207 | | WILLIAMSVILLE | NY | 14221 | 161577294 |
| 10631 ST CLAIRE PHYSICAL THERAPY PC | PO BOX 230234 | | BROOKLYN | NY | 11223-0234 | 821661433 |
| 10632 HESS SPNAL AND MEDICAL CENTERS | 4505 TOWN AND COUNTRY BLVD | | TAMPA | FL | 33615 | 843499411 |
| 10633 GREGORY REED  MD | 16320 NW 59TH AVE | | MIAMI LAKES | FL | 33014-5601 | 650592897 |
| 10634 BELLANIRA YONES | 231 SW 28TH TER | | FORT LAUDERDALE | FL | 33312-1227 | 599268310 |
| 10635 KEVIN HALL DDS OMSF PLLC | PO BOX 269070 | | OKLAHOMA CITY | OK | 73126-9070 | 825443818 |
| 10636 ORTHOPAEDIC & SPORTS MED CTR OF MIAMI PA | PO BOX 561685 | | MIAMI | FL | 33256-1685 | 591370925 |
| 10637 MEDICAL SPECIALISTS OF SOUTH FLORIDA LLC | 5800 COLONIAL DR | | MARGATE | FL | 33063-5682 | 465331912 |
| 10638 PREMIER PHYSICAL THERAPY | PO BOX 8600 | | FORT PIERCE | FL | 34985-8600 | 651147823 |
| 10639 QUALITY MED EQUIP | 6830 NANSEN ST | | FOREST HILLS | NY | 11375-5737 | 843178194 |
| 10640 JASON KASTER DC | 1791 BOY SCOUT DR STE 6 | | FORT MYERS | FL | 33907-2137 | 113716390 |
| 10641 STAY WELL CHIROPRACTIC | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 853700095 |
| 10642 PAUL LERNER  M D   P C | 1575 HILLSIDE AVE STE 100 | | NEW HYDE PARK | NY | 11040-2501 | 113263416 |
| 10643 CELANESE CHIROPRACTIC | 1924 MT GALLANT RD | | ROCK HILL | SC | 29732-9434 | 275440409 |
| 10644 REBOUND ACUPUNCTURE PC | PO BOX 521232 | | FLUSHING | NY | 11352-1232 | 823044655 |
| 10645 BIOSPINE ORLANDO LLC | 3900 MILLENIA BLVD | | ORLANDO | FL | 32839-6407 | 824936156 |
| 10646 NJ ORTHOPEDIC REHAB & PAIN MANAGEMENT GROUP PC | 1000 US HIGHWAY 9 N | | WOODBRIDGE | NJ | 07095-1215 | 273130445 |
| 10647 SOUTHEASTERN NEUROSURGERY AND ORTHOPEDICS LLC | 4235 SUNBEAM RD | | JACKSONVILLE | FL | 32257-6013 | 833271709 |
| 10648 BROOKHAVEN MEMORIAL HOSPITAL MEDICAL CENTER | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 111704595 |
| 10649 QUALITY MEDICAL CONSULTANT GROUP INC | 1405 SW 107TH AVE | | MIAMI | FL | 33174-2533 | 208153119 |
| 10650 DR SAM SANZONE | 85 MANCHESTER ST | | CONCORD | NH | 03301-5140 | 020507794 |
| 10651 ASHLEY MARTINEZ | 3918 N CLEARFIELD AVE | | TAMPA | FL | 33603-4606 | 093762358 |
| 10652 SANGS WELLNESS CENTER | 9020 OLD GEORGETOWN RD | | BETHESDA | MD | 20814-1514 | 472492150 |
| 10653 UNIVERSITY ORTHOPEDICS OF NY | 2318 31ST ST | | LONG ISLAND CITY | NY | 11105-2689 | 320073618 |
| 10654 SPINE & INJURY ASSOCIATES | 280 S STATE ROAD 434 | | ALTAMONTE SPRINGS | FL | 32714-3816 | 821352900 |
| 10655 FLOYD HEALTHCARE MANAGEMENT | PO BOX 233 | | ROME | GA | 30162-0233 | 581973570 |
| 10656 OWNORTH PLLC | 2185 E SEMORAN BLVD | | APOPKA | FL | 32703-5712 | 812144626 |
| 10657 DDMR | 1309 E SUNSET DR | | MONROE | NC | 28112-4324 | 273134950 |
| 10658 SOUTHERN ILLINOIS HOSP  SERVICES | PO BOX 3988 | | CARBONDALE | IL | 62902-3988 | 370618939 |
| 10659 MULTI CARE MEDICAL LLC | 11270 PINES BLVD | | PEMBROKE PINES | FL | 33026-4101 | 004655715 |
| 10660 SR WELLNESS PT P C | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 473410065 |
| 10661 MS | 808 E OSBORNE AVE | | TAMPA | FL | 33603-4020 | 768036351 |
| 10662 LIFE SPRING FAMILY CHIROPRACTIC | 5400 LAUREL SPRINGS PKWY | | SUWANEE | GA | 30024-6056 | 821346289 |
| 10663 SOUTHEAST ANESTHESIA AND PAIN MEDICINE LLC | PO BOX 158 | | LUTZ | FL | 33548-0158 | 261671115 |
| 10664 K MCFARLIN USRY DC PA | 1541 PROSPERITY FARMS RD | | WEST PALM BCH | FL | 33403-2025 | 592567230 |
| 10665 PROTECHMED INC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 815190088 |
| 10666 PENSACOLA PATHOLOGISTS PA | PO BOX 100559 | | FLORENCE | SC | 29502-0559 | 591278497 |
| 10667 A & Y REHABILITATION MEDICAL CENTER | 8326 SW 8TH ST | | MIAMI | FL | 33144-4180 | 830609449 |
| 10668 J PAUL WIESNER & ASSOCIATES | DEPT 305 | PO BOX 30102 | SALT LAKE CITY | UT | 84130-0102 | 880307447 |
| 10669 AMC MARKETING AND CONSULTANTS INC | 5667 NW 125TH AVE | | CORAL SPRINGS | FL | 33076-3470 | 810867012 |
| 10670 PERRI HINES | 2705 AMANDA KAY WAY | | KISSIMMEE | FL | 34744-8513 | 260010093 |
| 10671 STANLEY HOLSTEIN M D | 360 MAMARONECK AVE | | WHITE PLAINS | NY | 10605-1700 | 112517443 |
| 10672 SHARMEEN SULTANA MD | 1414 NEWKIRK AVE | | BROOKLYN | NY | 11226-6599 | 264054513 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 10673 | OFEK CHIROPRACTIC LLC | 1322 CONCORD RD SE | | SMYRNA | GA | 30080-4361 | 460975726 |
| 10674 | MADISON CHIROTHERAPY PLLC | 126 SW SUMATRA AVE | | MADISON | FL | 32340-1458 | 821719271 |
| 10675 | ESPINOZA FAMILY CHIROPRACTIC CORP | 8500 SW 8TH ST | | MIAMI | FL | 33144-4055 | 464763178 |
| 10676 | TEXAS GONSTEAD LLC | 230 N DENTON TAP RD | | COPPELL | TX | 75019-2134 | 263827544 |
| 10677 | SOUTHERN EYE INSTITUTE | 720 N OCEAN ST | | JACKSONVILLE | FL | 32202-3043 | 591915204 |
| 10678 | TIMOTHY W KAUFMAN | 387 OLD GERMANTOWN RD | | GERMANTOWN HILLS | IL | 61548-8679 | 364534303 |
| 10679 | DR JOHN BELLOMO | 6442 EDGEWATER DR | | ORLANDO | FL | 32810-4204 | 900789338 |
| 10680 | JAMES MYSHKA | 114 S COLLEGE AVE STE A | | FAYETTEVILLE | AR | 72701-5300 | 710827083 |
| 10681 | PRO ADUST CHIROPRACTIC PC | PO BOX 754177 | | FOREST HILLS | NY | 11375-9177 | 820942313 |
| 10682 | LAKE POINT MEDICAL ASSOCIATES INC | 3375 WEDGEWOOD LN | | THE VILLAGES | FL | 32162-7181 | 593755081 |
| 10683 | HUSEYIN E  TUNCEL  M D  P C | 6110 MARATHON PKWY | | DOUGLASTON | NY | 11362-2043 | 113373255 |
| 10684 | RESTORATION HEALTH CENTER LLC | 9325 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33472 | 462707075 |
| 10685 | EMERTH L COBURN | PO BOX 650097 | | FRESH MEADOWS | NY | 11365-0097 | 262351948 |
| 10686 | BARLEY FAMILY HEALTHCARE | 270 HUTTLESTON AVE | | FAIRHAVEN | MA | 02719-1605 | 562401270 |
| 10687 | QB ACUPUNCTURE PC | PO BOX 540915 | | FLUSHING | NY | 11354-0915 | 811430278 |
| 10688 | RONALD WOODLEY DC | 4048 EVANS AVE | | FORT MYERS | FL | 33901-9322 | 265949448 |
| 10689 | REAL IMAGING INC | 839 GOOD HOMES RD | | ORLANDO | FL | 32818-6628 | 822445216 |
| 10690 | PORT ORANGE CHIROPRACTIC  INC | 3729 S NOVA RD | | PORT ORANGE | FL | 32129-4233 | 352273164 |
| 10691 | DELRAY EKG READERS  LLC | 5352 LINTON BLVD | | DELRAY BEACH | FL | 33484-6514 | 270036756 |
| 10692 | COHN EVANS LLC | 33143 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-3126 | 834012040 |
| 10693 | BETH ISRAEL MEDICAL CENTER | PO BOX 95000-4565 | | PHILADELPHIA | PA | 19195-0001 | 135564934 |
| 10694 | RR PLASTIX | 1616B VOORHIES AVE | | BROOKLYN | NY | 11235-3914 | 364613715 |
| 10695 | REYNA CHIROPRACTIC CENTER  INC | 10201 HAMMOCKS BLVD STE 152 | | MIAMI | FL | 33196-3787 | 030453298 |
| 10696 | YES ACUPUNCTURE PC | 13431 MAPLE AVE | | FLUSHING | NY | 11355-4527 | 562366909 |
| 10697 | SARAVION MEDICAL CORP | 6801 NW 77TH AVE | | MIAMI | FL | 33166-2851 | 822672280 |
| 10698 | MICHAEL SIMPSON PHD PA | 1040 WESTON RD | | WESTON | FL | 33326-1978 | 271480224 |
| 10699 | GLOUCESTER COUNTY EMS | PO BOX 1016 | | VOORHEES | NJ | 08043-7016 | 216000660 |
| 10700 | HUMBOLDT RADIOLOGY MED GROUP INC | PO BOX 6428 | | EUREKA | CA | 95502-6428 | 942188987 |
| 10701 | PAIN CENTERS OF MINNESOTA MANKATO | PO BOX 78307 | | MILWAUKEE | WI | 53278-8307 | 272452351 |
| 10702 | HEALTH 1ST MED AND REHAB | 821 OAKLEY SEAVER DR | | CLERMONT | FL | 34711-1968 | 462355923 |
| 10703 | APOLLO CHIROPRACTIC PC | 304 W 117TH ST | | NEW YORK | NY | 10026-1573 | 208182638 |
| 10704 | HERAS WELLNESS INSTITUTE INC | 330 SW 27TH AVE | | MIAMI | FL | 33135-2961 | 452964692 |
| 10705 | SEASIDE PHYSICAL THERAPY | 3961 LONG BEACH RD | | ISLAND PARK | NY | 11558-1127 | 208386218 |
| 10706 | OB GYN SPECIALISTS OF THE PALM BCHS PA | 1515 N FLAGLER DR | | WEST PALM BEACH | FL | 33401-3428 | 591227717 |
| 10707 | WILLIAMSBURG CHIROPRACTIC | 729 WYTHE AVE | | BROOKLYN | NY | 11249-7820 | 454028608 |
| 10708 | METRO ATLANTA DIAGNOSTICS | PO BOX 680576 | | MARIETTA | GA | 30068-0010 | 464001166 |
| 10709 | HEALTHCARE ASSOCIATES OF PALM BEACH | 7730 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-6155 | 834031341 |
| 10710 | FINE  BRYANT & WAH PHYSICAL THERAPY | PO BOX 827514 | | PHILADELPHIA | PA | 19182-7514 | 521022420 |
| 10711 | ANN WARD | 3330 ATLANTA ST | | HOLLYWOOD | FL | 33021-3100 | 149843387 |
| 10712 | AHMED TARIQ ISMAIL MD | 110 E BYRD AVE | | BONIFAY | FL | 32425-3004 | 589033732 |
| 10713 | CHIROPRACTIC OF LOUISVILLE PLLC | 152 THIERMAN LN | | LOUISVILLE | KY | 40207-5010 | 203220953 |
| 10714 | 360 REHABILITATION INC | 1537 S LA CIENEGA BLVD | | LOS ANGELES | CA | 90035-3714 | 460578168 |
| 10715 | ST FELOPATEER MEDICAL CONSULTING LLC | 3033 WENTWORTH WAY | | TARPON SPRINGS | FL | 34688-8407 | 844448421 |
| 10716 | AMERICAN FAMILY SPINE AND HEALTH LLC | 3630 POPLAR TENT RD | | CONCORD | NC | 28027-5535 | 204217585 |
| 10717 | PFJ MEDICAL CARE PC | PO BOX 290092 | | BROOKLYN | NY | 11229-0092 | 474698011 |
| 10718 | SUPREME MEDICAL SERVICES | 8300 SW 8TH ST | | MIAMI | FL | 33144-4100 | 475098480 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 10719 PAHL PHYSICAL THERAPY AND PILATES PA | 8267 S DIXIE HWY | | MIAMI | FL | 33143-7717 | 825522083 |
| 10720 ACCIDENT INJURY CHIROPRACTIC | 1774 N UNIVERSITY PKWY | | PROVO | UT | 84604-1568 | 262775399 |
| 10721 NY MEDICAL SOLUTIONS | 239 E MAIN ST | | PATCHOGUE | NY | 11772-3105 | 455075010 |
| 10722 ALLEN AND ALLEN FUNERAL HOME | 110 W HANSELL ST | | THOMASVILLE | GA | 31792-6665 | 581749027 |
| 10723 CENTRAL ILLINOIS RADIOLOGICAL | 114 W STRATFORD DR | | PEORIA | IL | 61614-7301 | 371399888 |
| 10724 IASIS GLENWOOD REGIONAL MEDICAL CENTER L | PO BOX 27605 | | SALT LAKE CTY | UT | 84127-0605 | 205249827 |
| 10725 EQUIP SERVICES INC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 871699556 |
| 10726 ADVANCED MEDICAL & REHAB OF MIAMI INC | 7170 SW 117TH AVE | | MIAMI | FL | 33183-2808 | 454250506 |
| 10727 ORTHOPEDIC ASSOC OF SO  BROWARD PA | 4700 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3420 | 650839076 |
| 10728 HUDSON CHIRO & WELLNESS CTR | 6220 MANATEE AVE W | | BRADENTON | FL | 34209-2376 | 592600387 |
| 10729 AILIN CHINESE ACUPUNCTURE | 8601 101ST AVE | | OZONE PARK | NY | 11416-2110 | 842779135 |
| 10730 XCALIBUR CHIROPRACTIC | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 113520796 |
| 10731 METRO HEALTH HOSPITAL | PO BOX 912 | | WYOMING | MI | 49509-0912 | 380593405 |
| 10732 CHIRO LIGHT LLC | 241 MARKET ST | | PATERSON | NJ | 07505-1609 | 208782996 |
| 10733 CHARLES KENT MD INC | 3301 THOMASVILLE RD | | TALLAHASSEE | FL | 32308-7946 | 462864398 |
| 10734 ORTHOPEDIC SPECIALISTS PA | 6600 FRANCE AVE S STE 605 | | EDINA | MN | 55435-1807 | 410995926 |
| 10735 PARAMUS HAND SURGERY PA | 140 N STATE RT 17 | | PARAMUS | NJ | 07652-2809 | 471544130 |
| 10736 BERGLUND CHIROPRACTIC CENTER | 66 GLENBROOK RD STE 100 | | STAMFORD | CT | 06902-8402 | 061330683 |
| 10737 CITY OF VANDALIA | PO BOX 73311 | | CLEVELAND | OH | 44193-0002 | 316005905 |
| 10738 SCIO HEALTH ANALYTICS | 111 RYAN CT | | PITTSBURGH | PA | 15205-1310 | 501341700 |
| 10739 FOCUSED CHIROPRACTIC | 10825 MERRICK BLVD | | JAMAICA | NY | 11433-2906 | 270833967 |
| 10740 PIONEER HEALTH ALLIANCE INC | 1580 SANTA BARBARA BLVD | | LADY LAKE | FL | 32159-6827 | 273635401 |
| 10741 LAURA T  RAMPIL | 922 LAKE BALDWIN LN | | ORLANDO | FL | 32814-5900 | 593601566 |
| 10742 MARY WASHINGTON HOSPITAL | 2300 FALL HILL AVE | | FREDERICKSBRG | VA | 22401-3342 | 540519577 |
| 10743 BAYFRONT AMBULATORY SURGICAL | 603 7TH ST S | | SAINT PETERSBURG | FL | 33701-4719 | 320435416 |
| 10744 ASTORIA FOOT & ANKLE CENTER LLC | 2202 STEINWAY ST | | ASTORIA | NY | 11105-1885 | 461106301 |
| 10745 HAND IN HAND REHABILITATION  OT  PC | 245 WESTBURY AVE | | CARLE PLACE | NY | 11514-1604 | 731717910 |
| 10746 TERRI L LECHNER DC PA | 1069 HAYWOOD RD | | ASHEVILLE | NC | 28806-2636 | 161704604 |
| 10747 DME CONSULTING AGENCY LLC | 23 MAIN ST | | CAMDEN | NY | 13316-1301 | 273626955 |
| 10748 PREMIER PT MARKETING INC | 13947 BEACH BLVD | | JACKSONVILLE | FL | 32224-1270 | 331122724 |
| 10749 COR INJURY CENTERS OF HOLLYWOOD | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 843146395 |
| 10750 INJURY CARE NETWORK | 14111 E ALAMEDA AVE | | AURORA | CO | 80012-2546 | 455123759 |
| 10751 GRACE MEDICAL CENTER OF FLORIDA INC | 4212 NORTHLAKE BLVD | | PALM BCH GDNS | FL | 33410-6252 | 460836406 |
| 10752 STEPHEN R WOOD DO PA | 13211 WALSINGHAM RD | | LARGO | FL | 33774-3518 | 593039818 |
| 10753 MEDICAL OFFICE OF MARIA C CUBILLAS MD PA | 27543 S DIXIE HWY | | HOMESTEAD | FL | 33032-8225 | 452350473 |
| 10754 MERCY EMERGENCY CARE SERVICE | PO BOX 638713 | | CINCINNATI | OH | 45263-8713 | 472044374 |
| 10755 NP-FAMILY HEALTH OF WESTCHESTER | 634 MAIN ST | | NEW ROCHELLE | NY | 10801-7084 | 832515738 |
| 10756 BAYSIDE EMERGENCY PHYSICIANS | PO BOX 12099 | | DAYTONA BEACH | FL | 32120-2099 | 593535333 |
| 10757 RIVERCROSSING LABS LLC | 4115 W SPRUCE ST | | TAMPA | FL | 33607-2485 | 461061827 |
| 10758 BP DYNAMIC REHAB PT PC | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 473396887 |
| 10759 GISELLE WERNER MPT | 585 KENWOOD DR SW | | VERO BEACH | FL | 32968-4021 | 263646760 |
| 10760 YUMI ACUPUNCTURE | PO BOX 921 | | BRONX | NY | 10468-0708 | 475097873 |
| 10761 TLC COMPLETE CARE | PO BOX 94046 | | SOUTHLAKE | TX | 76092 | 463830522 |
| 10762 ISLAND HEALING CHIROPRACTIC AND REHAB | 7128 W MCNAB RD | | TAMARAC | FL | 33321-5306 | 454577418 |
| 10763 ALIGN CARE PHYSICAL THERAPY PLLC | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 850927150 |
| 10764 INSIGHT HEALTH CORP | PO BOX 404166 | | ATLANTA | GA | 30384-4166 | 521278857 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 10765 TIMOTHY E JOHNSON DC | 2117 49TH ST N | | SAINT PETERSBURG | FL | 33710-5233 | 593412057 |
| 10766 OPTIMAL REHAB CARE LLC | 539 EAGLE POINTE S | | KISSIMMEE | FL | 34746-6031 | 852835759 |
| 10767 GULF COAST CHIRO REHAB PA | 1008 JENKS AVE | | PANAMA CITY | FL | 32401-2437 | 800646626 |
| 10768 HEALTHPRO PT INC | 30 BOSTON ST | | LYNN | MA | 01904-2540 | 208962619 |
| 10769 UNITED MEDICAL OFFICE OF LONG ISLAND | 1592 E 13TH ST | | BROOKLYN | NY | 11230-7106 | 043763402 |
| 10770 GULF COAST ORTHOTICS & PROSTHETICS CENTER LLC | 4120 WOODMERE PARK BLVD | | VENICE | FL | 34293-5373 | 260868757 |
| 10771 BEACH MEDICAL REHABILITATION PC | 162 SUFFOLK RD | | ISLAND PARK | NY | 11558-1456 | 201428015 |
| 10772 LIVING WELL CHIROPRACTIC AND WELLNESS | 204 IRIS DR | | HENDERSONVLLE | TN | 37075-2206 | 208391480 |
| 10773 VERO BEACH FUNERAL HOME INC | 1655 27TH ST | | VERO BEACH | FL | 32960-3397 | 650885450 |
| 10774 GABLES INJURY SPORTS THERAPY CENTER | 3121 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134-6816 | 274505748 |
| 10775 NORTHFIELD HOSPITAL | 2000 NORTH AVE | | NORTHFIELD | MN | 55057-1498 | 416007241 |
| 10776 FAUSTINO D GARCIA DMD ENDODONTICS PA | 7000 SW 62ND AVE | | SOUTH MIAMI | FL | 33143-4716 | 260489247 |
| 10777 TAMARAC CHIRO CTR | 4180 S PINE ISLAND RD | | DAVIE | FL | 33328-2800 | 833481383 |
| 10778 TC JESTER EMERGENCY CENTER LLC | PO BOX 821028 | | HOUSTON | TX | 77282-1028 | 473488271 |
| 10779 NEUROSURGICAL ASSOCIATES TAMPA BAY | 603 6TH ST S | | SAINT PETERSBURG | FL | 33701 | 593683125 |
| 10780 ANDREA COPE | 9837 ZAHARIAS CT | | NEW PRT RCHY | FL | 34655-2033 | 533943603 |
| 10781 FAMILY CARE SPECIALTY PHARMACY INC | 12614 101ST AVE | | S RICHMOND HL | NY | 11419-1546 | 814674262 |
| 10782 ADV ROCKLAND CHIROPRACTIC OFF | 265 N MAIN ST STE A | | SPRING VALLEY | NY | 10977-3773 | 133550400 |
| 10783 UNIVERSITY ORTHOPEDIC CARE | 55 INLET HARBOR RD STE 131 | | PONCE INLET | FL | 32127-7273 | 822151131 |
| 10784 PARTNERS IN INTERNAL MEDICINE | 625 PANORAMA TRL STE 1100 | | ROCHESTER | NY | 14625-2407 | 161180497 |
| 10785 URGENT CARE CURE LLC | 10870 US HIGHWAY 1 N | | PONTE VEDRA BEACH | FL | 32081-7803 | 814073032 |
| 10786 BLUE CARE NETWORK OF MICHIGAN | 20500 CIVIC CENTER DR | | SOUTHFIELD | MI | 48076-4115 | 382359234 |
| 10787 EAST COAST ORTHOTIC & PROSTHETIC | 75 BURT DR | | DEER PARK | NY | 11729-5701 | 113380702 |
| 10788 BALANCE CHIROPRACTIC & WELLNESS PC | 198 NEW YORK AVE | | HUNTINGTON | NY | 11743-7613 | 262625086 |
| 10789 MICHAEL L LARIMORE DC CCST | 1225 KEN PRATT BLVD | | LONGMONT | CO | 80501-6518 | 262821093 |
| 10790 EUGENE P TAN MD PA | 8245 COUNTY ROAD 44 LEG A STE 2 | | LEESBURG | FL | 34788-3751 | 593284101 |
| 10791 YILKA STEINER | 2658 N MCMULLEN BOOTH RD | | CLEARWATER | FL | 33761-4401 | 770101940 |
| 10792 HAAS FAMILY CHIROPRACTIC CENTER | 11481 OLD SAINT AUGUSTINE RD | | JACKSONVILLE | FL | 32258-1473 | 591995321 |
| 10793 MANASOTA OBGYN ASSOCIATES LLC | 2205 TALLEVAST RD | | TALLEVAST | FL | 34270-7000 | 823505587 |
| 10794 BROADUS-RAINES FAMILY FUNERAL HOME INC | 501 SPRING ST | | GREEN CV SPGS | FL | 32043-3313 | 582677551 |
| 10795 DIMENSIONS HEALTHCARE SYSTEM | PO BOX 418305 | | BOSTON | MA | 02241-8305 | 521289729 |
| 10796 SUNRISE PRIMARY CARE INC | 108 N BARTRAM TRL | | SAN MATEO | FL | 32187-2101 | 593736354 |
| 10797 PALM CHIROPRACTIC PC | 488 LAFAYETTE AVE | | BROOKLYN | NY | 11205-4809 | 475105871 |
| 10798 SELECT SPECIALTY HOSPITAL DURHAM INC | PO BOX 642369 | | PITTSBURGH | PA | 15264-2369 | 251822461 |
| 10799 METRO EAST SERVICES INC | 4500 MEMORIAL DR | | BELLEVILLE | IL | 62226-5360 | 460838901 |
| 10800 UNIV OF MEDICINE & DENTISTRY OF NJ | PO BOX 8296-4 | | NEW BRUNSWICK | NJ | 08903 | 222596804 |
| 10801 CYPRESS CREEK MRI LLC | 2122 NW 62ND ST | | FORT LAUDERDALE | FL | 33309-1858 | 625225479 |
| 10802 ALEJANDRO ISAVA MD PA | 1520 NE 26TH AVE | | FT LAUDERDALE | FL | 33304-1520 | 542063146 |
| 10803 ANTI-AGING & REGENERATIVE ASSOCIATES LLC | 851 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-4233 | 820657351 |
| 10804 LEV TAYTS MD | 2502 86TH ST | | BROOKLYN | NY | 11214-4440 | 474494269 |
| 10805 DA ACUPUNCTURE PC | 2314 BELLMORE AVE | | BELLMORE | NY | 11710-5627 | 812838508 |
| 10806 HERTEL AND BROWN PHYSICAL THERAPY | 902 W ERIE PLZ | | ERIE | PA | 16505-4536 | 204622164 |
| 10807 FLORIDA CENTER FOR NEUROLOGY INC | 600 8TH ST S | | ST PETERSBURG | FL | 33701-4730 | 263594032 |
| 10808 RIVERO DIAG CENTER INC | 798 E 54TH ST | | HIALEAH | FL | 33013-1666 | 651016628 |
| 10809 BARAK LAW GROUP | 1322 3RD AVE W | | BRADENTON | FL | 34205-7528 | 812508869 |
| 10810 MARIO ALMANZA | 1044 NE JENSEN BEACH BLVD | | JENSEN BEACH | FL | 34957-4706 | 824206123 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 10811 | WILLIAM FOLAND DC | 12428 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-8616 | 263291303 |
| 10812 | COLLIER NEUROLOGIC SPECIALISTS L L C | 730 GOODLETTE RD | | NAPLES | FL | 34102-5616 | 593454890 |
| 10813 | FAC CUMMING - GEORGIA INTERVENOUS | 455 PHILIP BLVD | | LAWRENCEVILLE | GA | 30046-8767 | 812947115 |
| 10814 | BALLISTREA FAMILY CHIRO | 7236 STATE ROAD 52 | | HUDSON | FL | 34667-6789 | 274629514 |
| 10815 | TRUMBULL FINANCIAL SERVICES | 20 CHURCH ST | | HARTFORD | CT | 06103-1246 | 592769032 |
| 10816 | PALMA CEIA FAMILY CARE PL | 2506 S MACDILL AVE | | TAMPA | FL | 33629-7261 | 453507306 |
| 10817 | MILLER FAMILY CHIROPRACTIC | 257 N BROAD ST | | WINDER | GA | 30680-2179 | 582506824 |
| 10818 | NOVA CHIROPRACTIC AT UNIVERSITY AREA | 201 MCCULLOUGH DR | | CHARLOTTE | NC | 28262-3577 | 831258006 |
| 10819 | MEDICAL EVALUATORS  INC | 406 W 19TH ST | | PANAMA CITY | FL | 32405-4602 | 030406301 |
| 10820 | DR JOHN W PHELTS DC | 124 E 40TH ST | | NEW YORK | NY | 10016-1723 | 471760689 |
| 10821 | ML HEALTHCARE | 3525 PIEDMONT RD NE | | ATLANTA | GA | 30305-1578 | 260972451 |
| 10822 | LEGACY HEALTH CHIROPRACTIC | 7185 HIGHWAY 72 W | | MADISON | AL | 35758-6650 | 833665621 |
| 10823 | PREMERA BLUE CROSS | PO BOX 327 | | SEATTLE | WA | 98111-0327 | 910499247 |
| 10824 | ASCENSION ST VINCENTS CLAY COUNTY | PO BOX 45167 | | JACKSONVILLE | FL | 32232-5167 | 464523194 |
| 10825 | SALL MYERS MED ASSOC PA | 611 RIVER DR | | ELMWOOD PARK | NJ | 07407-1325 | 223368976 |
| 10826 | BAY CHIROPRACTIC PC | PO BOX 340174 | | BROOKLYN | NY | 11234-0174 | 812844405 |
| 10827 | SOUTH DENVER SPINE | 8390 E CRESCENT PKWY | | GREENWOOD VILLAGE | CO | 80111-2811 | 208827862 |
| 10828 | RELIANT MEDICAL GROUP INC | PO BOX 10025 | | LEWISTON | ME | 04243-9451 | 042472266 |
| 10829 | BELIEVE PHYSICAL THERAPY | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 822922023 |
| 10830 | MID-FLORIDA PHYSICAL MEDICINE PA | 26827 FOGGY CREEK RD | | WESLEY CHAPEL | FL | 33544-6768 | 462999868 |
| 10831 | BOCA RATON REGIONAL HOSPITAL FOUNDATION | 745 MEADOWS RD | | BOCA RATON | FL | 33486-2324 | 592406425 |
| 10832 | ADCO BILLING SOLUTIONS | 3401 GRANDE VISTA DR # 683 | | NEWBURY PARK | CA | 91320-1131 | 464721780 |
| 10833 | ATI HOLDINGS OF ALABAMA LLC | PO BOX 74008705 | | CHICAGO | IL | 60674-8705 | 352585937 |
| 10834 | POONAM S DULAI  MD | 2000 N VILLAGE AVE STE 309 | | ROCKVILLE CTR | NY | 11570-1001 | 113297881 |
| 10835 | SUPER URGENT CARE LLC | 1714 SW 17TH ST | | OCALA | FL | 34471-1227 | 472199997 |
| 10836 | GREGORY CHIROPRACTIC CLINIC | 2853 CANDLER RD | | DECATUR | GA | 30034-1433 | 753198948 |
| 10837 | BLUEJACKET  EMERGENCY PHYSICIANS LLC | PO BOX 98715 | | LAS VEGAS | NV | 89193-8715 | 455568494 |
| 10838 | TRADITION FAMILY CHIROPRACTIC | 10552 SW VILLAGE PKWY | | PORT SAINT LUCIE | FL | 34987-2359 | 473377532 |
| 10839 | FLATLANDS VOLUNTEER AMBULANCE CORPS  INC | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 510138370 |
| 10840 | MID-ROCKAWAY AVE MEDICAL PC | 8601 101ST AVE | | OZONE PARK | NY | 11416-2110 | 821213483 |
| 10841 | LAKESIDE MEDICAL AND AESTHETIC CENTER | 600 N HIATUS RD | | PEMBROKE PINES | FL | 33026-5207 | 522376644 |
| 10842 | MARC J BROWNER  D C P A | 8320 W SUNRISE BLVD STE 111 | | PLANTATION | FL | 33322-5434 | 650731209 |
| 10843 | NOTRE DAME CHIROPRACTIC CENTER | 3500 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5600 | 274479737 |
| 10844 | GONZALO A CODINACH  D C   P A | 1345 SW 87TH AVE | | MIAMI | FL | 33174-3308 | 650314584 |
| 10845 | CRAWFORD W  LONG HOSPITAL | PO BOX 406864 | | ATLANTA | GA | 30384-6864 | 580566200 |
| 10846 | VENICE HMA  INC | PO BOX 405956 | | ATLANTA | GA | 30384-5900 | 201852812 |
| 10847 | BOND CLINIC URGENT CARE | 500 E CENTRAL AVE | | WINTER HAVEN | FL | 33880-3053 | 823110303 |
| 10848 | NORTON MEDICAL CENTER CORP | 7293 SW 24TH ST | | MIAMI | FL | 33155-1401 | 813114838 |
| 10849 | B2 ORTHOPEDICS LLC | 360 CENTRAL AVE | | SAINT PETERSBURG | FL | 33701-3857 | 815076020 |
| 10850 | IRA FIALKO  DO PA | 6171 W GULF TO LAKE HWY | | CRYSTAL RIVER | FL | 34429-2679 | 593118122 |
| 10851 | FOOTHILLS SPORTS MEDICINE & REHABILITATION | 15410 S MOUNTAIN PKWY | | PHOENIX | AZ | 85044-6691 | 464305536 |
| 10852 | SOUTH PALM MEDICAL ASSOCIATES  PA | 10301 HAGEN RANCH RD STE 938 | | BOYNTON BEACH | FL | 33437-3724 | 651005367 |
| 10853 | LERNER FAMILY CHIROPRACTIC | 11241 E COLONIAL DR | | ORLANDO | FL | 32817-4562 | 264240663 |
| 10854 | RICHARD BAUER DC | 3487 W 10TH ST | | GREELEY | CO | 80634-5362 | 840826030 |
| 10855 | AFFORDABLE CHIROPRACTIC CARE CENTER  INC | 330 NW 76TH DR | | GAINESVILLE | FL | 32607-1593 | 593598609 |
| 10856 | HEALTH CARE CONNECTIONS INC | 3301 W BETHEL AVE | | MUNCIE | IN | 47304-5402 | 351925641 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10857 LIFE X MEDICAL CENTER CORP | 2055 WOOD ST | | SARASOTA | FL | 34237-7903 | 851592683 |
| 10858 GILMER COUNTY EMA AMBULANCE SERVICE | 1 W SIDE SQ | | ELLIJAY | GA | 30540 | 586000829 |
| 10859 THERABEE INC | 7797 N UNIVERSITY DR | | TAMARAC | FL | 33321-6110 | 364591755 |
| 10860 MONTCLAIR UC CHIROPRACTIC LLC | 155 PROSPECT AVE | | WEST ORANGE | NJ | 07052-4204 | 814334933 |
| 10861 KEY BISCAYNE PHYSICAL THERAPY | 240 CRANDON BLVD | | KEY BISCAYNE | FL | 33149-1543 | 453136188 |
| 10862 BAKER COUNTY MEDICAL SERVICES | PO BOX 484 | | MACCLENNY | FL | 32063-0484 | 593202547 |
| 10863 RICHARD SENNETT | 555 DAY HILL RD | | WINDSOR | CT | 06095-1795 | 040842734 |
| 10864 INOVA FAIRFAX HOSPITAL | 2990 TELESTAR CT | | FALLS CHURCH | VA | 22042-1207 | 541434144 |
| 10865 COMPLETE FAMILY CHIROPRACTIC HEALTHCARE | 1244 S PINELLAS AVE | | TARPON SPGS | FL | 34689-3720 | 593665349 |
| 10866 MOUNT SINAI SCHOOL OF MEDICINE | PO BOX 5022 | | NEW YORK | NY | 10087-5022 | 136171197 |
| 10867 KEVIN TREMBUSH | 699 BURROUGHS ST | | MORGANTOWN | WV | 26505-3346 | 364502237 |
| 10868 JAN SCHREUDER MD | PO BOX 270 | | MASSAPEQUA PK | NY | 11762-0270 | 122640563 |
| 10869 EMERGENCY ASSOCIATES OF MONTCLAIR | 66 W GILBERT ST | | TINTON FALLS | NJ | 07701-4947 | 812705668 |
| 10870 OHIO EMERGENCY PROFESSIONALS | PO BOX 637503 | | CINCINNATI | OH | 45263-7503 | 452962033 |
| 10871 D B S HEALTH LLC | 9502 COMPUTER DR | | SAN ANTONIO | TX | 78229-2382 | 900235433 |
| 10872 ALLIANCE PHARMACY INC | PO BOX 670958 | | FLUSHING | NY | 11367-0958 | 853033165 |
| 10873 JAI HO LLC | 1650 SAND LAKE RD | | ORLANDO | FL | 32809-7681 | 474827188 |
| 10874 SALINAS VALLEY RADIOLOGISTS | PO BOX 29950 | | ANAHEIM | CA | 92809-0198 | 941723382 |
| 10875 BLACKSTONE HAND CENTER | 1310 W EAU GALLIE BLVD STE E | | MELBOURNE | FL | 32935-5300 | 471980839 |
| 10876 REACTION REHAB LLC | 420 S DIXIE HWY | | CORAL GABLES | FL | 33146-2222 | 223972126 |
| 10877 ATLANTIC ORTHOPEDIC GROUP | 1341 MEDICAL PARK DR | | MELBOURNE | FL | 32901-3201 | 593274804 |
| 10878 GROUP BAPTIST ENT SPECIALISTS | PO BOX 41516 | | JACKSONVILLE | FL | 32203-1516 | 800690174 |
| 10879 MARINE PARK RADIOLOGY PC | 2270 KIMBALL ST | | BROOKLYN | NY | 11234-5139 | 113214659 |
| 10880 AVENTURA CHIROPRACTIC CENTER | 2627 NE 203RD ST | | AVENTURA | FL | 33180-1900 | 651026302 |
| 10881 JNJS COMMUNICATIONS LLC | 46 N HOMESTEAD BLVD | | HOMESTEAD | FL | 33030-7416 | 473032491 |
| 10882 FAMILY PRACTICE OF DAVIE INC | 1150 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-5031 | 262754928 |
| 10883 GOOD SHEPHERD REHAB HOSPITAL | 850 S 5TH ST | | ALLENTOWN | PA | 18103-3308 | 231371947 |
| 10884 KERR PHYSICAL THERAPY  INC | 715 SE 5TH ST | | STUART | FL | 34994-2359 | 650098636 |
| 10885 EMC NOW LLC | PO BOX 4939 | | DEERFIELD BEACH | FL | 33442-4939 | 871805233 |
| 10886 MIRZA, JUSTIN D.O. | 290 E MAIN ST | | SMITHTOWN | NY | 11787-2916 | 473527087 |
| 10887 MOGUL SUPPLIES INC | PO BOX 740632 | | REGO PARK | NY | 11374-0632 | 831886597 |
| 10888 UPMC COMPLETE CARE INC | PO BOX 382046 | | PITTSBURGH | PA | 15251-8046 | 463605753 |
| 10889 HUDSON VALLEY RADIOLOGY ASSO  PLLC | 27443 NETWORK PL | | CHICAGO | IL | 60673-1274 | 133963197 |
| 10890 FARLEY FUNERAL HOME | 265 NOKOMIS AVE S | | VENICE | FL | 34285-2319 | 591353074 |
| 10891 PORT CHARLOTTE HMA PHYSICIAN MANAGEMENT | PO BOX 405951 | | ATLANTA | GA | 30384-5900 | 204281050 |
| 10892 PATTENBURG RESCUE SQUAD | PO BOX 671 | | PITTSTOWN | NJ | 08867-0671 | 222141911 |
| 10893 JACOB NIR MD | 3131 KINGS HWY | | BROOKLYN | NY | 11234-2644 | 146725161 |
| 10894 STANGER HEALTH CARE CENTERS  INC | 601 N CONGRESS AVE STE 417 | | DELRAY BEACH | FL | 33445-4640 | 592231708 |
| 10895 REHAB HEALTH CENTERS OF FLORIDA | 2018 E BEARSS AVE | | TAMPA | FL | 33613 | 471011152 |
| 10896 MASSACHUSETTS EYE & EAR INFIRMARY | PO BOX 412387 | | BOSTON | MA | 02241-2387 | 222658209 |
| 10897 PREMCARE FAMILY MEDICAL CENTER  INC | 4501 S SEMORAN BLVD | | ORLANDO | FL | 32822-2407 | 593519192 |
| 10898 MARY IMOGENE BASSETT HOSP | PO BOX 725 | | COOPERSTOWN | NY | 13326-0725 | 135596796 |
| 10899 MARK J  TENHOLDER  MD | 1034 MAR WALT DR | | FT WALTON BCH | FL | 32547-6639 | 200966078 |
| 10900 SEMINOLE CHIRO INJURY & WELLNESS CENTER | 10863 PARK BLVD | | SEMINOLE | FL | 33772-5422 | 593715094 |
| 10901 GREGORY J HOWELL MD | 4940 E FORT KING ST | | OCALA | FL | 34470-1504 | 205548401 |
| 10902 BACK IN HEALTH WELLNESS CENTER LLC | 18942 N DALE MABRY HWY | | LUTZ | FL | 33548-4907 | 640958091 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 10903 | SPINE INSTITUTE OF SOUTH FL | 5210 LINTON BLVD | | DELRAY BEACH | FL | 33484-6542 | 756154881 |
| 10904 | CEDA ORTHOPEDICS & INTERVENTIONAL MEDICINE OF SOUTH MIAMI LL | PO BOX 261750 | | MIAMI | FL | 33126-0031 | 271391503 |
| 10905 | NEW IMAGE CHIROPRACTIC PC | 6743 MYRTLE AVE | | GLENDALE | NY | 11385-7063 | 824685217 |
| 10906 | LEHIGH ACRES HEALTH AND REHAB | 16525 WHISPERING TRACE CT | | FORT MYERS | FL | 33908-7635 | 263899501 |
| 10907 | UPPER KEYS SPECIALTY PHYSICIANS  LLC | 6855 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-3647 | 260307415 |
| 10908 | ATHENS REGIONAL MEDICAL CENTER | 1199 PRINCE AVE | | ATHENS | GA | 30606-2797 | 581927173 |
| 10909 | NOVARI CARE LLC | 1171 NW 125TH LN | | CITRA | FL | 32113-4069 | 841802645 |
| 10910 | KZ PHARMACY | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 824164713 |
| 10911 | BRANDON W BIRD DC | 1000 WHITE HORSE RD | | VOORHEES | NJ | 08043-4406 | 113676280 |
| 10912 | SAINT FRANCIS MEDICAL CENTER | 530 NE GLEN OAK AVE | | PEORIA | IL | 61637-0001 | 370662569 |
| 10913 | TUFTS MEDICAL CENTER EP LLC | 800 WASHINGTON ST | | BOSTON | MA | 02111-1552 | 263557648 |
| 10914 | MELCHOR CARBONELL  M D | 7450 103RD ST | | JACKSONVILLE | FL | 32210-6780 | 800032947 |
| 10915 | NORTH BEACH PAIN MED CENTER | 1875 NE 163RD ST | | NORTH MIAMI BEACH | FL | 33162-4805 | 261303625 |
| 10916 | VALDOSTA ORTHOPEDIC ASSOCIATES | 3527 N VALDOSTA RD | | VALDOSTA | GA | 31602-6418 | 581234117 |
| 10917 | BLACKFLY INVESTMENTS LLC | PO BOX 790 | | MERIDIAN | ID | 83680-0790 | 273054323 |
| 10918 | BNT-AMS CORP | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 831330133 |
| 10919 | CONNECTICUT SPINE & REHAB | 91 DIXWELL AVE | | NEW HAVEN | CT | 06511-3404 | 743224704 |
| 10920 | RICHARD W KAPLAN  DDS  MD  PA | 5305 GREENWOOD AVE | | WEST PALM BEACH | FL | 33407-2451 | 650281828 |
| 10921 | CITY OF ORLANDO | PO BOX 741517 | | ATLANTA | GA | 30374-1517 | 596000398 |
| 10922 | TAMPA BAY HAND CENTER AMBULANCE SURGERY | 13905 BRUCE B DOWNS BLVD | | TAMPA | FL | 33613-3998 | 593219434 |
| 10923 | SUNRISE CITY CHIROPRACTIC | 2221 S 25TH ST | | FORT PIERCE | FL | 34947-4796 | 593467549 |
| 10924 | DR CESAR ABIERA | 2639 W STATE ROAD 434 | | LONGWOOD | FL | 32779-4878 | 833411839 |
| 10925 | SPINE AND JOINT CENTER OF DEERFIELD BEACH LLC | 151 N NOB HILL RD | | PLANTATION | FL | 33324-1708 | 464629004 |
| 10926 | ADVENTHEALTH DADE CITY | PO BOX 865667 | | ORLANDO | FL | 32886-5667 | 522567308 |
| 10927 | LOGIC DIAGNOSTICS INC | PO BOX 820636 | | PEMBROKE PNES | FL | 33082-0636 | 465424477 |
| 10928 | RADIOLOGY ASSOC OF MOBILE  P A | PO BOX 91119 | | MOBILE | AL | 36691-1119 | 630572355 |
| 10929 | SURGICAL PRACTICE RESOURCE GROUP OF FLORIDA INC | PO BOX 743954 | | ATLANTA | GA | 30374-3954 | 473716237 |
| 10930 | NORTH FLORIDA IMAGING INC | 1503 S US HIGHWAY 301 | | TAMPA | FL | 33619-5126 | 592868487 |
| 10931 | R T BROWN INC | PO BOX 2172 | | CRYSTAL RIVER | FL | 34423-2172 | 592997443 |
| 10932 | ADVANCED REHABILITATION  PC | 2305 HYLAN BLVD | | STATEN ISLAND | NY | 10306-3231 | 010772860 |
| 10933 | CHIROCURE HEALTH CENTER LLC | 8833 PERIMETER PARK BLVD | | JACKSONVILLE | FL | 32216-1109 | 811015290 |
| 10934 | EXCELSIOR MEDICAL HEALTH CENTER | 18441 NW 2ND AVE STE 103 | | MIAMI | FL | 33169-4517 | 822637020 |
| 10935 | HAND SURGERY ASSOC | 360 LINDEN OAKS | | ROCHESTER | NY | 14625-2814 | 010601680 |
| 10936 | ROBERT M JAEGER DO | 7400 N KENDALL DR | | MIAMI | FL | 33156-7700 | 452067776 |
| 10937 | JAY HOSPITAL  INC | PO BOX 402513 | | ATLANTA | GA | 30384-2513 | 592425149 |
| 10938 | REHAB TIME PT PC | 2309 AVENUE Z | | BROOKLYN | NY | 11235-2805 | 833947343 |
| 10939 | REVIVE MEDICAL SPA LLC | PO BOX 50997 | | SARASOTA | FL | 34232-0308 | 471780400 |
| 10940 | JANE DEVINE LMFT | 140 S BEACH ST | | DAYTONA BEACH | FL | 32114-4472 | 307503934 |
| 10941 | MOHAMMED SAIF-MD | 15 COACHMAN PL W | | SYOSSET | NY | 11791-3048 | 113398651 |
| 10942 | PHYSICANS PHYSICAL THERAPY | 544 CAMPBELL AVE | | WEST HAVEN | CT | 06516-4401 | 061301407 |
| 10943 | BRUNELY MEDICAL SERVICES LLC | 7819 N DALE MABRY HWY | | TAMPA | FL | 33614-3270 | 852058078 |
| 10944 | SERGIO MENENDEZ-APONTE  M D  P A | 120 BENMORE DR | | WINTER PARK | FL | 32792-4101 | 593431097 |
| 10945 | LAKELANDS HEALTH & FAMILY CHIROPRACTIC | 203 DORIS DR | | LAKELAND | FL | 33813-1006 | 452088262 |
| 10946 | BEACH MEDICAL SPECIALISTS  PA | 10095 BEACH BLVD | | JACKSONVILLE | FL | 32246-4780 | 770631940 |
| 10947 | PULSE MEDICAL DOCTORS LLC | 749 HIGHWAY 466 | | LADY LAKE | FL | 32159-6340 | 820687318 |
| 10948 | LYNNE M ELLIS MD PA | 1111 7TH AVE N | | ST PETERSBURG | FL | 33705-1348 | 650545158 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10949 PROFESSIONAL DIAGNOSTIC READING MRI INC | 2800 N MILITARY TRL | | WEST PALM BCH | FL | 33409-2951 | 272162103 |
| 10950 BOCA RATON SPINE & JOINT LLC | 1730 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3309 | 825191506 |
| 10951 DEPENA HEALTH GROUP LLC | 7171 SW 24TH ST STE 316 | | MIAMI | FL | 33155-1692 | 843379980 |
| 10952 BLUE CROSS OF CALIFORNIA | 4553 LA TIENDA RD | | WESTLAKE VILLAGE | CA | 91362-3800 | 953760980 |
| 10953 ADVANCED CARDIOVASCULAR CONSULTANTS LLC | PO BOX 24064 | | BELFAST | ME | 04915-4491 | 831848483 |
| 10954 CONFORTI CHIROPRACTIC & WELLNESS CENTER | 4050 TAMPA RD STE D | | OLDSMAR | FL | 34677-3205 | 593558831 |
| 10955 LICE CLEANIQUE LLC | 13500 SW 88TH ST | | MIAMI | FL | 33186-1515 | 043829392 |
| 10956 MOTION CHIROPRACTIC CARE PC | PO BOX 340153 | | BROOKLYN | NY | 11234-0153 | 823437716 |
| 10957 PERHAM HOSPITAL DISTRICT | 665 3RD ST SW | | PERHAM | MN | 56573 | 411271856 |
| 10958 BERGEN PAIN MANAGEMENT | 37 W CENTURY RD | | PARAMUS | NJ | 07652-1466 | 223554642 |
| 10959 BEACH BOULEVARD CHIROPRACTIC LLC | 11915 BEACH BLVD | | JACKSONVILLE | FL | 32246-6704 | 453353228 |
| 10960 DAVID PARSLEY | 11714 LIPSEY RD | | TAMPA | FL | 33618-3620 | 000000006 |
| 10961 ACTIVE BODY REHAB AND CHIROPRACTIC LLC | 6388 SILVER STAR RD | | ORLANDO | FL | 32818-3235 | 463965682 |
| 10962 ECG ASSOC OF JACKSONVILLE  PA | PO BOX 47590 | | JACKSONVILLE | FL | 32247-7590 | 010750247 |
| 10963 HA-LO PT | PO BOX 825 | | CLIFTON | NJ | 07015-0825 | 274083500 |
| 10964 PHYSICIAN PARTNERS OF AMERICA LLC | PO BOX 865387 | | ORLANDO | FL | 32886-5387 | 900962715 |
| 10965 EDWARD CHUDZIKIEWICZ | 340 MAPLE ST | | MARLBOROUGH | MA | 01752-3200 | 145427721 |
| 10966 HUA MEDICAL PC | 571 E NEW YORK AVE | | BROOKLYN | NY | 11225-4592 | 843408501 |
| 10967 ORLANDO FOOT & ANKLE CLINIC  INC | 3670 MAGUIRE BLVD STE 220 | | ORLANDO | FL | 32803-3012 | 592580012 |
| 10968 PHYSICIANS IMAGING OF ROCKVILLE CENTER PLLC | 40 THE BIRCHES | | ROSLYN | NY | 11576-1902 | 821639554 |
| 10969 CHIROPRACTIC KINESIOLOGIST LLC | 250 WOLCOTT RD | | WOLCOTT | CT | 06716-2634 | 273499886 |
| 10970 ZOLTAN ERDOS MD PA | 9290 BALDRIDGE RD | | PENSACOLA | FL | 32514-5505 | 204422764 |
| 10971 GABLES SMILE & COSMETIC DENTISTRY INC | 401 CORAL WAY | | CORAL GABLES | FL | 33134-4930 | 650894639 |
| 10972 CARTHAGE AREA HOSPITAL  INC | 1001 WEST ST | | CARTHAGE | NY | 13619-9703 | 150622079 |
| 10973 ADVANCED FAMILY CHIROPRACTIC | 220 WINTERGREEN DR | | LUMBERTON | NC | 28358-2376 | 550828331 |
| 10974 HORIZON WEST CHIROPRACTIC LLC | 2711 W SR 434 | | LONGWOOD | FL | 32779-4880 | 843077052 |
| 10975 FLORIDA INJURY CARE INC | 2526 W TAMPA BAY BLVD | | TAMPA | FL | 33607-6835 | 611717217 |
| 10976 MNR INDUSTRIES LLC | 1505 E CHURCHVILLE RD | | BEL AIR | MD | 21014-4742 | 331095434 |
| 10977 NEURO IOM SERVICES  INC | PO BOX 150497 | | HARTFORD | CT | 06115-0497 | 205534431 |
| 10978 SCHENECTADY RADIOLOGISTS | 107 NOTT TER | | SCHENECTADY | NY | 12308-3170 | 141540488 |
| 10979 HEALTHSOUTH REHABILITATION HOSPITAL OF WESTVILEE LLC | PO BOX 744017 | | ATLANTA | GA | 30374-4017 | 474200156 |
| 10980 EMERGENCY STAFFING SOLUTIONS INC | PO BOX 96288 | | OKLAHOMA CITY | OK | 73143-6288 | 752926146 |
| 10981 TRI COUNTY EYE ASSOCIATES PA | 25 DELTONA BLVD | | SAINT AUGUSTINE | FL | 32086-4203 | 592630204 |
| 10982 HALLMARK HEALTH VNA AND HOSPICE INC | PO BOX 843031 | | BOSTON | MA | 02284-3031 | 042437064 |
| 10983 LEWIS CO PRIMARY CARE | PO BOX 550 | | VANCEBURG | KY | 41179-0550 | 611033691 |
| 10984 ATLANTIS PHYSICAL THERAPY GROUP | 120 DUDLEY ST STE 201 | | PROVIDENCE | RI | 02905-2431 | 202369070 |
| 10985 INN8 INC | 220 N BABCOCK ST | | MELBOURNE | FL | 32935-6717 | 815045000 |
| 10986 NEUROSURGICAL SPINE CENTER  INC | PO BOX 5849 | | HUDSON | FL | 34674-5849 | 593384451 |
| 10987 PREFERRED FAMILY CHIRO INC | PO BOX 138391 | | CLERMONT | FL | 34713-8391 | 271786855 |
| 10988 VALLEY PHYSICIAN ENTERPRISES | PO BOX 37517 | | BALTIMORE | MD | 21297-3517 | 262767279 |
| 10989 BROOK CHIROPRACTIC OF NY | PO BOX 833 | | RED BANK | NJ | 07701-0833 | 814677734 |
| 10990 MAGNOLIA ADULT | 777 W DUVAL ST | | LAKE CITY | FL | 32055-5806 | 454978372 |
| 10991 LAGRANGE EMERGENCY PHYSICIANS LLC | PO BOX 277367 | | ATLANTA | GA | 30384-7367 | 020762608 |
| 10992 NORTH FULTON EAR  NOSE AND THROAT | 2500 HOSPITAL BLVD STE 450 | | ROSWELL | GA | 30076-4919 | 581593643 |
| 10993 CAMDEN CLARK MEMORIAL HOSPITAL | PO BOX 11345 | | CHARLESTON | WV | 25339-1345 | 311524546 |
| 10994 ESM PHYSICAL THERAPY PC PRATIXA SHETH RPT | PO BOX 60700 | | STATEN ISLAND | NY | 10306-0700 | 811672544 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 10995 ST JOHNS RIVERSIDE HOSPITAL | 967 N BROADWAY | | YONKERS | NY | 10701-1301 | 131740126 |
| 10996 GULFCOAST SURGERY CENTER  PA | PO BOX 21689 | | SARASOTA | FL | 34276-4689 | 650865137 |
| 10997 ACCURIX LABORATORY INC | 4128 SOUTH BLVD | | CHARLOTTE | NC | 28209-2643 | 811093211 |
| 10998 APRIL RYMER ARNP | 3270 NW 88TH AVE | | SUNRISE | FL | 33351-7369 | 261997738 |
| 10999 INCERA PSYCHOLOGICAL GROUP PA | 7800 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-5528 | 650462836 |
| 11000 LAKE MARY CHIROPRACTIC CENTER | 3240 W LAKE MARY BLVD | | LAKE MARY | FL | 32746-3583 | 593622737 |
| 11001 GREENE CHIROPRACTIC  LLC | 576 FARMINGTON AVE | | HARTFORD | CT | 06105-3015 | 810606377 |
| 11002 DIAGNOSTIC & INTERVENTIONAL SPINE CONSULTANTS PLLC | 8726 NW 26TH ST | | DORAL | FL | 33172-1627 | 842447717 |
| 11003 HENDERSON COUNTY EMS | 2529 ASHEVILLE HWY | | HENDERSONVILLE | NC | 28791-1409 | 566000307 |
| 11004 ERICK A  DAES  DC  PA | 8955 SW 87TH CT # 101E101 | | MIAMI | FL | 33176-2230 | 650062609 |
| 11005 PEGASUS EMERGENCY GROUP ALABAMA | 205 MARENGO ST | | FLORENCE | AL | 35630-6033 | 261932468 |
| 11006 ST AUGUSTINE CARDIOLOGY ASSOCIATES PA | 201 HEALTH PARK BLVD | | SAINT AUGUSTINE | FL | 32086-5796 | 593241239 |
| 11007 KENDALL MEDICAL CENTER | 11750 SW 40TH ST | | MIAMI | FL | 33175-3530 | 650926069 |
| 11008 BLAKE TISHMAN PA | 8177 GLADES RD | | BOCA RATON | FL | 33434-4071 | 454901806 |
| 11009 HOLY STAR ACUPUNCTURE PC | PO BOX 640053 | | OAKLAND GDNS | NY | 11364-0053 | 471842563 |
| 11010 BATON ROUGE FLUOROSCOPIC | 1005 W INDIANTOWN RD | | JUPITER | FL | 33458-6834 | 300514654 |
| 11011 ONE TOUCH HEALTH SUPPLY INC | 551 PORT WASHINGTON BLVD | | PRT WASHINGTN | NY | 11050-4294 | 831087580 |
| 11012 WASHINGTON MEDICAL  P A | 100 HERITAGE VALLEY DR | | SEWELL | NJ | 08080-1752 | 222039930 |
| 11013 PHYSICAL MED & REHAB MSG LLP | 750 E ADAMS ST | | SYRACUSE | NY | 13210-2306 | 161373442 |
| 11014 VITAL POINTS ACUPUNCTURE | 214 HOLTEN AVE | | STATEN ISLAND | NY | 10309-3739 | 383679710 |
| 11015 NORTH FLORIDA ANESTHESIA CONSULTANTS PA | PO BOX 830529 | | BIRMINGHAM | AL | 35283-0529 | 593012384 |
| 11016 HESS SPINAL & MEDICAL CENTERS | 4505 TOWN & COUNTRY BLVD | | TAMPA | FL | 33615 | 843494911 |
| 11017 HEALTH SERVICES OF BLUEWATER BAY LLC | 1500 WHITE POINT RD | | NICEVILLE | FL | 32578-4249 | 471834591 |
| 11018 FIRST COAST PEDIATRICS | 1463 NECTARINE ST | | FERNANDINA BEACH | FL | 32034-3027 | 593607886 |
| 11019 FLORIDA ANESTHESIA ASSOCIATES PA | PO BOX 5278 | | JACKSONVILLE | FL | 32247-5278 | 593212793 |
| 11020 ADVANCED DIAGNOSTIC & PAIN MGMT  INC | 6670 TAFT ST | | HOLLYWOOD | FL | 33024-4011 | 650499148 |
| 11021 MIDTOWN FAMILY CHIROPRACTIC | 901 AVENUE C | | BAYONNE | NJ | 07002-3012 | 222551120 |
| 11022 KIM-KEN DEVELOPMENTS INC | 501 FAIRVILLA RD | | ORLANDO | FL | 32808-8166 | 593385515 |
| 11023 HEALTH CENTRAL | PO BOX 919741 | | ORLANDO | FL | 32891-0001 | 800764182 |
| 11024 INTER MED ASSOCIATES | 72 CUDWORTH RD | | WEBSTER | MA | 01570-3157 | 043535742 |
| 11025 INDIAN RIVER PATHOLOGY LLC | PO BOX 881016 | | PORT SAINT LUCIE | FL | 34988-1016 | 651120607 |
| 11026 WIND PHYSICAL THERAPY PC | 150 BROADHOLLOW RD | | MELVILLE | NY | 11747-4905 | 822926994 |
| 11027 JEWISH HOSPITAL & ST MARY S HEALTHCARE I | 201 ABRAHAM FLEXNER WAY | | LOUISVILLE | KY | 40202-3841 | 611029768 |
| 11028 SHELBY CO HEALTHCARE CORP | 877 JEFFERSON AVE | | MEMPHIS | TN | 38103-2807 | 621113169 |
| 11029 BOSTON ORTHOPAEDIC | 524 UNION ST | | NEW BEDFORD | MA | 02740-3546 | 815149027 |
| 11030 FRONT ST CHIROPRACTIC PC | 1890 NEW YORK AVE | | HUNTINGTON STATION | NY | 11746-2904 | 270327668 |
| 11031 ZAKIA CARTER-MELTON | 5819 CIRCA FISHHAWK BLVD | | LITHIA | FL | 33547-4146 | 119505514 |
| 11032 SEBASTIAN CHIROPRACTIC  INC | 13250 US HIGHWAY 1 | | SEBASTIAN | FL | 32958-3750 | 030374748 |
| 11033 WING EMERGENCY SERVICES | 19 NORFOLK AVE | | SOUTH EASTON | MA | 02375-1911 | 202920163 |
| 11034 NEXT MEDICAL FLORIDA | 877 S ORANGE BLOSSOM TRL | | APOPKA | FL | 32703-6522 | 562755351 |
| 11035 DR GARY GOLDENBERG INC | 3641 LANCASTER AVE | | PHILADELPHIA | PA | 19104-2603 | 205514438 |
| 11036 WILLIS KNIGHTON MED  CTR  INC | PO BOX 32600 | | SHREVEPORT | LA | 71130-2600 | 720400933 |
| 11037 ROBERT COLTON MD PA | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 650305374 |
| 11038 SP2 LLC | 3740 SAINT JOHNS BLUFF RD S | | JACKSONVILLE | FL | 32224-2651 | 454638614 |
| 11039 HEALING ARTS CENTER OF MARYLAND | 8603 COMMERCE DR STE 8 | | EASTON | MD | 21601-4207 | 522132651 |
| 11040 FULL SPINE CHIROPRACTIC LLC | 2077 ALOMA AVE | | WINTER PARK | FL | 32792-3319 | 815187234 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11041 ENERGETIC REHAB PT PC | PO BOX 345 | | MALVERNE | NY | 11565-0345 | 822640845 |
| 11042 ARCADIA MEDICAL ASSOCIATES PA | 425 NURSING HOME DR | | ARCADIA | FL | 34266-3839 | 203713889 |
| 11043 ADVENTIST HEALTH SYSTEM SUNBELT | 1301 WONDER WORLD DR | | SAN MARCOS | TX | 78666-7533 | 742575462 |
| 11044 LEANNA OSBORN | 4750 WEST BLVD | | NAPLES | FL | 34103-3052 | 440789580 |
| 11045 JACKSONVILLE MULTISPECIALTY SERVICES LLC | PO BOX 405657 | | ATLANTA | GA | 30384-5657 | 800273086 |
| 11046 LIONEL J GATIEN  DO PA | 1689 EAGLE HARBOR PKWY | | ORANGE PARK | FL | 32003-4817 | 591413573 |
| 11047 UNIVERSITY ORTHO  SVCS   INC | PO BOX 2867 | | BUFFALO | NY | 14240-2867 | 161406947 |
| 11048 EMERGENCY PHYSICIANS AT SUMNER | PO BOX 8080 | | GALLATIN | TN | 37066-8080 | 203590483 |
| 11049 PHYSICIANS HEALTH AND INJURY | 7 CHRISTOPHER COLUMBUS AVE | | DANBURY | CT | 06810-7346 | 061495527 |
| 11050 COLLIER PATHOLOGY SERVICES  P A | 2316 PINE RIDGE RD | | NAPLES | FL | 34109-2006 | 421699708 |
| 11051 MIDDLE KEYS CHIROPRACTIC INC | 6943 GILDA CT | | KEYSTONE HEIGHTS | FL | 32656-8021 | 270453694 |
| 11052 SALOOJAS INC | 5763 STEVENSON BLVD | | NEWARK | CA | 94560-5301 | 823826671 |
| 11053 WEST FLORIDA TCH LLC | PO BOX 742655 | | ATLANTA | GA | 30374-2655 | 800935908 |
| 11054 FAMILY COMMUNITY MEDICAL CENTER CORP | 3421 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33311-1110 | 842894076 |
| 11055 JOSEPH SPINE PA | 710 94TH AVE N | | SAINT PETERSBURG | FL | 33702-2452 | 802658278 |
| 11056 ALLIANCE SURGICAL CENTER LLC | 917 RINEHART RD | | LAKE MARY | FL | 32746-4802 | 271367127 |
| 11057 INJURY REHABILITATION CENTERS OF FLORIDA | 2639 W STATE ROAD 434 | | LONGWOOD | FL | 32779-4878 | 472709428 |
| 11058 URGENT CARE CENTER LLP | 109 BOSTON POST RD | | ORANGE | CT | 06477-3235 | 264413718 |
| 11059 RX IMAGING OF SWFL LLC | 506 SE 47TH TER | | CAPE CORAL | FL | 33904-8517 | 471176191 |
| 11060 TLC FAMILY MEDICAL & WELLNESS CENTER INC | 13315 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-4888 | 810973183 |
| 11061 METROMEDS PHARMACY LLC | 409 E MICHIGAN ST | | ORLANDO | FL | 32806-4541 | 800821152 |
| 11062 EXTENSION PT PC | 2327 83RD ST | | BROOKLYN | NY | 11214-2750 | 834028812 |
| 11063 ACCESS MEDICAL CARE PLLC | 7333 174TH ST | | FRESH MEADOWS | NY | 11366-1424 | 822583518 |
| 11064 ACTIVE HEALTH & WELLNESS CENTER | PO BOX 151556 | | TAMPA | FL | 33684-1556 | 593583865 |
| 11065 WILLIAM J  GOGAN  MD PA | 701 NORTHLAKE BLVD STE 208 | | N PALM BEACH | FL | 33408-5215 | 650530838 |
| 11066 JARED LEE ROSE | 301 NE 79TH ST | | MIAMI | FL | 33138-4835 | 461649051 |
| 11067 LAKE NONA EMERGENCY PHYSICIANS LLC | PO BOX 80294 | | PHILADELPHIA | PA | 19101-1294 | 844445266 |
| 11068 DIAGNOSTIC IMAGING CONSULTANTS | 6136 CENTRAL AVE | | SAINT PETERSBURG | FL | 33707 | 593244567 |
| 11069 RJB CARDIAC & PHYSICAL REHAB INC | 5901 US HIGHWAY 27 S | | SEBRING | FL | 33870-2117 | 651069237 |
| 11070 HANIMI R CHALLA MD | 9920 SW 84TH CT | | OCALA | FL | 34481-9118 | 100583611 |
| 11071 SUNCOAST PHYSICAL MEDICINE LLC | 701 W WEST ST MARTIN LUTHER | | TAMPA | FL | 33602 | 823064824 |
| 11072 TRUSTEES OF NOBLE HOSPITALS  INC | PO BOX 1634 | | WESTFIELD | MA | 01086-1634 | 222537423 |
| 11073 MMC CLINIC CORP | 7221 CORAL WAY | | MIAMI | FL | 33155-1436 | 812430712 |
| 11074 SAVANNAH NEUROLOGY SPECIALIST | PO BOX 116161 | | ATLANTA | GA | 30368-6161 | 264598467 |
| 11075 HEALTH SOLUTIONS CHIROPRACTIC | 524 MORGANTOWN ST | | UNIONTOWN | PA | 15401-5470 | 203430025 |
| 11076 PIEDMONT INJURY AND REHABILITATION CENTER LLC | 1550 ROCK QUARRY RD STE B | | STOCKBRIDGE | GA | 30281-6326 | 901020097 |
| 11077 DEPT #8197 ROSE RADIOLOGY CENTERS | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 593608438 |
| 11078 BALANCED ROCK PT PC | 10825 MERRICK BLVD | | JAMAICA | NY | 11433-2906 | 810977634 |
| 11079 ELIZABETH A OUELLETTE MD | 3150 SW 38TH AVE | | MIAMI | FL | 33146-1531 | 271653567 |
| 11080 NORMAN MUDASIR DC PC | 6000 N BROAD ST | | PHILADELPHIA | PA | 19141-1900 | 043808752 |
| 11081 LIFEGUARD AMBULANCE SERVICE OF FL LLC | PO BOX 277 | | BIRMINGHAM | AL | 35201-0277 | 203434780 |
| 11082 MSMC ECG READERS INC | 8770 SUNSET DR STE 412 | | MIAMI | FL | 33173-3512 | 582680752 |
| 11083 ORTHOPEDIC TRAUMA AND REHAB CENTER | 9950 SW 40TH ST | | MIAMI | FL | 33165-3944 | 043749852 |
| 11084 COMPREHENSIVE HEALTH CENTER | 1018 W OAK RIDGE RD | | ORLANDO | FL | 32809-4710 | 204632070 |
| 11085 REVIVE CHIROPRACTIC HEALTH CENTER | 7600 W 20TH AVE | | HIALEAH | FL | 33016-1821 | 822223491 |
| 11086 JEFFREY L  LAWSON CHIROPRACTIC  P A | 8186 W FAIRFIELD DR | | PENSACOLA | FL | 32506-3761 | 593709328 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 11087 WEST FLORIDA CARDIOLOGY NETWORK LLC | PO BOX 741436 | | ATLANTA | GA | 30374-1436 | 800639566 |
| 11088 TOSCA KINCHELOW MD PA | 6919 W BROWARD BLVD | | PLANTATION | FL | 33317-2902 | 464733663 |
| 11089 QUANTRUM VITALITY CENTRES INC | 2905 TRAVERSE TRL | | THE VILLAGES | FL | 32163-2017 | 205042450 |
| 11090 ANESCO NORTH BROWARD LLC | 3601 W COMMERCIAL BLVD STE 4/5 | | FT LAUDERDALE | FL | 33309-3300 | 650930718 |
| 11091 CENTURY AIRPORT PEDIATRICS | 2625 HARLEM RD STE 210 | | CHEEKTOWAGA | NY | 14225-4031 | 161488758 |
| 11092 MEDICAL MANAGEMENT OF OCALA INC | 2120 SW 22ND PL | | OCALA | FL | 34471-7765 | 592661131 |
| 11093 MEDICAL BILLING SERVICES  INC | PO BOX 17809 | | JACKSONVILLE | FL | 32245-7809 | 593250712 |
| 11094 RUSH MEDICAL FOUNDATION | PO BOX 5208 | | MERIDIAN | MS | 39302-5208 | 640345119 |
| 11095 MARK J PASCIAK DC | PO BOX 771 | | CLINTON | MA | 01510-6771 | 043258798 |
| 11096 BROOKLYN PAIN MANAGEMENT PC | 116 SANFORD STREET | | BROOKLYN | NY | 11205 | 462375016 |
| 11097 JOHNNY C  BENJAMIN JR  M D  P A | 1355 37TH ST STE 301 | | VERO BEACH | FL | 32960-7320 | 593604327 |
| 11098 TRI-COUNTY PAIN CONSULTANTS PC | 5555 GLENWOOD HILLS PKWY SE | | GRAND RAPIDS | MI | 49512-2091 | 383551592 |
| 11099 CARLSBAD MEDICAL CENTER LLC | PO BOX 847505 | | DALLAS | TX | 75284-7505 | 621762526 |
| 11100 DEMUTRIS CHIROPRACTIC LLC | 5601 N FEDERAL HWY | | BOCA RATON | FL | 33487-4012 | 814956910 |
| 11101 STEPHEN J SOMERVILLE DC | 425 S HUNT CLUB BLVD | | APOPKA | FL | 32703-4947 | 593351589 |
| 11102 ROBERT E BROWN | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 464601133 |
| 11103 ARTHUR H SKALSKI MD | 300 STAFFORD ST | | SPRINGFIELD | MA | 01104-4110 | 900629594 |
| 11104 PRENTICE FAMILY CHIROPRACTIC | 13904 100TH AVE NE | | KIRKLAND | WA | 98034-5231 | 912052428 |
| 11105 RAMIAH KRISHNAN MD | 126 DEL PRADO BLVD N | | CAPE CORAL | FL | 33909-2713 | 650279857 |
| 11106 THREE KINGS CHIROPRACTIC LLC | 7512 DR PHILLIPS BLVD | | ORLANDO | FL | 32819-5131 | 800263367 |
| 11107 HCA HEALTH SERVICES OF TENNESSEE | PO BOX 402551 | | ATLANTA | GA | 30384-2551 | 621113737 |
| 11108 CLAES R WYCKOFF DC | 35 WASHINGTON ST | | E STROUDSBURG | PA | 18301-2816 | 462211039 |
| 11109 EAST COAST ORTHOPAEDICS P A | 1201 E SAMPLE RD | | POMPANO BEACH | FL | 33064-6285 | 651039722 |
| 11110 NAZAR H HAIDRI | 2333 MORRIS AVE | | UNION | NJ | 07083-5714 | 222564638 |
| 11111 BRETT D SCHOCH | 5492 NW CHAPEL CT | | PORT SAINT LUCIE | FL | 34986-4009 | 813204856 |
| 11112 UPPER PENINSULA IMAGING PC | 2833 US HIGHWAY 41 W | | MARQUETTE | MI | 49855-2252 | 453577958 |
| 11113 PENFIELD VOLUNTEER EMERGENCY AMBULANCE | PO BOX 186 | | LE ROY | NY | 14482-0186 | 237133070 |
| 11114 XIJING ACUPUNCTURE P C | 14480 SANFORD AVE | | FLUSHING | NY | 11355-1600 | 270402253 |
| 11115 ARISING ACUPUNCTURE PC | 84 MOHAWK TRL | | ALBRIGHTSVILLE | PA | 18210-3925 | 475014702 |
| 11116 X-RAY ASSOCIATES INC | 65 SOCKANOSSET CROSS RD | | CRANSTON | RI | 02920-5536 | 050319962 |
| 11117 MELODY ANN JACKSON | 5455 LORI DR S | | JACKSONVILLE | FL | 32207-7070 | 265273228 |
| 11118 TSH  INC | 631 S HAM LN # B | | LODI | CA | 95242-3532 | 680283978 |
| 11119 EXPRESS CARE CLINIC LLC | 2650 W STATE ROAD 434 | | LONGWOOD | FL | 32779-4815 | 464113986 |
| 11120 ADVENTIST REHAB | PO BOX 64111 | | BALTIMORE | MD | 21264-4111 | 201486678 |
| 11121 MARIA VENTURA MEESIT  DC | 4801 SWIFT RD STE I | | SARASOTA | FL | 34231-5139 | 651068803 |
| 11122 FLORIDA HOSPITAL HOME INFUSION LLP | 277 DOUGLAS AVE | | ALTAMONTE SPRINGS | FL | 32714-3302 | 593142824 |
| 11123 COMMUNITY MEDICAL IMAGING | 15916 UNION TPKE | | FRESH MEADOWS | NY | 11366-1954 | 464973027 |
| 11124 NAVID FARAHMAND | 9301 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90210-5424 | 812679316 |
| 11125 WINNIE COMMUNITY HOSPITAL | 538 BROADWAY | | WINNIE | TX | 77665-7600 | 752922928 |
| 11126 FAMILY PHYSICIANS OF WINTER PARK | 6416 OLD WINTER GARDEN RD | | ORLANDO | FL | 32835-1348 | 593164234 |
| 11127 FIRST CHOICE OT PC | PO BOX 290713 | | BROOKLYN | NY | 11229-0713 | 474523764 |
| 11128 DUPONT HOSPITAL | 2520 E DUPONT RD | | FORT WAYNE | IN | 46825-1675 | 621801445 |
| 11129 ADVENTHEALTH TAMPA | PO BOX 861372 | | ORLANDO | FL | 32886-1372 | 593113901 |
| 11130 QIANG GARY FANG | 151 TUDOR OVAL | | WESTFIELD | NJ | 07090-2244 | 760783189 |
| 11131 ASSOCIATESMD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 304006042 |
| 11132 JAMES B DUKE MD | 2100 SE 17TH ST STE 902 | | OCALA | FL | 34471-4183 | 593145711 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 11133 RELIANT CARE LLC | 373 NE 167TH ST | | MIAMI | FL | 33162-2305 | 820678646 |
| 11134 HOPE HEALTH AND WELLNESS | 655 N MILITARY TRL | | WEST PALM BEACH | FL | 33415-1305 | 851397129 |
| 11135 HUMC OPCO LLC | PO BOX 824491 | | PHILADELPHIA | PA | 19182-4491 | 452147328 |
| 11136 SKYLINE PHYSICAL MEDICINE & REHAB | PO BOX 9313 | | GARDEN CITY S | NY | 11530-9313 | 814314493 |
| 11137 ELLENVILLE EMA | PO BOX 5895 | | PARSIPPANY | NJ | 07054-6895 | 473176549 |
| 11138 DR ANTHONY CARUSO PA | 3003 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-2169 | 650747457 |
| 11139 BRIAN I HAFT MD PA | 11406 OKEECHOBEE BLVD | | ROYAL PALM BEACH | FL | 33411-8715 | 650237830 |
| 11140 BYPASS ORTHOTIC | 111 SMITHTOWN BYP | | HAUPPAUGE | NY | 11788-2524 | 331205776 |
| 11141 DONALSONVILLE HOSPITAL | 102 HOSPITAL CIR | | DONALSONVILLE | GA | 39845-1100 | 580973772 |
| 11142 WILLIAMSBURG CHIROPRACTIC AND WELLNESS | 5362 CENTRAL FLORIDA PKWY | | ORLANDO | FL | 32821-8772 | 462603094 |
| 11143 DEFENSE FINANCE & ACCOUNTING SERVICE | 141 LEWIS AVE | | FORT DRUM | NY | 13602-5490 | 742199338 |
| 11144 MY PHARMACY DISCOUNT CORP | 1085 E 4TH AVE | | HIALEAH | FL | 33010-4103 | 465516281 |
| 11145 OPTIM CARE CENTER | 26200 LAHSER RD STE 150 | | SOUTHFIELD | MI | 48033-7172 | 834389994 |
| 11146 ALLAN HAUSKNECHT MD | 301 FRANKLIN AVE | | HEWLETT | NY | 11557-1900 | 095304454 |
| 11147 MOUNTAIN LAKES MEDICAL CENTER | PO BOX 9021 | | BELFAST | ME | 04915-9021 | 264599080 |
| 11148 DR ALFRED B CHAPMAN DO | 1221 ROGERS ST | | CLEARWATER | FL | 33756-5900 | 263921443 |
| 11149 SUPERIOR HEALTHCARE AND PHYSICAL MEDICINE OF NAVAR | 1796 NAVARRE BY THE SOUND CIR | | NAVARRE | FL | 32566-5103 | 474102875 |
| 11150 LITA R CALAGUA MD PA | 301 NW 84TH AVE STE 202 | | PLANTATION | FL | 33324-1807 | 550828093 |
| 11151 ANTHEM CHIROPRACTIC INC | 10170 S EASTERN AVE | | HENDERSON | NV | 89052-3968 | 880488620 |
| 11152 WELLNESS CTR NEW HEALTH CHIROPRAC | 2695 N MILITARY TRL | | WEST PALM BEACH | FL | 33409-2974 | 843780375 |
| 11153 PIDCOCK CHIROPRACTIC | 3028 PEACH ORCHARD RD | | AUGUSTA | GA | 30906-3518 | 582362299 |
| 11154 ROBERTO E SANCHEZ MD PA | PO BOX 942575 | | MIAMI | FL | 33194-2575 | 200807031 |
| 11155 FLAGLER DIAGNOSTIC CENTER INC | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 861383938 |
| 11156 NANUM ACUPUNCTURE | 6325 MARATHON PKWY | | LITTLE NECK | NY | 11362-2338 | 821578581 |
| 11157 GONSTEAD CHIROPRACTIC OF SEATTLE PC | 13028 INTERURBAN AVE S | | TUKWILA | WA | 98168-3340 | 824362396 |
| 11158 KEY WEST HMA INC | PO BOX 281378 | | ATLANTA | GA | 30384-1378 | 650905661 |
| 11159 GREGORY L DOKKA DC PA | 2150 CLEVELAND ST | | CLEARWATER | FL | 33765-3211 | 593589775 |
| 11160 DI PHARMACY CORP | PO BOX 740020 | | REGO PARK | NY | 11374-0020 | 830716576 |
| 11161 QUALITY DIAGNOSTIC HEALTH CARE | 620 NW 33RD AVE | | MIAMI | FL | 33125-4106 | 814404788 |
| 11162 JACKSONVILLE HOSPITALISTS PA | PO BOX 917730 | | ORLANDO | FL | 32891-0001 | 593577370 |
| 11163 LEOPARD MEDICAL TRANSPORT LLC | PO BOX 3276 | | OCALA | FL | 34478-3276 | 593312353 |
| 11164 BERNHARD BRIJBAG DO PA | 1150 CAMPO SANO AVE | | MIAMI | FL | 33146-1174 | 650865839 |
| 11165 MICHIGAN REHABILITATION SPECIALISTS | 4947 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 710915288 |
| 11166 PREMIER FAMILY AND SPORTS MEDICINE LLC | 2658 MAGUIRE RD | | OCOEE | FL | 34761-4752 | 460543784 |
| 11167 OVIEDO CHIROPRACTIC LLC | 2871 CLAYTON CROSSING WAY | | OVIEDO | FL | 32765-3426 | 471151750 |
| 11168 P2 CHIRO LLC | 795 CRESTVIEW CIR NW | | PORT CHARLOTTE | FL | 33948-2126 | 851449490 |
| 11169 ATLANTIC PSYCHIATRIC CENTER | 2123 FRANKLIN DR NE | | PALM BAY | FL | 32905-4022 | 592192895 |
| 11170 MEDICORP HEALTH SYSTEM | 2300 FALL HILL AVE | | FREDERICKSBRG | VA | 22401-3342 | 134316364 |
| 11171 PM PEDIATRICS OF SELDEN | 1 HOLLOW LN | | NEW HYDE PARK | NY | 11042-1220 | 270309905 |
| 11172 DAKOTA CHIROPRACTIC | 5124 S WESTERN AVE | | SIOUX FALLS | SD | 57108-5047 | 260068247 |
| 11173 PROMPT RECOVERY MED INC | 8850 MYRTLE AVE | | GLENDALE | NY | 11385-7857 | 825299692 |
| 11174 STL INJURY AND SPINE LLC | 7721 CLAYTON RD | | CLAYTON | MO | 63117-1301 | 850834238 |
| 11175 BOCA SPINE AND WELLNESS CENTER | 299 CAMINO GARDENS BLVD | | BOCA RATON | FL | 33432-5822 | 562350678 |
| 11176 MULLIS EYE INSTITUTE | 1600 JENKS AVE | | PANAMA CITY | FL | 32405-4739 | 593286216 |
| 11177 CHARTER RADIOLOGY LLC | 10700 CHARTER DR | | COLUMBIA | MD | 21044-3629 | 901017840 |
| 11178 MERIDEN IMAGING CENTER INC | 101 N PLAINS INDUSTRIAL RD | | WALLINGFORD | CT | 06492-2360 | 061541468 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11179 HEATON CHIROPRACTIC CENTER | 701 DOUGLAS AVE | | BREWTON | AL | 36426-1707 | 631070677 |
| 11180 OCEAN ONE PT PC | 225 RECTOR PL APT 21J | | NEW YORK | NY | 10280-1194 | 263975098 |
| 11181 SARAVIAN MEDICAL GROUP CORP | 134 E 49TH ST | | HIALEAH | FL | 33013-1853 | 842418834 |
| 11182 XU HEALTH CARE ACUPUNCTURE | PO BOX 545407 | | FLUSHING | NY | 11354-7907 | 472795097 |
| 11183 GAINESVILLE EMERGENCY DEPARTMENT | 930 INTERSTATE RIDGE DR | | GAINESVILLE | GA | 30501-7078 | 752903508 |
| 11184 CARE ONE OF FLORIDA | 12220 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-2631 | 251924516 |
| 11185 CRAIG KALER DC | 20772 W DIXIE HWY | | MIAMI | FL | 33180-1146 | 650775569 |
| 11186 NEUROSURGICAL ASSOCIATES TAMPA | 603 7TH ST S | | SAINT PETERSBURG | FL | 33701-4719 | 593681326 |
| 11187 US SPORTS MEDICINE LLC | 10696 S RIVER FRONT PKWY | | SOUTH JORDAN | UT | 84095-3525 | 472415996 |
| 11188 AHAVA MEDICAL DIAGNOSTIC PC | 448 BROADWAY | | ULSTER PARK | NY | 12487-5149 | 453202417 |
| 11189 TAMPA BAY NEUROSURGICAL ASSOCIATES LLC | 6830 CENTRAL AVE | | SAINT PETERSBURG | FL | 33707-1208 | 861990144 |
| 11190 LCS MEDICINE CORP | PO BOX 495009 | | PT CHARLOTTE | FL | 33949-5009 | 454966123 |
| 11191 LONG FUNERAL SERVICE INC | 145 S BEALL BLVD | | DEBARY | FL | 32713-3263 | 593165883 |
| 11192 INTEGRATED CARE ALABAMA LLC | PO BOX 671282 | | DALLAS | TX | 75267-1282 | 842933372 |
| 11193 NATURO-MEDICAL HEALTH CARE  P C | 39 E 20TH ST | | NEW YORK | NY | 10003-1336 | 133668362 |
| 11194 ACTIVE SPINE CHIROPRACTIC PA | PLAYA SERENA NORTE 7061 CARRERA 187 | | CAROLINA | PR | 00979 | 461421942 |
| 11195 WASHINGTON RADIOLOGY ASSOCIATES | 2141 K ST NW | | WASHINGTON | DC | 20037-1810 | 520940005 |
| 11196 VALENTINI CHIROPRACTIC CLINIC | 4900 HIGHWAY 169 N STE 250 | | MINNEAPOLIS | MN | 55428-4019 | 161635226 |
| 11197 ONYX IMAGING | 1365 ROCK QUARRY RD | | STOCKBRIDGE | GA | 30281-5029 | 455445482 |
| 11198 DIRECT CONNECT PHARMACY INC | 394 WOODBURY RD | | HICKSVILLE | NY | 11801-3037 | 833472737 |
| 11199 SIDDHORTH H SHAH | 4762 ROWAN RD | | NEW PRT RCHY | FL | 34653-5601 | 593311794 |
| 11200 LA VETA FIRE PROTECTION DISTRICT | PO BOX 90 | | DANVILLE | PA | 17821-0090 | 742096124 |
| 11201 AVONORA PHARMACY | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 472745668 |
| 11202 DR PANICKER AND ASSOCIATES LLC | 5411 GRAND BLVD | | NEW PRT RCHY | FL | 34652-4010 | 475283513 |
| 11203 GOOD POINT ACUPUNCTURE PC | 9205 ROCKAWAY BLVD | | OZONE PARK | NY | 11417-2428 | 471382897 |
| 11204 TRINITY BRACING INC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 841960157 |
| 11205 WENDY ROGART MD | 850 FULTON ST | | FARMINGDALE | NY | 11735-3601 | 064381192 |
| 11206 KELLERMAN FAMILY CHIROPRACTIC INC | 7554 VIA LURIA | | LAKE WORTH | FL | 33467-5226 | 200935732 |
| 11207 VINCENT E MARTIN MD PC | PO BOX 987 | | OPP | AL | 36467-0987 | 631233478 |
| 11208 CHIRO DYNAMICS S&J REHAB BROCKTON | 160 MAIN ST | | BROCKTON | MA | 02301-4013 | 834709184 |
| 11209 SPORTS  SPINE  OCCUPATIONAL REHAB INC | 10637 MENDOCINO LN | | BOCA RATON | FL | 33428-1229 | 650664453 |
| 11210 GREG KORUM | 9835 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2300 | 650465113 |
| 11211 ROUND TOED SNEAKERS  INC | 12443 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-8646 | 593635738 |
| 11212 DAMON T MOSS DC | 4361 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33410-6253 | 364616151 |
| 11213 FLORIDA MOBILE REHAB LLC | 10265 GANDY BLVD N | | ST PETERSBURG | FL | 33702-2343 | 463749661 |
| 11214 MARGARET FLORENDO DC | 321 INDIAN ROCKS RD N | | BELLEAIR BLUFFS | FL | 33770-2000 | 343787357 |
| 11215 STEFAN G CHEVALIER | 726 E MAIN ST | | MIDDLETOWN | NY | 10940-2653 | 141820906 |
| 11216 PHYSIOTHERAPY ASSOCIATES INC | PO BOX 827514 | | PHILADELPHIA | PA | 19182-7514 | 382617193 |
| 11217 PREMIER PHYSICAL HEALTHCARE | 1200 E 25TH ST | | HIBBING | MN | 55746-3897 | 454127342 |
| 11218 ORLANDO OUTPATIENT SURGERY CENTER | PO BOX 865755 | | ORLANDO | FL | 32886-5755 | 821372628 |
| 11219 CONGERS VALLEY COTTAGE AMBULANCE CORP | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 136209279 |
| 11220 MARLENE NICKELSON FROST | 19 N WOLFF ST | | FERNANDINA | FL | 32034-2536 | 263886163 |
| 11221 BAYLOR UNIVERSITY MEDICAL CENTER | PO BOX 842022 | | DALLAS | TX | 75284-2022 | 751837464 |
| 11222 PROGRESSIVE PHYSICAL THERAPY  INC | 290 CLYDE MORRIS BLVD STE A1 | | ORMOND BEACH | FL | 32174-8204 | 204983340 |
| 11223 PEACHTREE WELLNESS CENTER  PC | 1401 PEACHTREE ST NE | | ATLANTA | GA | 30309-3023 | 582542328 |
| 11224 HEARING LIFE USA INC | 2501 COTTONTAIL LN | | SOMERSET | NJ | 08873-5125 | 205070723 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11225 FRANCISCO DIEGUEZ JR MDPA | 1435 W 49TH PL | | HIALEAH | FL | 33012-3197 | 582683178 |
| 11226 PHYSICAL THERAPY REHAB & WELLNESS WEST | 1747 N UNIVERSITY DR | | PLANTATION | FL | 33322-4111 | 455039997 |
| 11227 RONALD HULSE III MD | 5 TAMPA GENERAL CIR | | TAMPA | FL | 33606-3601 | 461234388 |
| 11228 FAMILY MEDICINE ASSOCIATES | 209 W STATE ST | | ITHACA | NY | 14850-5429 | 161123572 |
| 11229 SUNLIGHT REHAB PT PLLC | 1635 BATH AVE | | BROOKLYN | NY | 11214-4507 | 873471088 |
| 11230 KEN-TON PHYSICAL THERAPY  PLLC | 2438 ELMWOOD AVE | | KENMORE | NY | 14217-2244 | 161601785 |
| 11231 ISPM LABS LLC | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 463981206 |
| 11232 DR SANJAY S SASTRY MD | 612 PALMETTO ST | | NEW SMYRNA BEACH | FL | 32168-7327 | 343644408 |
| 11233 CASSANDRA B ONOFREY MD PA | 1776 N PINE ISLAND RD | | PLANTATION | FL | 33322-5233 | 030451082 |
| 11234 NAVESINK RADIOLOGY | PO BOX 9337 | | PEORIA | IL | 61612-9337 | 451604361 |
| 11235 BAYONET POINT HUDSON CARDIOLOGY | 14100 FIVAY RD | | HUDSON | FL | 34667-7180 | 592155537 |
| 11236 CHIRO AND REHAB EXERCISE CENTER OF SJ | 4712 VENTNOR AVE | | ATLANTIC CITY | NJ | 08401-5654 | 271275413 |
| 11237 SPINE INSTITUTE OF NORTH AMERICA | 300A PRINCETON HIGHTSTOWN RD STE 202 | | EAST WINDSOR | NJ | 08520-1421 | 454548380 |
| 11238 TARA ROSE | 5919 ARECA PALM CT | | DELRAY BEACH | FL | 33484-1031 | 074380448 |
| 11239 ROSWELL CHIROPRACTIC LIFE CENTER INC | 3505 SALEM RD | | COVINGTON | GA | 30016-4551 | 582094291 |
| 11240 RIVER CITY CHIROPRACTIC | 6054 SAN JOSE BLVD | | JACKSONVILLE | FL | 32217-2358 | 342006756 |
| 11241 MARTIN MEDICAL CENTER | PO BOX 9033 | | STUART | FL | 34995-9033 | 690637874 |
| 11242 HEALTHONE IRL PATHOLOGY SVC | PO BOX 744326 | | ATLANTA | GA | 30374-4326 | 821916438 |
| 11243 ALABAMA IMAGING PC | 2055 NORMANDIE DR | | MONTGOMERY | AL | 36111-2732 | 631041806 |
| 11244 VISITING NURSE SERVICE OF NY HOME CARE | 107 E 70TH ST | | NEW YORK | NY | 10021-4990 | 131624211 |
| 11245 JON A HARMON MD PA | PO BOX 862811 | | ORLANDO | FL | 32886-2811 | 593181268 |
| 11246 ST LUKE S JONES REGIONAL MEDICAL CENTER | 1795 HIGHWAY 64 E | | ANAMOSA | IA | 52205-2112 | 421487967 |
| 11247 EXPERT PHARMACY INC | 10702 JAMAICA AVE | | RICHMOND HILL | NY | 11418-2239 | 843454415 |
| 11248 SOUTH FLORDIA INSTITUTE WELLNESS & REHAB | 299 SW 27TH AVE | | MIAMI | FL | 33135-1401 | 264714448 |
| 11249 INTEEM HEALTH LLC | PO BOX 690316 | | ORLANDO | FL | 32869-0316 | 850497628 |
| 11250 U S  HEALTH CORPORATION OF SOUTHERN OHIO | 1248 KINNEYS LN | | PORTSMOUTH | OH | 45662-2927 | 310678022 |
| 11251 GARDENDALE URGENT CARE | 1960 GADSDEN HWY STE 108 | | BIRMINGHAM | AL | 35235-4201 | 462892780 |
| 11252 ELAN WELLNESS CENTER INC | 12197 W LINEBAUGH AVE | | TAMPA | FL | 33626-1732 | 274685701 |
| 11253 SAMI SEHAYIK MD | 1983 PGA BLVD | | N PALM BEACH | FL | 33408-3001 | 592077727 |
| 11254 STEVEN J RAVICH MD | PO BOX 415662 | | BOSTON | MA | 02241-5662 | 068388975 |
| 11255 STEVEN GREENBERG  MD  PA | PO BOX 770386 | | CORAL SPRINGS | FL | 33077-0386 | 223948223 |
| 11256 ST CHARLES MERCY HOSPITAL | PO BOX 636422 | | CINCINNATI | OH | 45263-6422 | 344445373 |
| 11257 CLEAR LAKE PATHOLOGY PARTNERS LTD | PO BOX 540088 | | HOUSTON | TX | 77254-0088 | 200484226 |
| 11258 NEW YORK PAIN RELIEF MEDICINE PLLC | PO BOX 270 | | MASSAPEQUA PK | NY | 11762-0270 | 472626118 |
| 11259 FLORIDA CHIROPRACTIC & SPORTS | 21000 NE 28TH AVE | | AVENTURA | FL | 33180-1421 | 472231229 |
| 11260 HEALTH PLAN OF NEVADA  INC | PO BOX 15645 | | LAS VEGAS | NV | 89114-5645 | 880201035 |
| 11261 PHYSICIANS MEDICAL GROUP OF SOUTHWEST FLORIDA LLC | 3880 COLONIAL BLVD | | FORT MYERS | FL | 33966-1062 | 463215567 |
| 11262 GEORGE KREGER | 500 N MAIN ST | | RANDOLPH | MA | 02368-6700 | 204723766 |
| 11263 FORTIN CHIROPRACTIC AND ATHLETIC | 1003 E FREEWAY DR SE | | CONYERS | GA | 30094-5927 | 582366755 |
| 11264 EMERG MED PHYSICIANS OF NEW LONDON COUNT | PO BOX 18907 | | BELFAST | ME | 04915-4084 | 205733015 |
| 11265 DR  J  S  SAMPLES | 622 E 3RD AVE | | NEW SMYRNA | FL | 32169-3164 | 593246132 |
| 11266 DLP SWAIN COUNTY HOSPITAL | 45 PLATEAU ST | | BRYSON CITY | NC | 28713-4200 | 320441929 |
| 11267 EAST COAST ANESTHESIA LLC | 2234 N FEDERAL HWY | | BOCA RATON | FL | 33431-7710 | 831655633 |
| 11268 PREMIER CARE PHYSICAL THERAPY | 55 STURGIS RD | | MONTICELLO | NY | 12701-1225 | 263860826 |
| 11269 PHYSICAL THERAPY NOW- NMB | 373 NE 167TH ST | | NORTH MIAMI BEACH | FL | 33162-2305 | 820678645 |
| 11270 DOSHI DIAGNOSTIC IMAGING SVCS OF NJ LLC | 434 NEW JERSEY AVE | | ABSECON | NJ | 08201-2423 | 203661505 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11271 ARIA HEALTH | PO BOX 8500-6 | | PHILADELPHIA | PA | 19178-8500 | 230596940 |
| 11272 RETINA CONSULTANTS OF SW FL  PA | PO BOX 60559 | | FORT MYERS | FL | 33906-6559 | 592086792 |
| 11273 WATERTOWN INTERNISTS | 53-59 PUBLIC SQ | | WATERTOWN | NY | 13601-2174 | 161445819 |
| 11274 HALLANDALE BEACH ORTHOPEDICS | 1250 E HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-4634 | 651108982 |
| 11275 MARGO LIBENSON | 1940 COMMERCE ST STE 107 | | YORKTOWN HTS | NY | 10598-4447 | 177481671 |
| 11276 MEDICAL CENTER SURGERY ASSOCIATES | 11377 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-5409 | 621449272 |
| 11277 IDEAL HEALTH CENTER | 1000 ABERNATHY RD | | ATLANTA | GA | 30328-5606 | 464444409 |
| 11278 ROSAR MEDICAL EQUIPMENT CORP | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 852685731 |
| 11279 NEW BEST SOMERSET P C | 601 BOUND BROOK RD | | MIDDLESEX | NJ | 08846-2100 | 223241806 |
| 11280 DR  MARTIN A  GROSSMAN  DC | 2780 SW 37TH AVE | | COCONUT GROVE | FL | 33133-2740 | 592208689 |
| 11281 RICHARD D  BERKOWITZ M D   P A | 7171 N UNIVERSITY DR STE 100 | | TAMARAC | FL | 33321-2902 | 651042062 |
| 11282 G M RAMAPPA MD | 12136 COBBLE STONE DR | | HUDSON | FL | 34667-2432 | 592241164 |
| 11283 UMDC OTOLARYNGOLOGY | PO BOX 100323 | | ATLANTA | GA | 30384-0323 | 592579942 |
| 11284 NEW ENGLAND NEUROLOGICAL ASSOCIATES | 354 MERRIMACK ST | | LAWRENCE | MA | 01843-1754 | 042483779 |
| 11285 SCOB LLC | 313 43RD ST | | BROOKLYN | NY | 11232-3609 | 814060610 |
| 11286 MARY IMMACULATE HOSPITAL | 2 BERNARDINE DR | | NEWPORT NEWS | VA | 23602-4404 | 540548200 |
| 11287 BILL S PRESCRIPTION CENTER BRANDON BRACE | 202 E BRANDON BLVD | | BRANDON | FL | 33511-5221 | 591679466 |
| 11288 TARGET CORPORATION | PO BOX 9411 | | MINNEAPOLIS | MN | 55440-9411 | 410215170 |
| 11289 PIEDMONT MOUNTAINSIDE HOSPITAL  INC | PO BOX 102893 | | ATLANTA | GA | 30368-2893 | 352228583 |
| 11290 THRIVE CHIROPRACTIC LLC | 5400 CLINTON HWY | | KNOXVILLE | TN | 37912-3458 | 811640049 |
| 11291 CLEMENS CHIROPRACTIC REHAB | 2000 TOWER WAY | | GREENSBURG | PA | 15601-5786 | 300294873 |
| 11292 GOOD SAMARITAN REGIONAL MEDICAL CENTER | PO BOX 1189 | | CORVALLIS | OR | 97339-1189 | 930391573 |
| 11293 ARIQ RABADI  D C | 3675 E TREMONT AVE | | BRONX | NY | 10465-2046 | 123686782 |
| 11294 ANASTASIA MEDICAL GROUP LLC | PO BOX 840093 | | ST AUGUSTINE | FL | 32080-0093 | 611488381 |
| 11295 JOSEPH PAPALIA DC | 28 JONES ST | | SETAUKET | NY | 11733-2941 | 263709934 |
| 11296 IOANNOU ELENA CHIROPRACTIC | 9614 63RD DR | | REGO PARK | NY | 11374-2255 | 452832540 |
| 11297 SARASOTA PHYSICAL MEDICINE I | 3687 WEBBER ST | | SARASOTA | FL | 34232-4412 | 201285450 |
| 11298 ABRAHAM I  KOZMA  P A | 2801 FRUITVILLE RD | | SARASOTA | FL | 34237-5343 | 650983869 |
| 11299 JOAN KANAN | 182 NE VILLAS CT | | TALLAHASSEE | FL | 32303-4855 | 262767637 |
| 11300 BENNETT ROSENTHAL MS PHD MD PA | PO BOX 1909 | | WINDERMERE | FL | 34786-1909 | 593461581 |
| 11301 VITALITY FAMILY CHIROPRACTIC AND WELLNESS CENTER CORP | 3636 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4250 | 831094089 |
| 11302 INTEGRATED REHABILITATION SERVICES LLC | 435 HARTFORD TPKE | | VERNON | CT | 06066-4852 | 061430119 |
| 11303 CARNEGIE HEALTH & WELLNESS CENTER | 28 E MAIN ST | | CARNEGIE | PA | 15106-2456 | 141941579 |
| 11304 SDMI LIMITED PARTNERSHIP | PO BOX 36900 | | LAS VEGAS | NV | 89133-6900 | 880232199 |
| 11305 BEDMINISTER CHIROPRACTIC | 311 US HIGHWAY 202 206 | | BEDMINSTER | NJ | 07921 | 223049371 |
| 11306 ARTHUR JANSIK  DC | 113 CURTISS PKWY | | MIAMI SPRINGS | FL | 33166-5220 | 201174248 |
| 11307 MARSHALL D WEBSTER DC | 444 SW ALACHUA AVE | | LAKE CITY | FL | 32025-5213 | 591643118 |
| 11308 HUDSON VALLEY WELLNESS CENTER | PO BOX 149 | | PINE BUSH | NY | 12566-0149 | 830504273 |
| 11309 BEST HEALTH MEDICAL AND REHAB LLC | 2901 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311-1243 | 824099416 |
| 11310 PHYSICIANS IMAGING CENTER | 3800 JOHNSON ST | | HOLLYWOOD | FL | 33021-6030 | 412218841 |
| 11311 BISMILLAH 1 CORPORATION | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 463459080 |
| 11312 EASTSIDE WELLNESS CENTER | 5331 SW MACADAM AVE | | PORTLAND | OR | 97239 | 203552854 |
| 11313 NORTH BRIDGE IMAGING GROUP | 133 OLD ROAD TO 9 ACRE COR | | CONCORD | MA | 01742-4159 | 820565537 |
| 11314 TALLAHASSEE FACIAL PAIN CENTER  PA | 2880 CAPITAL MEDICAL BLVD | | TALLAHASSEE | FL | 32308-4671 | 710987178 |
| 11315 YAN Z CHIROPRACTIC PC | 550 REMSEN AVE | | BROOKLYN | NY | 11236-1002 | 272382226 |
| 11316 FAUSTO P CASTILLO | 815 NW 57TH AVE | | MIAMI | FL | 33126-2018 | 825158408 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11317 A DELOSSANTOS DC | 536 AMERICANA BLVD NW | | PALM BAY | FL | 32907-1817 | 042840695 |
| 11318 METROPOLITAN GOVERNMENT | PO BOX 305172 | | NASHVILLE | TN | 37230-5172 | 620694743 |
| 11319 HUNTERS CREEK URGENT CARE | 6525 W CAMPUS OVAL | | NEW ALBANY | OH | 43054-8830 | 208934176 |
| 11320 RIVERO CHIROPRACTIC CENTER PA | 1918 SW 57TH AVE | | MIAMI | FL | 33155-2154 | 273836386 |
| 11321 FORT LAUDERDALE MEDICAL CENTER | 4825 N DIXIE HWY | | OAKLAND PARK | FL | 33334-3928 | 275305974 |
| 11322 OLD KINGS CHIROPRACTIC LLC | 99 OLD KINGS RD S | | FLAGLER BEACH | FL | 32136-4317 | 872267343 |
| 11323 DAVID Y GLOBERMAN M D PLLC | 3700 WASHINGTON ST | | HOLLYWOOD | FL | 33021-8256 | 202302100 |
| 11324 STEVEN J VALENTINO DO PC | 700 S HENDERSON RD | | KNG OF PRUSSA | PA | 19406-3530 | 204025474 |
| 11325 MERCY EKG READING SERVICES INC | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 592487572 |
| 11326 ROCKLEDGE PHYSICIAN SERVICES LLC | PO BOX 733262 | | DALLAS | TX | 75373-3262 | 811963953 |
| 11327 CYNTHIA LEWIS DC | 1615 SAN REMO AVE | | CLEARWATER | FL | 33756-1320 | 105628136 |
| 11328 VERO BEACH FAMILY CARE INC | 3851 VIRGINIA AVE | | FORT PIERCE | FL | 34981-5515 | 471115260 |
| 11329 LEEWARD MEDICAL LLC | PO BOX 20169 | | BELFAST | ME | 04915-4096 | 465468280 |
| 11330 ADVANCED GASTROENTEROLOGY ASSOCIATES LLC | 2410 NORTHSIDE DR | | CLEARWATER | FL | 33761-2236 | 270677505 |
| 11331 MIAMI SHORES HAND ORTHOPAEDIC | PO BOX 381037 | | MIAMI | FL | 33238-1037 | 263212554 |
| 11332 CHER LLC | PO BOX 5245 | | DENVER | CO | 80217-5245 | 205633472 |
| 11333 FRANK R LAURRI | 10175 NIAGARA FALLS BLVD | | NIAGARA FALLS | NY | 14304-2941 | 161392401 |
| 11334 JUDITH BOOTHBY M S D C | 1903 E COURT ST | | IOWA CITY | IA | 52245-4647 | 201355998 |
| 11335 ADVANCED MEDICAL SUPPLIES INC | 302A W 12TH ST | | NEW YORK | NY | 10014-7906 | 201419953 |
| 11336 PRIMARY PHYSICIANS OF FL | 2521 13TH ST STE D | | SAINT CLOUD | FL | 34769-4103 | 832965222 |
| 11337 FLORIDA PEDIATRIC CRITICAL CARE | 117 WELLINGTON DR | | ROARING BROOK TWP | PA | 18444-9551 | 650329932 |
| 11338 DR ERIC LEON DC | 3471 N FEDERAL HWY | | FT LAUDERDALE | FL | 33306-1019 | 412274717 |
| 11339 BAYFRONT HMA CONVENIENT CARE LLC | PO BOX 14279 | | BELFAST | ME | 04915-4035 | 461938985 |
| 11340 HERRERA MEDICAL CENTER LLC | 600 NW 35TH AVE | | MIAMI | FL | 33125-4000 | 463854841 |
| 11341 BIOCARE ORTHOPEDICS SPINE INSTITUTES LLC | PO BOX 26722 | | BELFAST | ME | 04915-2018 | 844595894 |
| 11342 HEALTH PARK PODIATRIC | 1975 OLD MOULTRIE RD | | ST AUGUSTINE | FL | 32086-5164 | 271648096 |
| 11343 HEATHER M SMITH LLC | 5450 MACDONALD AVE | | KEY WEST | FL | 33040-5903 | 262638961 |
| 11344 CLEVELAND MEDICAL CENTER LLC | 35 BARKLEY CIRCLE 1 2 | | FORT MYERS | FL | 33907 | 824607362 |
| 11345 PHYSICAL THERAPY NOW | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 813077472 |
| 11346 COMMONWEALTH HEALTH CORPORATION INC | PO BOX 2697 | | BOWLING GREEN | KY | 42102-7697 | 311118087 |
| 11347 MEDVENTURES PLLC | 24300 E SMOKY HILL RD | | AURORA | CO | 80016-1387 | 364617304 |
| 11348 ARK LABORATORY LLC | 24555 SOUTHFIELD RD | | SOUTHFIELD | MI | 48075-2738 | 455599335 |
| 11349 NES OF SHELBY INC | PO BOX 636482 | | CINCINNATI | OH | 45263-6482 | 270672858 |
| 11350 ACADIANA URGENT CARE ASSOCIATES LLC | 4960 AMBASSADOR CAFFERY PKWY BLDG C | | LAFAYETTE | LA | 70508 | 205807139 |
| 11351 VIRGINIA COMMONWEALTH UNIVERSITY HEALTH | PO BOX 980648 | | RICHMOND | VA | 23298-0648 | 541848065 |
| 11352 COMMUNITY THERAPY ASSOCIATES LLC | 4125 HUNTERS PARK LN | | ORLANDO | FL | 32837-7615 | 824771713 |
| 11353 CARMI Y STADLAN M D P A | 22155 TRILLIUM WAY | | BOCA RATON | FL | 33433-4843 | 050549137 |
| 11354 CHARLES VICKERS DC PA | 4325 HIGHLAND PARK BLVD | | LAKELAND | FL | 33813-1671 | 592166761 |
| 11355 VALLEY PHYSICAL THERAPY | 1421 N 7275 E | | HUNTSVILLE | UT | 84317-9615 | 843477973 |
| 11356 LUNDAHL CHIROPRACTIC LLC | 1731 S PALMWAY | | LAKE WORTH | FL | 33460-5843 | 520231002 |
| 11357 SOUTH FLORIDA IMAGING & DIAGNOSTIC CEN | 3350 NW BOCA RATON BLVD | | BOCA RATON | FL | 33431-6657 | 830466552 |
| 11358 COMPREHENSIVE HEALTH ORLANDO | 3218 HILLSDALE LN | | KISSIMMEE | FL | 34741-7562 | 822523737 |
| 11359 FIFER & HELIGMAN M D P A | 8350 RIVERWALK PARK BLVD | | FORT MYERS | FL | 33919-8759 | 592718825 |
| 11360 JAN D PHELPS PA | 1444 W BUSCH BLVD | | TAMPA | FL | 33612-7602 | 201049545 |
| 11361 PROFESSIONAL MED HEALTH SERV LLC | 1224 NW 29TH ST | | MIAMI | FL | 33142-6618 | 261995512 |
| 11362 GENTLE CARE MEDICAL CENTER | 8000 W FLAGLER ST | | MIAMI | FL | 33144-2153 | 471916346 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11363 ELLNER PLAZA II CORP | 7271 MAIN ST | | FLUSHING | NY | 11367-2407 | 810687918 |
| 11364 RECEPT HEALTHCARE | PO BOX 171268 | | ARLINGTON | TX | 76003-1268 | 841631211 |
| 11365 CAPE PHYSICAL THERAPY  LLC | PO BOX 56 | | CAPE MAY CH | NJ | 08210-0056 | 455173999 |
| 11366 TZARINA 1 INC | 550 BAYSHORE DR | | FT LAUDERDALE | FL | 33304-3958 | 205710178 |
| 11367 ROBERT W BAILEY MD | PO BOX 490808 | | MIAMI | FL | 33149-0808 | 201709880 |
| 11368 NORTH SHORE FAMILY CHIROPRACTIC PC | 410 DITMAS AVE | | BROOKLYN | NY | 11218-4920 | 113637527 |
| 11369 RED MOUNTAIN EMERGENCY PHYSICIANS LLC | PO BOX 38066 | | PHILADELPHIA | PA | 19101-0831 | 471373634 |
| 11370 ROSA CHIROPRACTIC CENTER | 715 LAKEWOOD RD | | WATERBURY | CT | 06704-5400 | 061242107 |
| 11371 NYACK VOL-CL AMBULANCE CORP | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 136140969 |
| 11372 THE INTERVENTIONAL PAIN & SPINE INST | 2151 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-3807 | 262581534 |
| 11373 BREVARD HEALTH CENTER PL | PO BOX 33536 | | INDIALANTIC | FL | 32903-0536 | 272435182 |
| 11374 HANDS ON CHIROPRACTIC AND WELLNESS | 535 2ND ST | | MACON | GA | 31201-2863 | 300491988 |
| 11375 B RAI GUPTA MD PA | 3300 W LAKE MARY BLVD STE 220 | | LAKE MARY | FL | 32746-3499 | 593640999 |
| 11376 SUTTER BAY HOSPITALS | PO BOX 619110 | | ROSEVILLE | CA | 95661-9110 | 940562680 |
| 11377 ATLANTA INJURY & WELLNESS CENTER | PO BOX 1490 | | LITHIA SPGS | GA | 30122-1169 | 010969413 |
| 11378 NORTHWESTERN LAKE FOREST HOSPITAL | 1000 N WESTMORELAND RD | | LAKE FOREST | IL | 60045-1658 | 362179779 |
| 11379 ACI FLAGLER | 60 MEMORIAL MEDICAL PKWY | | PALM COAST | FL | 32164-5980 | 464532294 |
| 11380 URGENT CARE PHYSICIANS OF TAMIAMI | PO BOX 166247 | | MIAMI | FL | 33116-6247 | 208959895 |
| 11381 NES MEDICAL SERVICES OF N Y  P C | PO BOX 409041 | | ATLANTA | GA | 30384-9041 | 680229893 |
| 11382 UNITED MEMORIAL MEDICAL CENTER | 127 NORTH ST | | BATAVIA | NY | 14020-1631 | 160743029 |
| 11383 HANDS ON HEALTHCARE THERAPY P C | 208 COMMACK RD | | COMMACK | NY | 11725-3445 | 113520865 |
| 11384 HUGHSTON MEDICAL GROUP PC | PO BOX 25738 | | BELFAST | ME | 04915-2008 | 834121152 |
| 11385 DENISE PANUCCIO MD PA | 460 E ALTAMONTE DR | | ALTAMONTE SPG | FL | 32701-4612 | 562283304 |
| 11386 REGO PARK PHARMACY | 6601 SAUNDERS ST | | REGO PARK | NY | 11374-4635 | 822610064 |
| 11387 CARTERS ORTEGA PHARMACY INC | 2923 CORINTHIAN AVE | | JACKSONVILLE | FL | 32210-4401 | 590813854 |
| 11388 HIGHLANDS CASHIERS HOSPITAL | 190 HOSPITAL DR | | HIGHLANDS | NC | 28741-7600 | 560509400 |
| 11389 MANATEE HEARING AND SPEECH CENTER | 701 MANATEE AVE W | | BRADENTON | FL | 34205-8604 | 591553511 |
| 11390 STUTMAN CHIROPRACTIC PC | 2833 SMITH AVE STE 124 | | BALTIMORE | MD | 21209-1426 | 522214078 |
| 11391 ELYSSA BLISSENBACH  MD PA | 2065 HERSCHEL ST | | JACKSONVILLE | FL | 32204-3817 | 593534479 |
| 11392 FERNANDEZ CHIROPRACTIC | 3638 W ESPLANADE AVE S | | METAIRIE | LA | 70002-3226 | 461455461 |
| 11393 RICHARD S SANDLER MD | 201 NW 70TH AVE | | PLANTATION | FL | 33317-2369 | 592256876 |
| 11394 LILO PHYSIOTHERAPY INC | 7601 N FEDERAL HWY | | BOCA RATON | FL | 33487-1657 | 821311881 |
| 11395 VALDOSTA CHIROPRACTIC & REHAB | 701 BAYTREE RD | | VALDOSTA | GA | 31602-2880 | 271258142 |
| 11396 COREMEDIC HOSPITALISTS LLC | PO BOX 3522 | | SPRING HILL | FL | 34611-3522 | 800381168 |
| 11397 OTERO COUNTY HOSPITAL ASSOCIATION | PO BOX 52163 | | PHOENIX | AZ | 85072-2163 | 850138775 |
| 11398 NORTH LAKE COUNTY EMS | PO BOX 423 | | CHRISTMAS VLY | OR | 97641-0423 | 930833620 |
| 11399 RADIOLOGY OF ROCKLEDGE | PO BOX 419730 | | BOSTON | MA | 02241-9730 | 591970937 |
| 11400 WANDA M BOOTE MD PA | PO BOX 13700 | | BELFAST | ME | 04915-4028 | 593546464 |
| 11401 PROVIDENCE PHYSICIAN ASSOCIATES | 6302 FAIRBANKS N HOUSTON RD | | HOUSTON | TX | 77040 | 813024604 |
| 11402 MEDICAL CENTER RADIOLOGY GROUP OF DRS | PO BOX 919010 | | ORLANDO | FL | 32891-9010 | 591225842 |
| 11403 KATHLEEN CAZEAU DC | 1124 NW 116TH AVE | | PLANTATION | FL | 33323-2520 | 149820331 |
| 11404 HUDSON VALLEY RADIOLOGISTS  P C | 2678 SOUTH RD | | POUGHKEEPSIE | NY | 12601-5254 | 141540066 |
| 11405 JERSEY SHORE MEDICAL CENTER | PO BOX 416765 | | BOSTON | MA | 02241-6765 | 223471515 |
| 11406 AXISRRO PHYSICAL THERAPY LLC | 405 N WICKHAM RD | | MELBOURNE | FL | 32935-8626 | 811777625 |
| 11407 JEFFREY B SACK MD | 5741 BEE RIDGE RD | | SARASOTA | FL | 34233-5064 | 650487594 |
| 11408 TUALATIN IMAGING  P C | PO BOX 488 | | CORVALLIS | OR | 97339-0488 | 931194184 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11409 MCMILLON COMMUNITY CHIROPRACTIC LLC | 233 E WASHINGTON ST | | QUINCY | FL | 32351 | 452552061 |
| 11410 FLORIDA JOINT CARE INSTITUTE | 2165 LITTLE RD | | TRINITY | FL | 34655-4410 | 205336438 |
| 11411 FLORIDA INSTITUTE FOR PERIODONTICS & DENTAL IMPLANTS PA | 1515 N FLAGLER DR | | WEST PALM BCH | FL | 33401-3428 | 452033205 |
| 11412 HEALTHSOUTH OF TALLAHASSEE LIMITED PTNSP | 1675 RIGGINS RD | | TALLAHASSEE | FL | 32308-5315 | 631134713 |
| 11413 SUMTER COUNTY EMS | PO BOX 1462 | | SUMTER | SC | 29151-1462 | 576000405 |
| 11414 ANDREW MARC TETRO MD | 700 MICHIGAN AVE | | BUFFALO | NY | 14203-1536 | 161527289 |
| 11415 PREMIER WELLNESS CENTERS EAST | 7043 S US HIGHWAY 1 STE 100 | | PORT ST LUCIE | FL | 34952-1401 | 471017006 |
| 11416 HARBOR MEDICAL GROUP LLC | 21202 OLEAN BLVD | | PORT CHARLOTTE | FL | 33952-6751 | 813294700 |
| 11417 BAIN COMPLETE WELLNESS LLC | PO BOX 31792 | | TAMPA | FL | 33631-3792 | 331226519 |
| 11418 INTEGRATIVE PHYSICAL MEDICINE OF LAKE MARY | DEPT # 8021LMRY | | ORLANDO | FL | 32885-0001 | 460895130 |
| 11419 SCANDY CHIRO LLC | 1831 N HIGHLAND AVE # 40 | | CLEARWATER | FL | 33755 | 842993923 |
| 11420 RIVERSIDE ANESTHESIA SERVICES | PO BOX 864848 | | ORLANDO | FL | 32886-4848 | 460676111 |
| 11421 ASSOCIATION OF ALEXANDRIA RADIOLOGISTS | 8001 FORBES PL | | SPRINGFIELD | VA | 22151-2208 | 540858830 |
| 11422 DR BRIJ K MITTAL | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 081568984 |
| 11423 ABSOLUTE SURGICAL SPECIALISTS PLLC | 1046 CYPRESS VILLAGE BLVD | | RUSKIN | FL | 33573-6845 | 203122835 |
| 11424 ORLANDO HEALTH PHYSICIAN PARTNERS INC | PO BOX 919248 | | ORLANDO | FL | 32891-0001 | 593110868 |
| 11425 LOIS APONTE MD | 3020 LEE BLVD | | LEHIGH ACRES | FL | 33971-2438 | 597145465 |
| 11426 CV REHABOR PREZIOSI | 7210 CURRY FORD RD | | ORLANDO | FL | 32822-5806 | 592480115 |
| 11427 SPINE CENTER PC | 5219 DELMAR BLVD | | SAINT LOUIS | MO | 63108-1027 | 431913376 |
| 11428 EQUILIBRIUM MEDICAL SUPPLY INC | 2100 E HALLANDALE BEACH BLVD # B | | HALLANDALE BEACH | FL | 33009-3765 | 900254044 |
| 11429 PROVIDENT ORTHOPEDIC AND SPORTS MEDICINE CENTER | 801 MARSHALL FARMS RD | | OCOEE | FL | 34761-3316 | 812757988 |
| 11430 V ALBERTO VALENCIA DDS PA | 15789 SW 149TH TER | | MIAMI | FL | 33196-5705 | 651119094 |
| 11431 COMPREHENSIVE SPINE INSTITUTE | 1988 GULF TO BAY BLVD | | CLEARWATER | FL | 33765-3550 | 273760784 |
| 11432 EUGENE N COSTANTINI MD | 1777 S ANDREWS AVE | | FT LAUDERDALE | FL | 33316-2517 | 650696044 |
| 11433 SHICKSHINNY AREA VOL AMBULANCE ASSOC | PO BOX 90 | | DANVILLE | PA | 17821-0090 | 232024124 |
| 11434 GLENN V  QUINTANA D C | 9406 S DIXIE HWY | | MIAMI | FL | 33156-2934 | 650330091 |
| 11435 LIBERTY PARK CHIROPRACTIC | 9360 LIBERTY AVE | | OZONE PARK | NY | 11417 | 462717300 |
| 11436 NEXT PHASE MEDICAL LLC | 3690 E BAY DR | | LARGO | FL | 33771-5903 | 833509141 |
| 11437 QUEENS PROFESSIONAL MEDICAL CARE PC | 1154 JASMINE DR | | FORT MILL | SC | 29707-1504 | 830374814 |
| 11438 HUDSON VALLEY CHIRO & REHAB PC | 822 ROUTE 82 | | HOPEWELL JCT | NY | 12533-7373 | 200468323 |
| 11439 PHYSIMED  P A | 105 SOUTHPARK BLVD STE C300 | | SAINT AUGUSTINE | FL | 32086-4162 | 593026704 |
| 11440 ADVANCED PHYSICAL MEDICINE & REHAB OF MIAMI LLC | 7170 SW 117TH AVE | | MIAMI | FL | 33183-2808 | 822420959 |
| 11441 GOOD SAMARITAN HOSPITAL  L P | PO BOX 402192 | | ATLANTA | GA | 30384-2192 | 621763090 |
| 11442 EXPRESS MED KING OF PRUSSIA | 107 TOWN CENTER RD | | KNG OF PRUSSA | PA | 19406-2330 | 461774217 |
| 11443 TOWER HEALTH URGENT CARE LLC | 278 EAGLEVIEW BLVD | | EXTON | PA | 19341-1157 | 611903284 |
| 11444 CONCORDVILLE FIRE CO AMBULANCE | PO BOX 70 | | CONCORDVILLE | PA | 19331-0070 | 232152263 |
| 11445 CENTER FOR NEURORESTORATIVE MEDICINE | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 823969400 |
| 11446 POWER HEALTH KENDALL LLC | 407 | | HOLLYWOOD | FL | 33024 | 852034070 |
| 11447 MBB RADIOLOGY | PO BOX 116700 | | ATLANTA | GA | 30368-6700 | 591226476 |
| 11448 GARDEN COURT HEALTH SERVICES | 9131 BEDELL LN | | BROOKLYN | NY | 11236-3242 | 112607797 |
| 11449 ESMERALDA MEDICAL CENTER CORP | 14100 NW 77TH CT | | MIAMI LAKES | FL | 33016-1569 | 814671519 |
| 11450 SPORT PHYSICIANS PC | 1950 E WATTLES RD | | TROY | MI | 48085-5099 | 383271561 |
| 11451 ATLANTA PREMIER MEDICAL GROUP | 2566 SHALLOWFORD RD NE | | ATLANTA | GA | 30345-1249 | 273453797 |
| 11452 SPECTRUM HEALTH GERBER | 212 S SULLIVAN AVE | | FREMONT | MI | 49412-1548 | 381359517 |
| 11453 FONTAINEBLEAU MEDICAL CENTER CORP | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 453637467 |
| 11454 CMC UNIVERSITY | PO BOX 32861 | | CHARLOTTE | NC | 28232-2861 | 561429508 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 11455 | ALEXANDRA HEALTHCARE DBA KIRKMAN CHIROPR | 110 N KIRKMAN RD | | ORLANDO | FL | 32811-1404 | 010681151 |
| 11456 | UNIVERSITY OF MIAMI PATHOLOGY | PO BOX 25750 | | MIAMI | FL | 33102-5750 | 592695890 |
| 11457 | MENTAT SYSTEMS INC | 5025 9TH AVE N | | ST PETERSBURG | FL | 33710-6606 | 593300740 |
| 11458 | FLORIDA TOTAL HEALTH CENTER | 100 N STATE ROAD 7 STE 105 | | MARGATE | FL | 33063-4521 | 271639273 |
| 11459 | UNION MEMORIAL HOSPITAL | PO BOX 418786 | | BOSTON | MA | 02241-8786 | 520591685 |
| 11460 | DSE HEALTH SYSTEMS  INC | 3770 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33311-1152 | 651071685 |
| 11461 | MODERN CARE CHIROPRACTIC | PO BOX 350230 | | BROOKLYN | NY | 11235-0230 | 464100789 |
| 11462 | ROBERT B KOSER  MD  PA | 5939 17TH AVE W | | BRADENTON | FL | 34209-7836 | 651073843 |
| 11463 | TOWN OF CONCORD FIRE DEPT | PO BOX 4110 | | WOBURN | MA | 01888-4110 | 046001121 |
| 11464 | GOTTLIED COMM HEALTH SVCS | PO BOX 74875 | | CHICAGO | IL | 60694-4875 | 363332852 |
| 11465 | THOMAS YARROBINO PT | 1041 W JERICHO TPKE | | SMITHTOWN | NY | 11787-3225 | 113511940 |
| 11466 | ARTANG REHABILITATION CENTER | PO BOX 228806 | | MIAMI | FL | 33222-8806 | 473355170 |
| 11467 | MASS BAY REGIONAL MRI | PO BOX 847918 | | BOSTON | MA | 02284-7918 | 043046812 |
| 11468 | MONTGOMERY PHYSICAL THERAPY & | 20 WALNUT ST STE B | | MONTGOMERY | NY | 12549-2261 | 030509743 |
| 11469 | ADVANCED SPORTS & FAMILY CHIROPRACTIC | 6701 W 121ST ST | | OVERLAND PARK | KS | 66209-2003 | 510653340 |
| 11470 | BOYNTON BEACH CHIROPRACTIC WELLNESS CENTER | 8198 S JOG RD | | BOYNTON BEACH | FL | 33472-2900 | 473716347 |
| 11471 | CENTER FOR EXCELLENCE IN EY | 8940 N KENDALL DR | | MIAMI | FL | 33176-2148 | 650533762 |
| 11472 | MAXWELL MILLER FUNERAL HOME | 908 N COURT ST | | QUITMAN | GA | 31643-1316 | 311817736 |
| 11473 | ST VINCENTS OUTPATIENT IMAGING LLC | 6138 KENNERLY RD | | JACKSONVILLE | FL | 32216-4393 | 463698354 |
| 11474 | IRINA KOVALEVA MEDICAL CARE PC | 7507 172ND ST | | FRESH MEADOWS | NY | 11366-1422 | 462624008 |
| 11475 | CORE CARE CHIROPRACTOR LLC | 330 LIVINGSTON AVE STE 1A | | NEW BRUNSWICK | NJ | 08901-3470 | 812032501 |
| 11476 | HAMMER INNOVATIVE HEALTHCARE LLC | 4625 E BAY DR STE 314 | | CLEARWATER | FL | 33764-6868 | 472239169 |
| 11477 | DIVINE PROVIDENCE HOSPITAL | 1100 GRAMPIAN BLVD | | WILLIAMSPORT | PA | 17701-1907 | 240799343 |
| 11478 | FLORIDA WELLNESS & REHAB CTR OF HMTD INC | 207 N KROME AVE | | HOMESTEAD | FL | 33030-6018 | 263989326 |
| 11479 | ROSE RADIOLOGY CENTERS  INC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 593698438 |
| 11480 | COMMUNITY MEDICAL ASSOC | PO BOX 688 | | LAWRENCE | MA | 01842-1488 | 272142635 |
| 11481 | RICE CHIROPRACTIC CARE INC | 1500 E VENICE AVE | | VENICE | FL | 34292-1662 | 650902192 |
| 11482 | BRADLEY RHATIGAN | 721 COLORADO AVE STE 102 | | STUART | FL | 34994-3017 | 595605063 |
| 11483 | LARRY BOHANON | 137 YANCEY CIR | | SATSUMA | FL | 32189-3053 | 241358275 |
| 11484 | HIGH DEFINITION MOBILE MRI  INC | 8927 HYPOLUXO RD | | LAKE WORTH | FL | 33467-5262 | 208392244 |
| 11485 | CARDONA PAIN & ANESTHESIA INC | 601 UNIVERSITY BLVD | | JUPITER | FL | 33458-2788 | 383721665 |
| 11486 | CONDUENT PAYMENT INTEGRITY SOLUTIONS INC | PO BOX 30114 | | SALT LAKE CITY | UT | 84130-0114 | 364129784 |
| 11487 | BERNARD GERMAIN | 13801 BRUCE B DOWNS BLVD | | TAMPA | FL | 33613-3946 | 592235385 |
| 11488 | J & G MEDICAL GROUP LLC | 8216 WORLD CENTER DR | | ORLANDO | FL | 32821-5412 | 474546688 |
| 11489 | EDWARD CORSELLO | 2021 MAIN ST | | STRATFORD | CT | 06615-6338 | 753145646 |
| 11490 | CITRUS PARK MEDICAL CARE INC | 6328 GUNN HWY | | TAMPA | FL | 33625-4101 | 861112772 |
| 11491 | PACIFICA HOSPITAL OF THE VALLEY | PO BOX 150 | | ALHAMBRA | CA | 91802-0150 | 330737312 |
| 11492 | NEWARK IMAGING CORP | 4403 15TH AVE | | BROOKLYN | NY | 11219-1604 | 824656325 |
| 11493 | PHELPS IMAGING SERVICES PC | PO BOX 5107 | | WHITE PLAINS | NY | 10602-5107 | 204776303 |
| 11494 | URBAN PSYCHIATRY | 2467 OCEAN AVE | | BROOKLYN | NY | 11229-3969 | 270322409 |
| 11495 | MEDICAL REHAB  CENTER OF PA | 1608 WALNUT ST | | PHILADELPHIA | PA | 19103-5457 | 232535411 |
| 11496 | SELECT THERAPY & REHAB SERVICES  PA | 7401 N UNIVERSITY DR | | TAMARAC | FL | 33321-2979 | 650657311 |
| 11497 | ERIKA N  BETHUNE  DC PA | 6406 E FOWLER AVE STE D | | TEMPLE TERRACE | FL | 33617-2400 | 201371607 |
| 11498 | ARONOWSKY CHIROPRACTIC P C | PO BOX 777 | | NEW YORK | NY | 10013-0777 | 142002661 |
| 11499 | SHULER S MEMORIAL CHAPEL | 5301 N AUSTRALIAN AVE | | MANGONIA PARK | FL | 33407-2369 | 753157831 |
| 11500 | UNIVERSITY OF IOWA HOSPITALS | 200 HAWKINS DR | | IOWA CITY | IA | 52242-1009 | 426004813 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11501 SIX DOCTORS MEDICAL CENTER  INC | 3332 GRIFFIN RD | | FT LAUDERDALE | FL | 33312-5519 | 481275377 |
| 11502 GAINESVILLE EMERG MED ASSOC PA | PO BOX 406407 | | ATLANTA | GA | 30384-6407 | 611269494 |
| 11503 FLORIDA ORTHOPEDIC FOOT & ANKLE CENTER LLC | 5741 BEE RIDGE RD STE 490 | | SARASOTA | FL | 34233-5062 | 811002178 |
| 11504 SPOKANE SPORTS AND PHYSICAL THERAPY | 9631 N NEVADA ST | | SPOKANE | WA | 99218-1133 | 470925093 |
| 11505 WIEDNER FAMILY CHIROPRACTIC CLINIC | 931 SE OCEAN BLVD STE 3 | | STUART | FL | 34994-2425 | 650725503 |
| 11506 THE ROOT CAUSE MEDICAL CLINIC INC | 15049 BRUCE B DOWNS BLVD | | TAMPA | FL | 33647-1388 | 812877094 |
| 11507 RICARDO V DULDULAO | 8313 W HILLSBOROUGH AVE | | TAMPA | FL | 33615-3816 | 405760815 |
| 11508 ADVANCED INTEGRATIVE MEDICINE | 5700 CORPORATE DR STE 400 | | PITTSBURGH | PA | 15237-5861 | 472244539 |
| 11509 GARCIA M PHILLIPS | 4815 AVENUE B | | JACKSONVILLE | FL | 32209-3064 | 593194229 |
| 11510 GROVE CITY MEDICAL CENTER | 631 N BROAD STREET EXT | | GROVE CITY | PA | 16127-4603 | 251340370 |
| 11511 COMPREHENSIVE PATHOLOGY ASSOCIATES PA | PO BOX 198227 | | ATLANTA | GA | 30384-8227 | 591559063 |
| 11512 JUNIPER HILL PARK EMERGENCY PHYSICIANS LLC | PO BOX 37740 | | PHILADELPHIA | PA | 19101-5040 | 462780652 |
| 11513 CITY OF WINTER GARDEN | PO BOX 95000, LB#2148 | | PHILADELPHIA | PA | 19195-0001 | 801261706 |
| 11514 VALENCIA RAQUEL RUMPH | 1041 LONGSTREET DR | | TALLAHASSEE | FL | 32311-4005 | 592250323 |
| 11515 GLOBAL PHYSICIAN NETWORK LLC SERIES I | PO BOX 10570 | | DAYTONA BEACH | FL | 32120-0570 | 821870027 |
| 11516 DEPARTMENT OF VETERANS AFFAIRS | PO BOX 5005 | | BAY PINES | FL | 33744-5005 | 593206683 |
| 11517 PAIN RELIEF PHY REHAB | 4977 ROYAL GULF CIR | | FORT MYERS | FL | 33966-7006 | 263254428 |
| 11518 GAINESVILLE REHABILITATION AND NURSING CENTER LLC | 1000 SW 16TH AVE | | GAINESVILLE | FL | 32601-8425 | 204605689 |
| 11519 BACK AND NECK PAIN CENTER LLC | PO BOX 627 | | VIDALIA | GA | 30475-0627 | 582583977 |
| 11520 JI YONG SUK | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 123862236 |
| 11521 CHAPMAN HEALTH GROUP | 32749 RADIO RD | | LEESBURG | FL | 34788-3901 | 593598824 |
| 11522 ALVAREZ THERAPEUTIC CENTER INC | 7392 NW 35TH TER | | MIAMI | FL | 33122-1271 | 203268706 |
| 11523 ARCH PILATES & PHYSICAL THERAPY INC | 3491 PALL MALL DR | | JACKSONVILLE | FL | 32257-5449 | 452908805 |
| 11524 ST JOSEPH HOSPITAL INC | PO BOX 2252 | | BIRMINGHAM | AL | 35246-0031 | 580568702 |
| 11525 DANIELLE FIORELLO GUERRERA | 1545 VICTORY BLVD | | STATEN ISLAND | NY | 10314-3503 | 093640547 |
| 11526 SUNCOAST SPECIALY SURGERY CENTER | 4519 US HIGHWAY 19 | | NEW PRT RCHY | FL | 34652-4923 | 204570672 |
| 11527 HUDSON RIVER RADIOLOGY | 120 48TH ST | | UNION CITY | NJ | 07087-6439 | 010809227 |
| 11528 BETHESDA MRI  LLC | 3202 TOWER OAKS BLVD | | ROCKVILLE | MD | 20852-4219 | 200440262 |
| 11529 CENTRAL MI FAMILY CHIROPRACTIC | 1112 E BROOMFIELD ST | | MT PLEASANT | MI | 48858-4437 | 161676037 |
| 11530 MED MAX MEDICAL CENTER | 2721 SW 137TH AVE | | MIAMI | FL | 33175-6355 | 454927552 |
| 11531 CENTURY INTEGRATED PARTNERS INC | PO BOX 840003 | | DALLAS | TX | 75284-0003 | 810872075 |
| 11532 C E  BUNNELL AND ASSOCIATES  PLLC | PO BOX 144333 | | ORLANDO | FL | 32814-4333 | 202363700 |
| 11533 THE BODY SHOP A PT CLINIC | 1801 W MAIN ST | | DOTHAN | AL | 36301-1361 | 833972491 |
| 11534 ADVANCED CHIROPRACTIC AND PHYSIOTHERA | 8430 ENTERPRISE CIR | | LAKEWOOD RANCH | FL | 34202-4107 | 651017969 |
| 11535 ORLANDO WELLNESS AND INJURY CENTER LLC | 6273 OLD WINTER GARDEN RD | | ORLANDO | FL | 32835-1343 | 833975527 |
| 11536 ROBERT EVANS | 726 MARKET ST | | PATERSON | NJ | 07513-1235 | 222781775 |
| 11537 PRESSCARD | 3610 WHEELER RD | | AUGUSTA | GA | 30909-6559 | 593616777 |
| 11538 JEFFERSON COUNTY AMBULANCE SERVICE | 1456 S JEFFERSON ST | | MONTICELLO | FL | 32344-1666 | 596000690 |
| 11539 CENTRO MEDICO LLC | 1425 VISCAYA PKWY | | CAPE CORAL | FL | 33990-3294 | 815356395 |
| 11540 ONSLOW COUNTY EMS | PO BOX 9150 | | PADUCAH | KY | 42002-9150 | 566000326 |
| 11541 JASON N MILLER | 1237 S MAIN ST | | ATTLEBORO | MA | 02703-7127 | 208306517 |
| 11542 DENNIS R MOONEY DDS LLC | 215 OCHLOCKONEE ST | | CRAWFORDVILLE | FL | 32327-8022 | 203670936 |
| 11543 CAPITAL REGION MEDICAL CENTER | 1125 MADISON ST | | JEFFERSON CTY | MO | 65101-5227 | 440546366 |
| 11544 WALKER CHIROPRACTIC AND WELLNESS CENTER | 8844 MIRAMAR PKWY | | MIRAMAR | FL | 33025-2732 | 796261508 |
| 11545 ABILITY CHIROPRACTIC WESTERVILLE INC | 634 N STATE ST | | WESTERVILLE | OH | 43082-9083 | 474325144 |
| 11546 DOCS IN ERGENT CARE LLC | 210 N HIGHWAY 27 STE 4 | | CLERMONT | FL | 34711-2411 | 270556370 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11547 RANDOUR CHIROPRACTC CLINIC | 920 WASHINGTON AVE | | CARNEGIE | PA | 15106-3277 | 205186370 |
| 11548 SOUTHEAST ANESTHESIA AND SPINE SPECIALIST | 1015 ATLANTIC BLVD | | ATLANTIC BCH | FL | 32233-3313 | 454858543 |
| 11549 VR SUBSIDIARY LLC | 2204 PARK AVE APT 202 | | BALTIMORE | MD | 21217-4871 | 262274381 |
| 11550 ROCKVILLE RX INC | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 861659232 |
| 11551 JERALD P VIZZONE DO PA | 242 CLAREMONT AVE | | MONTCLAIR | NJ | 07042-2812 | 223456750 |
| 11552 EUPHORIC HEALING LLC | 18921 NW 2ND AVE | | MIAMI | FL | 33169-4003 | 262724660 |
| 11553 STATE OF MONTANA PUBLIC HEALTH & HUMAN S | PO BOX 202953 | | HELENA | MT | 59620-2953 | 810302402 |
| 11554 FT LAUDERDALE FAMILY | 3020 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-4312 | 474529503 |
| 11555 PROVIDENCE PARK HOSPITAL | 3168 SOLUTIONS CTR | | CHICAGO | IL | 60677-3001 | 381358212 |
| 11556 BRISTOL TERESA PT | 400 W PEACHTREE ST NW | | ATLANTA | GA | 30308-3536 | 311830888 |
| 11557 YANG ZHI GANG MD | 522 LEFFERTS AVE | | BROOKLYN | NY | 11225-4597 | 050902161 |
| 11558 UNITED MEDICAL HEALTH CENTERS INC | 621 NW 34TH AVE | | MIAMI | FL | 33125-4019 | 462048942 |
| 11559 ARIZONA MEDICAL AND SPORTS REHAB | 1840 E WARNER RD | | TEMPE | AZ | 85284-3437 | 814774930 |
| 11560 B & B PRO HEALTH REHABILITATION INC | 8494 SW 8TH ST | | MIAMI | FL | 33144-4153 | 264292498 |
| 11561 MEDICAL IMAGING CENTER OF NORTH | 1111 PAULISON AVE | | CLIFTON | NJ | 07011-3600 | 510470141 |
| 11562 SUSANNAH PARKE DO PLC | 231 LITTLE LAKE DR STE E | | ANN ARBOR | MI | 48103-6247 | 810690271 |
| 11563 REGIONAL REHABILITATION ASSOCIATION | 7117 CONGDON RD | | FORT MYERS | FL | 33908-4234 | 223383833 |
| 11564 SARASOTA NEUROSURGERY PA | 1921 WALDEMERE ST | | SARASOTA | FL | 34239-2943 | 680607103 |
| 11565 ORLY NAVARO LAC | 93 WALCOTT AVE | | STATEN ISLAND | NY | 10314-6311 | 261221553 |
| 11566 DECATUR PAIN AND REHAB | 3755 MEMORIAL DR STE A | | DECATUR | GA | 30032-2460 | 320018120 |
| 11567 NORTH FLORIDA PERINATAL ASSOCIATES INC | PO BOX 744069 | | ATLANTA | GA | 30374-4069 | 463234701 |
| 11568 ROBERT HECTOR NAZARIO | 12957 ODYSSEY LAKE WAY | | ORLANDO | FL | 32826-4639 | 593240372 |
| 11569 DEKALB ORTHOPAEDIC CLINIC | 2801 N DECATUR RD | | DECATUR | GA | 30033-5949 | 581095787 |
| 11570 HULL CHIROPRACTIC INC | 6443 W 10TH ST | | INDIANAPOLIS | IN | 46214-6501 | 352090646 |
| 11571 REGENERATIVE HEALTH SOLUTIONS LLC | 8039 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34201-3007 | 852159603 |
| 11572 APEX HEALTH & WELLNESS | 5110 S FLORIDA AVE | | LAKELAND | FL | 33813-2512 | 262762656 |
| 11573 SVPMD LLC | 2090 PALM BEACH LAKES BLVD STE 202 | | KISSIMMEE | FL | 34741 | 822444550 |
| 11574 RUBEN RAMIREZ | 66 LARCH RUN | | OCALA | FL | 34480-9609 | 595121680 |
| 11575 NICOLE FIORELLO D C | 1545 VICTORY BLVD | | STATEN ISLAND | NY | 10314-3503 | 095644458 |
| 11576 CITY OF FLORENCE | PO BOX 321 | | FLORENCE | KY | 41022-0321 | 616003079 |
| 11577 SACHS DENTAL CENTER | 9835 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2300 | 270084883 |
| 11578 DIBARTOLO CHIROPRACTIC LLC | 4036 OCEAN HEIGHTS AVE | | EGG HBR TWP | NJ | 08234-7505 | 010698719 |
| 11579 CENTRAL FLORIDA HEALTHCARE GROUP LLC | 5946 CURRY FORD RD | | ORLANDO | FL | 32822-4201 | 833639444 |
| 11580 FAMILYHEALTH MEDICALREHAB ME | 2801 W WATERS AVE STE A | | TAMPA | FL | 33614-1866 | 834634131 |
| 11581 MICHAEL H LOSHIGIAN | 16216 UNION TPKE | | FRESH MEADOWS | NY | 11366-1958 | 133901418 |
| 11582 EPMG OF MICHIGAN PC | PO BOX 96115 | | OKLAHOMA CITY | OK | 73143-6115 | 383409771 |
| 11583 NEUROLOGY GROUP OF SOUTH FLORIDA | 4300 ALTON RD | | MIAMI BEACH | FL | 33140-2948 | 650827420 |
| 11584 OSWEGO COUNTY AMBULANCE AND | 404 ONTARIO ST | | FULTON | NY | 13069-1202 | 150616994 |
| 11585 UNIVERSITY CHIROPRACTIC CENTER INC | 5245 UNIVERSITY PKWY | | UNIVERSITY PARK | FL | 34201-3011 | 200157888 |
| 11586 MARIA DEL CARMEN ANTOINE PHD | 2377 MCDONALD AVE | | BROOKLYN | NY | 11223-4738 | 128580013 |
| 11587 YK SUPPLY INC | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 833431690 |
| 11588 JOHN C GUTLEBER MD PA | 139 NE 15TH ST | | HOMESTEAD | FL | 33030-4508 | 542106752 |
| 11589 JACQUELINE DELGADILLO | 37 MORTON AVE | | FREEPORT | NY | 11520-4819 | 825084372 |
| 11590 PRIMARY CARE OF WESTERN NEW YORK | 30 N UNION RD | | WILLIAMSVILLE | NY | 14221-5367 | 161608943 |
| 11591 LEGACY MERIDIAN PARK HOSPITAL | PO BOX 4037 | | PORTLAND | OR | 97208-4037 | 930618975 |
| 11592 MD NOW MEDICAL CENTERS INC | 2007 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-6501 | 010790511 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11593 MAGUI REHABILITATION INC | 4445 W 16TH AVE | | HIALEAH | FL | 33012-7189 | 811657533 |
| 11594 SCOTT CHIROPRACTIC CENTER  P C | 2200 FOUNTAIN DR | | SNELLVILLE | GA | 30078-2919 | 582007636 |
| 11595 FOOTHILL FAMILY CLINIC | 6360 S 3000 E STE 100 | | SALT LAKE CTY | UT | 84121-6924 | 841411398 |
| 11596 BETTER LIFE CHIROPRACTIC AND WELLNESS | 314 LAGRANDE BLVD | | LADY LAKE | FL | 32159-2393 | 261483447 |
| 11597 THERAPY CENTER OF TAMPA | 3835 N 50TH ST | | TAMPA | FL | 33619-1051 | 811733360 |
| 11598 INTEGRATED MED  CENTRE OF BONITA SPRINGS | 28315 S TAMIAMI TRL STE 101 | | BONITA SPGS | FL | 34134-3217 | 651123035 |
| 11599 HURON VALLEY RADIOLOGY PC | 36475 5 MILE RD | | LIVONIA | MI | 48154-1971 | 381693395 |
| 11600 AMERICARE FUNERAL SERVICES LLC | 20 S DUVAL ST | | QUINCY | FL | 32351-3208 | 472352513 |
| 11601 LWC LAKE WORTH PLLC | 5817 LAKE WORTH RD | | GREENACRES | FL | 33463-3209 | 830855160 |
| 11602 GAMA DATA | 5425 TIMBER TRAIL PL | | MILFORD | OH | 45150-8020 | 464461235 |
| 11603 DEER CREEK WELLNESS CENTER INC | PO BOX 272177 | | BOCA RATON | FL | 33427-2177 | 463949615 |
| 11604 DOCTORS HOSPITALIST GROUP LLC | PO BOX 558788 | | MIAMI | FL | 33255-8788 | 464027623 |
| 11605 EWING AND THOMAS  INC | 5311 GRAND BLVD | | NEW PRT RCHY | FL | 34652-4014 | 591315226 |
| 11606 POLICLINICA MED CENTER | 1271 NW 6TH ST | | MIAMI | FL | 33125-4719 | 475426607 |
| 11607 HAZEL GREEN CHIROPRACTIC INC | 13971 HIGHWAY 231 431 N | | HAZEL GREEN | AL | 35750-8651 | 203340185 |
| 11608 DR TRUDY MOON EISEL | 1190 PINE RIDGE RD | | NAPLES | FL | 34108-8914 | 201104757 |
| 11609 ANDREW J HULL D C P | 305 N LAKEMONT AVE | | WINTER PARK | FL | 32792-3204 | 300490927 |
| 11610 DAYTONA MRI | 125 MASON AVE | | DAYTONA BEACH | FL | 32117-5017 | 474442814 |
| 11611 CITY OF CORAL GABLES | PO BOX 141549 | | CORAL GABLES | FL | 33114-1549 | 596000293 |
| 11612 AUGUSTINE EMERGENCY PHYSICIANS | PO BOX 759306 | | BALTIMORE | MD | 21275-9306 | 452590749 |
| 11613 JACK FAITHA | 709 AVENUE U | | BROOKLYN | NY | 11223-4133 | 200265454 |
| 11614 BIG BEND CHIROPRACTIC LLC | 3116 CAPITAL CIR NE | | TALLAHASSEE | FL | 32308-7790 | 833020240 |
| 11615 JOSEPH SPINE PA | 710 94TH AVE N | | SAINT PETERSBURG | FL | 33702-2452 | 312658278 |
| 11616 JULINGTON CREEK CHIRO & WELLNESS CENTER | 465 STATE ROAD 13 | | JACKSONVILLE | FL | 32259-2989 | 223604666 |
| 11617 EUNICE J  PARK  D C   P A | 7707 N UNIVERSITY DR STE 104 | | TAMARAC | FL | 33321-2954 | 550840247 |
| 11618 PAUL STEVEN COLLLINS  M D   F A C S   PA | 1201 5TH AVE N STE 200 | | ST PETERSBURG | FL | 33705-1410 | 593159954 |
| 11619 QUEENS PT ASSOCIATES | 6940 108TH ST | | FOREST HILLS | NY | 11375-3851 | 112622401 |
| 11620 MELLON CHIROPRACTIC OFFICE | 1802 CASTLETON WAY | | DELAWARE | OH | 43015-1301 | 311187277 |
| 11621 APEX DOWNTOWN CHIROPRACTIC | 629 N FERN CREEK AVE | | ORLANDO | FL | 32803-4854 | 812075337 |
| 11622 JUAN O BRAVO MD | 1514 S ALEXANDER ST | | PLANT CITY | FL | 33563-8415 | 202136165 |
| 11623 SAAD MIRZA  MD PA | 2297 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-3611 | 161658734 |
| 11624 BACK TO BASICS CHIROPRACTIC AND SPORTS REHAB | 800 STERTHAUS DR | | ORMOND BEACH | FL | 32174-5132 | 471092088 |
| 11625 CUMBERLAND CHIROPRACTIC NORTH INC | 3217 RAMSEY ST | | FAYETTEVILLE | NC | 28301-3183 | 562009826 |
| 11626 JOINT ACTIVE SYSTEM | PO BOX 1367 | | EFFINGHAM | IL | 62401-1367 | 364193554 |
| 11627 COR INJURY CENTERS INC | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 475626852 |
| 11628 DIAGNOSTIC IMAGING ALLIANCE OF LOUISVILL | PO BOX 950121 | | LOUISVILLE | KY | 40295-0121 | 611229242 |
| 11629 SUMMIT IMAGING | PO BOX 547 | | CORVALLIS | OR | 97339-0547 | 464983937 |
| 11630 TRIDENT CARDIOLOGY ASSOCIATES PA | PO BOX 18006 | | BELFAST | ME | 04915-4075 | 570641594 |
| 11631 RONALD S  MARSHALL  DC  PA | 7552 NAVARRE PKWY | | NAVARRE | FL | 32566-7305 | 204860256 |
| 11632 NORTH PENN PHYSICAL THERAPY | 124 ADDISON LN | | LANSDALE | PA | 19446-1687 | 271669812 |
| 11633 SYEDSHAFEEQ U RAHMAN MD | 805 VIRGINIA AVE | | FORT PIERCE | FL | 34982-5881 | 203570738 |
| 11634 RISE CHIROPRACTIC AND ACUPUNCTURE LLC | 14815 MANDARIN RD | | JACKSONVILLE | FL | 32223-2607 | 831513057 |
| 11635 HEALY PHYSICAL THERAPY & SPORTS MED | 927 WARREN AVE | | E PROVIDENCE | RI | 02914-1423 | 542096073 |
| 11636 CAREWELL PHYSICAL THERAPY PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 821406864 |
| 11637 HANDS ON REHAB & THERAPY | 809 CLEVELAND AVE SW | | ATLANTA | GA | 30315-7108 | 473428591 |
| 11638 RAY MEDICAL CENTER INC | 3990 W FLAGLER ST STE 203 | | CORAL GABLES | FL | 33134-1644 | 201780604 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 11639 | WHOLE HEALTH CLINIC  INC | 2819 MAHAN DR | | TALLAHASSEE | FL | 32308-5491 | 010553453 |
| 11640 | VELOCITY CHIROPRACTIC & WELLNESS CENTER | 231 MAPLE AVE | | RED BANK | NJ | 07701-1745 | 030495413 |
| 11641 | ZOOK CHIRO | 1148 JOHN SIMS PKWY E | | NICEVILLE | FL | 32578-2204 | 593157069 |
| 11642 | HEALTHLIFT PHARMACY SERVICES LLC | PO BOX 520190 | | SALT LAKE CITY | UT | 84152-0190 | 831062308 |
| 11643 | ALVARO M MURCIA MD PA | 18503 PINES BLVD | | PEMBROKE PINES | FL | 33029-1404 | 510451860 |
| 11644 | GRIGORY RASIN MD LLC | 2143 MORRIS AVE | | UNION | NJ | 07083-6036 | 814289170 |
| 11645 | JANA K RASMUSSEN MD FA | 1717 N FLAGLER DR | | WEST PALM BCH | FL | 33407-6555 | 650181881 |
| 11646 | JADE PHYSICAL THERAPY | 557 OAK ST | | COPIAGUE | NY | 11726-3215 | 461268756 |
| 11647 | DEBBIE GOLDRING | 4340 GENESEE AVE | | SAN DIEGO | CA | 92117-4940 | 138500543 |
| 11648 | AC MEDICAL PC | 135 EASTERN PKWY | | BROOKLYN | NY | 11238-6054 | 300720140 |
| 11649 | TRILLIUM MEDICAL CENTER PLLC | 7545 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-6166 | 273833306 |
| 11650 | ERNEST S  CARUSO  D C  P A | 3350 NW 2ND AVE STE A24 | | BOCA RATON | FL | 33431-6680 | 010766606 |
| 11651 | FLORIDA HEALTH CARE MEDICAL GROUP LLC | 107 JOHN F KENNEDY DR | | ATLANTIS | FL | 33462-1153 | 812971023 |
| 11652 | NORTH SHORE MEDICAL GROUP | PO BOX 419448 | | BOSTON | MA | 02241-9448 | 043080484 |
| 11653 | MAM ORTHOPAEDICS PA | 17 ELM AVE | | HACKENSACK | NJ | 07601 | 223599865 |
| 11654 | INSTITUTE FOR ADVANCED MEDICINE | PO BOX 873 | | OAKS | PA | 19456-0873 | 473082995 |
| 11655 | WEST BOYNTON BEACH OPEN IMAGING CENTER | PO BOX 281576 | | ATLANTA | GA | 30384-1576 | 383765737 |
| 11656 | RICHARD ROGOVIN DCPA | PO BOX 1372 | | VALRICO | FL | 33595-1372 | 593243344 |
| 11657 | CITY CHAMBERLAIN S OFFICE | 13 W ONEIDA ST | | OSWEGO | NY | 13126-2556 | 156000413 |
| 11658 | PAUL L COX INC | 5300 MAIN ST | | NEW PRT RCHY | FL | 34652-2509 | 204999643 |
| 11659 | HEALTH AND COMFORT RX | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 474192094 |
| 11660 | EPSALTOS HEALTHCARE PA | PO BOX 20353 | | BELFAST | ME | 04915-4098 | 474036587 |
| 11661 | NICHOLAS P  CONSTANTINE  DC  PA | 312 7TH ST W | | PALMETTO | FL | 34221-5207 | 650788112 |
| 11662 | SN PT P C | PO BOX 747640 | | REGO PARK | NY | 11374-7640 | 470981860 |
| 11663 | ESENCIA WELLNESS & THERAPY LLC | 4431 SW 64TH AVE | | DAVIE | FL | 33314-3458 | 475390055 |
| 11664 | INTEGRATIVE HEALTH PSYCHOLOGY PA | 846 PALMETTO TER | | OVIEDO | FL | 32765-9464 | 331078261 |
| 11665 | WOODVILLE PROF HEALTH | 1823 W STATE ST | | FREMONT | OH | 43420-1635 | 810669532 |
| 11666 | HEALTH WEST REHAB | PO BOX 9262 | | TAMPA | FL | 33674-9262 | 593702707 |
| 11667 | TUYA PA | 13230 US HIGHWAY 1 | | SEBASTIAN | FL | 32958-3748 | 453027699 |
| 11668 | FIVE PALMS ACUPUNCTURE PC | 4161 KISSENA BLVD STE 25A | | FLUSHING | NY | 11355-3131 | 822605710 |
| 11669 | RBR MANAGEMENT LLC | 91 CORPORATE PARK DR | | HENDERSON | NV | 89074-8713 | 271466450 |
| 11670 | OASIS MEDICAL LLC | 2238E W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-4637 | 822496285 |
| 11671 | UPSTATE EMERGENCY MEDICINE INC | PO BOX 4738 | | SYRACUSE | NY | 13221-4738 | 161502502 |
| 11672 | INTEGRATED MEDICAL | 6087 S QUEBEC ST | | CENTENNIAL | CO | 80111-4539 | 260452974 |
| 11673 | CARE4US MD | 2220 COUNTY ROAD 210 W PMB 119 | | JACKSONVILLE | FL | 32259-4058 | 824889477 |
| 11674 | JAIPAUL RAMKELAWAN MD | 465 COAKLEY ST | | EAST MEADOW | NY | 11554-3812 | 205218334 |
| 11675 | VALLEY MEDICAL CARE | 3220 HOSPITAL DR STE 100 | | JUNEAU | AK | 99801-7899 | 920119413 |
| 11676 | YOU FIRST PHARMACY INC | 7216 AUSTIN ST | | FOREST HILLS | NY | 11375-5355 | 831602479 |
| 11677 | RENAL HYPERTENSION CENTER | 14134 NEPHRON LN | | HUDSON | FL | 34667-6504 | 593068073 |
| 11678 | CARDIOVASCULAR HEALTH CENTER PA | 3802 OAKWATER CIR | | ORLANDO | FL | 32806-6200 | 593192604 |
| 11679 | NAPLES COMMUNITY HOSPITAL | PO BOX 27473 | | SALT LAKE CTY | UT | 84127-0473 | 815633695 |
| 11680 | DR STEPHEN L LEVY | 264 MAIN ST S | | WOODBURY | CT | 06798-3407 | 061071827 |
| 11681 | MICHAEL J  BALL  D P M   P A | 9080 KIMBERLY BLVD STE 7 | | BOCA RATON | FL | 33434-2862 | 650062947 |
| 11682 | BAKO PATHOLOGY SERVICES | 6240 SHILOH RD | | ALPHARETTA | GA | 30005-8347 | 331168930 |
| 11683 | AHMAD B AMAWI PA | PO BOX 180898 | | CASSELBERRY | FL | 32718-0898 | 204676655 |
| 11684 | GADY ABRAMSON DC PA | 3990 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3661 | 050553710 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11685 GASTON MEMORIAL HOSPITAL | PO BOX 1747 | | GASTONIA | NC | 28053 | 560619359 |
| 11686 BRADLEY GOLDSTEIN DO | 668 N ORLANDO AVE | | MAITLAND | FL | 32751-4473 | 652994875 |
| 11687 PLANTATION GENERAL HOSP | PO BOX 409385 | | ATLANTA | GA | 30384-9385 | 351372389 |
| 11688 STEVEN BRUNO DC | 2 RENEE GATE ST STE 1 | | CORTLANDT MNR | NY | 10567-1414 | 133143173 |
| 11689 WASHINGTON HOSPITAL CENTER | PO BOX 418203 | | BOSTON | MA | 02241-8203 | 521272129 |
| 11690 ULSTER HOME HEALTH SERVICES  INC | 324 PLAZA RD | | KINGSTON | NY | 12401-2975 | 141513989 |
| 11691 HECTOR FABREGAS MD PA | 12301 TAFT ST | | PEMBROKE PINES | FL | 33026-4387 | 261161658 |
| 11692 R DOUGLAS REITZ DC | 6490 CENTRAL AVE | | SAINT PETERSBURG | FL | 33707-1329 | 592854606 |
| 11693 IRIS BOCCAROSSA | 2222 S TAMIAMI TRL | | SARASOTA | FL | 34239-3805 | 000605328 |
| 11694 DCHD HEALTHCARE PROFESSIONAL | 900 N ROBERT AVE | | ARCADIA | FL | 34266-8712 | 271203252 |
| 11695 JOHNS EASTERN COMPANY INC | PO BOX 110239 | | LAKEWOOD RCH | FL | 34211-0003 | 591115663 |
| 11696 ESSEX PHYSICAL THERAPY AND CHIROPRACTIC | 16 HAVERHILL ST | | ANDOVER | MA | 01810-3002 | 261086100 |
| 11697 MANUAL APPROACH PHYSICAL THERAPY PC | PO BOX 730745 | | ELMHURST | NY | 11373-0745 | 814148270 |
| 11698 MARK D BORNSTEIN PODIATRY LLC | 701 E MICHIGAN ST | | ORLANDO | FL | 32806-4623 | 270987840 |
| 11699 GULF COAST HMA PHYSICIAN MANAGEMENT INC | PO BOX 11393 | | BELFAST | ME | 04915-4004 | 201841070 |
| 11700 TALLAHASSEE PAIN & WEIGHT LOSS | 487 E TENNESSEE ST | | TALLAHASSEE | FL | 32301-7639 | 473773361 |
| 11701 VOLUSIA FUNERAL HOMES INC | 406 S ORANGE ST | | NEW SMYRNA | FL | 32168-7317 | 592012271 |
| 11702 LAKE SQUARE CHIROPRACTIC | 32629 BLOSSOM LN | | LEESBURG | FL | 34788-3907 | 351803555 |
| 11703 PREMIER IMAGING | PO BOX 986500 | | BOSTON | MA | 02298-6500 | 854092192 |
| 11704 RED OAK CHIROPRACTIC | 307 E OVILLA RD | | RED OAK | TX | 75154-3898 | 743191453 |
| 11705 TALLAHASSEE NEUROLOGICAL CLINIC | 1401 CENTERVILLE RD STE 300 | | TALLAHASSEE | FL | 32308-4639 | 591286000 |
| 11706 QUESTCARE MEDICAL SVCS | PO BOX 99082 | | LAS VEGAS | NV | 89193-9082 | 752684562 |
| 11707 ST  ANTHONY S MEDICAL CENTER | PO BOX 776084 | | CHICAGO | IL | 60677-6084 | 430980256 |
| 11708 PULMONARY & SLEEP MEDICAL PC | 2309 AVENUE Z | | BROOKLYN | NY | 11235-2805 | 472193799 |
| 11709 DENVER PHYSICAL MEDICINE AND REHAB PC | 1780 S BELLAIRE ST | | DENVER | CO | 80222-4307 | 473900451 |
| 11710 HECTOR L DICARLO MD PA | 500 SE 17TH ST | | FT LAUDERDALE | FL | 33316-2547 | 474214330 |
| 11711 RONALD L FULMORE SR ALTAMONTE | 781 MAITLAND AVE | | ALTAMONTE SPRINGS | FL | 32701-6835 | 562337120 |
| 11712 BELTRAN REHABILITATION CENTER INC | 2460 SW 137TH AVE | | MIAMI | FL | 33175-8803 | 050626618 |
| 11713 MARC VINCENT | 230 W 13TH ST | | NEW YORK | NY | 10011-7746 | 223533314 |
| 11714 PINELLAS COUNTY EMS DBA SUNSTAR | PO BOX 31074 | | TAMPA | FL | 33631-3074 | 211571914 |
| 11715 SAVANNAH CHATHAM IMAGING LLC | PO BOX 242848 | | MONTGOMERY | AL | 36124-2848 | 205174181 |
| 11716 MEDEXINC | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 371906763 |
| 11717 COMMUNITY SURGICAL SUPPLY INC | PO BOX 4686 | | TOMS RIVER | NJ | 08754-4686 | 210736750 |
| 11718 MARK B LONSTEIN MD PA | 2032 HILLVIEW ST | | SARASOTA | FL | 34239-2334 | 010767180 |
| 11719 WINTER PARK COMPLEMENTARY MED  INC | 601 N ORLANDO AVE | | MAITLAND | FL | 32751-4457 | 161641893 |
| 11720 THE CLEVELAND CLINIC FOUNDATION | 9500 EUCLID AVE | | CLEVELAND | OH | 44195-0001 | 340714585 |
| 11721 AURELIA OSBORN FOX MEMORIAL HOSPITAL | 1 NORTON AVE | | ONEONTA | NY | 13820-2629 | 150539039 |
| 11722 R G MEDICAL CETNER INC | 8080 W FLAGLER ST | | MIAMI | FL | 33144-2100 | 010936445 |
| 11723 NEUROCITY JUNCTION LLC | 10650 W STATE ROAD 84 | | DAVIE | FL | 33324-4235 | 463894042 |
| 11724 LAVACA MEDICAL CENTER | 1400 N TEXANA ST | | HALLETTSVILLE | TX | 77964-2021 | 746240037 |
| 11725 SPINAL CARE & CHIRO SERVICES PLLC | 9424 59TH AVE | | ELMHURST | NY | 11373-5151 | 134123760 |
| 11726 BIGLEY AND ASSOCIATES  PA | 1512 W COLONIAL DR | | ORLANDO | FL | 32804-7101 | 592496970 |
| 11727 H & H MEDICAL SERVICES PLC | 1945 W COUNTY ROAD 419 | | CHULUOTA | FL | 32766-9555 | 204296528 |
| 11728 BRETT M HERRINGTON DC PA | 2575 HARN BLVD | | CLEARWATER | FL | 33764-3104 | 205354701 |
| 11729 URGENT CARE OF NAPLES PA | 7901 VETERANS PKWY | | COLUMBUS | GA | 31909-1723 | 271420005 |
| 11730 RICHARD J  BRIETSTEIN  DPM  PA | 7421 N UNIVERSITY DR STE 304 | | TAMARAC | FL | 33321-2953 | 592396735 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11731 ATLANTIS CHIROPRACTIC INC | 2194 HIGHWAY A1A STE 308 | | INDIAN HARBOUR BEACH | FL | 32937-4932 | 593453608 |
| 11732 PAL MEDICAL SUPPLIES INC | 1850 OCEAN PKWY APT C10 | | BROOKLYN | NY | 11223-3020 | 873498273 |
| 11733 CORTEZ FOOT & ANKLE SPECIALISTS | 1800 CORTEZ RD W | | BRADENTON | FL | 34207-1335 | 591575766 |
| 11734 DAVID A PETERSON  M D | 34661 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-2152 | 593402417 |
| 11735 DRYDEN AMBULANCE  INC | 26 NORTH ST | | DRYDEN | NY | 13053 | 161414084 |
| 11736 HOLLYWOOD FAMILY CHIROPRACTIC | 2030 WASHINGTON ST | | HOLLYWOOD | FL | 33020-6930 | 650019282 |
| 11737 AZOV DENT INC | 2411 S MCCALL RD STE 3 | | ENGLEWOOD | FL | 34224-5123 | 261419064 |
| 11738 PREMIER MILLER ORTHO CENTER  INC | PO BOX 17260 | | TAMPA | FL | 33682-7260 | 900148327 |
| 11739 PHYSICAL THERAPY REHAB | 15280 ROCKAWAY BLVD | | JAMAICA | NY | 11434-2800 | 274624701 |
| 11740 EUREKA CHIROPRACTIC CENTER LLC | 4401 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3513 | 800534792 |
| 11741 EXPERT MEDICAL SUPPLIES | 6420 SAUNDERS ST APT F9 | | REGO PARK | NY | 11374-3206 | 815250733 |
| 11742 BRUNSWICK PHYSICAL THERAPY & REHAB | PO BOX 10507 | | NEW BRUNSWICK | NJ | 08906-0507 | 271862041 |
| 11743 COOPERSTOWN MEDICICAL TRANSPORT INC | PO BOX 202 | | COOPERSTOWN | NY | 13326-0202 | 161272482 |
| 11744 UNITED STATES CATHOLIC CONFERENCE | PO BOX 636545 | | CINCINNATI | OH | 45263-6545 | 610600313 |
| 11745 MARLENE BAUMANN | 995 DEMARET DR | | ROCKLEDGE | FL | 32955-2332 | 045282839 |
| 11746 MORIARTY DENTAL CLINIC | PO BOX 910 | | MORIARTY | NM | 87035-0910 | 810980670 |
| 11747 STEVEN M FRANK PHD PA | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 593591436 |
| 11748 CITY ONE MEDICAL PC | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 831363569 |
| 11749 S SOLLOWAY ACUPUNCTURE PA | 112 S FEDERAL HWY | | BOYNTON BEACH | FL | 33435-4939 | 465159216 |
| 11750 WICKHAM PEDIATRIC CENTER | 6311 LITTLE MURRAY LN | | SUGAR LAND | TX | 77479-4879 | 710976267 |
| 11751 ROBERT WOOD JOHNSON UNIV  HOSPITAL | PO BOX 21395 | | NEW YORK | NY | 10087-1395 | 210634572 |
| 11752 WEST KENDALL REHAB INC | 13501 SW 128TH ST | | MIAMI | FL | 33186-5882 | 271445460 |
| 11753 VALLEY MEDICAL GROUP | PO BOX 5700 | | BELFAST | ME | 04915-5700 | 042945394 |
| 11754 VERITY HEALTH CENTER | 6668 THOMASVILLE RD | | TALLAHASSEE | FL | 32312-4878 | 274113792 |
| 11755 BLUFF KNOLL EMERGENCY PHYSICIANS LLC | PO BOX 38086 | | PHILADELPHIA | PA | 19101-0851 | 471431670 |
| 11756 HAMPTON PINES EMERGENCY PHYSICIANS LLC | PO BOX 37865 | | PHILADELPHIA | PA | 19101-0165 | 454749911 |
| 11757 DAVID J  MOLS RPT  INC | 99-128 AIEA HEIGHTS DR STE 701 | | AIEA | HI | 96701-3940 | 990244116 |
| 11758 MOUNTAINEER PHYSICAL THERAPY | PO BOX 987 | | SUMMERSVILLE | WV | 26651-0987 | 550783128 |
| 11759 ATLANTIC COAST ORTHOPAEDICS LLC | 8927 HYPOLUXO RD | | LAKE WORTH | FL | 33467-5262 | 460866869 |
| 11760 JENNIE L YATES D C | 1501 S MISSOURI AVE | | CLEARWATER | FL | 33756-2236 | 593427494 |
| 11761 HEARTLAND REHAB SERVICES | PO BOX 932184 | | ATLANTA | GA | 31193-2184 | 592504386 |
| 11762 NORTH OAKLAND NORTH MACOMB IMAGING INC | 355 BARCLAY CIR | | ROCHESTER HILLS | MI | 48307-5816 | 382807040 |
| 11763 REHABILITATION OF SOUTH FLORIDA  INC | 2590 SW 107TH AVE | | MIAMI | FL | 33165-2400 | 320036323 |
| 11764 DMS MED INC | 6909 164TH ST | | FRESH MEADOWS | NY | 11365-3253 | 844788246 |
| 11765 TEAM PHYSICIANS OF SOUTHERN CA | PO BOX 740023 | | CINCINNATI | OH | 45274-0023 | 811641281 |
| 11766 WINFIELD MEDICAL SOLUTIONS | 3547 OLD CONEJO RD STE 106 | | NEWBURY PARK | CA | 91320-6329 | 463922859 |
| 11767 FOUR SEASONS CHIROPRACTIC PC | PO BOX 30010 | | ELMONT | NY | 11003-0010 | 814302019 |
| 11768 HARDIN EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 455316422 |
| 11769 METRO CHEMISTS PHARMACY INC | 7301 METROPOLITAN AVE | | MIDDLE VILLAGE | NY | 11379-2648 | 844427166 |
| 11770 MINERAL KING RADIOLOGY | 1700 S COURT ST STE S | | VISALIA | CA | 93277-4929 | 941722076 |
| 11771 YOUTHFUL AGING HOME HEALTH | 5602 MARQUESAS CIR | | SARASOTA | FL | 34233-3310 | 650889479 |
| 11772 CARE REHAB & RESEARCH CENTER CORP | 2500 SW 107TH AVE | | MIAMI | FL | 33165-2470 | 815417892 |
| 11773 DYNAMIC CARE PHYSICAL THERAPY | 235 MILL ST | | LAWRENCE | NY | 11559-1209 | 262258903 |
| 11774 OSTEOPOROSIS AND RHEUMATOLOGY CENETER | 3218 W AZEELE ST | | TAMPA | FL | 33609-3018 | 200314216 |
| 11775 KINETIC MOVE PHYSICAL THERAPY PLLC | PO BOX 60648 | | STATEN ISLAND | NY | 10306-0648 | 830947884 |
| 11776 BLUE RIDGE RADIOLOGY PC | 3053 W STATE ST | | BRISTOL | TN | 37620-1720 | 620817096 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11777 GOOD SAMARITAN HOSPITAL | 1 WYOMING ST | | DAYTON | OH | 45409-2722 | 310536981 |
| 11778 DISCOVER INTEGRATED HEALTH | 3940 CHEROKEE ST NW | | KENNESAW | GA | 30144-6421 | 822503994 |
| 11779 MARION HOUSE REHABILITATION CENTER LLC | 3930 E SILVER SPRINGS BLVD | | OCALA | FL | 34470-5086 | 900817988 |
| 11780 HEFFERNON ENTERPRISES PLLC | 14050 PILOT KNOB RD | | SAINT PAUL | MN | 55124-6647 | 471644170 |
| 11781 PARKLAND AMBULANCE SERVICE | 357 KINGS RD | | SCHENECTADY | NY | 12304-3645 | 141597784 |
| 11782 SHANDY GRADY DC | 15352 E IDA DR | | CENTENNIAL | CO | 80015-4286 | 841533259 |
| 11783 ZIVKOVIC CHIROPRACTIC CTR | 4371 US HIGHWAY 17 | | ORANGE PARK | FL | 32003-4812 | 592617962 |
| 11784 METROPOLITAN HOSPITALIST LLC | PO BOX 418163 | | BOSTON | MA | 02241-8163 | 900827555 |
| 11785 ADVANCED CHIROPRACTIC HEALTH AND AWARNE | 700 2ND AVE N | | NAPLES | FL | 34102-5756 | 453822797 |
| 11786 REGIONAL HEALTH GROUP INC | PO BOX 71367 | | ALBANY | GA | 31708-1367 | 030373379 |
| 11787 MORTON W  LEVINE  M D | 1821 SCHENECTADY AVE | | BROOKLYN | NY | 11234-2005 | 094286633 |
| 11788 VISITING OT SERVICES | PO BOX 230241 | | BROOKLYN | NY | 11223-0241 | 821410155 |
| 11789 SURGICAL ASSOC OF VENICE & ENGLEWOOD | 436 NOKOMIS AVE S | | VENICE | FL | 34285-2617 | 591362995 |
| 11790 COR INJURY CENTERS OF HOLLYWOOD INC | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 821049832 |
| 11791 FULL CIRCLE CHIROPRACTIC AND WELLNESS CENTER | 2825 DULLES AVE | | MISSOURI CITY | TX | 77459-2950 | 472126962 |
| 11792 PALOMAR POMERADO HEALTH | 2185 CITRACADO PKWY | | ESCONDIDO | CA | 92029-4159 | 956003843 |
| 11793 ALLIED SERVICES INSTITUTE OF REHAB | 100 ABINGTON EXECUTIVE PARK | | CLARKS SUMMIT | PA | 18411-2260 | 232523395 |
| 11794 PSYCHOLOGICAL&NEUROBEHAVIORAL ASSOC | PO BOX 278455 | | MIRAMAR | FL | 33027-8455 | 650997631 |
| 11795 LLOYD HUANG | 330 22ND AVE N | | NASHVILLE | TN | 37203-1844 | 202886117 |
| 11796 3RD AVE PHYSICAL THERAPY P C | 4226 3RD AVE | | BRONX | NY | 10457-4502 | 474796394 |
| 11797 L E  ZIMMERMAN  JR  D C | 950 N COURTENAY PKWY STE 1 | | MERRITT IS | FL | 32953-4501 | 525920002 |
| 11798 VALLEY HEALTH PARTNERS | PO BOX 783311 | | PHILADELPHIA | PA | 19178-3311 | 844777167 |
| 11799 CLEAR CHOICE PHYSICAL THERAPY | 5975 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-2690 | 262348648 |
| 11800 ENGLINTON MEDICAL PC | 9525 JAMAICA AVE | | WOODHAVEN | NY | 11421-2282 | 113584495 |
| 11801 SHERIDAN RADIOLOGY SERVICES OF WEST FLORIDA | PO BOX 744084 | | ATLANTA | GA | 30374-4084 | 611806510 |
| 11802 CARDIOLOGY CONSULTANTS OF NAPLES LLC | PO BOX 1568 | | BONITA SPGS | FL | 34133-1568 | 263540855 |
| 11803 JASON CLEVELAND DC DR JASENMED | 4332 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33406-5718 | 342035960 |
| 11804 FLORIDA INTEGRATIVE MEDICINE LLC | 201 RUBY AVE | | KISSIMMEE | FL | 34741-5697 | 811099003 |
| 11805 HEALING HANDS MEDICAL CENTER | 11736 N DALE MABRY HWY | | TAMPA | FL | 33618-3504 | 800366842 |
| 11806 ST AGNES HOSPITAL | 900 CATON AVE | | BALTIMORE | MD | 21229-5201 | 520591657 |
| 11807 MEDICAL DEVELOPMENT CORP | PO BOX 31565 | | TAMPA | FL | 33631-3565 | 592280782 |
| 11808 KEITH B  KAPPELER | 1410 ALEXANDER WAY | | CLEARWATER | FL | 33756-1742 | 170642979 |
| 11809 STATMED QUICK QUALITY CLINIC | 27001 US HIGHWAY 19 N | | CLEARWATER | FL | 33761-3402 | 261155537 |
| 11810 M DANIEL J CHIROPRACTIC PC | 4226 3RD AVE | | BRONX | NY | 10457-4502 | 474959836 |
| 11811 NATALYN NELINA LCSW | 321 NORTHLAKE BLVD | | N PALM BEACH | FL | 33408-5422 | 593968787 |
| 11812 TALLAHASSEE PHYSICAL THER  & REHAB SRVCS | 132 SALEM CT | | TALLAHASSEE | FL | 32301-2810 | 204630408 |
| 11813 WEST YORK AMBULANCE | PO BOX 726 | | NEW CUMBERLND | PA | 17070-0726 | 232792660 |
| 11814 PERL CHARLES MD | PO BOX 63390 | | CHARLOTTE | NC | 28263-3390 | 267704871 |
| 11815 BRUNSWICK COMMUNITY HOSPITAL LLC | PO BOX 601474 | | CHARLOTTE | NC | 28260-1474 | 204278130 |
| 11816 UPRIGHT OPEN MRI LLC | 18922 S DIXIE HWY | | CUTLER BAY | FL | 33157-7711 | 474330438 |
| 11817 PALMERS URGENT CARE DIAGNOSTIC INC | 5409 N STATE ROAD 7 | | TAMARAC | FL | 33319-2921 | 475518721 |
| 11818 OTTUMWA HEALTH GROUP LLC | PO BOX 11712 | | BELFAST | ME | 04915-4008 | 272898506 |
| 11819 GAINESVILLE SPINE & INJIURY | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 821696565 |
| 11820 RICHARD SWISHER - REIMBURSEMENT | 1009 ANCHORAGE CT | | WINTER PARK | FL | 32789-2671 | 460900140 |
| 11821 PATHOLOGY ASSOCIATES OF PADUCAH | 2501 KENTUCKY AVE | | PADUCAH | KY | 42003-3813 | 611238487 |
| 11822 FIRST PATH LLC | PO BOX 890 | | BLUEFIELD | WV | 24701-0890 | 202638089 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11823 DR FRANK BATSON | 2517 LEBANON PIKE | | NASHVILLE | TN | 37214-2414 | 753034204 |
| 11824 CHIROPRACTIC CONCEPTS INC | 1052 MARSH ST | | VALPARAISO | IN | 46385-6271 | 371442540 |
| 11825 NORTH SHORE SURGI-CENTER | 989 W JERICHO TPKE | | SMITHTOWN | NY | 11787-3241 | 112966356 |
| 11826 PATRICK REED  D C   P A | PO BOX 1214 | | BUNNELL | FL | 32110-1214 | 431948838 |
| 11827 BROWARD INSTITUTE ORTHO SPECIALTIES LLC | 4400 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3514 | 020532857 |
| 11828 BENNETT LEWIS DO | 2247 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-3470 | 651007874 |
| 11829 G COSENTINO INC | 508 S HABANA AVE | | TAMPA | FL | 33609-4181 | 592093559 |
| 11830 WELL CARE MEDICAL EQUIPMENT LLC | 276 5TH AVE | | NEW YORK | NY | 10001-4509 | 364810149 |
| 11831 JAY L RUGOFF PC | 1375 WASHINGTON AVE | | ALBANY | NY | 12206-1070 | 050575849 |
| 11832 DR DENISE KUFELDT DC | 9851 E EVERGREEN ST | | PALMETTO BAY | FL | 33157-5441 | 592626533 |
| 11833 PRIMERA HEALTH CENTER INC | 7828 N ARMENIA AVE | | TAMPA | FL | 33604 | 843316199 |
| 11834 QUALITY LIFE HEALTH CENTER | 705 N MAIN ST | | KISSIMMEE | FL | 34744-5265 | 275138009 |
| 11835 STEWARTS PHARMACY | 1350 E TENNESSEE ST | | TALLAHASSEE | FL | 32308-5179 | 593601757 |
| 11836 GRIFFIN HOSPITAL | PO BOX 337 | | DERBY | CT | 06418-0337 | 060647014 |
| 11837 NEW YORK SPINE SPECIALISTS LLP | 2001 MARCUS AVE | | NEW HYDE PARK | NY | 11042-2061 | 113505230 |
| 11838 MOREAU EMERG QUAD INC | 1583 ROUTE 9 | | FORT EDWARD | NY | 12828-2454 | 141616960 |
| 11839 RGM CHIROPRACTIC PC | 3432 E TREMONT AVE | | BRONX | NY | 10465-2033 | 823090539 |
| 11840 TODD S HUDSON DC | 3540 S OSPREY AVE | | SARASOTA | FL | 34239-5925 | 463752091 |
| 11841 DONNER PHYSICAL THERAPY AND SPORTS REHAB | 8040 PETERS RD | | PLANTATION | FL | 33324-4029 | 900588570 |
| 11842 ELITE THERAPY GROUP INC | 4505 W FLAGLER ST | | CORAL GABLES | FL | 33134-1500 | 820721742 |
| 11843 ROBERT X ADDINGTON DC LLC | 802 W OAK ST | | AMITE | LA | 70422-2795 | 200184911 |
| 11844 ALLIANCE MEDICAL TECHNOLOGY  LLC | PO BOX 305 | | WOODBURY | NY | 11797-0305 | 113597192 |
| 11845 SOUTH CLAY MEDICAL ASSOCIATES  INC | 3360 COUNTY ROAD 220 | | MIDDLEBURG | FL | 32068-4359 | 593544331 |
| 11846 DR JOE A JACKSON MD PLLC | 14231 SEAWAY RD STE 2003 | | GULFPORT | MS | 39503-4635 | 452380467 |
| 11847 SOUTHERN PINES CHIROPRACTIC PA | 361 N BENNETT ST | | SOUTHERN PNES | NC | 28387-4812 | 561812392 |
| 11848 PARK PLACE THERAPY | 7815 N DALE MABRY HWY | | TAMPA | FL | 33614-3203 | 270648888 |
| 11849 ALADESAWE ENTERPRISES INC | 4753 US HIGHWAY 19 | | NEW PRT RCHY | FL | 34652-4945 | 464838213 |
| 11850 ANKLE & FOOT CENTRE OF SOUTH FLORIDA PA | 13005 SOUTHERN BLVD | | LOXAHATCHEE | FL | 33470-9206 | 201919087 |
| 11851 HOWARD B FUCHS | 3920 BEE RIDGE RD | | SARASOTA | FL | 34233-1207 | 592302845 |
| 11852 NAPLES DAY SURGERY  LLC | 11161 HEALTH PARK BLVD | | NAPLES | FL | 34110-5730 | 593713766 |
| 11853 PROSPINE CHIROPRACTIC & HEALTH LLC | 8020 NW 154TH ST | | MIAMI LAKES | FL | 33016-5814 | 850587299 |
| 11854 HOLLAND COMMUNITY HOSPITAL | 602 MICHIGAN AVE | | HOLLAND | MI | 49423-4918 | 382800065 |
| 11855 INSPIRE HEALTHCARE CENTER PLLC | 819 N PINE HILLS RD | | ORLANDO | FL | 32808-7234 | 830752915 |
| 11856 ALL BEST TRADING INC | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 823600004 |
| 11857 SELECT SPECIALTY HOSPITAL - PALM BEACH INC | PO BOX 642369 | | PITTSBURGH | PA | 15264-2369 | 030508559 |
| 11858 LAKE SUCCESS NEUROLOGICAL SURGERY | 1991 MARCUS AVE | | NEW HYDE PARK | NY | 11042-2057 | 271608278 |
| 11859 WELLSTAR HEALTH SYSTEMS INC | 4250 BROWNSVILLE RD | | POWDER SPGS | GA | 30127-2559 | 581649541 |
| 11860 COLUMBIA MEMORIAL HOSPITAL | 71 PROSPECT AVE | | HUDSON | NY | 12534-2907 | 141338373 |
| 11861 WELL BEING CHIROPRACTIC | 219 HEMPSTEAD TPKE | | W HEMPSTEAD | NY | 11552-1536 | 821401562 |
| 11862 PEMBROKE PINES CHIRO REHAB LLC | 10830 PINES BLVD | | PEMBROKE PINES | FL | 33026-5205 | 461512786 |
| 11863 JAVIER RICARDO MD PA | 13335 SW 124TH ST | | MIAMI | FL | 33186-7510 | 202425584 |
| 11864 RJR MEDICAL | 369 E 149TH ST | | BRONX | NY | 10455-3906 | 455336606 |
| 11865 ROANE MEDICAL CENTER | 8045 ROANE MEDICAL CENTER DR | | HARRIMAN | TN | 37748-8333 | 680673354 |
| 11866 KATHLEEN BROWN BARONE DR | 200 ORCHARD ST STE 310 | | NEW HAVEN | CT | 06511-5366 | 061328977 |
| 11867 CHRISTUS HEALTH SOUTHEAST TEXAS | PO BOX 848060 | | DALLAS | TX | 75284-8060 | 760591590 |
| 11868 SOUTH FLORIDA BAPTIST HOSPITAL  INC | PO BOX 403703 | | ATLANTA | GA | 30384-3703 | 590594631 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 11869 GARRETT MEDICAL GROUP | 311 N 4TH ST | | OAKLAND | MD | 21550-1371 | 521119715 |
| 11870 MARTIAL CHARLES | 1410 21ST ST SE | | RUSKIN | FL | 33570-5808 | 065725843 |
| 11871 AUSTRIA CHIROPRACTIC CORP | 4883 LANKERSHIM BLVD | | N HOLLYWOOD | CA | 91601-4527 | 461303817 |
| 11872 JOHN D ARCHBOLD MEMORIAL HOSPITAL | 920 CAIRO RD | | THOMASVILLE | GA | 31792-4255 | 580566121 |
| 11873 ARROWHEAD RADIOLOGY DEPARTMENT | 9333 FAIRWAY VIEW PL | | RCH CUCAMONGA | CA | 91730-0934 | 952948449 |
| 11874 APEX HEALTH LLC | 12627 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-2662 | 300999845 |
| 11875 ANESTHESIA PARTNERS SWFL LLC | 401 N CATTLEMEN RD STE 206 | | SARASOTA | FL | 34232-6442 | 463634222 |
| 11876 MONTEFIORE MEDICAL CENTER | PO BOX 27126 | | NEW YORK | NY | 10087-7126 | 131740114 |
| 11877 MARIA C TORRES MD | 766 COUNTRY CLUB DR | | TITUSVILLE | FL | 32780-4900 | 208727985 |
| 11878 NORTH FLORDIA SURGICAL | 6705 NW 10TH PL | | GAINESVILLE | FL | 32605-4212 | 621460781 |
| 11879 PIERRE THODEN DC | PO BOX 230217 | | BROOKLYN | NY | 11223-0217 | 060609825 |
| 11880 MIAMI SPINE CENTER PA | 6075 SUNSET DR | | SOUTH MIAMI | FL | 33143-5038 | 475200915 |
| 11881 MASSAGE THERAPY PC | 120 NASSAU RD | | HUNTINGTON | NY | 11743-3614 | 264730676 |
| 11882 SURGCENTER OF GREATER JACKSONVILLE LLC | 9143 PHILIPS HWY | | JACKSONVILLE | FL | 32256-1348 | 832504492 |
| 11883 JULIO C REGALADO | 7460 CALLAGHAN RD | | SAN ANTONIO | TX | 78229-2915 | 710936000 |
| 11884 ENOS HOME OXYGEN THERAPY | 35 WELBY RD | | NEW BEDFORD | MA | 02745-1118 | 042653799 |
| 11885 NORTH PORT REHAB LLC | 6940 OUTREACH WAY | | NORTH PORT | FL | 34287-3405 | 832764390 |
| 11886 OVIEDO INJURY & WELLNESS CENTER INC | 870 CLARK ST | | OVIEDO | FL | 32765-9270 | 010845853 |
| 11887 VICTORIA MEDICAL AND THERAPY | 8347 NW 36TH ST | | DORAL | FL | 33166-6627 | 812042428 |
| 11888 WINCHESTER MEDICAL CENTER | PO BOX 37152 | | BALTIMORE | MD | 21297-3152 | 540505979 |
| 11889 PRESERVATION PARK ER PHYS LLC | PO BOX 37859 | | PHILADELPHIA | PA | 19101-0159 | 454492354 |
| 11890 LONG FAMILY CHIROPRACTIC CENTER | 1809 EDGEWATER DR | | ORLANDO | FL | 32804-5824 | 113841077 |
| 11891 RYAN TOWNSHIP EMERG & RESCUE SQUAD | PO BOX 202 | | BARNESVILLE | PA | 18214-0202 | 232790049 |
| 11892 INDUSTRY LAB DIAGNOSTIC PARTNERS LLC | PO BOX 638651 | | CINCINNATI | OH | 45263-8651 | 465589889 |
| 11893 BENJAMIN NAAR | 7545 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-6166 | 650377565 |
| 11894 CHATTANOOGA EMERGENCY MEDICINE | 2525 DESALES AVE | | CHATTANOOGA | TN | 37404-1161 | 208550713 |
| 11895 MICHAEL BENEAT DC PC | 21 HILLCREST AVE | | CORTLANDT MNR | NY | 10567-1146 | 061338730 |
| 11896 ROSE MELORE LMT | 97 NEW DORP LN | | STATEN ISLAND | NY | 10306-2364 | 208661173 |
| 11897 SUNSHINE REHAB SERVICES  INC | 2115 SW 8TH ST | | MIAMI | FL | 33135-3319 | 650892702 |
| 11898 UNITY RESPIRATORY & DIABETIC  INC | 3280 TAMIAMI TRL STE 56A | | PT CHARLOTTE | FL | 33952-8086 | 651118275 |
| 11899 AVE MARIA CHIROPRACTIC | 5080 ANNUNCIATION CIR | | AVE MARIA | FL | 34142-9648 | 262928742 |
| 11900 CARLOS A  LABRADOR  M D  P A | 6560 9TH AVE N | | ST PETERSBURG | FL | 33710-6210 | 200953572 |
| 11901 DR  PEPPER CHIRO-ACUPUNCUTURE CENTER | 2827 ALT US 27 S | | SEBRING | FL | 33870 | 650912165 |
| 11902 NINTH AVENUE MEDICAL SERVICES  INC | 4455 N 9TH AVE | | PENSACOLA | FL | 32503-2830 | 593371018 |
| 11903 ELITE SURGERY CENTER | 6310 SAN VICENTE BLVD | | LOS ANGELES | CA | 90048-5426 | 463227479 |
| 11904 ERIC J NYE DC PA | 1831 N BELCHER RD | | CLEARWATER | FL | 33765-1449 | 270514484 |
| 11905 FULMORE & ASSOC  CHIRO & SPINAL INJ  CTR | 781 MAITLAND AVE | | ALTAMONTE SPG | FL | 32701-6835 | 562337210 |
| 11906 PANEL OF EKG | PO BOX 25548 | | SARASOTA | FL | 34277-2548 | 650167495 |
| 11907 ATLANTIC AMBULANCE | PO BOX 35654 | | NEWARK | NJ | 07193-5654 | 223820288 |
| 11908 SAFWAT B ATTIA DDS PA | 4000 NEWBERRY RD | | GAINESVILLE | FL | 32607-4817 | 593095525 |
| 11909 R F G  MEDICAL CLINIC  INC | 5335 SW 8TH ST | | CORAL GABLES | FL | 33134-2269 | 650998555 |
| 11910 CENTRO DE REHABILITACION NUEVA VIDA CORP | 1140 W 50TH ST | | HIALEAH | FL | 33012-3440 | 820920741 |
| 11911 ISLAND MUSCULOSKELETAL CARE MD PC | PO BOX 360 | | HEWLETT | NY | 11557-0360 | 113292487 |
| 11912 BARRON EMERGENCY PHYSICIANS | PO BOX 7418 | | PHILADELPHIA | PA | 19101-7418 | 752746578 |
| 11913 BROWN CHIROPRACTIC CENTER | 2410A SAINT ANDREWS BLVD STE A | | PANAMA CITY | FL | 32405-2169 | 593534304 |
| 11914 KENDALL REGIONAL RADIOLOGY INC | 5927 SW 70TH ST | | SOUTH MIAMI | FL | 33243-6901 | 650595012 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 11915 | INJURY CENTERS OF SOUTH TAMPA INC | PO BOX 638495 | | CINCINNATI | OH | 45263-0001 | 270601740 |
| 11916 | DR CHRISTOPHER T WESTLAND PA | 8931 CONFERENCE DR | | FORT MYERS | FL | 33919-4893 | 262883346 |
| 11917 | MINT CHIROPRACTIC | 1835 NE MIAMI GDN DR | | NORTH MIAMI BEACH | FL | 33179-5035 | 823845994 |
| 11918 | DOC SCHROEDER INC | 3962 5TH AVE N | | ST PETERSBURG | FL | 33713-7523 | 592663573 |
| 11919 | MINIMALLY INVASIVE SPINE CENTER OF SOUTH FLORIDA LLC | 3659 S MIAMI AVE | | MIAMI | FL | 33133-4227 | 822320048 |
| 11920 | MAIRAJ UDDIN PLLC | PO BOX 21443 | | TAMPA | FL | 33622-1443 | 455606647 |
| 11921 | NEMESIS MEDICAL GROUP | 1200 NW 78TH AVE | | DORAL | FL | 33126-1835 | 272540756 |
| 11922 | THE VILLAGE CHIRO CENTER OF FL | 319 W TOWN PL | | ST AUGUSTINE | FL | 32092-3101 | 260462101 |
| 11923 | BUXTON & BASS OKEECHOBEE FUNERAL HOME | 400 N PARROTT AVE | | OKEECHOBEE | FL | 34972-2624 | 040634540 |
| 11924 | SHENANDOAH COUNTY FIRE & RESCUE | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 546001603 |
| 11925 | NAPLES ORTHOPEDICS INC | 2171 PINE RIDGE RD | | NAPLES | FL | 34109-2002 | 821706785 |
| 11926 | LABYRINTH AUDIOLOGY INC | 1500 NW 10TH AVE | | BOCA RATON | FL | 33486-1312 | 113760171 |
| 11927 | OPA-LOCKA PAIN MANAGEMENT CORP | 1865 NE 163RD ST | | NORTH MIAMI BEACH | FL | 33162-4805 | 263821520 |
| 11928 | CHAN HEALTHCARE GROUP PS | PO BOX 14136 | | SEATTLE | WA | 98114-0136 | 263847183 |
| 11929 | ACTIVE ORTHOPEDICS PC | 1579 STRAITS TPKE | | MIDDLEBURY | CT | 06762-1841 | 061419976 |
| 11930 | PREMIER ADULT HEALTH CARE INC | 4428 COMMERCIAL WAY | | SPRING HILL | FL | 34606-1966 | 593452987 |
| 11931 | THRASH CHIROPRACTIC CLINIC | 332 E COOK ST | | FORREST CITY | AR | 72335-2830 | 710708872 |
| 11932 | FIRST CARE SOLUTION | 26061 S DIXIE HWY | | NARANJA | FL | 33032-6613 | 832150275 |
| 11933 | RAYMOND S DUONG MD PA | 370 17TH ST | | VERO BEACH | FL | 32960-5690 | 200631268 |
| 11934 | MCHUGH CHIROPRACTIC AND HEALTHCARE INC | 9545 SAN JOSE BLVD | | JACKSONVILLE | FL | 32257-5431 | 473405848 |
| 11935 | SENIOR HOME CARE  INC | 5425 COMMERCIAL WAY | | SPRING HILL | FL | 34606-1110 | 593080333 |
| 11936 | PHYSICIANS PRACTICE GROUP | PO BOX 730 | | AUGUSTA | GA | 30903-0730 | 580705892 |
| 11937 | BLUE WAVE EMERGENCY PHYSICIANS | PO BOX 37898 | | PHILADELPHIA | PA | 19101 | 460795630 |
| 11938 | RADIOLOGY EXPRESS OF POINCIANA LLC | 1016 CYPRESS PKWY | | KISSIMMEE | FL | 34759-3328 | 821725726 |
| 11939 | ANDREA BETTING COUNSELING & HYPNOTHERAPY | 3270 SUNTREE BLVD | | MELBOURNE | FL | 32940-7530 | 219473165 |
| 11940 | FORT WASHINGTON MEDICAL CENTER | 11711 LIVINGSTON RD | | FT WASHINGTON | MD | 20744-5151 | 521682858 |
| 11941 | COMMONWEALTH OF VIRGINIA | 600 E BROAD ST | | RICHMOND | VA | 23219-1832 | 541308981 |
| 11942 | LIFE CARE EMS INC | PO BOX 941608 | | HOUSTON | TX | 77094-8608 | 470938150 |
| 11943 | JUPITER HOSPITALISTS INC | 210 JUPITER LAKES BLVD | | JUPITER | FL | 33458-7191 | 208131081 |
| 11944 | CHARLES COBB SMITH | 7913 DOWN ROYAL RD | | TAMPA | FL | 33610-8062 | 591166434 |
| 11945 | ANES  OF INDIAN RIVER INC | PO BOX 918953 | | ORLANDO | FL | 32891-0001 | 650037808 |
| 11946 | RCK MEDICAL SERVICES | 44 BETHPAGE RD | | HICKSVILLE | NY | 11801-1538 | 863812768 |
| 11947 | BROWARD MEDICAL ASSOC OF S FL INC | 8981 PALM TREE LN | | PEMBROKE PINES | FL | 33024-4667 | 262985139 |
| 11948 | NORTH FLORIDA SURGEONS PA | 11975 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223 | 593366100 |
| 11949 | MIT INTERVENTIONAL LLC | 2105 HIGHWAY 44 W | | INVERNESS | FL | 34453-3805 | 472297369 |
| 11950 | DV CHIROPRACTIC CARE | 807 EGRETS LNDG | | CARMEL | NY | 10512-2475 | 814160915 |
| 11951 | DENNY XAVIER RODRIGUEZ | 2 LINCOLN AVE STE 400 | | ROCKVILLE CENTRE | NY | 11570-5775 | 871802759 |
| 11952 | NETWORK CHIROPRACTIC CONSULTANTS INC | 1380 NE MIAMI GARDENS DR | | N MIAMI BEACH | FL | 33179-4707 | 753112556 |
| 11953 | MOVE BETTER PT PLLC | PO BOX 640458 | | OAKLAND GARDENS | NY | 11364-0458 | 821445950 |
| 11954 | ST MARYS HOSP  & MEDICAL CENTER INC | PO BOX 912946 | | DENVER | CO | 80291-2946 | 840425720 |
| 11955 | DR ABS LIFESTYLE & WELLNESS | PO BOX 3705 | | JUPITER | FL | 33469-1011 | 832227650 |
| 11956 | FLORIDA NEUROVASCULAR INSTITUTE PA | 4 COLUMBIA DR | | TAMPA | FL | 33606 | 593458987 |
| 11957 | NORWICH DIAGNOSTIC IMAGING ASSOC | PO BOX 9132 | | BROOKLINE | MA | 02446-9132 | 061214933 |
| 11958 | GYSAKA SERVICES INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 844116287 |
| 11959 | BREVARD NEURO CENTER LLC | PO BOX 217 | | MELBOURNE | FL | 32902-0217 | 463828714 |
| 11960 | B SOLIMAN CHIROPRACTIC | PO BOX 533 | | FISHKILL | NY | 12524-0533 | 844060128 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 11961 CLUB 50 LLC | 1727 2ND ST | | SARASOTA | FL | 34236-8524 | 464057094 |
| 11962 PHYSICAL HEALTHCARE OF JACKSONVILLE | 126206 BEACH BLVD | | JACKSONVILLE | FL | 32246 | 461656015 |
| 11963 CROSS LAKE MEDICAL GROUP | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 831595231 |
| 11964 INTEGRATED PAIN SOLUTIONS | 500 3RD AVE | | SAN DIEGO | CA | 92101-6805 | 460975336 |
| 11965 FRED J GRAYSON DC | 12111 CLASSIC DR | | CORAL SPRINGS | FL | 33071-7749 | 542119612 |
| 11966 K R ENTERPRISES INC | 2325 ULMERTON RD | | CLEARWATER | FL | 33762-2282 | 593057891 |
| 11967 PHYSICIANS GROUP SERVICE  PA | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 593591435 |
| 11968 ANB-PTSMA HOLDINGS | 47 N MAIN ST | | WEST HARTFORD | CT | 06107-1926 | 061569920 |
| 11969 CABELL HUNTINGTON HOSPITAL | 1340 HAL GREER BLVD | | HUNTINGTON | WV | 25701-3804 | 550675666 |
| 11970 CROZER-CHESTER MEDICAL CENTER | 1 MEDICAL CENTER BLVD | | CHESTER | PA | 19013-3902 | 231637191 |
| 11971 MICHAEL J PAULK PA | 1413 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4527 | 463037009 |
| 11972 ORLANDO DIAGNOSTIC CENTER | 450 W STATE ROAD 434 | | LONGWOOD | FL | 32750-5118 | 593760861 |
| 11973 PEAK PHYSICAL THERAPY | 99 LONGWATER CIR | | NORWELL | MA | 02061-1642 | 261113435 |
| 11974 SOUTH FLORIDA ORAL & MXLLFCL | 1025 MILITARY TRL | | JUPITER | FL | 33458-7040 | 650836044 |
| 11975 SOUTHEAST ORTHOPEDIC SPECIALISTS INC | MSC 619 | | BIRMINGHAM | AL | 35283 | 593696388 |
| 11976 SUNSKY MEDICAL REHAB CENTER | 2901 W BUSCH BLVD | | TAMPA | FL | 33618-4523 | 811180548 |
| 11977 QUEENS LI MEDICAL GROUP  P C | PO BOX 28134 | | NEW YORK | NY | 10087-8134 | 113039101 |
| 11978 JEFFREY L  STANGER  P A | 601 N CONGRESS AVE STE 417 | | DELRAY BEACH | FL | 33445-4640 | 592209203 |
| 11979 STONEHILL INVEST  PARTNERSHIP INC | 501 S LINCOLN AVE | | CLEARWATER | FL | 33756-5945 | 593456023 |
| 11980 GWYNEDOLYN ELLIS-POWERS | 4012 TUMBLE WOOD TRL | | TAMPA | FL | 33613-2605 | 415130565 |
| 11981 UNIQUE HEALTHCARE SYSTEMS LLC | 7101 US HIGHWAY 19 N | | PINELLAS PARK | FL | 33781-4607 | 471755891 |
| 11982 PAIN MGMT STRATEGIES | 1 W SAMPLE RD | | DEERFIELD BEACH | FL | 33064-3547 | 650977950 |
| 11983 WELLNESS WORKS MEDICAL GROUP LLC | 104 SE LONITA ST | | STUART | FL | 34994-3447 | 850557356 |
| 11984 BRUCKNER MEDICAL PC | 14 BRUCKNER BLVD | | BRONX | NY | 10454-4414 | 010960865 |
| 11985 COLUMBUS COMMUNITY HOSPITAL INC | 4600 38TH ST | | COLUMBUS | NE | 68601-1664 | 470542043 |
| 11986 MANUEL CARRIL  D C P A | 8726 NW 26TH ST STE 16 | | DORAL | FL | 33172-1628 | 593056967 |
| 11987 RHODE MESIDOR | 340 FRANKLIN ST | | OCOEE | FL | 34761-2649 | 814587099 |
| 11988 MONTEFIORE NEW ROCHELLE | PO BOX 287 | | PARAMUS | NJ | 07653-0287 | 462931956 |
| 11989 STEPHEN G  NELSON  M D  P A | 5601 DR MARTIN LUTHER KIN | | SAINT PETERSBURG | FL | 33703-1205 | 592105555 |
| 11990 HARMONY MIND PSYCHOLOGY | 5639 195TH ST | | FRESH MEADOWS | NY | 11365-2328 | 454514673 |
| 11991 R2 MEDICAL INC | 2136 S RICHARDS ST | | SOUTH SALT LAKE | UT | 84115-2606 | 825223281 |
| 11992 KINNEY PHYSICAL THERAPY | PO BOX 21150 | | BOULDER | CO | 80308-4150 | 463926056 |
| 11993 IMAGING CONSULTANTS OF ESSEX | 5123 PEGASUS CT | | FREDERICK | MD | 21704-7252 | 222502045 |
| 11994 MIISUPPLY LLC | 450 JERICHO TPKE | | MINEOLA | NY | 11501-1135 | 472708482 |
| 11995 HEARTLAND PATHOLOGY ASSOCIATES | 4200 SUN N LAKE BLVD | | SEBRING | FL | 33872-1986 | 650599581 |
| 11996 MIGUEL E  TREVINO  M D   P A | 360 CLEARWATER LARGO RD N | | LARGO | FL | 33770-2335 | 550804098 |
| 11997 PULMONARY & CRITICAL CARE CONSULTANTS OF JACKSONVILLE PL | PO BOX 551537 | | JACKSONVILLE | FL | 32255-1537 | 161765280 |
| 11998 RELIABLE THERAPY EQUIPMENT INC | 10 DUBON CT | | FARMINGDALE | NY | 11735-1015 | 820814077 |
| 11999 EASTERN SPORTS MEDICINE | PO BOX 14430 | | SCOTTSDALE | AZ | 85267-4430 | 461596285 |
| 12000 PROCARE REHAB & WELLNESS | 2680 NE 20TH ST | | POMPANO BEACH | FL | 33062-3023 | 900785883 |
| 12001 SEA GIRT PHYSICAL MEDICINE | 240 PARKER AVE | | MANASQUAN | NJ | 08736-2804 | 263095211 |
| 12002 NELSON & NELSON CHIROPRACTIC | 5434 YADKIN RD | | FAYETTEVILLE | NC | 28303-3199 | 561969545 |
| 12003 PAINTER CHIROPRACTIC CENTER | 5002 N FEDERAL HWY | | LIGHTHOUSE POINT | FL | 33064-7057 | 562625796 |
| 12004 EMC SOUTH FLORIDA | 7801 SW 133RD CT | | MIAMI | FL | 33183-3319 | 811316763 |
| 12005 ADVANCED CHIROPRACTIC | 107 DOWITCHER ST | | NAGS HEAD | NC | 27959-8873 | 510457833 |
| 12006 ORLANDO INJURY CENTER | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 812487428 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 12007 NORTH SHORE CARDIAC IMAGING | PO BOX 9639 | | UNIONDALE | NY | 11555-9639 | 113088743 |
| 12008 ABSOLUTE QUICK CARE LLC | 1665 SW HIGHWAY 484 | | OCALA | FL | 34473-1995 | 453357168 |
| 12009 BEAL PHYSICAL THERAPY PL | 2505 METROCENTRE BLVD | | WEST PALM BEACH | FL | 33407-3114 | 201338342 |
| 12010 DAVID RUDNICK DC PA | 8794 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33472-4468 | 263864399 |
| 12011 BENJAMIN BASSETT | 5315 YARMARK AVE | | COCOA | FL | 32927-4610 | 219922391 |
| 12012 A GIROUARD LLC | 6050 SAINT JOHNS AVE | | PALATKA | FL | 32177-6860 | 020552646 |
| 12013 URGENT CARE LAKEWOOD PC | 12105 W ALAMEDA PKWY | | LAKEWOOD | CO | 80228-2832 | 810799828 |
| 12014 NORTHEAST CHIROPRACTIC CTR | 2650 HOLCOMB BRIDGE RD | | ALPHARETTA | GA | 30022-5333 | 581859481 |
| 12015 MOHAWK GLEN RADIOLOGY ASSOCIATES | 91 PERIMETER RD | | ROME | NY | 13441-4018 | 274283818 |
| 12016 CENTER FOR BONE & JOINT SURGERY | 10131 FOREST HILL BLVD | | WELLINGTON | FL | 33414-6156 | 650491293 |
| 12017 REHAB ALT THERAPY AND SPA CENTER INC | 2040 COLLIER AVE | | FORT MYERS | FL | 33901-8124 | 421639860 |
| 12018 PITTSTON TOWNSHIP AMBULANCE ASSOCIATION | PO BOX 1846 | | SHAVERTOWN | PA | 18708-0846 | 232030942 |
| 12019 PAUL D SELTZER DO | 2051 45TH ST | | WEST PALM BCH | FL | 33407-2027 | 592564440 |
| 12020 DRS  PAUL S KAUFMAN GEORGE A  SCHABES | 2035 LAKEVILLE RD | | NEW HYDE PARK | NY | 11040-1600 | 112618825 |
| 12021 MEDICS AMBULANCE SERVICE  INC | PO BOX 402079 | | ATLANTA | GA | 30384-2079 | 592154162 |
| 12022 THE HEALTH AND HOSPITAL CORPORATION OF MARION COUNTY | PO BOX 637764 | | CINCINNATI | OH | 45263-7764 | 356005697 |
| 12023 UPSTAT PROFESSIONAL SERVICES | 6420 DOBBIN RD | | COLUMBIA | MD | 21045-4749 | 205638555 |
| 12024 ELITE SPINAL CARE & REHAB CENTER LLC | 8915 CONROY WINDERMERE RD | | ORLANDO | FL | 32835-3127 | 854311061 |
| 12025 TRUSTEES OF MEASE HOSPITAL  INC | PO BOX 404763 | | ATLANTA | GA | 30384-4763 | 590855412 |
| 12026 TOTAL ORTHOPAEDIC CARE PA | 4850 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33313-7260 | 650557162 |
| 12027 STEPHEN H DUNN DDS PA | 7555 SW HIGHWAY 200 | | OCALA | FL | 34476-7725 | 592931812 |
| 12028 RENTON SPORTS & SPINE PHY  THER  PLLC | 19400 108TH AVE SE STE 100 | | KENT | WA | 98031-0108 | 912103503 |
| 12029 GIBSON HEALTHCARE ENTERPRISES INC | 2436 N FEDERAL HWY | | LIGHTHOUSE POINT | FL | 33064-6854 | 274397206 |
| 12030 HIGHLANDS REGIONAL MEDICAL CENTER | 3600 S HIGHLANDS AVE | | SEBRING | FL | 33870-5416 | 592568982 |
| 12031 PARKWAY MEDICAL SERVICES | 3 DAKOTA DR STE 300 | | NEW HYDE PARK | NY | 11042-1167 | 371939760 |
| 12032 STAT IMAGING AT RIVERWIND LLC | 204 GROVE AVE | | WEST DEPTFORD | NJ | 08086-2557 | 201149584 |
| 12033 ALLIED BD CERTIFIED PHYS | PO BOX 135 | | ORADELL | NJ | 07649-0135 | 262220773 |
| 12034 MADISON AMBULANCE ASSOC  INC | C/O 195 ROUTE 80 | | KILLINGWORTH | CT | 06419 | 061172811 |
| 12035 WAYNE MEMORIAL COMMUNITY HEALTH CENTERS INC | 601 PARK ST | | HONESDALE | PA | 18431-1445 | 232180889 |
| 12036 HONEST ACUPUNCTURE PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 841768578 |
| 12037 AMAZING SPINE CARE INC | 6349 BEACH BLVD | | JACKSONVILLE | FL | 32216-2707 | 471683186 |
| 12038 OCONEE REGIONAL MEDICAL CENTER INC | PO BOX 690 | | MILLEDGEVILLE | GA | 31059-0690 | 582359398 |
| 12039 LEHIGH VALLEY HOSPITAL | PO BOX 4120 | | ALLENTOWN | PA | 18105-4120 | 231689692 |
| 12040 LAKE REGIONAL HEALTH SYSTEM | 54 HOSPITAL DR | | OSAGE BEACH | MO | 65065-3050 | 237339737 |
| 12041 QUALITY HEALTH CENTER LLC | 2338 W OAK RIDGE RD | | ORLANDO | FL | 32809-3706 | 612013483 |
| 12042 NYRX PHARMACY INC | PO BOX 660116 | | FRESH MEADOWS | NY | 11366-0116 | 830943584 |
| 12043 CITY OF FERNANDINA BEACH | 204 ASH ST | | FERNANDINA | FL | 32034-4230 | 596000317 |
| 12044 PRINCETON FIRST AID RESCUE SQD | PO BOX 207 | | ALLENTOWN | PA | 18105-0207 | 237140015 |
| 12045 LAKELAND SURGICAL & DIAGNOSTIC CTR | 115 S MISSOURI AVE | | LAKELAND | FL | 33815-4600 | 593346125 |
| 12046 BKLYN CHIROPRACTIC PC | PO BOX 640458 | | OAKLAND GDNS | NY | 11364-0458 | 822094274 |
| 12047 FAYE GRAND  OTR CHT  PC | PO BOX 7410 | | HICKSVILLE | NY | 11802-7410 | 113637635 |
| 12048 NIRVANA SPORTS MED AND REHAB | 1890 W COUNTY RD 419 | | OVIEDO | FL | 32765-4402 | 465616808 |
| 12049 SOUTH FLORIDA PSYCHOLOGY | 7 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33334 | 650459381 |
| 12050 MAYO CLINIC FLORIDA | PO BOX 1403 | | MINNEAPOLIS | MN | 55480-1403 | 590714831 |
| 12051 HARCART HEALTH HOLDINGS LLC | PO BOX 6390 | | ANNAPOLIS | MD | 21401-0390 | 204596811 |
| 12052 SUDHA PATEL MD PPLC | 1835 BAY RIDGE PKWY | | BROOKLYN | NY | 11204-5706 | 830469116 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12053 METHODIST HEALTHCARE SYSTEM OF SAN ANTONIO LTD | PO BOX 406181 | | ATLANTA | GA | 30384-6181 | 742730328 |
| 12054 MRR PHARMA INC | 6216 11TH AVE | | BROOKLYN | NY | 11219-5204 | 273907513 |
| 12055 JEFFREY ALAN FELSER | 2009 SE 10TH AVE | | FT LAUDERDALE | FL | 33316-4503 | 256788700 |
| 12056 SOUTH FLORIDA PAIN & REHABILITATION  INC | 3333 S CONGRESS AVE | | DELRAY BEACH | FL | 33445-7308 | 651127214 |
| 12057 HANWOL PHYSICAL THERAPY PC | 3901 MAIN ST | | FLUSHING | NY | 11354-5432 | 814540646 |
| 12058 OHRH LLC | PO BOX 827914 | | PHILADELPHIA | PA | 19182-7914 | 462458436 |
| 12059 ZAKARIA MEDICAL SERVICE PC | PO BOX 290118 | | BROOKLYN | NY | 11229-0118 | 852652218 |
| 12060 BOWMAN & HAMPSEY MEDICAL CLINIC INC | 32976 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-3122 | 463685614 |
| 12061 EMERGENCY CARE ASSOCIATES OF INDIANA LLC | PO BOX 37974 | | PHILADELPHIA | PA | 19101-0574 | 901018964 |
| 12062 MEDONE PLLC | 6160 SW HIGHWAY 200 | | OCALA | FL | 34476-8307 | 320361148 |
| 12063 PETETT CHIROPRACTIC | 10622 SE CARR RD | | RENTON | WA | 98055-5406 | 911597946 |
| 12064 OKALOOSA OPHTHALMOLOGY PEDIATRIC & ADULT EYE CARE | 1299 INDUSTRIAL DR | | CRESTVIEW | FL | 32539-8946 | 475519145 |
| 12065 MAGNA REHAB PHYSICAL THERAPY PLLC | 2184 FLATBUSH AVE | | BROOKLYN | NY | 11234-4326 | 462290794 |
| 12066 GRAYSON COUNTY HOSPITAL FOUNDATION  INC | 910 WALLACE AVE | | LEITCHFIELD | KY | 42754-2414 | 610523298 |
| 12067 DR GERALD K BUCKLEY | 2765 REBECCA LN | | ORANGE CITY | FL | 32763-8326 | 112588214 |
| 12068 STEVEN L WEINER DC PA | 8025 W MCNAB RD | | TAMARAC | FL | 33321-3219 | 650560745 |
| 12069 ROBERT A  DEMETREE DC  INC | 797 N STATE ROAD 434 | | ALTAMONTE SPG | FL | 32714-7233 | 593644503 |
| 12070 ELI S LEVINE MD PA | 951 NW 13TH ST | | BOCA RATON | FL | 33486-2359 | 472734629 |
| 12071 CHILDRENS ANESTHESIA ASSOCIATES | PO BOX 744480 | | ATLANTA | GA | 30374-4480 | 650017781 |
| 12072 COLUMBIA PHYSICAL THERAPY PC | 3 SPRINGHURST DR | | EAST GREENBUSH | NY | 12061-2261 | 141710042 |
| 12073 WEST BROWARD URGENT CARE LLC | 4992 N UNIVERSITY DR | | LAUDERHILL | FL | 33351-5748 | 260586216 |
| 12074 PRINCETON RADIOLOGY ASSOCIATES P A | PO BOX 956 | | EVANSVILLE | IN | 47706-0956 | 221977626 |
| 12075 WILLIAM J  OKTAVEC  M D   P A | 301 HEALTH PARK BLVD STE 110 | | ST AUGUSTINE | FL | 32086-5794 | 593399819 |
| 12076 GULF COAST MEDICAL CENTER | PO BOX 789 | | OCEAN SPRINGS | MS | 39566-0789 | 752980055 |
| 12077 BEAUFORT COUNTY EMERGENCY MEDICAL SVCS | PO BOX 890744 | | CHARLOTTE | NC | 28289-0744 | 576000311 |
| 12078 DIVERSIFIED HEALTH & INVESTMENTS  LLC | 2208 S HOPKINS AVE | | TITUSVILLE | FL | 32780-4744 | 841638389 |
| 12079 HS MANAGEMENT LLC | 11650 BELLEVILLE RD STE 105 | | VAN BUREN TWP | MI | 48111-3382 | 821236895 |
| 12080 DR EJAZ AHMED MD PA | 405 N CLYDE MORRIS BLVD | | DAYTONA BEACH | FL | 32114-2730 | 273282100 |
| 12081 INTERNATIONAL CNTR FOR ADV SPINE & ORTHO | 5922 CATTLEMEN LN | | SARASOTA | FL | 34232-6204 | 320216891 |
| 12082 PREMIER MEDICAL ASSOCIATES  LLC | PO BOX 14056 | | BRADENTON | FL | 34280-4056 | 010821245 |
| 12083 KARINA SHARPE DC PA | 9180 FOREST HILL BLVD | | WELLINGTON | FL | 33411-6564 | 453729916 |
| 12084 JESSICA LANCASTER | 363 ARAGON AVE APT 413 | | CORAL GABLES | FL | 33134-5072 | 144542512 |
| 12085 AMPONSAH BUSINESS AND MEDICAL CENTER | 4409 HOFFNER AVE | | ORLANDO | FL | 32812-2331 | 473584325 |
| 12086 DR RICHARD BLUM | 12333 NW 18TH ST STE 3B | | PEMBROKE PINES | FL | 33026-4386 | 595032492 |
| 12087 ROBERTO M  ARIAS  D C   P A | 103 W OAK ST STE C1 | | KISSIMMEE | FL | 34741-4472 | 593269029 |
| 12088 JOHNSON CITY MEDICAL CENTER | 400 N STATE OF FRANKLIN RD # R | | JOHNSON CITY | TN | 37604-6035 | 620476282 |
| 12089 BAYVIEW CHIROPRACTIC CENTER | PO BOX 773282 | | CORAL SPRINGS | FL | 33077-3282 | 650085491 |
| 12090 BENCHMARK PHYSICAL THERAPY INC | 6397 LEE HWY | | CHATTANOOGA | TN | 37421-2564 | 581443056 |
| 12091 PARTNERS NEURODIAGNOSTICS LLC | PO BOX 865591 | | ORLANDO | FL | 32886-5591 | 821648187 |
| 12092 REGIONAL HEALTH PARTNERS LLC | 125 SW 7TH ST | | WILLISTON | FL | 32696-2403 | 461027216 |
| 12093 COBBLESTONE CHIROPRACTIC & WELLNESS | 10233 OKEECHOBEE BLVD STE B6 | | ROYAL PALM BEACH | FL | 33411-1407 | 202572581 |
| 12094 WAIHO LUM MD PLLC | 10810 72ND AVE | | FOREST HILLS | NY | 11375-5338 | 260149776 |
| 12095 FRIEDMAN CHIROPRACTIC CENTER  PA | 8510 W FLAGLER ST | | MIAMI | FL | 33144-2034 | 650947981 |
| 12096 ELITE PHYSICAL MEDICINE AND REHABILITATION PLLC | 153 VIA CONDADO WAY | | PALM BEACH GARDENS | FL | 33418-1703 | 823235836 |
| 12097 JOSEPH A  GIAIMO  D O   P A | 1011 SINGER DR | | RIVIERA BEACH | FL | 33404-2764 | 201671699 |
| 12098 INTERVENTIONAL SPINE OF TEXAS | 11611 W AIRPORT BLVD # 254 | | MEADOWS PLACE | TX | 77477-3042 | 461906591 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|--------------------------|
| 12099 DAVID M STEIMAN MD PA | 350 NW 84TH AVE | | PLANTATION | FL | 33324-1817 | 650899241 |
| 12100 MAHER H HELMY M D P A | 150 E SAMPLE RD | | POMPANO BEACH | FL | 33064-3550 | 134337966 |
| 12101 COFFEY COUNTY MEDICAL CENTER | 309 SANDERS ST | | BURLINGTON | KS | 66839-2616 | 480982244 |
| 12102 ILLINOIS BONE & JOINT INSTITUTE LLC | 1300 E CENTRAL RD | | ARLINGTON HTS | IL | 60005-2857 | 203845479 |
| 12103 SPINE RECOVERY CLINIC | 1648 TAYLOR RD | | PORT ORANGE | FL | 32128-6753 | 463261820 |
| 12104 ASSOCIATES IN DIAGNOSTIC RADIOLOGY PC | PO BOX 3145 | | INDIANAPOLIS | IN | 46206-3145 | 620909643 |
| 12105 DESTINY CARE CHIROPRACTIC | 3365 BURNS RD | | PALM BCH GDNS | FL | 33410-4326 | 208915374 |
| 12106 DR FRED A STEINBERG PA | 13710 SW 84TH ST | | MIAMI | FL | 33183-4040 | 592147114 |
| 12107 DRFIRST INJURY CENTERS PL | 2600 66TH ST N | | SAINT PETERSBURG | FL | 33710-3123 | 592734803 |
| 12108 LMHS OF CENTER AT SURFSID | PO BOX 150107 | | CAPE CORAL | FL | 33915-0107 | 590712812 |
| 12109 EMERALD COAST CENTER | 114 3RD ST SE | | FT WALTON BCH | FL | 32548-5401 | 263411532 |
| 12110 ALLCARE PHYSICAL THERAPY | 6703 38TH AVE N | | SAINT PETERSBURG | FL | 33710-1536 | 203586249 |
| 12111 WILLIAMSBURG REGIONAL HOSPITAL | 500 NELSON BLVD | | KINGSTREE | SC | 29556-4027 | 570468486 |
| 12112 BODY CARE CHIROPRACTIC INC | 4701 N FEDERAL HWY | | POMPANO BEACH | FL | 33064-6562 | 455204768 |
| 12113 HVN CONSULTING LLC | 324 WABASH TER | | PT CHARLOTTE | FL | 33954-3691 | 825497873 |
| 12114 JOHN CALVANESE DC | 7100 W COMMERCIAL BLVD | | LAUDERHILL | FL | 33319-2155 | 272030337 |
| 12115 AVANTE AT LAKE WORTH | 2501 N A ST | | LAKE WORTH | FL | 33460-6013 | 650234647 |
| 12116 LIVE WELL CHIROPRACTIC | 1300 SW 160TH AVE | | SUNRISE | FL | 33326-1979 | 273683864 |
| 12117 DONNA L DONATI PSYD PA | 649 HEATHERWOOD CT | | TARPON SPRINGS | FL | 34688-7283 | 200863125 |
| 12118 SANGEET KHANNA | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 510631702 |
| 12119 PEACHTREE CENTER REHAB | 241 PEACHTREE ST NE | | ATLANTA | GA | 30303-1424 | 753088033 |
| 12120 INTEGRATED MEDICAL SOLUTIONS LLC | 300 S 13TH ST | | LOUISVILLE | KY | 40203-1778 | 471104909 |
| 12121 IDEAL HEALTH CARE LLC | 60 STATE ROUTE 27 | | EDISON | NJ | 08820-3908 | 223821370 |
| 12122 YORK HOSPITAL | 1001 S GEORGE ST | | YORK | PA | 17403-3676 | 231352222 |
| 12123 ANNISTON EMERGENCY MEDICAL SVCS INC | PO BOX 1885 | | ANNISTON | AL | 36202-1885 | 631225058 |
| 12124 PINNACLE MRI DMX | 8395 OSWEGO RD | | BALDWINSVILLE | NY | 13027-6801 | 833099766 |
| 12125 MARK M WILLIAMS MD PA | 320 E 19TH ST | | PANAMA CITY | FL | 32405-4718 | 593501407 |
| 12126 MARISA DOS REIS | 21 SE 11TH AVE | | FORT LAUDERDALE | FL | 33301-2017 | 594724404 |
| 12127 HEIM CHIRO LLC | 587 US HIGHWAY 41 BYP N | | VENICE | FL | 34285-6040 | 452973326 |
| 12128 ALTERNATIVE HEALTH & HEALING CENTER PA | 13240 TAMIAMI TRL N | | NAPLES | FL | 34110-1623 | 270067429 |
| 12129 EXCELLENT FLORIDA HEALTH CORP | 10916 SW 184TH ST | | CUTLER BAY | FL | 33157-6608 | 832225083 |
| 12130 OVIEDO MEDICAL CLINIC LLC | 1791 E BROADWAY ST | | OVIEDO | FL | 32765-9744 | 460676483 |
| 12131 DIVINE ORTHOPEDICS AND SPINE LLC | 1006 WHITE DR | | DELRAY BEACH | FL | 33483-6527 | 863002951 |
| 12132 RICHMOND INTERVENT PAIN | 2066 RICHMOND AVE | | STATEN ISLAND | NY | 10314-3960 | 812618113 |
| 12133 AVI WEINBERGER DC | PO BOX 340174 | | BROOKLYN | NY | 11234-0174 | 072761770 |
| 12134 CENTRAL JERSEY EMERGENCY MEDICAL ASSOC | PO BOX 7200 | | FREEHOLD | NJ | 07728-7200 | 223338490 |
| 12135 BARDEN THORWARTH & DAUGHTRIDGE LTD | PO BOX 782988 | | PHILADELPHIA | PA | 19178-2988 | 231742016 |
| 12136 JACKSONVILLE PRIMARY CARE | 6028 BENNETT RD | | JACKSONVILLE | FL | 32216-5004 | 593323183 |
| 12137 WILLIAM STASIE | PO BOX 40127 | | BROOKLYN | NY | 11204-0127 | 473909383 |
| 12138 LEE COUNTY EMS | 2115 2ND ST | | FORT MYERS | FL | 33901-3012 | 596000702 |
| 12139 HOLLYWOOD MEDICAL CENTER | PO BOX 402184 | | ATLANTA | GA | 30384-2184 | 592800669 |
| 12140 ROTHMAN INSTITUTE OF NEW JERSEY PA | PO BOX 412196 | | BOSTON | MA | 02241-2196 | 223700669 |
| 12141 FAYETTEVILLE ACCIDENT & INJURY CENTER | 2819 BRAGG BLVD | | FAYETTEVILLE | NC | 28303-4173 | 453110040 |
| 12142 ANESTHESIA CARE, LLC | 325 S TELLER ST | | LAKEWOOD | CO | 80226-7388 | 271032893 |
| 12143 HACKENSACK DIGESTIVE DISEASE | 52 1ST ST | | HACKENSACK | NJ | 07601-2044 | 223476416 |
| 12144 MECCA INTEGRATED MEDICAL LLC | 333A US HIGHWAY 46 | | FAIRFIELD | NJ | 07004-2480 | 263167053 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12145 SOUTH MIAMI CRITICARE  INC | PO BOX 431840 | | MIAMI | FL | 33243-1840 | 650859880 |
| 12146 BEVERLY RADIOLOGY ASSOCIATES  INC | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 042586600 |
| 12147 LESLIE ANN BARTLETT | 1230 SEMINOLA BLVD | | CASSELBERRY | FL | 32707-3523 | 593158808 |
| 12148 JAMI LANDEN PSYD PA | 932 ADAMS ST | | HOLLYWOOD | FL | 33019-1907 | 452458511 |
| 12149 ARMENIA MOUNTAIN EMERG PHYS | PO BOX 37806 | | PHILADELPHIA | PA | 19101-0106 | 272838390 |
| 12150 CITY OF PIKEVILLE | 118 COLLEGE ST | | PIKEVILLE | KY | 41501-1786 | 616001897 |
| 12151 ALEXIAN BROTHERS MEDICAL CENTER | 800 BIESTERFIELD RD | | ELK GROVE VILLAGE | IL | 60007-3361 | 362596381 |
| 12152 DAYTONA PLASTIC SURGERY PL | 4606 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-6404 | 593615471 |
| 12153 KEVIN P MONAHAN MD | 9980 CENTRAL PARK BLVD N | | BOCA RATON | FL | 33428-1762 | 650801998 |
| 12154 HAMILTON MILL FAMILY CHIROPRACTIC | 3509 BRASELTON HWY | | DACULA | GA | 30019-1107 | 201497762 |
| 12155 NEW YORK MANUAL PT | PO BOX 940097 | | ROCKAWAY PARK | NY | 11694-0097 | 811157500 |
| 12156 CALIFORNIA ADVANCED IMAGI MED ASSO INC | PO BOX 6102 | | NOVATO | CA | 94948-6102 | 941700729 |
| 12157 MANASOTA ACCIDENT & INJURY CENTER LLC | PO BOX 530175 | | ATLANTA | GA | 30353-0175 | 823026696 |
| 12158 QUINNIPIAC MEDICAL LLC | 960 MAIN ST | | BRANFORD | CT | 06405-3730 | 061562459 |
| 12159 GREENLINK SOLUTIONS | 416 E NORTH ST | | GREENVILLE | SC | 29601-3005 | 463422958 |
| 12160 BAHRI ORTHOPEDICS & SPORT MED CLINIC  PA | 6100 KENNERLY RD | | JACKSONVILLE | FL | 32216-4368 | 592963349 |
| 12161 CAMP GRACEVILLE HOSPITAL | PO BOX 1305 | | GRACEVILLE | FL | 32440-3305 | 596139709 |
| 12162 WELLNESS ONE CHIROPRACTIC | 397 PALM COAST PKWY SW | | PALM COAST | FL | 32137-4776 | 262894449 |
| 12163 PRIMCARE P L | PO BOX 3350 | | SAINT AUGUSTINE | FL | 32085-3350 | 203273101 |
| 12164 PEDIATRIC SURGERY CENTERS LLC | 10080 BALAYE RUN DR | | TAMPA | FL | 33619-7902 | 201711553 |
| 12165 MESA MEDICAL LLC | 1860 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33406-6086 | 300764591 |
| 12166 GENE URBISCI DC | 201 VIKING WAY | | NAPLES | FL | 34110-1137 | 363724271 |
| 12167 ST. JOHNS INTEGRATED HEALTH | 11363 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-7957 | 851682173 |
| 12168 DAWN POMPEY | PO BOX 141 | | NICHOLSON | PA | 18446-0141 | 232795986 |
| 12169 PREMIERE PHYSICAL THERAPY | 1600 SE J ST | | BENTONVILLE | AR | 72712-6804 | 208251201 |
| 12170 ADAM BERNSTEIN | 3501 JOHNSON ST | | HOLLYWOOD | FL | 33021-5421 | 592307508 |
| 12171 FAMILY MEDICAL SPECIALISTS OF FLORIDA | 1703 THONOTOSASSA RD | | PLANT CITY | FL | 33563-4202 | 208876699 |
| 12172 FARHAN SIDDIQI MD PA | 11319 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-5407 | 281689066 |
| 12173 CLINCH VALLEY MEDICAL CENTER | PO BOX 402835 | | ATLANTA | GA | 30384-2835 | 541058953 |
| 12174 PLANT CITY REHABILITATION CENTER | 701 N WILDER RD | | PLANT CITY | FL | 33566-7547 | 593419021 |
| 12175 ALPHA RADIOLOGY PA | 1304 HARRISON AVE | | PANAMA CITY | FL | 32401-2435 | 593165910 |
| 12176 MEDICAL PRACTICE SERVICES LLC | 2333 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134-5422 | 471000541 |
| 12177 LLOYD BEAUFILS  DDS  PA | 10640 GRIFFIN RD | | DAVIE | FL | 33328-3214 | 650241731 |
| 12178 LAMBERT CHIROPRACTIC & WELLNESS CENTER | 5353 FAIRINGTON RD | | LITHONIA | GA | 30038-1162 | 202800139 |
| 12179 STEVEN KOSTERICH DC | 5 NORTH AVE | | NEW ROCHELLE | NY | 10805-3505 | 264173511 |
| 12180 URGI CENTER MEDICAL GROUP | PO BOX 55017 | | BOSTON | MA | 02205-5017 | 800895140 |
| 12181 LAVENDER HEALTH CARE OF FLORIDA LLLP | 2901 S TAMIAMI TRL | | SARASOTA | FL | 34239-5106 | 272743891 |
| 12182 UNIVERSITY MEDICAL CARE P A | 471 N SEMORAN BLVD STE A | | WINTER PARK | FL | 32792-3803 | 593425078 |
| 12183 EMERSON PRACTICE ASSOCIATES INC | PO BOX 9135 | | BROOKLINE | MA | 02446-9135 | 043111240 |
| 12184 AMERICAN REHAB  ASSOCIATES  INC | 2596 SE 8TH ST | | POMPANO BEACH | FL | 33062-6738 | 592473676 |
| 12185 DOUGLAS VANVORST  D C | 5010 STATE HIGHWAY 30 | | AMSTERDAM | NY | 12010-7532 | 141781294 |
| 12186 WICHITA RADIOLOGICAL GRP PA | 551 N HILLSIDE ST | | WICHITA | KS | 67214-4923 | 480758603 |
| 12187 CAROLINA GIL SANTOS | 21 SE 11TH AVE | | FORT LAUDERDALE | FL | 33301-2017 | 051024394 |
| 12188 MICHAEL L  SHAWBITZ  MD PA | 1034 MAR WALT DR | | FT WALTON BCH | FL | 32547-6639 | 593640332 |
| 12189 NORTHWOOD CHIROPRACTIC CENTER | 413 24TH ST | | WEST PALM BEACH | FL | 33407-5401 | 852997804 |
| 12190 BEDFORD HILLS FAMILY CHIROPRACTIC | 85 ADAMS ST | | BEDFORD HILLS | NY | 10507-1819 | 061688426 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 12191 PEAK PHYSICAL THERAPY OF BROOKLYN PLLC | 3131 KINGS HWY | | BROOKLYN | NY | 11234-2644 | 743192083 |
| 12192 NORTHWESTERN MEDICAL CENTER | 133 FAIRFIELD ST | | SAINT ALBANS | VT | 05478-1726 | 030266986 |
| 12193 ROBERT ODELL MD | 1599 NW 9TH AVE | | BOCA RATON | FL | 33486-1314 | 651118011 |
| 12194 PEDIATRICS OF BREVARD | 134 S WOODS DR | | ROCKLEDGE | FL | 32955-3262 | 593477388 |
| 12195 STEVEN S YOUKER DC PA | 3825 E STATE ROAD 64 STE 200 | | BRADENTON | FL | 34208-9010 | 592500944 |
| 12196 CITADEL CHIROPRACTIC II PA | 660 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33426-3637 | 550843013 |
| 12197 SYED EAJAZ UL HAQ MD | 474 NIAGARA FALLS BLVD | | TONAWANDA | NY | 14223-2647 | 161118024 |
| 12198 INNOVATIVE SPINE CARE INC | 10903 SHELDON RD | | TAMPA | FL | 33626-4702 | 274468875 |
| 12199 THE KIDNEY GROUP OF SOUTH FLORIDA | 2001 NE 48TH CT | | FT LAUDERDALE | FL | 33308-4512 | 650255930 |
| 12200 MICHAEL LESSLY OD PA | 103 S US HIGHWAY 1 | | JUPITER | FL | 33477-5132 | 273345278 |
| 12201 CHILDRENS CLINIC OF PENSACOLA PA | 2950A LANGLEY AVE | | PENSACOLA | FL | 32504-7334 | 264097838 |
| 12202 BALANCED CHIROPRACTIC INSTITUTE | 3375 CAPITAL CIR NE BLVD C100 | | TALLAHASSEE | FL | 32308-8700 | 821889002 |
| 12203 BRIGHT HEALTH CLINIC CORP | 3592 ALOMA AVE | | WINTER PARK | FL | 32792-4012 | 834134176 |
| 12204 PUTNAM FAMILY CARE INC | 6101 CRILL AVE | | PALATKA | FL | 32177-3875 | 810559052 |
| 12205 BAY MEDICAL CENTER | 1900 COLUMBUS AVE | | BAY CITY | MI | 48708-6831 | 381976271 |
| 12206 BEACHES OPEN MRI OF THE TREASURE | 1615 NW FEDERAL HWY | | STUART | FL | 34994-9629 | 591140493 |
| 12207 DASSA ORTHOPEDIC MEDICAL SERVICES PC | 1010 CLIFTON AVE | | CLIFTON | NJ | 07013-3519 | 272407560 |
| 12208 EMPIRE CHIROPRACTIC LLC | 3401 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-3064 | 813706966 |
| 12209 MEDICAL ALLIANCE OF SOUTHERN NEW JERSEY | 1206 W SHERMAN AVE | | VINELAND | NJ | 08360-6911 | 471511871 |
| 12210 KENNETH M KOZLOWSKI DC PA | 819 PLACIDO WAY NE | | SAINT PETERSBURG | FL | 33704-1651 | 593379248 |
| 12211 DAVID M MCKALIP M D PA | 1 RICHLAND CT SE | | ROME | GA | 30161-6251 | 593665912 |
| 12212 ANDREW STEVEN PERSSON | 7307 N FAIRLAWN TER | | CITRUS SPGS | FL | 34434-7649 | 068762428 |
| 12213 SOUTHWEST MISSISSIPPI REGIONAL MED | 215 MARION AVE | | MCCOMB | MS | 39648-2705 | 640468873 |
| 12214 PREMIER ANESTHESIA OF FLORIDA LLC | PO BOX 745485 | | ATLANTA | GA | 30374-5485 | 842580129 |
| 12215 BRUCE CHAREST | PO BOX 765 | | KIMBERLING CY | MO | 65686-0765 | 830548864 |
| 12216 AUDWIN B NELSON MD PA | 4215 SUN N LAKE BLVD | | SEBRING | FL | 33872-2158 | 043735767 |
| 12217 PROVIDENCE HEALTH & SERVICCE WASHINGTON | PO BOX 3360 | | PORTLAND | OR | 97208-3360 | 911512896 |
| 12218 KENTUCKY MEDICAL SERVICES | PO BOX 1688 | | LEXINGTON | KY | 40588-1688 | 610945743 |
| 12219 STASZAK PHYSICAL THERAPY | PO BOX 5571 | | EUGENE | OR | 97405-0571 | 272237519 |
| 12220 MEDICAL IMAGING AND THERAPEUTICS LLC | 769 COUNTY RD 466 | | LADY LAKE | FL | 32159 | 270609291 |
| 12221 BEAVERCREEK MEDICAL CENTER | 2510 COMMONS BLVD | | BEAVERCREEK | OH | 45431-3820 | 270712680 |
| 12222 RENEW CHIROPRACTIC AND REHABILITATION | 4100 GALT OCEAN DR APT 309 | | FORT LAUDERDALE | FL | 33308-6021 | 460645015 |
| 12223 MARTHA JEFFERSON HOSPITAL | PO BOX 75268 | | BALTIMORE | MD | 21275-5268 | 540261840 |
| 12224 DR STEFAN STANESCU | PO BOX 9018 | | ST AUGUSTINE | FL | 32085-9018 | 593524851 |
| 12225 COMPREHENSIVE HEALTH ORLANDO | 3218 HILLSDALE LN | | KISSIMMEE | FL | 34741-7562 | 822522733 |
| 12226 MEP OF BRISTOL LLC | PO BOX 645424 | | CINCINNATI | OH | 45264-5424 | 453763723 |
| 12227 CO-OP CITY CHIROPRACTIC PC | 2100 BARTOW AVE | | BRONX | NY | 10475-4614 | 133841614 |
| 12228 KLAPP CHIROPRACTIC LIFE CENTER | 4748 WASHTENAW AVE | | ANN ARBOR | MI | 48108-1497 | 383384789 |
| 12229 BELLAIRE FAMILY CLINIC PA | 9109 CREEKSTONE LAKE DR | | HOUSTON | TX | 77054-1003 | 870699724 |
| 12230 KAM HABIBI DC PA | 6765 SUNSET STRIP STE 1 | | SUNRISE | FL | 33313-2894 | 650875255 |
| 12231 CARING FOR MEDICAL CENTER CORP | 10509 SW 40TH ST | | MIAMI | FL | 33165-3747 | 853114974 |
| 12232 FEEL AMAZING SPINE & JOINT INSTITUTE, INC. | 3031 AIRPORT PULLING RD N | | NAPLES | FL | 34105-3076 | 813265575 |
| 12233 COLONIAL MEDICAL SOLUTIONS INCORPORATED | PO BOX 61324 | | FORT MYERS | FL | 33906-1324 | 843389600 |
| 12234 PROFESSIONAL EMERGENCY CARE | PO BOX 675122 | | DETROIT | MI | 48267-5122 | 382962430 |
| 12235 SALEEBY CHIROPRACTIC CENTRE PA | 3814 BROWNING PL STE 102 | | RALEIGH | NC | 27609-7166 | 561869866 |
| 12236 PIEDMONT ROCKDALE HOSPITAL | PO BOX 742381 | | ATLANTA | GA | 30374-2381 | 300999841 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 12237 | 441 URGENT CARE CENTER | 17820 SE 109TH AVE | | SUMMERFIELD | FL | 34491-8968 | 264543028 |
| 12238 | MANOR CARE NURSING CENTER | 5511 SWIFT RD | | SARASOTA | FL | 34231-6209 | 260624159 |
| 12239 | KENT ISLAND VOLUNTEER FIRE DEPT | 1610 MAIN ST | | CHESTER | MD | 21619-2790 | 237132914 |
| 12240 | ATLAS MEDICAL AND ORTHOPEDICS | 5511 S CONGRESS AVE | | LAKE WORTH | FL | 33462-1140 | 478465696 |
| 12241 | RT DIAGNOSTIC INC | 8415 SW 24TH ST STE 203 | | MIAMI | FL | 33155-2305 | 208699515 |
| 12242 | CHICAGO PAIN MEDICINE CENTER | 144 N FRANCISCO AVE | | CHICAGO | IL | 60622 | 110918035 |
| 12243 | OTHERA OCCUPATIONAL THERAPY PC | PO BOX 290388 | | BROOKLYN | NY | 11229-0388 | 272956037 |
| 12244 | CITY OF BOYNTON BEACH | PO BOX 310 | | BOYNTON BEACH | FL | 33425-0310 | 596000282 |
| 12245 | ROSE CHIROPRACTIC HEALTH & WELLNESS CTR | 10825 MERRICK BLVD | | JAMAICA | NY | 11433-2906 | 331087829 |
| 12246 | NJ-JFK ORTHOPAEDICS PC | 2753 CONEY ISLAND AVE | | BROOKLYN | NY | 11235-5015 | 464036020 |
| 12247 | THE CHIROPRACTIC GROUP LLC | 1140 S PARROTT AVE | | OKEECHOBEE | FL | 34974-5270 | 743238318 |
| 12248 | BRUCE KAMMERMAN MD | 2630 E MARINA BAY DR APT 405 | | FT LAUDERDALE | FL | 33312-2341 | 059388286 |
| 12249 | WILLIAMSBRIDGE MANOR NURSING HOME | 1540 TOMLINSON AVE | | BRONX | NY | 10461-1527 | 113213042 |
| 12250 | COMPLETE CHIROPRACTIC HEALTH | 218 E BEARSS AVE | | TAMPA | FL | 33613-1625 | 272156914 |
| 12251 | ADVANCE BIO MEDICAL | 3089 S HARBOR BLVD | | SANTA ANA | CA | 92704-6448 | 330289164 |
| 12252 | EASTSIDE CHIROPRACTIC CENTER  INC | 8228 BISCAYNE BLVD | | MIAMI | FL | 33138-4124 | 202530877 |
| 12253 | COMPREHENSIVE PAIN SERVICES PLLC | PO BOX 11637 | | PENSACOLA | FL | 32524-1637 | 383917162 |
| 12254 | RICHARD BLECHA MD | 6817 SOUTHPOINT PKWY | | JACKSONVILLE | FL | 32216-6282 | 811050867 |
| 12255 | ROSE EMERGENCY GRP LLC | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 844057286 |
| 12256 | HANDS ON CHIROPRACTIC | 2876 S ALAFAYA TRL | | ORLANDO | FL | 32828-7975 | 208447699 |
| 12257 | TREVOR F  SECONI  DC | PO BOX 371 | | INVERNESS | FL | 34451-0371 | 522159974 |
| 12258 | NORTH TAMPA RADIOLOGY CONSULTANT | PO BOX 23057 | | TAMPA | FL | 33623-2057 | 271968103 |
| 12259 | MARK GUTEHUNST | 1245 CEDAR RD STE C | | CHESAPEAKE | VA | 23322-7141 | 541745417 |
| 12260 | GOLDEN TOUCH PHYSICAL THERAPY | 2876 W 27TH ST | | BROOKLYN | NY | 11224-2812 | 202244268 |
| 12261 | FLAGSTONE PEAK EMERGENCY PHYSICIAN LLC | PO BOX 80149 | | PHILADELPHIA | PA | 19101-1149 | 471454261 |
| 12262 | PALM TREE INTERVENTIONAL PAIN MANAGEMENT PLLC | 2801 17TH ST | | SAINT CLOUD | FL | 34769-4939 | 814290198 |
| 12263 | BROTHERS OF MERCY NURSING | 10570 BERGTOLD RD | | CLARENCE | NY | 14031-2105 | 237155198 |
| 12264 | DR DANIEL C BATCHELOR | 270 S ATLANTA ST | | ROSWELL | GA | 30075-5052 | 581408021 |
| 12265 | FARMINGTON VA ORTHO DR BURSTEIN | 34 DALE RD | | AVON | CT | 06001-3659 | 061242047 |
| 12266 | MINK CHIROPRACTIC LLC | 409 NORTHSIDE DR | | VALDOSTA | GA | 31602-1801 | 582541820 |
| 12267 | SHANNON WINTERS DC PA | 2682 SE WILLOUGHBY BLVD | | STUART | FL | 34994-4738 | 203469061 |
| 12268 | JEFFREY T  NEWFIELD  D O  PA | 255 S YONGE ST | | ORMOND BEACH | FL | 32174-6258 | 320047587 |
| 12269 | NY YOUNG PHYSICAL THERAPY PC | 4917 OVERBROOK ST | | LITTLE NECK | NY | 11362-1116 | 833417696 |
| 12270 | BOCA PODIATRY GROUP PA | 1353 W PALMETTO PARK RD | | BOCA RATON | FL | 33486-3303 | 650425180 |
| 12271 | BELFOR DOCTORS CENTER | 3801 N UNIVERSITY DR | | SUNRISE | FL | 33351-6332 | 261774604 |
| 12272 | FORREST GENERAL HOSPITAL | 130 HIGHLAND PKWY | | PICAYUNE | MS | 39466-5574 | 646001587 |
| 12273 | MANAMIN MS INC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 862888837 |
| 12274 | STUART JAY ELKOWITZ MD | PO BOX 3477 | | BOSTON | MA | 02241-3477 | 055603778 |
| 12275 | FLORIDA PAIN CARE REHAB | 6005 SILVER STAR RD STE 1 | | ORLANDO | FL | 32808-8205 | 352585659 |
| 12276 | MEDICAL RADIOLOGY GROUP  PA | PO BOX 11268 | | LANCASTER | PA | 17605-1268 | 222580673 |
| 12277 | PHYSICAL THERAPY FIRST | 200 W COLD SPRING LN | | BALTIMORE | MD | 21210-2831 | 522315150 |
| 12278 | COOPER FAMILY MEDICAL  PLLC | 5123 4TH AVENUE CIR E | | BRADENTON | FL | 34208-5620 | 201251028 |
| 12279 | LISA J LEARN DO PA | 4900 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33313-7500 | 462395902 |
| 12280 | UPPER CERVICAL INSTITUTE OF FLORIDA PA | 7301 W PALMETTO PARK RD | | BOCA RATON | FL | 33433-3458 | 273416671 |
| 12281 | ATLANTIC SPORTCARE  INC | 100210 OVERSEAS HWY | | KEY LARGO | FL | 33037-2526 | 331124686 |
| 12282 | THE HUGHSTON CLINIC SOUTHEAST P C P A | PO BOX 17387 | | BELFAST | ME | 04915-4068 | 473808924 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 12283 KINETIX PHYSICAL THERAPY | 2783 SW 87TH DR STE 102 | | GAINESVILLE | FL | 32608-9375 | 412223236 |
| 12284 AMERICAN FAMILY & SPORTS CHIRO CENTER | 1398 DUNLAWTON AVE UNIT D-4 | | PORT ORANGE | FL | 32127 | 593756167 |
| 12285 CUMBERLAND COUNTY HOSPITAL SYSTEMS INC | PO BOX 788 | | FAYETTEVILLE | NC | 28302-0788 | 560845796 |
| 12286 EAST SIDE PRIMARY MEDICAL CARE PC | 229 E 79TH ST | | NEW YORK | NY | 10075-0866 | 133786736 |
| 12287 CENTRAL IMAGING OPEN MRI I | PO BOX 862609 | | ORLANDO | FL | 32886-2609 | 593209499 |
| 12288 GEORGE STOVALL DC | 3950 3RD ST N | | ST PETERSBURG | FL | 33703-6123 | 593267307 |
| 12289 ONE STOP LEGAL SOLUTIONS INC | 11115 W OKEECHOBEE RD | | HIALEAH GARDENS | FL | 33018-4277 | 832576100 |
| 12290 READING HOSPITAL & MEDICAL CTR | PO BOX 16052 | | READING | PA | 19612-6052 | 231352204 |
| 12291 BECKLEY APPALACHIAN REG HEALTHCARE INC | 306 STANAFORD RD | | BECKLEY | WV | 25801-3142 | 520795508 |
| 12292 CRESTONE INPATIENT SRVCS LLC | PO BOX 80148 | | PHILADELPHIA | PA | 19101-1148 | 471538959 |
| 12293 TOWN OF WINSLOW RESCUE | PO BOX 1810 | | WINDHAM | ME | 04062-1810 | 016000443 |
| 12294 FIVE BOROUGH SUPPLY INC | 1407 AVENUE Z | | BROOKLYN | NY | 11235-3811 | 824734197 |
| 12295 WE CARE FAMILY CLINIC | 4410 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33313-1819 | 202779245 |
| 12296 KUHN CHIROPRACTIC LLC | 24 NE 14TH AVE | | OCALA | FL | 34470-6859 | 364863633 |
| 12297 THE WOLFF CTR FOR CHILD & ADOLESCENT | 1530 AIRPORT BLVD | | PENSACOLA | FL | 32504-8616 | 571195487 |
| 12298 PROGRESSIVE-HUDSON ANESTHESIA LLC | PO BOX 1658 | | HOBOKEN | NJ | 07030-1658 | 270419265 |
| 12299 ALLISON SOMMERS DC | 13615 S DIXIE HWY | | MIAMI | FL | 33176-7254 | 224945326 |
| 12300 MID-OHIO EMERGENCY SERVICES LLC | PO BOX 635095 | | CINCINNATI | OH | 45263-5095 | 311603722 |
| 12301 OSCEOLA INJURY CENTER LLC | 1046 MANN ST | | KISSIMMEE | FL | 34741-4121 | 464706825 |
| 12302 OCALA EYE PA | 1500 SE MAGNOLIA EXT STE 106 | | OCALA | FL | 34471-4496 | 591363248 |
| 12303 COMEY CHIROPRACTIC CLINIC | 10225 ULMERTON RD | | LARGO | FL | 33771-3538 | 593669850 |
| 12304 SHIN WELLNESS INC | 4500 BISCAYNE BLVD | | MIAMI | FL | 33137-3254 | 550804095 |
| 12305 PLASENCIA ASSOCIATES PA | PO BOX 277535 | | MIRAMAR | FL | 33027-7535 | 650682506 |
| 12306 PARRISH ANESTHESIA SPECIALISTS | 951 N WASHINGTON AVE | | TITUSVILLE | FL | 32796-2163 | 272769762 |
| 12307 COMPREHENSIVE DIAGNOSTICS AND IMAGING PC | 295 NORTHERN BLVD | | GREAT NECK | NY | 11021-4706 | 464385414 |
| 12308 MICHAEL FEDORCZYK | 10020 SOUTHERN MARYLAND BLVD # B | | DUNKIRK | MD | 20754-3031 | 204034630 |
| 12309 YUDIT DIAZ CARBALLO ARNP | 7500 NW 25TH ST | | MIAMI | FL | 33122-1713 | 767704936 |
| 12310 BUNCH HEALTH LLC | PO BOX 23239 | | BELFAST | ME | 04915-4483 | 821785872 |
| 12311 MACK BAYOU PHARMACY LLC | 82 MACK BAYOU LOOP | | SANTA ROSA BEACH | FL | 32459-2637 | 460622721 |
| 12312 BAY RIDGE MEDICAL IMAGING | 7601 4TH AVE | | BROOKLYN | NY | 11209-3269 | 113045841 |
| 12313 SIMA ANAND | 1890 NEW YORK AVE | | HUNTINGTON STATION | NY | 11746-2904 | 753216343 |
| 12314 MEJIAS MEDICAL CENTER INC | 2255 SW 32ND AVE STE 202 | | MIAMI | FL | 33145-3168 | 202606800 |
| 12315 STRESS FREE MEDICAL CENTER INC | 85 GRAND CANAL DR STE 300 | | MIAMI | FL | 33144-2575 | 844019942 |
| 12316 ERICA GOODSTONE PHD LMHC LMFT | 401 NE MIZNER BLVD | | BOCA RATON | FL | 33432-4024 | 116362190 |
| 12317 LA SALUD MEDICAL CENTER INC | 2970 UNIVERSITY PKWY | | SARASOTA | FL | 34243-2401 | 812456224 |
| 12318 MERCY HOSPITAL CLERMONT | PO BOX 635804 | | CINCINNATI | OH | 45263-5804 | 310830955 |
| 12319 LIONEL SAVADIER | 9050 PINES BLVD | | PEMBROKE PINES | FL | 33024-6455 | 020707340 |
| 12320 VIRTUAL HEALTH MANAGEMENT | 366 JACKSON ST | | SAINT PAUL | MN | 55101-1925 | 364502435 |
| 12321 DAVID H GILBERT MD AND ASSOCIATES PA | 5301 N DIXIE HWY | | OAKLAND PARK | FL | 33334-3447 | 812951656 |
| 12322 WAUKESHA MEMORIAL HOSPITAL | 725 AMERICAN AVE | | WAUKESHA | WI | 53188-5031 | 390910727 |
| 12323 INTERMED PHYSICIAN P C | 1849 86TH ST | | BROOKLYN | NY | 11214-3108 | 113493147 |
| 12324 DENVER MOVEMENT CENTER LLC | 1720 S BELLAIRE ST | | DENVER | CO | 80222-4304 | 475353795 |
| 12325 ADVANCED PHYSICAL THERAPY | 844 E COUNTRY RIDGE ST | | NIXA | MO | 65714-7668 | 320498219 |
| 12326 UNLIMITED MEDICAL SERVICES INC | 5580 E GRANT ST | | ORLANDO | FL | 32822-1666 | 331039609 |
| 12327 ENDOVASCULAR THERAPY ASSOCIATES INC | 151 N NOB HILL RD | | PLANTATION | FL | 33324-1708 | 650979575 |
| 12328 DR ARTHUR T MAGRANN D O P A | 2414 BEE RIDGE RD | | SARASOTA | FL | 34239-6303 | 592482553 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12329 CERTMEDICALS WALK-IN CLINIC & WOUND CARE PLLC | 917 RINEHART RD | | LAKE MARY | FL | 32746-4802 | 861949730 |
| 12330 ATHLETIC AND THERAPEUTIC INSTITUTE | 4947 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 352163791 |
| 12331 DEGRAAF CHIROPRACTIC ASSOCIATES  INC | 244 EDGEFIELD RD | | NORTH AUGUSTA | SC | 29841-2407 | 161646089 |
| 12332 SHAMAYIM CHIROPRACTIC | 1720 E 14TH ST UNIT M-1 | | BROOKLYN | NY | 11229-2088 | 822757790 |
| 12333 TIMOTHY DECUBELLIS DC | 7337 LITTLE RD | | NEW PRT RCHY | FL | 34654-5521 | 473226424 |
| 12334 OTTAVIANI CHIROPRACTIC CENTER | 1515 HERBERT ST | | PORT ORANGE | FL | 32129-6104 | 260446831 |
| 12335 KHAWAJA ASIM SIDDIQUE MD | 787 MEACHAM AVE | | ELMONT | NY | 11003-4718 | 128962882 |
| 12336 THE CHARIS CENTER | 1827 MIDDLE RIVER DR | | FT LAUDERDALE | FL | 33305-3563 | 650868501 |
| 12337 HOLLSTROM AND ASSOC INC | 11444 SEMINOLE BLVD | | LARGO | FL | 33778-3237 | 651048176 |
| 12338 BRAIN WORKS FUNCTIONAL NEUROLOGY | 1320 CULVER DR NE | | PALM BAY | FL | 32907-1104 | 272580384 |
| 12339 EAST BRUNSWICK ANESTHESIA | PO BOX 655 | | E BRUNSWICK | NJ | 08816-0655 | 201364538 |
| 12340 ALAN ZELCER  M D P A | 5210 LINTON BLVD | | DELRAY BEACH | FL | 33484-6542 | 650454934 |
| 12341 SOORAJ POONAWALA | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 863745424 |
| 12342 ER & DC MCPHERSON HOLDINGS LLC | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 830782631 |
| 12343 ARMANDO REGO  M D | 138 HAMLIN T LN | | ALTAMONTE SPRINGS | FL | 32714-4112 | 593356811 |
| 12344 OCEAN HEALTH CARE SOLUTIONS INC | 2140 W FLAGLER ST | | MIAMI | FL | 33135-5600 | 872285178 |
| 12345 MEDI-QUICK URGENT CARE CENTERS  INC | 6 OFFICE PARK DR | | PALM COAST | FL | 32137-3808 | 593557085 |
| 12346 ICON MEDICAL CENTERS LLC | PO BOX 12220 | | MIAMI | FL | 33101-2220 | 273350226 |
| 12347 EMERGENCY AMBULANCE SERVICE | 1600 LOCUST AVE | | BOHEMIA | NY | 11716-2187 | 208648141 |
| 12348 FLORIDA PAIN CARE AND REHAB CORP | 6005 SILVER STAR RD STE 2 | | ORLANDO | FL | 32808-8205 | 352385659 |
| 12349 CENTRAL SUPPLIES OF NY CORP | 6721 CENTRAL AVE | | GLENDALE | NY | 11385-6633 | 823569554 |
| 12350 AMOS R MENENDEZ MD | 711 NW 23RD AVE | | MIAMI | FL | 33125-3298 | 650823911 |
| 12351 GAMMA PHYSICAL THERAPY | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 861359644 |
| 12352 TREYNOR FIRE AGENCY | PO BOX 641880 | | OMAHA | NE | 68164-7880 | 421136807 |
| 12353 SALLY MILLER | 2616 LAWNDALE DR | | GREENSBORO | NC | 27408-4800 | 561649831 |
| 12354 CHRISTOPHER D CORTES MD INC | 13550 S JOG RD | | DELRAY BEACH | FL | 33446-3808 | 820718810 |
| 12355 OCEAN MEDICAL CENTER | 4001 N OCEAN DR | | LAUD BY SEA | FL | 33308-5968 | 591866807 |
| 12356 NEIL J  DASH  M D  PC | 60 GLOUCESTER RD | | MASSAPEQUA | NY | 11758-8158 | 133447871 |
| 12357 CORAL REEF MEDICAL GROUP | 30334 OLD DIXIE HWY | | HOMESTEAD | FL | 33033-3215 | 061833406 |
| 12358 GREEN CHIROPRACTIC OFFICES | 7 MUNRO BLVD | | VALLEY STREAM | NY | 11581-3361 | 112543918 |
| 12359 GREGORY BRUCATO MD | 38B GROVE ST | | RIDGEFIELD | CT | 06877-4665 | 263118592 |
| 12360 LYERLY BAPTIST  INC | 800 PRUDENTIAL DR | | JACKSONVILLE | FL | 32207-8202 | 030571183 |
| 12361 MELISSA CRUZ | 3151 SW 27TH AVE | | MIAMI | FL | 33133 | 461818650 |
| 12362 LAKE WORTH CHIROPRACTIC ASSOCIATES  INC | 5317 LAKE WORTH RD | | GREENACRES | FL | 33463-3353 | 200353237 |
| 12363 SAMI I  DAGHER M D  P A | 2401 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-6514 | 650664702 |
| 12364 JANIE LACY & ASSOCIATES LLC | 670 N ORLANDO AVE | | MAITLAND | FL | 32751-4481 | 274692539 |
| 12365 DOUGLAS M MONASEBIAN MD DMD FACS | 784 PARK AVE | | NEW YORK | NY | 10021-3553 | 109604217 |
| 12366 ACCESS MEDICAL CONSULTING INC | PO BOX 830123 | | OCALA | FL | 34483-0123 | 384952412 |
| 12367 HALIFAX REGIONAL MEDICAL CENTER  INC | 250 SMITH CHURCH RD | | ROANOKE RAPID | NC | 27870-4914 | 560989789 |
| 12368 DR ROBERT DORN CARE CHIROPRACTIC | 3901 E STAN SCHLUETER LOOP | | KILLEEN | TX | 76542-4514 | 562398521 |
| 12369 MY FAMILY DOCTOR | 877 E 12300 S | | DRAPER | UT | 84020-8262 | 202764886 |
| 12370 DR  J G  KOLWAITE D C | 4947 COMMERCIAL DR | | YORKVILLE | NY | 13495-1119 | 087705983 |
| 12371 SIMMONS CHIROPRACTIC  P A | 6437 ROOKERY CIR | | BRADENTON | FL | 34203-7108 | 650318428 |
| 12372 REHABCLINICS PTA  INC | 4714 GETTYSBURG RD | | MECHANICSBURG | PA | 17055-4325 | 650366467 |
| 12373 CIRQUE OF TOWERS INPT SRVC LLC | PO BOX 80142 | | PHILADELPHIA | PA | 19101-1142 | 471337303 |
| 12374 LARRY T  WONG  DO  PA | 502 N MACARTHUR AVE STE C | | PANAMA CITY | FL | 32401-3666 | 202477100 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12375 DOUGLAS ORTHOPEDIC & SPINE REHAB  INC | 25241 ELEMENTARY WAY | | BONITA SPGS | FL | 34135-7883 | 651089202 |
| 12376 H LEE MOFFITT CANCER CENTER | 12902 MAGNOLIA DR | | TAMPA | FL | 33612-9416 | 593238634 |
| 12377 FIRST CHOICE FAMILY CHIROPRACTIC | 1102 N JEFFERSON ST | | DUBLIN | GA | 31021-6339 | 262984802 |
| 12378 ORIENTAL SOOTHING ACUPUNCTURE PC | PO BOX 605058 | | BAYSIDE | NY | 11360-5058 | 810711588 |
| 12379 KAREN L HILDRETH LLC | 7248 BENEVA RD | | SARASOTA | FL | 34238-2806 | 270443676 |
| 12380 SOUTH COUNTY MENTAL HEALTH CENTER | 16158 S MILITARY TRL | | DELRAY BEACH | FL | 33484-6502 | 591519622 |
| 12381 ASHLEY J KIRDAHY LLC | 210 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990-1763 | 823818631 |
| 12382 LARSON FAMILY FOUNDATION INC | 2030 BEE RIDGE RD | | SARASOTA | FL | 34239-6108 | 260828840 |
| 12383 LONG PEAK HOSPITAL | PO BOX 733604 | | DALLAS | TX | 75373-3604 | 611786722 |
| 12384 DOC TONY CLAY CHIROPRACTIC INC | 5330 SW 186TH AVE | | SOUTHWEST RANCHES | FL | 33332-1414 | 815118522 |
| 12385 NORTHWAY SURGERY & PAIN CENTER | PO BOX 525 | | SYRACUSE | NY | 13214-0525 | 464378533 |
| 12386 COASTAL RADIOLOGY ASSOC PA | PO BOX 919280 | | ORLANDO | FL | 32891-0001 | 264653361 |
| 12387 EDWARD FETHEROLF MD | 1500 PLACIDA RD | | ENGLEWOOD | FL | 34223-4955 | 200545408 |
| 12388 DAVID TAYLOR  CHIROPRACTOR  INC | 16450 S TAMIAMI TRL | | FORT MYERS | FL | 33908-5307 | 650271793 |
| 12389 JOINT MANEUVERS CHIROPRACTIC | 4797 OLD CANOE CREEK RD | | SAINT CLOUD | FL | 34769-1400 | 208267502 |
| 12390 T3 SOLUTIONS INCORPORATED | 4164 W COUNTY HIGHWAY 30A | | SANTA RSA BCH | FL | 32459-4336 | 030542967 |
| 12391 TOWN OF ANDOVER | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 046001069 |
| 12392 COCOA CHIROPRACTIC CENTER PA | 111 N FISKE BLVD | | COCOA | FL | 32922-7211 | 833399154 |
| 12393 HIS WORK MY HANDS CHIROPRACTIC | 6426 LAKE WORTH RD | | GREENACRES | FL | 33463-3008 | 843444042 |
| 12394 MAURICIO CHIROPRACTIC GROUP | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 593421552 |
| 12395 PREMIER PHYSICAL THERAPY PC | PO BOX 60470 | | PHILADELPHIA | PA | 19145-0670 | 273740270 |
| 12396 SOUTH FLORIDA CHIROPRACTIC CENTERS INC | 12673 S DIXIE HWY | | PINECREST | FL | 33156-5958 | 650897913 |
| 12397 EXCELLENT HEALTH MEDICAL CENTER INC | 8180 NW 36TH ST | | DORAL | FL | 33166-6645 | 824175881 |
| 12398 DONALD R CHADWELL MD INC | PO BOX 1885 | | LOWELL | AR | 72745-1885 | 731367200 |
| 12399 HARDIN MEMORIAL HOSPITAL | PO BOX 2289 | | ELIZABETHTOWN | KY | 42702-2289 | 611022426 |
| 12400 R & R PHYSICAL THERAPY CONSULTANT | 1818 MICCOSUKEE CMNS # D | | TALLAHASSEE | FL | 32308-5490 | 134259177 |
| 12401 SOUTH LAKE MEDICINE  P A | 1745 E HWY 50 STE C | | CLERMONT | FL | 34711-5190 | 470888339 |
| 12402 LAWRENCE I  TEIXEIRA  DC  PA | 817 DOUGLAS AVE STE 179 | | ALTAMONTE SPG | FL | 32714-5200 | 203767203 |
| 12403 NORTHEAST REBOUND PHYSICAL THERAPY INC | 148 PRINCE PHILLIP DR | | ST AUGUSTINE | FL | 32092-1746 | 465644873 |
| 12404 DR TERRY M HAMBRICK | 28051 US HIGHWAY 19 N | | CLEARWATER | FL | 33761-2647 | 204857087 |
| 12405 ANESTHESIA SERVICES PA | PO BOX 12993 | | BELFAST | ME | 04915-4020 | 510298419 |
| 12406 ORTH SPECIALIST OF MIAMI BEACH | PO BOX 402125 | | MIAMI | FL | 33140-0125 | 650616785 |
| 12407 MAGNOLIA CLINIC LLC | 1318 E 6TH AVE | | TALLAHASSEE | FL | 32303-6506 | 823345987 |
| 12408 PIKE INTERNATIONAL MEDICINE | 1350 HIGHWAY 231 S | | TROY | AL | 36081-3058 | 630974876 |
| 12409 ATHLETIX REHAB AND RECOVERY | 60 SW 13TH ST | | MIAMI | FL | 33130-4328 | 810982054 |
| 12410 NORTHERN MONMOUTH REG SURG | 195 US HIGHWAY 9 | | ENGLISHTOWN | NJ | 07726-8293 | 201026094 |
| 12411 QUALITY MEDICAL CARE PC | 13844 QUEENS BLVD | | BRIARWOOD | NY | 11435-2663 | 113410312 |
| 12412 INTEGRATIVE HEALTH PSYCHOLOGY P A | 846 PALMETTO TER | | OVIEDO | FL | 32765-9464 | 331078281 |
| 12413 NEW LIFE PHYSICAL THERAPY AND SPORTS MEDICINE INC | 2639 NEW PINERY RD | | PORTAGE | WI | 53901-1110 | 202075279 |
| 12414 AMERICAS CHIROPRACTIC & WELLNESS CTR LLC | 10181 UNIVERSITY BLVD | | ORLANDO | FL | 32817 | 465713541 |
| 12415 DR MANOHAR G REDDY MD PA | 2551 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-8306 | 010711600 |
| 12416 CVS RX INC | 7707 166TH ST | | FRESH MEADOWS | NY | 11366-1232 | 462925461 |
| 12417 CRYSTAL SPRINGS EMERGENCY PHYSICIANS MEDICAL GROUP INC | PO BOX 698 | | SAN DIMAS | CA | 91773-0698 | 830727297 |
| 12418 PRC SUPPLIES INC | 680 BROADWAY | | PATERSON | NJ | 07514-1524 | 611906273 |
| 12419 TMJ & FACIAL PAIN CENTER PA | 5454 CENTRAL AVE STE C | | ST PETERSBURG | FL | 33707-6129 | 593142751 |
| 12420 RELIEFPT | 6755 SUNSET STRIP | | SUNRISE | FL | 33313-2849 | 863565433 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12421 ELITE MEDICAL REHAB | 1995 NEW YORK AVE | | HUNTINGTON STATION | NY | 11746-3258 | 260836322 |
| 12422 BELLAIRE EMERGENCY CENTER | PO BOX 734333 | | DALLAS | TX | 75373-4333 | 831886652 |
| 12423 SOUTH GEORGIA TOXICOLOGY INC | 3312 N OAK ST | | VALDOSTA | GA | 31605-1065 | 474583693 |
| 12424 ACUTE CHIROPRACTIC | 1402 LAKE TAPPS PKWY SE | | AUBURN | WA | 98092-8157 | 474641704 |
| 12425 FLORIDA INSTITUTE OF HEALTH LTD LLP | 4850 W OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33313-7260 | 650374059 |
| 12426 GLENN ROSENBERG DC | 585 MERRICK RD | | LYNBROOK | NY | 11563-2311 | 084463054 |
| 12427 ALL FLORIDA FAMILY CARE  INC | 3301 66TH ST N | | ST PETERSBURG | FL | 33710-1547 | 562299024 |
| 12428 OPTIMUM HEALTH REHAB | 2133 HIGHWAY 317 | | SUWANEE | GA | 30024-2648 | 364619588 |
| 12429 DR JOSEPH STEPHAN | PO BOX 38381 | | ELMONT | NY | 11003-8381 | 113350860 |
| 12430 VILLAGE OF SCHAUMBURG | 1601 N ROSELLE RD | | SCHAUMBURG | IL | 60195-3612 | 362491861 |
| 12431 SYNERGY THERAPEUTICS INC | 210 JUPITER LAKES BLVD | | JUPITER | FL | 33458-7191 | 650835662 |
| 12432 VERO ORTHOPAEDICS | 3955 INDIAN RIVER BLVD | | VERO BEACH | FL | 32960-4800 | 650702120 |
| 12433 PREFERRED FAMILY CHIROPRACTIC | 628 CAGAN VIEW RD STE 3 | | CLERMONT | FL | 34714-6566 | 271868855 |
| 12434 TRI COUNTY D & I CENTER | 2001 10TH AVE N | | LAKE WORTH BEACH | FL | 33461-3362 | 470907648 |
| 12435 JOSHUA HARRISON DC | 6825 E TENNESSEE AVE | | DENVER | CO | 80224-1628 | 364592689 |
| 12436 WILLIAM K NEVIUS LLC | 2355 VANDERBILT BEACH RD | | NAPLES | FL | 34109-2766 | 203592540 |
| 12437 BEST AMERICAN DIAGNOSTICS HCC | 637 E 49TH ST | | HIALEAH | FL | 33013-1963 | 651085708 |
| 12438 MAURICIO CHIROPRACTIC POINCIANA | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 261554712 |
| 12439 HOLMES COUNTY EMERGENCY MEDICAL SERVICES | PO BOX 668 | | BONIFAY | FL | 32425-0668 | 596000669 |
| 12440 MIDTOWN OUTPATIENT SURGERY CENTER LLC | 1883 W STATE ROAD 84 STE 106 | | FORT LAUDERDALE | FL | 33315-2232 | 274374243 |
| 12441 WEST COAST EAR NOSE & THROAT  INC | 1330 S FORT HARRISON AVE STE A | | CLEARWATER | FL | 33756-3313 | 593341738 |
| 12442 SANJIV BANSAL MD | 1807 RANDALL AVE | | BRONX | NY | 10473-3617 | 134187324 |
| 12443 ELITE IMAGING  LLC | PO BOX 826618 | | PHILADELPHIA | PA | 19182-6618 | 651091915 |
| 12444 PERFORMANCE MEDICAL AND REHAB | 77A ROUTE 25A | | ROCKY POINT | NY | 11778-8881 | 471929568 |
| 12445 EMERGENCY SERVICES MIDWEST | PO BOX 639448 | | CINCINNATI | OH | 45263-9448 | 824398645 |
| 12446 TRANQUILITY PHYSICAL THERAPY & ACUPUNCTURE | PO BOX 640093 | | OAKLAND GARDENS | NY | 11364-0093 | 822441632 |
| 12447 BARTOW HMA  INC | PO BOX 281434 | | ATLANTA | GA | 30384-1434 | 201888382 |
| 12448 SOUTH GWINNETT RADIOLOGY PC | PO BOX 116075 | | ATLANTA | GA | 30368-6075 | 800023773 |
| 12449 BRAD MCMILLIN INC | 1415 WEST US HIGHWAY 50 | | O FALLON | IL | 62269 | 371224552 |
| 12450 GLADIOLUS SURGERY CENTER  LLC | 7431 GLADIOLUS DR | | FORT MYERS | FL | 33908-5122 | 651025514 |
| 12451 INTEGRIS EDMOND HOSPITAL | 4801 INTEGRIS PKWY | | EDMOND | OK | 73034-8864 | 451027361 |
| 12452 SARASOTA CHILDRENS CLINIC  PA | 3920 BEE RIDGE RD BLDG AS-C | | SARASOTA | FL | 34233-1207 | 650112765 |
| 12453 K TOWN PHYSICAL THERAPY PC | 37 W 32ND ST FL 5 | | NEW YORK | NY | 10001-3867 | 834092669 |
| 12454 HIGH MOUNTAIN ROAD | 535 HIGH MOUNTAIN RD | | NORTH HALEDON | NJ | 07508-2665 | 223478304 |
| 12455 NJS PHYSICAL MEDICINE AND REHABILITATION PC | PO BOX 9310 | | GARDEN CITY S | NY | 11530-9310 | 472299006 |
| 12456 MOUNTAIN WEST ANESTHESIA | 3340 N CENTER ST | | LEHI | UT | 84043-7406 | 870545614 |
| 12457 JAMES S  PRINE  MD PA | 8150 ROYAL PALM BLVD STE 101 | | CORAL SPRINGS | FL | 33065-5704 | 510445844 |
| 12458 CHANDLER MEDICAL PLLC | 42 BUTTERMILK DR | | PALM COAST | FL | 32137-9412 | 830807781 |
| 12459 PARAMOUNT WELLNESS GROUP | 2745 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1635 | 273709939 |
| 12460 COMPLETE CARE CENTERS LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 900083498 |
| 12461 ADVENTHEALTH TAMPA | PO BOX 861372 | | ORLANDO | FL | 32886-1372 | 590003901 |
| 12462 MED FLORIDA HEALTH SERVICES INC | 36181 E LAKE RD | | PALM HARBOR | FL | 34685-3142 | 650821325 |
| 12463 RUMFORD COMM  HOSP | PO BOX 619 | | RUMFORD | ME | 04276-0619 | 010215227 |
| 12464 JOHN J GREEN DO PA | 15880 SUMMERLIN RD | | FORT MYERS | FL | 33908-9612 | 161685509 |
| 12465 LOUISE HERARD | PO BOX 10807 | | ST PETERSBURG | FL | 33733-0807 | 262976224 |
| 12466 INSIGHT RADIOLOGISTS PC | 4800 S SAGINAW ST | | FLINT | MI | 48507-2677 | 272042650 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 12467 AEGIS SCIENCES CORPORATION | PO BOX 645618 | | CINCINNATI | OH | 45264-5618 | 880241758 |
| 12468 PHYSICIANS DIAGNOSTIC & REHAB CEN | 4651 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-4378 | 650688250 |
| 12469 LAFAYETTE EMERGENCY PHYSICIANS | 4835 LYNDON B JOHNSON FWY STE 900 | | DALLAS | TX | 75244-6001 | 351545908 |
| 12470 ACCIDENT CARE CENTER OF BOGGY CREEK INC | PO BOX 452439 | | KISSIMMEE | FL | 34745-2439 | 273296534 |
| 12471 LOUISVILLE SPORTS & INJURY CENTER | PO BOX 10653 | | RIVIERA BEACH | FL | 33419-0653 | 200424076 |
| 12472 F JAY SELTZER DC PA | 741 MAITLAND AVE | | ALTAMONTE SPG | FL | 32701-6835 | 591893101 |
| 12473 BRUCE HORNFIELD DC PA | 10752 SW 14TH PL | | DAVIE | FL | 33324-7126 | 201534899 |
| 12474 PETERIS DZENIS  MD | 5510 MAIN ST | | FLUSHING | NY | 11355-5071 | 201167757 |
| 12475 DWIGHT W. JONES, D.M.D. | 6514 SAN JUAN AVE | | JACKSONVILLE | FL | 32210-2858 | 592991341 |
| 12476 WORLD WIDE MEDICAL | 6801 BENJAMIN RD | | TAMPA | FL | 33634-4415 | 593722345 |
| 12477 HEALTHSOUTH OF SARASOTA | 6400 EDGELAKE DR | | SARASOTA | FL | 34240-8813 | 631134650 |
| 12478 WEST PASCO CHIROPRACTIC CLINIC | 1928 DUCK SLOUGH BLVD | | TRINITY | FL | 34655-5286 | 844498211 |
| 12479 DR J B  BRADLEY | 2306 CLEVELAND AVE | | FORT MYERS | FL | 33901-3540 | 591974758 |
| 12480 TRUE HEALTH DIAGNOSTICS LLC | PO BOX 205391 | | DALLAS | TX | 75320-5391 | 465219452 |
| 12481 ANESTHESIA & PAIN PHYSICIANS | 200 3RD AVE W | | BRADENTON | FL | 34205-8626 | 431962888 |
| 12482 PATRICK M BENNETT | 4409 TUJUNGA AVE | | STUDIO CITY | CA | 91602-2053 | 954853328 |
| 12483 JENNIFER P FROST DC | 231 9TH ST S | | NAPLES | FL | 34102-6258 | 621839703 |
| 12484 AHN EMERGENCY GROUP OF LAWRENCE | 1211 WILMINGTON AVE | | NEW CASTLE | PA | 16105-2516 | 464826866 |
| 12485 CITY OF WHEATON | PO BOX 727 | | WHEATON | IL | 60187-0727 | 366006153 |
| 12486 SEAN SKY KIM | 12245 SW 52ND ST | | COOPER CITY | FL | 33330-4266 | 000000187 |
| 12487 TACOMA FAMILY CHIROPRACTIC | 1033 N TACOMA AVE | | TACOMA | WA | 98403-2928 | 912025778 |
| 12488 BALANCE HEALTH & WELLNESS CENTER | 499 DEER PARK AVE | | BABYLON | NY | 11702-1922 | 205269239 |
| 12489 ORTHO-MED EQUIP INC | 771 HEMPSTEAD TPKE | | ELMONT | NY | 11003-2439 | 462618552 |
| 12490 LOUISVILLE RADIOLOGY IMAGING CONSULTANTS | 1937 MOMENTUM PL # 231937 | | CHICAGO | IL | 60689-0001 | 204773527 |
| 12491 DAVIS CHIROPRACTIC LTD | 202 S MARION ST | | OAK PARK | IL | 60302-3104 | 364352126 |
| 12492 HAAS CHIROPRACTIC P C | 657 CENTRAL AVE | | CEDARHURST | NY | 11516-2320 | 205204536 |
| 12493 ACE EMERGENT MEDICAL CARE | 10825 MERRICK BLVD | | JAMAICA | NY | 11433-2906 | 452520258 |
| 12494 MADISON OSTEOPATHIC MEDICINE  PL | 235 SW DADE ST | | MADISON | FL | 32340-2363 | 204971794 |
| 12495 DOCTOR JALAL TASLIMI MEDICAL CENTER | 3940 W FLAGLER ST | | CORAL GABLES | FL | 33134-1613 | 472143657 |
| 12496 CREATIVE ACUPUNCTURE | PO BOX 541307 | | FLUSHING | NY | 11354-7307 | 831620192 |
| 12497 HEALTH & WELLNESS EVOLUTION CO | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 474975031 |
| 12498 SCITUATE CHIROPRACTIC CENTER | 9 VILLAGE PLAZA WAY | | NORTH SCITUATE | RI | 02857-1849 | 050482841 |
| 12499 SAPIEN DIAGNOSTICS  INC | 8407 N FLORIDA AVE | | TAMPA | FL | 33604-3015 | 650364249 |
| 12500 LAJAVIA BENJAMIN DC PA | 49 N FEDERAL HWY | | POMPANO BEACH | FL | 33062-4304 | 320263924 |
| 12501 REHABILITY | 11216 SPRING HILL DR | | SPRING HILL | FL | 34609-4650 | 810757721 |
| 12502 PARK AVE IMAGING | 7765 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2536 | 592083178 |
| 12503 HEEMOON CHOO ACUPUNCTURE P C | 14936 NORTHERN BLVD | | FLUSHING | NY | 11354-3884 | 812320255 |
| 12504 HAMILTON HEALTH CENTER INC | 2112 W 68TH ST | | HIALEAH | FL | 33016-1804 | 834500175 |
| 12505 WILLIAM BEAUMONT HOSPITAL | PO BOX 933199 | | CLEVELAND | OH | 44193-0036 | 381459362 |
| 12506 BEACH CHIRO OF WEST HAMPTON PC | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 061569471 |
| 12507 COLUMBUS RADIOLOGY CORPORATION | PO BOX 714150 | | CINCINNATI | OH | 45271-4150 | 310745303 |
| 12508 MAXIM ORTHOPAEDICS | 369 E 149TH ST | | BRONX | NY | 10455-3906 | 823063541 |
| 12509 PARTNERS IN HEALTH CHIRO | 601 E SAMPLE RD STE 104 | | DEERFIELD BEACH | FL | 33064-4443 | 650915932 |
| 12510 NO UTTER WAY INC DBA AAA PHYSICIANS GROUP | 109 TERRA MANGO LOOP | | ORLANDO | FL | 32835-8511 | 300914287 |
| 12511 NEW LIFE CHIROPRACTIC PC | 1335 LILY CACHE LN | | BOLINGBROOK | IL | 60490-4600 | 383717860 |
| 12512 ADVANCED IMAGING CENTER OF LEESBURG  LLC | 211 N 1ST ST | | LEESBURG | FL | 34748-5150 | 593710252 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12513 FUTURE MEDICAL ASSOCIATES | PO BOX 2098 | | LYNN HAVEN | FL | 32444-5098 | 260425446 |
| 12514 HEALTHWAY REHABILITATION PT P C | 369 E 148TH ST | | BRONX | NY | 10455-4041 | 463157757 |
| 12515 ORLANDO URGENT CARE LLC | PO BOX 919499 | | ORLANDO | FL | 32891-0001 | 352540373 |
| 12516 DEPARTMENT OF THE ARMY | 453 S NOVASEL ST | | FORT RUCKER | AL | 36362-5109 | 630373076 |
| 12517 PMK ACUPUNCTURE PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 832464096 |
| 12518 PROVIDENCE HEALTH CARE | PO BOX 34954 | | SEATTLE | WA | 98124-1954 | 364640211 |
| 12519 HUDSON HOSPITAL OPCO LLC | PO BOX 824691 | | PHILADELPHIA | PA | 19182-4691 | 383870608 |
| 12520 CPG TRUST | 111 F ST | | NEEDLES | CA | 92363-2738 | 776106409 |
| 12521 IRA JOEL ABRAMSON MD PA | 1745 NE 124TH ST | | NORTH MIAMI | FL | 33181-2719 | 591267759 |
| 12522 OPEN MRI OF CAMDEN | 88 LINDSEY LN | | SAINT MARYS | GA | 31558-1657 | 331052214 |
| 12523 MARTIN S POINT HEALTH CARE  INC | PO BOX 11661 | | BELFAST | ME | 04915-4007 | 010353275 |
| 12524 CRITICARE CLINICS INC | 8927 SW 70TH ST 439031 | | SOUTH MIAMI | FL | 33243 | 204949782 |
| 12525 HEAL IT MEDICAL SUPPLY | 266 JERICHO TPKE | | FLORAL PARK | NY | 11001-2170 | 833842843 |
| 12526 INFINITY COMPOUNDING SOLUTIONS | PO BOX 699 | | BENTONVILLE | AR | 72712-0699 | 300726057 |
| 12527 COMFORT PHYSICAL THERAPY PLLC | 3237 LONG BEACH RD | | OCEANSIDE | NY | 11572-3600 | 364697475 |
| 12528 GARY G  HOLLAND MD PA | 9555 SEMINOLE BLVD STE 104 | | SEMINOLE | FL | 33772-2522 | 593689714 |
| 12529 MONROE COUNTY HOSPTIAL | PO BOX 1068 | | FORSYTH | GA | 31029-1068 | 586010602 |
| 12530 PEGASUS EMERG GROUP COOSA VALLEY LLC | PO BOX 92991 | | CLEVELAND | OH | 44194-2991 | 270763080 |
| 12531 TALLAHASSEE PAIN & WEIGHT LOSS | 487 E TENNESSEE ST | | TALLAHASSEE | FL | 32301-7639 | 470777361 |
| 12532 FLORIDA CLINICAL PRACTICE ASSOC  INC | PO BOX 100354 | | GAINESVILLE | FL | 32610-0354 | 591680273 |
| 12533 SHORE HEALTH SERVICE INC | PO BOX 826608 | | PHILADELPHIA | PA | 19182-6608 | 540560500 |
| 12534 THE NEUROHEALTH CENTER LLC | 415 W GOLF RD | | ARLINGTON HTS | IL | 60005-3929 | 263788808 |
| 12535 WILLIAM H  SHERARD | 2625 STEPHEN DR NE | | PALM BAY | FL | 32905-2550 | 247809486 |
| 12536 AMERISURE INSURANCE COMPANY | PO BOX 1515 | | CANONSBURG | PA | 15317-4515 | 381869912 |
| 12537 HARRISON COUNTY HOSPITAL ASSOC | 811 S WASHINGTON AVE | | MARSHALL | TX | 75670-5336 | 750974351 |
| 12538 FLORIDA HOSPITAL MEDICINE SERVICES INC | 14050 NW 14TH ST | | SUNRISE | FL | 33323-2865 | 204864532 |
| 12539 LPP OF PENNSYLVANIA LLC | PO BOX 419819 | | BOSTON | MA | 02241-9819 | 821175656 |
| 12540 NORTHDALE S FAMILY CHIROPRACTIC  PA | PO BOX 1492 | | LAND O LAKES | FL | 34639-1492 | 593548290 |
| 12541 JPR HEALTH INC | 1125 WOODSTOCK RD | | ROSWELL | GA | 30075-8220 | 464927099 |
| 12542 ORTHOPAEDIC CENTER OF THE ROCKIES | 2500 E PROSPECT RD | | FORT COLLINS | CO | 80525-9718 | 840593455 |
| 12543 REVIVAL ORTHOPAEDICS INC | 1190 NW 95TH ST | | MIAMI | FL | 33150-2063 | 710983304 |
| 12544 VIKRAM P MEHTA | 4106 W LAKE MARY BLVD STE 224 | | LAKE MARY | FL | 32746-3344 | 593561039 |
| 12545 BAYVIEW RADIOLOGY | 10010 N DALE MABRY HWY STE 150 | | TAMPA | FL | 33618-4469 | 141885588 |
| 12546 ROBERT D FLURRY MD | 9290 BALDRIDGE RD | | PENSACOLA | FL | 32514-5505 | 593116089 |
| 12547 DAVID PODOFF | 5 ROBERT RD | | HARWICH | MA | 02645-3333 | 101309865 |
| 12548 GOVERNMENT EMPLOYEES HEALTH ASSOCIATION INC | PO BOX 21542 | | SAINT PAUL | MN | 55121-0542 | 440545275 |
| 12549 BENNIGFIELD & ASSOCIATES  L L | 1524 W GLEN AVE | | PEORIA | IL | 61614-4692 | 371389611 |
| 12550 BEHAVIOR STRATEGIES CONSULTING | 9351 NW 10TH CT | | PLANTATION | FL | 33322-4929 | 204074508 |
| 12551 GC ACUPUNCTURE PC | 2170 E 28TH ST | | BROOKLYN | NY | 11229-5016 | 842460785 |
| 12552 EAST MEDICAL OFFICE INC | 3778 W 12TH AVE | | HIALEAH | FL | 33012-4126 | 821375993 |
| 12553 NORTH SHORE PRO ACTIVE HEALTH | 112 LAKE ST | | LIBERTYVILLE | IL | 60048-1812 | 300631704 |
| 12554 MCGRATH COMMUNITY CHIROPRACTIC | 110 NW BROAD ST | | FAIRBURN | GA | 30213 | 266785741 |
| 12555 BALANCED REHAB | 118 ORANGE AVE | | DAYTONA BEACH | FL | 32114-4310 | 830498731 |
| 12556 VUAGNIAUX UPPER CERVICAL LLC | 12651 MCGREGOR BLVD | | FORT MYERS | FL | 33919-4467 | 364703164 |
| 12557 WUESTHOFF MEDICAL CENTER-MELBOURNE | 250 N WICKHAM RD | | MELBOURNE | FL | 32935-8625 | 593759043 |
| 12558 WHITE CHIROPRACTIC | 122 GATEWAY BLVD | | MOORESVILLE | NC | 28117-5543 | 371445736 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 12559 SORRENTO VALLEY PAIN RELIEF CENTER, INC | 535 LEEDHAM PL | | ARROYO GRANDE | CA | 93420-2476 | 273260913 |
| 12560 SENSIBLE PSYCHIATRIC SOLUTIONS | 4010 DUPONT CIR | | LOUISVILLE | KY | 40207-4812 | 204002755 |
| 12561 WALTERBORO COMMUNITY HOSP INC | PO BOX 402719 | | ATLANTA | GA | 30384-2719 | 570712623 |
| 12562 ATLAS CHIROPRACTIC CENTER | 33385 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-3128 | 593564621 |
| 12563 EAST COAST PATHOLOGY ASSOCAITES P A | PO BOX 5040 | | HIALEAH | FL | 33014-1040 | 200253166 |
| 12564 WEST BAY THERAPY LLC | 118 W BAY DR | | LARGO | FL | 33770-3362 | 474705596 |
| 12565 CENTER FOR SIGHT | 1360 E VENICE AVE | | VENICE | FL | 34285-9066 | 592591910 |
| 12566 ALLSTON PHYSICAL MEDICINE | 1842 BEACON ST | | BROOKLINE | MA | 02445-1930 | 043114022 |
| 12567 DOLPHIN FAMILY CHIROPRACTIC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 264245730 |
| 12568 COCONUT CREEK EMERGENCY PHYSICIANS | PO BOX 37864 | | PHILADELPHIA | PA | 19101-0164 | 454738666 |
| 12569 BELLEVIEW CHIROPRACTIC CLINIC PA | 11730 SE US HIGHWAY 441 | | BELLEVIEW | FL | 34420-4560 | 593713027 |
| 12570 ALLEN M DEPREY DC | 2180 A1A S STE 100 | | ST AUGUSTINE | FL | 32080-6523 | 593298670 |
| 12571 DANIEL SHAPIRO M D | 286 SILLS RD | | EAST PATCHOGUE | NY | 11772-8810 | 113138090 |
| 12572 HEALTH SERVICES OF CENTRAL GA | 777 HEMLOCK ST | | MACON | GA | 31201-2102 | 582307485 |
| 12573 MEDICAL SPECIALTY PROCEDURES L C | 1355 37TH ST STE 304 | | VERO BEACH | FL | 32960-7320 | 651114182 |
| 12574 BALANCE DIAGNOSTIC USA | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 272129851 |
| 12575 MAZEL MEDICAL CENTER INC | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 824346130 |
| 12576 CHOI ACUPUNCTURE PC | 20412 HILLSIDE AVE | | HOLLIS | NY | 11423-1803 | 813082606 |
| 12577 GERALD CHERNEKOFF DC LLC | 1006 E DE SOTO ST | | PENSACOLA | FL | 32501-3362 | 823261757 |
| 12578 FAMILYCARE MEDICAL GROUP | 1001 W FAYETTE ST STE 400 | | SYRACUSE | NY | 13204-2866 | 161468762 |
| 12579 RICHARD PINEIRO | 12205 STEPPINGSTONE BLVD | | TAMPA | FL | 33635-6257 | 098406231 |
| 12580 LAKELAND EYE CLINIC P A | 1247 LAKELAND HILLS BLVD | | LAKELAND | FL | 33805-4673 | 593545177 |
| 12581 INJURY HEALTH CENTER | 505 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-4905 | 262253136 |
| 12582 NORTH FLORIDA SPINE & SPORT LLC | 12627 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-2662 | 471270142 |
| 12583 ATLANTIC REHABILITATION CENTER | 16249 BISCAYNE BLVD | | AVENTURA | FL | 33160-4300 | 820549214 |
| 12584 NICHOLAS ROSELLI | 6118 190TH ST | | FRESH MEADOWS | NY | 11365-2723 | 113231115 |
| 12585 NELSON & NELSON CHIROPRACTIC | 3202 N MAIN ST STE 112 | | HOPE MILLS | NC | 28348-2698 | 562115822 |
| 12586 PAIN INSTITUTE OF TAMPA BAY PLC | PO BOX 31792 | | TAMPA | FL | 33631-3792 | 200190557 |
| 12587 URGENT CARE PHYSICIAN OF NEW JERSEY | 46 NEWMAN SPRINGS RD E | | RED BANK | NJ | 07701-1530 | 474734363 |
| 12588 RED CORE PT/PTA AND REHABILITATION PLLC | 311 SAINT NICHOLAS AVE | | RIDGEWOOD | NY | 11385-2296 | 473680564 |
| 12589 TLC MEDICAL TRANSPORTATION SERVICES I | 638 BURNET AVE | | SYRACUSE | NY | 13203-2404 | 161015920 |
| 12590 HUMERAA QAMAR MD MPH FAAP | 1749 SE 28TH LOOP | | OCALA | FL | 34471-1079 | 593761007 |
| 12591 PROHEALTH DIAGNOSTIC SERVICE CORP | 601 SW 57TH AVE | | MIAMI | FL | 33144-3977 | 853370231 |
| 12592 DANBURY CHIROPRACTIC | 85 NORTH ST | | DANBURY | CT | 06810-5635 | 463223632 |
| 12593 JAMAICA ESTATES-HOLLISWOOD VAC | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 237351959 |
| 12594 SUJATHA BORRA MD PA | 13391 N 56TH ST | | TAMPA | FL | 33617-1161 | 202690717 |
| 12595 NEGROSKI SUTHERLAND & HANES NEUROLOGY | 1921 WALDEMERE ST | | SARASOTA | FL | 34239-2943 | 650591670 |
| 12596 COMPLETE THERAPY INC | 55 W 3RD ST | | HIALEAH | FL | 33010-4727 | 272093943 |
| 12597 STAND UP MRI AND DIAGNOSTIC CENTER PA | PO BOX 127 | | FARMINGDALE | NY | 11735-0127 | 593097338 |
| 12598 PARAMUS MEDICAL IMAGING LLC | 30 W CENTURY RD | | PARAMUS | NJ | 07652-1433 | 743243536 |
| 12599 NAM HOON KIM | PO BOX 1210 | | SHERWOOD | OR | 97140-1210 | 824994794 |
| 12600 MAYSVILLE RADIOLOGY ASSOCIATES PSC | 989 MEDICAL PARK DR | | MAYSVILLE | KY | 41056-8750 | 610977405 |
| 12601 INVICTUS FAMILY CHIROPRACTIC | 276 E MAIN ST | | DENVILLE | NJ | 07834-2646 | 461159700 |
| 12602 TM PARTNERSHIP | 3801 5TH ST SE | | PUYALLUP | WA | 98374-2106 | 030526126 |
| 12603 VILLAGE MEDICAL PC | 222 E MIDDLE COUNTRY RD | | SMITHTOWN | NY | 11787-2871 | 113505479 |
| 12604 RYC ORTHOPAEDICS PC | 263 7TH AVE | | BROOKLYN | NY | 11215-7247 | 133396180 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12605 BRIAN D ANDERSON PA | 1074 10TH AVE S | | JAX BCH | FL | 32250-3306 | 463310243 |
| 12606 CHOWDHURY ATAUL HAKIM MD | 3910 CHURCH AVE | | BROOKLYN | NY | 11203-2915 | 587798179 |
| 12607 READING ACCIDENT & INJURY CARE | 50 N 5TH ST STE 1 | | READING | PA | 19601-3417 | 465359888 |
| 12608 RONALD G EMERSON MD | PO BOX 29238 | | NEW YORK | NY | 10087-9238 | 273441565 |
| 12609 MULTICARE HEALTH SYSTEM | PO BOX 34697 | | SEATTLE | WA | 98124-1697 | 911352172 |
| 12610 JIMMY CARLTON ROBINSON | 4 ERIC DR | | PALM COAST | FL | 32164-6239 | 266638027 |
| 12611 CALHOUN SPINAL ASSOCIATES LLC | 1012 S WALL ST STE A | | CALHOUN | GA | 30701-3066 | 452976894 |
| 12612 FRANK R BERZANSKIS DC | 10743 NARCOOSSEE RD | | ORLANDO | FL | 32832-6944 | 364663493 |
| 12613 PATRICIA DYCUS | 750 ALEXANDER AVE | | DELTONA | FL | 32725-7307 | 265736993 |
| 12614 HARDIN PROFESSIONAL SERVICES | PO BOX 2119 | | ELIZABETHTOWN | KY | 42702-2119 | 204435701 |
| 12615 HANDS-ON PHYSICAL THERAPY  INC | 5221 OLD TRENTON LN | | SARASOTA | FL | 34232-6110 | 061714359 |
| 12616 PROFESSIONAL  EMERGENCY PHYSICIANS | 2200 RANDALLIA DR | | FORT WAYNE | IN | 46805-4638 | 351183940 |
| 12617 WATTS PLASTIC SURGERY ASSOC | 1051 W SHERMAN AVE STE 2A | | VINELAND | NJ | 08360-6931 | 161661339 |
| 12618 SPINE INSTITUTE OF SOUTH FL | 5210 LINTON BLVD STE 103 | | DELRAY BEACH | FL | 33484-6537 | 753154811 |
| 12619 VIDA CHIROPRACTIC MIAMI II | 12484 SW 127TH AVE | | MIAMI | FL | 33186-6597 | 842280151 |
| 12620 MOTE WELLNESS AND REHAB IN | 3111 W BOYNTON BEACH BLVD STE 200 | | BOYNTON BEACH | FL | 33436-4613 | 650974767 |
| 12621 CLEARCARE MEDICAL | 3157 N UNIVERSITY DR | | HOLLYWOOD | FL | 33024-2258 | 823063138 |
| 12622 BRIGHTON COM HOSP  ASSOC | 1600 PRAIRIE CENTER PKWY | | BRIGHTON | CO | 80601-4006 | 840482695 |
| 12623 RUBIN THOMPSON | 4800 NW 7TH AVE | | MIAMI | FL | 33127-2304 | 721120744 |
| 12624 OKEECHOBEE HOSPITAL INC | PO BOX 402786 | | ATLANTA | GA | 30384-2786 | 591833934 |
| 12625 INNOVATIVE CARE INC | 12600 PEMBROKE RD | | MIRAMAR | FL | 33027-2544 | 650963136 |
| 12626 PHILIP W  CHRIST  DO PA | 13787 BELCHER RD S STE 330 | | LARGO | FL | 33771-4065 | 593098655 |
| 12627 GEORGIA RADIOLOGY IMAGING | 35377 EAGLE WAY | | CHICAGO | IL | 60678-0353 | 900790775 |
| 12628 FREDONIA PHYSICAL THERAPY | 12 BRIGHAM RD | | FREDONIA | NY | 14063-1000 | 020590841 |
| 12629 AXIS CHIROPRACTIC AND REHAB | 4015 N ARMENIA AVE | | TAMPA | FL | 33607-1001 | 020508267 |
| 12630 GARDEN CITY HEALTH CENTER | 1150 RESERVOIR AVE | | CRANSTON | RI | 02920-6068 | 050423525 |
| 12631 WOMACK ARMY MEDICAL CTR UNIFORM BUS OFC | 2817 REILLY ST | | FORT BRAGG | NC | 28310-7324 | 561871181 |
| 12632 BLUE CROSS & BLUE SHIELD | 3350 PEACHTREE RD NE | | ATLANTA | GA | 30326-1039 | 581638390 |
| 12633 ANESTHESIA CARE TEAM, P.A. | PO BOX 432 | | PARK RAPIDS | MN | 56470-0432 | 931009266 |
| 12634 FIRST HEALTH WINTER SPRINGS LLC | 5860 RED BUG LAKE RD | | WINTER SPRINGS | FL | 32708-5011 | 832461297 |
| 12635 DM CHIROPRACTOR PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 821923337 |
| 12636 TOWNSHIP OF MIDDLE EMS | 33 MECHANIC ST | | CAPE MAY CH | NJ | 08210-2221 | 216000868 |
| 12637 LOWERY CHIROPRACTIC CLINIC | 2408 W PLAZA DR | | TALLAHASSEE | FL | 32308-5325 | 263868965 |
| 12638 OREGON MEDICAL GROUP | PO BOX 2768 | | PORTLAND | OR | 97208-2768 | 273674492 |
| 12639 STEWARD NORTH SHORE MC | PO BOX 746533 | | ATLANTA | GA | 30374-6533 | 862695690 |
| 12640 NEUROPHYSIOLOGIC INTERPRETIVE | PO BOX 5872 | | CAROL STREAM | IL | 60197-5872 | 264645356 |
| 12641 GASTON COUNTY EMERGENCY MEDICAL SVC | PO BOX 1475 | | GASTONIA | NC | 28053-1475 | 566000300 |
| 12642 KEY WEST COMMUNITY DIAGNOSTIC CO LLC | 3414 DUCK AVE | | KEY WEST | FL | 33040-4427 | 161617933 |
| 12643 ST VINCENTS FIRST CARE LLC | 1 SHIRCLIFF WAY | | JACKSONVILLE | FL | 32204-4748 | 274273517 |
| 12644 CHRISTIANACARE-GOHEALTH URGENT | 5555 GLENRIDGE CONNECTOR | | ATLANTA | GA | 30342-4759 | 844061485 |
| 12645 MRI ASSOCIATES OF SARASOTA LLC | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 810980506 |
| 12646 THROM | 3600 STEWART AVE # B | | WAUSAU | WI | 54401-3944 | 463011957 |
| 12647 UNITED HEALTH SERVICE HOSPITALS | PO BOX 5214 | | BINGHAMTON | NY | 13902-5214 | 161165049 |
| 12648 GARRETT COUNTY MEMORIAL HOSP | 251 N 4TH ST | | OAKLAND | MD | 21550-1375 | 526002795 |
| 12649 NAZARETH HOSPITAL | PO BOX 824269 | | PHILADELPHIA | PA | 19182-4269 | 232794121 |
| 12650 PELICAN SPORTS & REHABILITATION | 9051 TAMIAMI TRL N | | NAPLES | FL | 34108-2596 | 263336177 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12651 TRAINER CHIROPRACTIC | 458 E BROAD ST | | TAMAQUA | PA | 18252-2164 | 163464060 |
| 12652 M J A HEALTHCARE OF FLORIDA PA | 391 E BROWN ST | | E STROUDSBURG | PA | 18301-9101 | 463056806 |
| 12653 AMERICAN INJURY CENTER OF SARASOTA | 7147 CURTISS AVE | | SARASOTA | FL | 34231-8012 | 030425437 |
| 12654 DIRECT RX PHARMACY INC | 10205 JAMAICA AVE | | RICHMOND HILL | NY | 11418-2006 | 462450566 |
| 12655 EMERGENCY RESOURCES GROUP | PO BOX 11349 | | DAYTONA BEACH | FL | 32120-1349 | 591835473 |
| 12656 INTERNAL MEDICINE ASSOCIATES | 201 LAUREL HEIGHTS DR | | BRIDGETON | NJ | 08302-3635 | 222164755 |
| 12657 SCOTTSDALE CHIROPRACTIC & NUTRITION CTR | 6245 E BELL RD | | SCOTTSDALE | AZ | 85254-6403 | 860881652 |
| 12658 ANDREW P OSTAPCHUK DPM PA | 1004 S OLD DIXIE HWY | | JUPITER | FL | 33458-7200 | 650613816 |
| 12659 BAPTIST NEUROLOGY INC | PO BOX 41113 | | JACKSONVILLE | FL | 32203-1113 | 262665620 |
| 12660 DR LOUIS D KLIONSKY | 1050 NW 15TH ST STE 102A | | BOCA RATON | FL | 33486-1341 | 592830327 |
| 12661 ACCESS DIAGNOSTIC INSTITUTE | 4290 S HIGHWAY 27 STE 204 | | CLERMONT | FL | 34711-8066 | 320437329 |
| 12662 MMC RADIOLOGY | 4802 10TH AVE | | BROOKLYN | NY | 11219-2916 | 113437030 |
| 12663 RIVERSIDE EYE CENTER PLLC | 14410 US HIGHWAY 1 | | SEBASTIAN | FL | 32958-3237 | 473000492 |
| 12664 MARK S CUKIERMAN MD | 285 UPTOWN BLVD APT 318 | | ALTAMONTE SPRINGS | FL | 32701-3485 | 111482625 |
| 12665 NEIL H WEISMAN MD PA | PO BOX 11668 | | BELFAST | ME | 04915-4007 | 800840722 |
| 12666 RIVERBEND MEDICAL GROUP INC | PO BOX 1077 | | CHICOPEE | MA | 01021-1077 | 811807730 |
| 12667 GOOD CARE REHAB & WELLNESS INC | 885 N POWERS DR | | ORLANDO | FL | 32818-6845 | 832132522 |
| 12668 PRECISION HEALTH CENTER | 525 W CHESTER PIKE | | HAVERTOWN | PA | 19083-4500 | 274405698 |
| 12669 HENDERSON HOSPITAL | 1050 W GALLERIA DR | | HENDERSON | NV | 89011-4800 | 811112022 |
| 12670 PAINTSVILLE HOSPITAL | PO BOX 1487 | | PAINTSVILLE | KY | 41240 | 610301300 |
| 12671 COMPREHENSIVE HAND AND P T | 3230 LAKE WORTH RD STE C | | PALM SPRINGS | FL | 33461-3694 | 760452158 |
| 12672 VENESSA E WALKER DC PA | 8844 MIRAMAR PKWY | | MIRAMAR | FL | 33025-2732 | 272957688 |
| 12673 CHESTER MEDICAL ASSOC | PO BOX 634 | | CHESTER | NJ | 07930-0634 | 223175240 |
| 12674 CENTER CITY HEALTHCARE LLC | PO BOX 780974 | | PHILADELPHIA | PA | 19178-0974 | 822813341 |
| 12675 BRIDGEPORT EXPRESS CARE | 2 CHENOWETH DR | | BRIDGEPORT | WV | 26330-0257 | 263653139 |
| 12676 ODI DIAGNISTIC IMAGING LLC | PO BOX 386 | | MONSEY | NY | 10952-0386 | 463441675 |
| 12677 ASSOCIATESMD MEDICAL GROUP | 4780 DAVIE RD STE 101 | | DAVIE | FL | 33314-4400 | 843548520 |
| 12678 TRUEPARTNERS COMANCHE EMERGENCY | PO BOX 24802 | | FORT WORTH | TX | 76124-1802 | 301038252 |
| 12679 CITY OF SHREVEPORT | PO BOX 54325 | | NEW ORLEANS | LA | 70154-4325 | 726001326 |
| 12680 REGINA DUDLEY | 16476 LITTLE GARDEN DR | | WIMAUMA | FL | 33598-2405 | 589079581 |
| 12681 THOMAS ROUSH | 1818 S AUSTRALIAN AVE | | WEST PALM BEACH | FL | 33409-6452 | 274499317 |
| 12682 CARL GUSTAFSON LLC | 33377 COLLECTION CENTER D | | CHICAGO | IL | 60693-0001 | 043256572 |
| 12683 HUGH D LONG DC | 202 7TH AVE | | ATMORE | AL | 36502-2604 | 630837258 |
| 12684 INTERCOSTAL CHIROPRACTIC CLINIC PA | 14255 BEACH BLVD STE A | | JACKSONVILLE | FL | 32250-1576 | 593560061 |
| 12685 MICHELLE MAGGIO L AC PC | 1955 MERRICK RD | | MERRICK | NY | 11566-4642 | 201666455 |
| 12686 GALAXY CHIROPRACTIC AND MEDICAL CENTER LLC | 8302 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-7308 | 852360053 |
| 12687 ADVANCED WELLNESS SOLTUIONS LLC | 2500 S KANNER HWY | | STUART | FL | 34994-4600 | 371768800 |
| 12688 DAVENPORT AMBUL SURG CTR LLC | 107 PARK PLACE BLVD | | DAVENPORT | FL | 33837-6858 | 463567108 |
| 12689 DE JESUS CHIROPRACTIC CENTER | 6303 SW 40TH ST | | MIAMI | FL | 33155-4825 | 650477789 |
| 12690 TENDER CHIROPRACTIC HEALTH CENTER PA | 219 11TH AVE N | | JAX BCH | FL | 32250-7225 | 593654950 |
| 12691 PROVIDENCE EVERETT MED CTR | PO BOX 3369 | | PORTLAND | OR | 97208-3369 | 352346161 |
| 12692 DURABLE MEDICAL SUPPLIES HANGER PROSTHET | 959 BRIGHTON AVE | | PORTLAND | ME | 04102-1020 | 521486235 |
| 12693 OPTIMA THE CTR FOR SPINE REHAB | 3920 N UNION BLVD | | COLORADO SPRINGS | CO | 80907-4900 | 841392163 |
| 12694 MARCO PRESCIUTTI | 750 N OCEAN BLVD | | POMPANO BEACH | FL | 33062-4644 | 114792163 |
| 12695 FLORIDA SPINE & REHABILITATION LLC | 5869 S CONGRESS AVE | | ATLANTIS | FL | 33462-1333 | 650733165 |
| 12696 NORTH BROWARD HOSPITAL DISTRICT | PO BOX 932540 | | ATLANTA | GA | 31193-2540 | 596012065 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 12697 ROCKLEDGE EMERGENCY ROOM | 110 LONGWOOD AVE | | ROCKLEDGE | FL | 32955-2828 | 811953014 |
| 12698 C & C HEALTHCARE | 4154 WATERLOO PL | | MELBOURNE | FL | 32940-1279 | 463955698 |
| 12699 CITY OF EAST LANSING AMB SERVICE | 1701 LAKE LANSING RD | | LANSING | MI | 48912-3798 | 386004674 |
| 12700 FOREST HILLS MEDICAL & DIAGNOSTIC SVCS | PO BOX 620715 | | DOUGLASTON | NY | 11362-0715 | 261123696 |
| 12701 HUDSON CHIROPRACTIC & REHABILITATION INC | 13740 OLD DIXIE HWY | | HUDSON | FL | 34667-1504 | 593603623 |
| 12702 BUDA HEALTH CENTER | 203 RAILROAD ST | | BUDA | TX | 78610-3383 | 452661090 |
| 12703 FLORIDA HEART & VASC MULTI SPEC GRP | 511 MEDICAL PLAZA DR | | LEESBURG | FL | 34748-7326 | 593516436 |
| 12704 MELBOURNE EMERGENCY GROUP LLC | PO BOX 733262 | | DALLAS | TX | 75373-3262 | 811921025 |
| 12705 JANE RUMBAUA-GRAHAM | 101 THORNTON DR | | PALM BEACH GARDENS | FL | 33418-8038 | 000027062 |
| 12706 AUTO-WORK INJURY REHAB INC | 3239 OLD WINTER GARDEN RD | | ORLANDO | FL | 32805-1121 | 821653544 |
| 12707 UNIVERSITY DIAG  INSTITUTE WINTER PARK | 111 N LAKEMONT AVE | | WINTER PARK | FL | 32792-3213 | 593746972 |
| 12708 TALLAHASSEE MEMORIAL HEALTHCARE FOUNDATION INC | 1300 MICCOSUKEE RD | | TALLAHASSEE | FL | 32308-5054 | 591727645 |
| 12709 THE CENTER FOR URGENT CARE LL | PO BOX 15759 | | BELFAST | ME | 04915-4052 | 473924966 |
| 12710 MED CENTER HEALTHCARE SERVICES L.P. | 4001 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-1235 | 352496674 |
| 12711 HOFFMAN PARK EMERGENCY PHYSICIANS LLC | PO BOX 37866 | | PHILADELPHIA | PA | 19101-0166 | 454738697 |
| 12712 SPORTS & INTERVENTIONAL PAIN MEDICINE PA | PO BOX 340287 | | TAMPA | FL | 33694-0287 | 205263177 |
| 12713 L A GREEN PA INC | 1304 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6623 | 650569948 |
| 12714 VASSAR BROTHERS HOSPITAL | 1351 ROUTE 55 | | LAGRANGEVILLE | NY | 12540-5108 | 141338586 |
| 12715 MEMORIAL N PARK HEALTH CARE | PO BOX 644497 | | PITTSBURGH | PA | 15264-4497 | 620532345 |
| 12716 SPRINGFIELD COMMUNITY MEDICAL SERVICES PC | 22719 MERRICK BLVD | | LAURELTON | NY | 11413-2104 | 471986804 |
| 12717 OAKLEAF CHIROPRACTIC AND INJURY CENTER INC | 9785 CROSSHILL BLVD | | JACKSONVILLE | FL | 32222-5823 | 824604498 |
| 12718 COWELL CHIROPRACTIC | 2940 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-4208 | 592628889 |
| 12719 DANIEL HALAJCSIK DC | 4350 FOWLER ST | | FORT MYERS | FL | 33901-2699 | 261750910 |
| 12720 FLORIDA ORTHOCARE | 11211 PROSPERITY FARMS RD STE B104 | | PALM BEACH GARDENS | FL | 33410-3453 | 810945706 |
| 12721 THE GREENWELL ACUPUNCTURE PC | 21519 39TH AVE | | BAYSIDE | NY | 11361-2114 | 811083752 |
| 12722 MK DME INC | 24506 JERICHO TPKE | | FLORAL PARK | NY | 11001-3900 | 462914274 |
| 12723 ER PHYSICIANS OF JACKSON HOSPITAL | 4318 5TH AVE | | MARIANNA | FL | 32446-2182 | 593683177 |
| 12724 NATIONAL COMPREHENSIVE MEDICAL & REHAB SERVICES LLC | 46 DUKE DR | | PARAMUS | NJ | 07652-4320 | 811255765 |
| 12725 SMITH WINQUIST & ASSOCIATES | 5542 HIGH ST | | NEW PRT RCHY | FL | 34652-4026 | 592114442 |
| 12726 FLOW THERAPY | 30436 ANNADALE DR | | WESLEY CHAPEL | FL | 33545-4169 | 812727337 |
| 12727 OXFORD MEDICAL | 5144 COLLEGE CORNER PIKE | | OXFORD | OH | 45056-1068 | 311643924 |
| 12728 LES H  COHEN  D C | 2601 S MILITARY TRL STE 34 | | WEST PALM BCH | FL | 33415-7513 | 592202020 |
| 12729 RICHARD ZIPPERMAN  D C | 1810 COLLEGE POINT BLVD | | COLLEGE POINT | NY | 11356-2221 | 112808870 |
| 12730 EXTREMITY PRESERVATION INC | PO BOX 25370 | | MIAMI | FL | 33102-5370 | 650519742 |
| 12731 NEXCLAIM RECOVERIES  LLC | 75 FARMINGTON VALLEY DR | | PLAINVILLE | CT | 06062-1178 | 770612297 |
| 12732 NORTH BREVARD CTY HOSPT DIST PHY SVS | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 596020427 |
| 12733 B & D CHIROPRACTIC INC | 4242 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-5549 | 650827184 |
| 12734 PACITA T  ABINALES | 1522 75TH CIR NE | | ST PETERSBURG | FL | 33702-4614 | 591828746 |
| 12735 G BROCK MAGRUDER JR MD PA | 120 E PAR ST | | ORLANDO | FL | 32804-3943 | 593607402 |
| 12736 MED REHAB AND THERAPY CENTER INC | 8080 W FLAGLER ST | | MIAMI | FL | 33144-2100 | 833143593 |
| 12737 EAST ATLANTIC INJURY CENTER | 4600 LINTON BLVD | | DELRAY BEACH | FL | 33445-6600 | 844677053 |
| 12738 MOUNT SANAI CARDIOLOGY | PO BOX 271339 | | SALT LAKE CTY | UT | 84127-1339 | 474507034 |
| 12739 LARRY R WILLIAMS MD PA | 2191 9TH AVE N STE 270 | | SAINT PETERSBURG | FL | 33713-7149 | 591231347 |
| 12740 DR HOLLY ELLIOTT | 6734 ROUTE 209 | | KERHONKSON | NY | 12446-2937 | 061323759 |
| 12741 FREEDOM PHYSICAL THERAPY PC | PO BOX 340258 | | BROOKLYN | NY | 11234-0258 | 475161631 |
| 12742 MIDDLE TENNESSE IMAGING | 1800 CHARLOTTE AVE | | NASHVILLE | TN | 37203-2105 | 010570490 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12743 RIVERWALK AMBULATORY SURGERY CENTER | 200 3RD AVE W | | BRADENTON | FL | 34205-8626 | 260594903 |
| 12744 LAKEWOOD AMBULATORY ANESTHES | PO BOX 25095 | | TAMPA | FL | 33622-5095 | 472181179 |
| 12745 FORT LAUDERDALE ORTHOPAEDICS | 1625 SE 3RD AVE | | FORT LAUDERDALE | FL | 33316-2521 | 262472383 |
| 12746 BALANCED LIVING CHIROPRACTIC | 6405 NE 116TH AVE | | VANCOUVER | WA | 98662-2402 | 453572245 |
| 12747 CONCEPTS IN REHAB  INC | PO BOX 150969 | | CAPE CORAL | FL | 33915-0969 | 650655320 |
| 12748 DANIEL O'BRIEN | 6024 DOGLEG DR | | NAPLES | FL | 34113-1688 | 363761435 |
| 12749 GADY ABRMASON DC PA | 3990 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3661 | 050569740 |
| 12750 HEALTHSPINE & ANESTHESIA | 197 RIDGEDALE AVE | | CEDAR KNOLLS | NJ | 07927-2111 | 271184456 |
| 12751 WRIGHT & FILIPPIS  INC | 2845 CROOKS RD | | ROCHESTER HILLS | MI | 48309-3661 | 381747499 |
| 12752 LISA BRITT MS EDS LMHC PA | 157 HAMPTON POINT DR | | ST AUGUSTINE | FL | 32092-3053 | 201850247 |
| 12753 THOMAS COUNTY EMS | 1235 S COUNTRY CLUB DR | | COLBY | KS | 67701-3720 | 486013624 |
| 12754 PALM BEACH ACCIDENT AND INJURY | 7749 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2536 | 834712584 |
| 12755 NORTHERN MICHIGAN HOSPITAL | 416 CONNABLE AVE | | PETOSKEY | MI | 49770-2212 | 382146751 |
| 12756 MARIA E TORRES | 2504 ACORN ST STE A | | FORT PIERCE | FL | 34947-4746 | 650148834 |
| 12757 BARRY RIZZO | 438 COMMONS WAY | | TOMS RIVER | NJ | 08755-6428 | 010692448 |
| 12758 MICHAEL S  HAHN  MD | PO BOX 1127 | | KINGSTON | NY | 12402-1127 | 020663752 |
| 12759 BAY PHARMACY 19 | PO BOX 750803 | | FOREST HILLS | NY | 11375-0803 | 833592001 |
| 12760 FLPMI LLC | 4675 LINTON BLVD | | DELRAY BEACH | FL | 33445-6615 | 825280307 |
| 12761 DR TIM GREGORY | PO BOX 49188 | | ATLANTA | GA | 30359-1188 | 009589746 |
| 12762 BACK ON TRACK | 521 ONTARIO AVE | | BOGALUSA | LA | 70427-2612 | 205422384 |
| 12763 TRICOUNTY PHYSICIANS LLC | 1507 BUENOS AIRES BLVD | | THE VILLAGES | FL | 32159-8974 | 275560419 |
| 12764 RADIOLOGY IMAGING ASSOCIATES  PC | PO BOX 223862 | | PITTSBURGH | PA | 15251-2862 | 840597929 |
| 12765 HUNTINGTON REGIONAL CHIROPRACTIC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 453533010 |
| 12766 DR  REED MATHIS  DC | 1291 CEDAR CENTER DR | | TALLAHASSEE | FL | 32301-4877 | 593616194 |
| 12767 KEVIN MULDOWNEY | 312 OLD COUNTY RD | | SMITHFIELD | RI | 02917-3512 | 800357750 |
| 12768 ANTHONY V IUZZOLINO DC | 1390 STUYVESANT AVE | | UNION | NJ | 07083-5360 | 223161649 |
| 12769 SOUTH FLORIDA REHAB & TRAINING CENTER | 9431 SW 54TH ST | | MIAMI | FL | 33165-6415 | 421739375 |
| 12770 UNITED WELLNESS CHIROPRACTIC PC | 455 OCEAN PKWY # 1EFG | | BROOKLYN | NY | 11218-5151 | 460887152 |
| 12771 MICHAUX FAMILY CHIROPRACTIC  P A | 4347 S HIGHWAY 27 # A-9 | | CLERMONT | FL | 34711-5349 | 593718253 |
| 12772 PALM BEACH MEDICAL PRACTITIONERS LLC | PO BOX 2791 | | WEST PALM BEACH | FL | 33402-2791 | 473084068 |
| 12773 EPIC IMAGING EAST P C | PO BOX 4000 | | PORTLAND | OR | 97208 | 930584121 |
| 12774 STARLITE MEDICAL CENTER INC | PO BOX 942615 | | MIAMI | FL | 33194-2615 | 453751311 |
| 12775 MERRIMACK VALLEY EMERGENCY ASSOCIATES | PO BOX 3497 | | BOSTON | MA | 02241-3497 | 042644824 |
| 12776 ATLANTA ORTHOPAEDIC IMAGING | 5490 MCGINNIS VILLAGE PL | | ALPHARETTA | GA | 30005-1733 | 461191771 |
| 12777 UHHS BROWN MEMORIAL HOSPITAL | 1110 EUCLID AVE | | CLEVELAND | OH | 44115-1623 | 340714550 |
| 12778 AVALON MEDICAL CENTER | 3601 W COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33309-3300 | 830828975 |
| 12779 COMMUNITY HEALTH PARTNERS | 112 W LEWIS ST | | LIVINGSTON | MT | 59047-3066 | 841420492 |
| 12780 RAMIREZ CHIROPRACTIC | 14120 BEACH BLVD | | WESTMINSTER | CA | 92683-4454 | 463032611 |
| 12781 ELITE PHYSICAL THERAPY | 221 BALLPARK RD | | HARDINSBURG | KY | 40143-4861 | 208296516 |
| 12782 SOUTHLAND CHIROPRACTIC INC | 7400 SOUTHLAND BLVD | | ORLANDO | FL | 32809-6971 | 814293931 |
| 12783 MEDSTAR GEORGETOWN MEDICAL CENTER INC | PO BOX 418283 | | BOSTON | MA | 02241-8283 | 522218584 |
| 12784 JET MEDICAL CENTER LLC | 2221 SW 19TH AVENUE RD | | OCALA | FL | 34471-7757 | 452948259 |
| 12785 GWINNETT SPINE SPECIALISTS AND ACCIDENT CENTER | 1625 PLEASANT HILL RD | | DULUTH | GA | 30096-2326 | 472967681 |
| 12786 GENESIS MEDICAL ASSOCIATES | 8150 PERRY HWY STE 300 | | PITTSBURGH | PA | 15237-5232 | 251753321 |
| 12787 MOUNTAIN VIEW MEDICAL GROUP  P C | 2 S CASCADE AVE STE 140 | | COLORADO SPRINGS | CO | 80903-1604 | 841254754 |
| 12788 ALTAJARSS CONSULTANT INC | 425 NURSING HOME DR | | ARCADIA | FL | 34266-3839 | 200844996 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12789 SHANNON A GRIFFIN DC | 2043 14TH AVE | | VERO BEACH | FL | 32960-3441 | 812272647 |
| 12790 ACTION CHIROPRACTIC | 2417 NICHOLASVILLE RD | | LEXINGTON | KY | 40503-3178 | 205606037 |
| 12791 PRINCETON NEUROLOGICAL INSTITUTE LLC | 50 ROSE PL | | GARDEN CITY PARK | NY | 11040-5311 | 820606728 |
| 12792 ADVANCED SPINAL CARE REHABILITATION | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 475126521 |
| 12793 PORT OF MIAMI MEDICAL CLINIC INC | 1015 N AMERICA WAY | | MIAMI | FL | 33132-2017 | 591830925 |
| 12794 RED ROCKS PHYSICAL THERAPY | 3356 TEMPLETON GAP RD | | COLORADO SPRINGS | CO | 80907-5738 | 824705460 |
| 12795 VERONICA SCOTT | 21 OLD KINGS RD N | | PALM COAST | FL | 32137-8254 | 060588756 |
| 12796 LIFETIME EYECARE CENTER, LLC | 5455 MURRELL RD | | VIERA | FL | 32955-6615 | 205844826 |
| 12797 441 CHIROPRACTIC & ACUPUNCTURE INC | 3640 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5608 | 900427432 |
| 12798 SOUTHERN ALABAMA PHYSICIANS LLP | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 460822644 |
| 12799 FELIX S  LINETSKY  M D | 611 DRUID RD E | | CLEARWATER | FL | 33756-3959 | 593086560 |
| 12800 FUNCTIONALLY FIT | 7777 N WICKHAM RD | | MELBOURNE | FL | 32940-7976 | 475661971 |
| 12801 UNDERHILL CHIROPRACTIC LLC | 3324 PINO AVE | | NEW SMYRNA BEACH | FL | 32168-4652 | 454102955 |
| 12802 MEDICAL CENTER OF WINSTON TOWERS INC | 4302 ALTON RD | | MIAMI BEACH | FL | 33140-2891 | 591925136 |
| 12803 SHUGEL FAMILY CHIROPRACTIC | 816 S FRONT ST | | MANKATO | MN | 56001-2401 | 743067606 |
| 12804 EXTENSIVE CARE PT PC | 401 DITMAS AVE | | BROOKLYN | NY | 11218-4919 | 271602575 |
| 12805 TRUCHAS INPATIENT SERVICES LLC | PO BOX 38077 | | PHILADELPHIA | PA | 19101-0842 | 471468908 |
| 12806 FRANKFORT EYE CENTER | 100 DIAGNOSTIC DR | | FRANKFORT | KY | 40601-6524 | 262533871 |
| 12807 DIANE B TELLIER DC | 1614 S RIDGEWOOD AVE | | SOUTH DAYTONA | FL | 32119-2290 | 593179067 |
| 12808 SOUTHERN MARYLAND PHYSICAL THERAPY | PO BOX 791217 | | BALTIMORE | MD | 21279-1217 | 521515341 |
| 12809 TED L FREEMAN | 186B JACK MARTIN BLVD | | BRICK | NJ | 08724-7728 | 220016933 |
| 12810 SOUTH FLORIDA AMBULATORY SURGICAL CENTER | 6110 SW 70TH ST | | SOUTH MIAMI | FL | 33143-3419 | 651093026 |
| 12811 ANNE TIERNEY LCSW LLC | 2065 DELTA WAY | | TALLAHASSEE | FL | 32303-4241 | 453570500 |
| 12812 BRIANNA CUNNINGHAM | 1905 N KEPLER RD | | DELAND | FL | 32724-2227 | 257851524 |
| 12813 PAULA ELLIOTT | 1675 HERAEUS BLVD | | BUFORD | GA | 30518-3383 | 582570163 |
| 12814 CHIRO THERAPY OF QUEENS CORP | 19302 NORTHERN BLVD | | FLUSHING | NY | 11358-2962 | 832136112 |
| 12815 VOLUSIA ORTHOPAEDIC TRAUMA CALL ASSOCIATES, LLC | 1871 LPGA BLVD | | DAYTONA BEACH | FL | 32117-7108 | 300950557 |
| 12816 SOUTH MANDARIN CHIROPRACTIC AND WELLNESS | 11808 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-0754 | 205986693 |
| 12817 BARNEGAT SPORTS REHAB & PT | 890 W BAY AVE | | BARNEGAT | NJ | 08005-2150 | 261499018 |
| 12818 MOBILE MEDICAL RESPONSE INC | 834 S WASHINGTON AVE | | SAGINAW | MI | 48601-2566 | 383198397 |
| 12819 SANFORD CLINIC | PO BOX 5074 | | SIOUX FALLS | SD | 57117-5074 | 460447693 |
| 12820 DOWNTOWN SPINE SPORTS & ORTHO | PO BOX 4447 | | NEW YORK | NY | 10163-4447 | 271094862 |
| 12821 RENAISSANCE CHIRO WELLNESS PC DC | 279 BURNSIDE AVE | | LAWRENCE | NY | 11559-1112 | 451534393 |
| 12822 CHIROSOFT PAIN MANAGEMENT CLINIC INC | 4447 OLD WINTER GARDEN RD | | ORLANDO | FL | 32811-4244 | 464752720 |
| 12823 PALM ACUPUNCTURE & HEALTH CLINIC | 1361 ROYAL PALM SQUARE BLVD | | FORT MYERS | FL | 33919-1027 | 261705876 |
| 12824 ST LUCIE MEDICAL SPECIALISTS LLC | PO BOX 100927 | | ATLANTA | GA | 30384-0927 | 412250823 |
| 12825 MAINSTREAM PHYSICANS THERAPY | 243 THREE SPRINGS DR STE 1 | | WEIRTON | WV | 26062-3839 | 371490423 |
| 12826 PARKWAY MEDICAL | 2729 S WOODLAND BLVD | | DELAND | FL | 32720-7005 | 593389014 |
| 12827 ANDRE E  VOSKRESSENSKY | 1664 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33442-1657 | 592724890 |
| 12828 JOHN TOLFREE HOSPITAL | 2463 S M 30 | | WEST BRANCH | MI | 48661-9312 | 464088182 |
| 12829 ROSE RADIOLOGY CENTERS | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 503608438 |
| 12830 STAR MEDICAL CARE PLLC | 2560 DIXWELL AVE | | HAMDEN | CT | 06514-1851 | 823905689 |
| 12831 SPORTS PAIN & SPINAL REHAB INC | PO BOX 30277 | | WEST PALM BCH | FL | 33420-0277 | 650708365 |
| 12832 CLEARVIEW IMAGING  LLC | PO BOX 26474 | | TAMPA | FL | 33623-6474 | 593603012 |
| 12833 ALAN SIEGEL | 21418 41ST AVE STE 1 | | BAYSIDE | NY | 11361-2157 | 113365592 |
| 12834 ANTHEM BLUE CROSS & BLUE SHIELD | 220 VIRGINIA AVE | | INDIANAPOLIS | IN | 46204-3709 | 352145715 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12835 MELVILLE MRI  P C | 110 MARCUS DR | | MELVILLE | NY | 11747-4228 | 113082070 |
| 12836 ADVENTIST HEALTH POLICY ASSOCIATION INC | 982 INSPIRATION AVE | | ALTAMONTE SPG | FL | 32714 | 273566344 |
| 12837 CENTRAL RADIOLOGY  PC | 13710 NORTHERN BLVD | | FLUSHING | NY | 11354-4122 | 223879094 |
| 12838 GSH MEDICAL CARE  PC | PO BOX 843398 | | BOSTON | MA | 02284-3398 | 223636986 |
| 12839 PULMONARY SLEEP AND CRITICAL CARE SPECIALISTS PL | PO BOX 13173 | | BELFAST | ME | 04915-4022 | 464075197 |
| 12840 ADVANCED CHIROPRACTIC | 3233 WESTCHESTER AVE | | BRONX | NY | 10461-4507 | 134021915 |
| 12841 ULTIMATE PHYSICAL THERAPY | 922 MAIN ST | | PATERSON | NJ | 07503-2602 | 471532182 |
| 12842 RECONSTRUCTIVE ORTHOPAEDIC ASSOC II PC | PO BOX 412217 | | BOSTON | MA | 02241-2217 | 232856880 |
| 12843 S&S IMAGING ASSOCIATES | PO BOX 740937 | | ATLANTA | GA | 30374-0937 | 861296968 |
| 12844 NORTHEAST RADIOLOGY  P C | PO BOX 810 | | HARTFORD | CT | 06142-0810 | 133910669 |
| 12845 JACKSONVILLE BEACHES ANESTHESIA ASSC INC | PO BOX 744561 | | ATLANTA | GA | 30374-4561 | 262664313 |
| 12846 ERNESTO PINZON MD PA | PO BOX 536339 | | ORLANDO | FL | 32853-6339 | 651078189 |
| 12847 BARBARA ANN SCHERER  M D   P A | 2001 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-3743 | 650271144 |
| 12848 JAMIE SKURKA  DC | 150 ISLIP AVE | | ISLIP | NY | 11751-3222 | 068661570 |
| 12849 JOHN JONES | 136 WHITE OAKS BLVD | | PANAMA CITY | FL | 32409-2371 | 000009187 |
| 12850 PT SOLUTIONS OF PENSACOLA LLC | 7057 HALCYON SUMMIT DR | | MONTGOMERY | AL | 36117-6927 | 611689201 |
| 12851 TOTAL HEALTH CHIROPRACTIC LLC | 12112 MIRAMAR PKWY | | MIRAMAR | FL | 33025-7013 | 208316073 |
| 12852 LANCASTER NEUROSCIENCE | 1671 CROOKED OAK DR | | LANCASTER | PA | 17601-4269 | 231856697 |
| 12853 RADIOLOGY ASSOCIATES OF SAVANNAH  PC | PO BOX 14416 | | SAVANNAH | GA | 31416-1416 | 581077712 |
| 12854 CHASAR C LORIN DC | 7050 W PALMETTO PARK DR 15214 | | POMPANO BEACH | FL | 33062 | 863804985 |
| 12855 DR  VICTOR J  DROBNIC  D C   P A | 1646 COLONIAL BLVD STE 1 | | FORT MYERS | FL | 33907-1154 | 592127159 |
| 12856 REHAB ASSOCIATES OF CENTRAL VIRGINIA | PO BOX 581 | | FOREST | VA | 24551-0581 | 813831622 |
| 12857 MCBRIDE ANESTHESIA LLC | 1167 MCBRIDE AVE | | WOODLAND PARK | NJ | 07424-2556 | 371777196 |
| 12858 BRIAN MCHUGH | 1175 MONTAUK HWY | | WEST ISLIP | NY | 11795-4939 | 016668856 |
| 12859 MEDICAL PARTNERS OF FL | 8043 SPYGLASS HILL RD STE 102 | | MELBOURNE | FL | 32940-8563 | 830853390 |
| 12860 IROMED MD INCORPORATED | 15200 S JOG RD | | DELRAY BEACH | FL | 33446-1247 | 461307335 |
| 12861 JO J REEVES D C  P A | 1080 S DILLARD ST | | WINTER GARDEN | FL | 34787-3914 | 593085532 |
| 12862 EBM INTERNAL MEDICINE INC | 5851 TIMUQUANA RD | | JACKSONVILLE | FL | 32210-7878 | 208452920 |
| 12863 THE RADIOLOGY CLINIC | 208 MCFARLAND CIR N | | TUSCALOOSA | AL | 35406-1800 | 630313602 |
| 12864 TAMPA BAY NEUROLOGY INC | 8370 W HILLSBOROUGH AVE | | TAMPA | FL | 33615-3898 | 471213043 |
| 12865 DECATUR NECK & BACK LLC | 960 HERRINGTON RD | | LAWRENCEVILLE | GA | 30044-7212 | 203714982 |
| 12866 EAST LAKE CHIRO AND INJRY CNTR INC | 4028 13TH ST | | SAINT CLOUD | FL | 34769-6773 | 113804754 |
| 12867 TAMAYO-CHELALA AND MILLER  PA | 4302 ALTON RD STE 490 | | MIAMI BEACH | FL | 33140-2842 | 141842837 |
| 12868 LIBERTY AMBULANCE | 1619 ATLANTIC UNIVERSITY CIR | | JACKSONVILLE | FL | 32207-2226 | 592407555 |
| 12869 ST SEBASTIAN MEDICAL PC | 11905 80TH RD | | KEW GARDENS | NY | 11415-1105 | 474235834 |
| 12870 THERAPY PROFESSIONALS LLC | 15565 NORTHLAND DR E | | SOUTHFIELD | MI | 48075-5302 | 465339797 |
| 12871 ADAM PHYSICAL THERAPY PC | 651 W 180TH ST | | NEW YORK | NY | 10033-4802 | 800220402 |
| 12872 PACIFIC TOXICOLOGY LABORATORIES | PO BOX 10076 | | VAN NUYS | CA | 91410-0076 | 953926170 |
| 12873 AA MEDICAL SERVICES PLLC | 13124 ROCKAWAY BLVD | | S OZONE PARK | NY | 11420-2932 | 473929413 |
| 12874 BUTTAHATCHEE RIVER ER PHYSICIANS LLC | PO BOX 80042 | | PHILADELPHIA | PA | 19101-1042 | 475245644 |
| 12875 UHS CORONA  INC | FILE 50476 | | LOS ANGELES | CA | 90074-0001 | 432035443 |
| 12876 CENTRAL FL  PATHOLOGY ASSOCIATES P A | PO BOX 140987 | | ORLANDO | FL | 32814-0987 | 593468427 |
| 12877 VALERIE CRANDALL MD PA | 3900 BROADWAY | | FORT MYERS | FL | 33901-8193 | 592245326 |
| 12878 SHERIDAN EMERGENCY PHYSICIANS SERV   INC | PO BOX 743842 | | ATLANTA | GA | 30374-3842 | 651057394 |
| 12879 NARESH PRAJAPATI | 9201 KLIBER DR | | WINTER HAVEN | FL | 33884-4826 | 034757475 |
| 12880 SPINE-PAIN CENTER LLC | 5633 RIVERS AVE | | NORTH CHARLESTON | SC | 29406-6022 | 822360774 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 12881 DR PETER K SAYEGH | 970 N BROADWAY STE 104 | | YONKERS | NY | 10701-1310 | 571172022 |
| 12882 EMERGENCY PHYSICIANS PROFESSIONAL ASSOCIATION | 4300 MARKETPOINTE DR | | BLOOMINGTON | MN | 55435-5423 | 410949999 |
| 12883 SPORTS MOTION PHYSICAL THERAPY | 24007 VENTURA BLVD | | CALABASAS | CA | 91302-1458 | 680537048 |
| 12884 UNION PACIFIC EMERGENCY PHYSICIANS | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 464640276 |
| 12885 QUALITY MEDICAL GROUP | PO BOX 970769 | | MIAMI | FL | 33197-0769 | 650660504 |
| 12886 PENSACOLA EMERGENCY PHYSICIANS LLC | PO BOX 21203 | | BELFAST | ME | 04915-4109 | 432020057 |
| 12887 N GURUSAMY | 3328 OLD WASHINGTON RD | | WALDORF | MD | 20602-3204 | 522058985 |
| 12888 DELANEY RADIOLOGISTS P A | PO BOX 63234 | | CHARLOTTE | NC | 28263-3234 | 561329038 |
| 12889 SOMA | 833 SW 11TH AVE | | PORTLAND | OR | 97205-2125 | 274218125 |
| 12890 HOLLYWOOD PAIN AND INJURY MEDICAL CENTER | PO BOX 101178 | | FT LAUDERDALE | FL | 33310-1178 | 452979155 |
| 12891 GILBERT E A RODRIGUEZ | 460 E CHURCH ST | | ELMIRA | NY | 14901-2832 | 530848292 |
| 12892 VIVIS INC | 7920 BELT LINE RD STE 120 | | DALLAS | TX | 75254-8148 | 020670950 |
| 12893 DUTCHESS PHYSICAL THERAPY WELLNESS PLLC | 16 MAYBROOK RD | | CAMPBELL HALL | NY | 10916-2743 | 810714727 |
| 12894 PACIFIC REHAB OF MARYLAND | 1120 SAINT PAUL ST | | BALTIMORE | MD | 21202-2618 | 521514422 |
| 12895 HOLLYWOOD EYE INSTITUTE | 11011 SHERIDAN ST | | HOLLYWOOD | FL | 33026-1505 | 460604983 |
| 12896 CHRISTINA SAJGO DC | 569 HEALTH BLVD | | DAYTONA BEACH | FL | 32114-1498 | 148749288 |
| 12897 A & L MEDICAL CENTER INC | 2140 W FLAGLER ST | | MIAMI | FL | 33135-5600 | 010799162 |
| 12898 CRISTINA LUCIANO MD PA | 3360 COUNTY ROAD 220 | | MIDDLEBURG | FL | 32068-4359 | 562386325 |
| 12899 CEP AMERICA KANSAS LLC | 1601 CUMMINS DR STE D | | MODESTO | CA | 95358-6411 | 473718543 |
| 12900 CENTRAL MEDICAL GROUP PA | PO BOX 8727 | | CORAL SPRINGS | FL | 33075-8727 | 650675559 |
| 12901 CARDIOLOGY ASSOCIATE OF SCHENECTADY | 2546 BALLTOWN RD STE 300 | | SCHENECTADY | NY | 12309-1079 | 141729272 |
| 12902 TOTAL VITALITY MEDICAL OF WESLEY CHAPEL LLC | 6710 EMBASSY BLVD | | PORT RICHEY | FL | 34668-7754 | 823023194 |
| 12903 DR WATSON CHIROPRACTIC PC | PO BOX 290762 | | BROOKLYN | NY | 11229-0762 | 810970817 |
| 12904 HELP FROM ABOVE CHIROPRACTIC LLC | 2050 OLEANDER BLVD APT 8-201 | | FORT PIERCE | FL | 34950-5335 | 814597735 |
| 12905 SADDLE BROOK MUA LLC | PO BOX 61267 | | STATEN ISLAND | NY | 10306-7267 | 834416486 |
| 12906 HIMANSHU S KAIRAB MD PA | 3200 SW 34TH AVE BLDG 200S-202 | | OCALA | FL | 34474-7456 | 651115764 |
| 12907 WEST FL CARDIOVASCULAR COM | PO BOX 144333 | | ORLANDO | FL | 32814-4333 | 473119145 |
| 12908 FLORIDA ANESTHESIA & PAIN MANAGEMENT ASSOCIATES LLC | PO BOX 638221 | | CINCINNATI | OH | 45263-8221 | 202850041 |
| 12909 STURDY MEMORIAL ASSOCIATES INC | 19 STURDY ST | | ATTLEBORO | MA | 02703-3193 | 042709501 |
| 12910 PALMETTO MEDICAL CENTER INC | 7392 NW 35TH TER | | MIAMI | FL | 33122-1271 | 611818352 |
| 12911 RIVERSIDE HOSPITAL INC | 608 DENBIGH BLVD | | NEWPORT NEWS | VA | 23608-4410 | 521245746 |
| 12912 HAMILTON PHYSICAL THERAPY | 1881 N OLDEN AVENUE EXT | | EWING | NJ | 08638-3105 | 743145890 |
| 12913 KING JOEL | 222 E MAIN ST | | SMITHTOWN | NY | 11787-2871 | 113034436 |
| 12914 CHIROPRACTIC CLINICS OF CENTRAL FLORIDA LLC | 1958 E OSCEOLA PKWY | | KISSIMMEE | FL | 34743-8626 | 463489529 |
| 12915 CONEY ISLAND MEDICAL PRACTICE | PO BOX 5835 | | NEW YORK | NY | 10087-5835 | 800639088 |
| 12916 24 HOUR CLINIC PA | 10151 UNIVERSITY BLVD | | ORLANDO | FL | 32817-1904 | 862368674 |
| 12917 RYAN BAKER DC PC | 333 SW 5TH ST | | GRANTS PASS | OR | 97526-2509 | 861172047 |
| 12918 PROFESSIONAL IMAGING CONSULTANTS INC | PO BOX 36952 | | CANTON | OH | 44735-6952 | 341767957 |
| 12919 HOSP AUTH OF CITY OF BAINBRIDGE DECATUR | 1500 E SHOTWELL ST | | BAINBRIDGE | GA | 39819-4256 | 586011888 |
| 12920 801 MEDICAL CENTER INC | 801 NE 167TH ST | | NORTH MIAMI BEACH | FL | 33162-3729 | 611724701 |
| 12921 MELINEA M HOLMAN DC | 8359 BEACON BLVD | | FORT MYERS | FL | 33907-3048 | 501929229 |
| 12922 LIFE IN MOTION CHIROPRACTIC INC | 177 NE 167TH ST | | NORTH MIAMI BEACH | FL | 33162-3404 | 853048332 |
| 12923 ADVANCED HEALTH SYSTEMS INC | 4141 S TAMIAMI TRL STE 18 | | SARASOTA | FL | 34231-3636 | 650005735 |
| 12924 SOUTHERN REGIONAL MED CTR INC | 11 UPPER RIVERDALE RD SW | | RIVERDALE | GA | 30274-2615 | 581955423 |
| 12925 VANCE CLINIC OF CHIROPRACTIC | 1420 S 14TH ST | | QUINCY | IL | 62301-6722 | 431095422 |
| 12926 HOSPITALIST PHYSICIANS MEDICAL | PO BOX 96348 | | OKLAHOMA CITY | OK | 73143-6348 | 320554116 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 12927 GARRY D MILLIEN MD PA | 1501 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-6000 | 650728940 |
| 12928 COMMUNITY CHIROPRACTIC | 260 US HIGHWAY 70 W | | GARNER | NC | 27529 | 561930384 |
| 12929 BARRINGER  NELSON & HOLMES PA | 1110 DRUID CIR | | LAKE WALES | FL | 33853-4307 | 593635547 |
| 12930 WINCHESTER HOSPITAL | 41 HIGHLAND AVE | | WINCHESTER | MA | 01890-1446 | 042104434 |
| 12931 ADRIENE D  HILL  DC | 2001 CRAWFORDVILLE HWY | | CRAWFORDVILLE | FL | 32327-1094 | 320139589 |
| 12932 STUDIO PILATES AND PHYSICAL THERAPY LLC | 9100 TIFFANY DR | | CUTLER BAY | FL | 33157-7938 | 364606410 |
| 12933 JACKSON COUNTY HOSPITAL CORP | PO BOX 1608 | | MARIANNA | FL | 32447-5608 | 596001321 |
| 12934 PREMIER PHYSICAL MEDICINE LLC | 5458 TOWN CENTER RD | | BOCA RATON | FL | 33486-1089 | 464011646 |
| 12935 MAXIMUM WELLNESS CHIROPRACTIC PC | 105 MAXESS RD STE 124 | | MELVILLE | NY | 11747-3821 | 364950308 |
| 12936 VITALISTIC HEALING ARTS CENTER INC | 15520 ROCKFIELD BLVD | | IRVINE | CA | 92618-2717 | 831465158 |
| 12937 CMI SOUTH | PO BOX 1505 | | PINELLAS PARK | FL | 33780-1505 | 596593173 |
| 12938 PRECISION PAIN MEDICAL CENTER LLC | 6811 PORTO FINO CIR | | FORT MYERS | FL | 33912-4354 | 821346070 |
| 12939 URANITA HEALTH CTR INC | 10300 SUNSET DR | | MIAMI | FL | 33173-3012 | 474104407 |
| 12940 BRANDYWINE INSITIUTE OF ORTHOPAEDICS PC | 1561 MEDICAL DR | | POTTSTOWN | PA | 19464-3218 | 342059979 |
| 12941 DR DAVID M MINOZZI | 157 HALSTEAD AVE | | HARRISON | NY | 10528-3618 | 061540245 |
| 12942 TRAVIS CO  EMERGENCY PHYSICIANS P A | PO BOX 21906 | | BELFAST | ME | 04915-4116 | 742501542 |
| 12943 ATLAS PAIN INSTITUTE | 1001 CHESTNUT ST | | BASTROP | TX | 78602-4052 | 542201937 |
| 12944 CHILD NEUROLOGY CENTER OF NW FLORIDA | PO BOX 280 | | GULF BREEZE | FL | 32562-0280 | 200492935 |
| 12945 QUALITY ANESTHESIA SERVICES LLC | PO BOX 629 | | FRANKLIN LAKES | NJ | 07417-0629 | 320618343 |
| 12946 CLEAR CHOICE EMC LLC | 1730 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3309 | 831445637 |
| 12947 GERIATRX CARE INC | PO BOX 2569 | | PALM CITY | FL | 34991-2569 | 651043673 |
| 12948 GRADY L  GOOLSBY  D C  PA | 317 MAGNOLIA AVE | | MERRITT IS | FL | 32952-4817 | 592184824 |
| 12949 LEWIS-GALE MEDICAL CTR  LLC | PO BOX 402830 | | ATLANTA | GA | 30384-2830 | 621760148 |
| 12950 COMPREHENSIVE ORTHOPEDIC AND SPORTS | 609 FARMINGTON AVE | | HARTFORD | CT | 06105-3081 | 061601928 |
| 12951 JEFFREY CHARLES SCHILDHORN MD | 521 PARK AVE | | NEW YORK | NY | 10065-8140 | 813550464 |
| 12952 SHORE MEDICAL PAVILION | PO BOX 277715 | | ATLANTA | GA | 30384-7715 | 520610538 |
| 12953 PHYSICAINS IMMEDIATE MED OF HIRAM PC | 3827 JIMMY LEE SMITH PKWY | | HIRAM | GA | 30141-2804 | 270123687 |
| 12954 CYPRESS CREEK CHIROPRACTIC | 2304 CRESTOVER LN | | WESLEY CHAPEL | FL | 33544-6788 | 262605888 |
| 12955 RICHARD H SIEGEL PHD LMFT | 4176 NW 6TH CT | | DEERFIELD BCH | FL | 33442-7313 | 261139586 |
| 12956 EXPERIENCE WELLNESS CHIRO CENTER INC | 2424 N CONGRESS AVE | | WEST PALM BCH | FL | 33409-6355 | 825207956 |
| 12957 MIDWAY CHIROPRACTIC LLC | 1536 CAPITOL TRL | | NEWARK | DE | 19711-5716 | 010798730 |
| 12958 FLORIDA HEALTH PROFESSIONALS G | 8180 NW 36TH ST | | DORAL | FL | 33166-6645 | 271662699 |
| 12959 DR  K VINCENT DUNGAN | 3340 NE 32ND ST | | FT LAUDERDALE | FL | 33308-7104 | 651065388 |
| 12960 NEW YORK HOSPITAL QUEENS INPT | PO BOX 5289 | | NEW YORK | NY | 10087-5289 | 274719998 |
| 12961 JOHN RUPOLO DC | 148 TULIP AVE | | FLORAL PARK | NY | 11001-2767 | 821971689 |
| 12962 HEALTHY LIFE THERAPY AND REHAB | 1776 N PINE ISLAND RD | | PLANTATION | FL | 33322-5233 | 650803691 |
| 12963 MYEMCDOC, LLC | 931 VILLAGE BLVD | | WEST PALM BEACH | FL | 33409-1803 | 851397122 |
| 12964 BALANCE PHYSICAL THERAPY | 143 JOHN ST | | SALINAS | CA | 93901-3337 | 611445220 |
| 12965 MOHEGAN VOLUNTEER FIRE ASSOC | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 134031869 |
| 12966 LEHIGH PERSONAL INJURY CLINIC | 9858 CLINT MOORE RD # C111274 | | BOCA RATON | FL | 33496-1034 | 832968962 |
| 12967 QUALITY URGENT CARE AND WELLNESS | PO BOX 830529 | | BIRMINGHAM | AL | 35283-0529 | 463272154 |
| 12968 COVENANT MEDICAL CENTER INC | PO BOX 77000 | | DETROIT | MI | 48277-2000 | 383369438 |
| 12969 GENERAL HEALTHCARE OF PALM BEACH INC | 3472 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-5864 | 454745188 |
| 12970 GREGORY D HENTON OD PA | 14088 ALABAMA ST | | JAY | FL | 32565-1036 | 261513307 |
| 12971 MULTIPLAN INC | 535 E DIEHL RD | | NAPERVILLE | IL | 60563-2260 | 133068979 |
| 12972 SARASOTA SPINE & NERVE INSTITUTE INC | 6954 PROFESSIONAL PKWY | | LAKEWOOD RANCH | FL | 34240-8414 | 800927968 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 12973 SETH T OQUIST | 612 YALE PL | | CANON CITY | CO | 81212-4611 | 460989266 |
| 12974 BAY AREA CHIROPRACTIC INC | 10785 ULMERTON RD | | LARGO | FL | 33778-1701 | 593534744 |
| 12975 EMERGENCY MEDICAL SPECIALISTS | PO BOX 173891 | | DENVER | CO | 80217-3891 | 841075994 |
| 12976 RADIOLOGY ASSOCIATES | PO BOX 3098 | | CLARKSVILLE | TN | 37043-3098 | 620812834 |
| 12977 NORTH ARK  REGIONAL MEDICAL CENTER | PO BOX 1500 | | HARRISON | AR | 72602-1500 | 710787860 |
| 12978 AMERICAN INJURY CTRS OF PORT CHARLOTTE | 7147 CURTISS AVE | | SARASOTA | FL | 34231-8012 | 201618740 |
| 12979 COLORADO COUNTY EMS | 305 RADIO LN # 101 | | COLUMBUS | TX | 78934-3235 | 746000544 |
| 12980 EASTWOOD FIRE DISTRICT | 836 4TH AVE | | HUNTINGTON | WV | 25701-1407 | 611212954 |
| 12981 WELLNESS CARE OFFICE LLC | 2328 HANCOCK BRIDGE PKWY | | CAPE CORAL | FL | 33990-1459 | 475325407 |
| 12982 FULL PSYCHOLOGY PC | PO BOX 230217 | | BROOKLYN | NY | 11223-0217 | 852918295 |
| 12983 HYANNIS FIRE DISTRICT | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 046002952 |
| 12984 LEOMAX SUPPLIES INC | 2661 CONEY ISLAND AVE | | BROOKLYN | NY | 11223-5564 | 821835056 |
| 12985 SPINECATE CHIROPRACTIC P C | 230 NE 2ND AVE STE 1 | | HILLSBORO | OR | 97124-3074 | 450482082 |
| 12986 DIAGNOSTIC CENTER OF MEDLEY INC | 7911 NW 72ND AVE | | MEDLEY | FL | 33166-2227 | 464245835 |
| 12987 ARCTIC CHIROPRACTIC EAST ANCHORAGE | 7731 E NORTHERN LIGHTS BLVD | | ANCHORAGE | AK | 99504-3572 | 833096937 |
| 12988 JOHNSTON MEMORIAL HOSP | PO BOX 63290 | | CHARLOTTE | NC | 28263-3290 | 463176429 |
| 12989 DR DAVID ANTHONY DC | 124 LEE BLVD | | LEHIGH ACRES | FL | 33936-6120 | 650232630 |
| 12990 WASSERMAN CHIROPRACTIC OF PALM BEACH LLC | 2151 S ALTERNATE A1A | | JUPITER | FL | 33477-4112 | 824812428 |
| 12991 HEEKIN CLINIC | 2 SHIRCLIFF WAY | | JACKSONVILLE | FL | 32204-4753 | 471828527 |
| 12992 CONSULTING RADIOLOGIST LTD | 7505 METRO BLVD | | MINNEAPOLIS | MN | 55439-3081 | 410974675 |
| 12993 BRONSON METHODIST HOSPITAL | 601 JOHN ST | | KALAMAZOO | MI | 49007-5341 | 381359087 |
| 12994 SEATTLES ELITE PHYSICAL THERAPY | 1521 QUEEN ANNE AVE N | | SEATTLE | WA | 98109-3160 | 465273735 |
| 12995 F A SANSOUCY & SON INC | 40 MARCY ST | | SOUTHBRIDGE | MA | 01550-1820 | 042483634 |
| 12996 A C SPINE AND WELLNESS | 217 SCENIC HWY | | LAWRENCEVILLE | GA | 30046-5621 | 455304023 |
| 12997 CENTRAL MN EMERGENCY PHYSICIANS | 1406 6TH AVE N | | SAINT CLOUD | MN | 56303-1900 | 411708142 |
| 12998 CCF NEW YORK MEDICAL | PO BOX 92237 | | CLEVELAND | OH | 44193-0003 | 200239257 |
| 12999 PARKSPORTS PHYSICAL THERAPY & REHAB INC | 670 6TH AVE | | BROOKLYN | NY | 11215-6800 | 061542949 |
| 13000 SOUTH TAMPA INJURY | PO BOX 320275 | | TAMPA | FL | 33679-2275 | 261219914 |
| 13001 BROAD STREET ACUPUNCTURE | 2753 CONEY ISLAND AVE | | BROOKLYN | NY | 11235-5015 | 776270259 |
| 13002 CARDIOTHORACIC AND VASCULAR | 1824 KING ST | | JACKSONVILLE | FL | 32204-4735 | 593338654 |
| 13003 PALM COAST CHIROPRACTIC CENTER  INC | 4721 E MOODY BLVD | | BUNNELL | FL | 32110-7705 | 202879652 |
| 13004 VITAL HEALTH OF THE PALM BEACHES  INC | 411 7TH ST STE 4 | | WEST PALM BCH | FL | 33401-3921 | 651096845 |
| 13005 PINE MEDICAL CENTER | 109 COURT AVE S | | SANDSTONE | MN | 55072-5120 | 411884597 |
| 13006 JOHN O CONNOR MD PA | 13365 OVERSEAS HWY | | MARATHON | FL | 33050-3611 | 651033481 |
| 13007 BACK IN LINE CHIROPRACTIC CENTER | 6991 W BROWARD BLVD STE 107 | | PLANTATION | FL | 33317-2907 | 030400649 |
| 13008 MICHAEL N DEMARTINIS  D C | 1926 VICTORY BLVD | | STATEN ISLAND | NY | 10314-3518 | 133781216 |
| 13009 HUGH CHATHAM MEMORIAL HOSPITAL | 180 PARKWOOD DR | | ELKIN | NC | 28621-2430 | 560642846 |
| 13010 FAMILY PRACTICE CENTER CORP | 937A SW 87TH AVE | | MIAMI | FL | 33174-3206 | 464071742 |
| 13011 CHARLOTTE INTERNAL MEDICINE | 2400 HARBOR BLVD STE 19 | | PORT CHARLOTTE | FL | 33952-5038 | 650877646 |
| 13012 INSTITUTE FOR WOMENS HEALTH SPECIALISTS | 10115 FOREST HILL BLVD | | WELLINGTON | FL | 33414-3105 | 204787254 |
| 13013 INDIANA UNIVERSITY HEALTH WEST HOSPITAL  INC | 950 N MERIDIAN ST STE 500 | | INDIANAPOLIS | IN | 46204-3908 | 351814660 |
| 13014 MOTE WELLNESS REHAB INC | 3111 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33436-4613 | 650974787 |
| 13015 KCI USA  INC | PO BOX 301328 | | DALLAS | TX | 75303-1328 | 742152396 |
| 13016 URGENT CARE NOW | 60 BARRETT DR | | WEBSTER | NY | 14580-2963 | 823844129 |
| 13017 COLUMBIA HCA JOHN RANDOLPH INC | PO BOX 402470 | | ATLANTA | GA | 30384-2470 | 611272888 |
| 13018 SAN REMO BREAST AND MRI CENTER PLLC | 1545 SAN REMO AVE | | CORAL GABLES | FL | 33146-3008 | 205589716 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 13019 ORTHOMEDX CORPORATION | 6000 METROWEST BLVD | | ORLANDO | FL | 32835-7629 | 593276029 |
| 13020 BCI CHIROPRACTIC | 3375 CAPITAL CIR NE | | TALLAHASSEE | FL | 32308-1532 | 821859002 |
| 13021 KRISTAN M AHLER MD | 5700 SOUTHWYCK BLVD | | TOLEDO | OH | 43614-1509 | 415411151 |
| 13022 LAWRENCE DUMAS | 1824 ATLANTIC BLVD | | JACKSONVILLE | FL | 32207-3404 | 407156874 |
| 13023 CHIRO MED PAIN REHAB | 10028 S FEDERAL HWY | | PORT SAINT LUCIE | FL | 34952-5625 | 872923405 |
| 13024 GENA M BOFSHEVER DC LLC | 7119 W BROWARD BLVD | | PLANTATION | FL | 33317-2210 | 455184940 |
| 13025 PHYSICAL THERAPY OF NORTH QUEENS | 19302 NORTHERN BLVD | | FLUSHING | NY | 11358-2962 | 760750536 |
| 13026 ROSEANNE M DENNAN PC | PO BOX 1228 | | MANCHESTER CENTER | VT | 05255-1228 | 030341254 |
| 13027 ALEXANDER SPINE AND PHYSICAL MEDICINE | 10720 PARK BLVD | | SEMINOLE | FL | 33772-5461 | 462630945 |
| 13028 QUICK PRIMARY CARE PA | 8550 SW HIGHWAY 200 | | OCALA | FL | 34481-9653 | 272848824 |
| 13029 CHET J  JANECKI  MD | 4221 N HIMES AVE FL 2 | | TAMPA | FL | 33607-6229 | 900012181 |
| 13030 BERNARD MCCHESNEY | 244 COLOMBA RD | | DEBARY | FL | 32713-3153 | 052566575 |
| 13031 U OF R ANESTHESIOLOGY GROUP | PO BOX 604 | | ROCHESTER | NY | 14642-0001 | 161450921 |
| 13032 PINES IMAGING CENTER LLC | 9696 PINES BLVD | | PEMBROKE PINES | FL | 33024-6246 | 811106330 |
| 13033 CENTRAL RADIOLOGY | PO BOX 70335 | | LOUISVILLE | KY | 40270-0335 | 610940967 |
| 13034 NORTH LAKELAND PAIN AND TRAUMA | 5516 US HIGHWAY 98 N | | LAKELAND | FL | 33809-3101 | 593231594 |
| 13035 NEUROLOGY ASSOCIATES OF PALM BEACH PA | 2320 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-6517 | 050526702 |
| 13036 JAMES M CULLERS | 555 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-9485 | 591842877 |
| 13037 TOTAL FAMILY HEALTH CARE  INC | PO BOX 120550 | | CLERMONT | FL | 34712-0550 | 030400709 |
| 13038 ADVANCED REHAB MEDICINE | 200 BELLE TERRE RD | | PORT JEFFERSON | NY | 11777-1928 | 113640709 |
| 13039 YORK PENNSYLVANIA HOSPITAL COMPANY LLC | 325 S BELMONT ST | | YORK | PA | 17403-2608 | 454082660 |
| 13040 AMERICAS ER | 26203 OAK RIDGE DR | | THE WOODLANDS | TX | 77380-1960 | 800810304 |
| 13041 TRINITAS HOSPITAL | PO BOX 15069 | | NEWARK | NJ | 07192-5069 | 223601678 |
| 13042 PREMIER MEDICAL ALLIANCE LLC | PO BOX 11991 | | NEWARK | NJ | 07101-4982 | 462656846 |
| 13043 ELLEN S  GINSBERG  P C | PO BOX 9004 | | NEW HYDE PARK | NY | 11040-9004 | 134054701 |
| 13044 MERIDIAN EMER PHYS LLP | 200 CORPORATE BLVD | | LAFAYETTE | LA | 70508-3870 | 475648643 |
| 13045 SENIORCARE EMERGENCY MEDICAL | 700 HAVEMEYER AVE | | BRONX | NY | 10473-1102 | 202081121 |
| 13046 MARY RUTAN HOSPITAL | 205 E PALMER RD | | BELLEFONTAINE | OH | 43311-2281 | 341407259 |
| 13047 ORLANDO HEALTH DR P PHILLIPS | PO BOX 620000 | | ORLANDO | FL | 32891-0007 | 591725273 |
| 13048 ZEKE ZULU INVESTMENTS INC | 115 COLUMBIA ST | | ORLANDO | FL | 32806-1046 | 593502709 |
| 13049 HEALTHY LIVING CLINIC LLC | 375 S COURTENAY PKWY | | MERRITT IS | FL | 32952-4886 | 460738665 |
| 13050 RIVERSIDE IMAGING SPECIALISTS LLC | PO BOX 26040 | | MACON | GA | 31221-6040 | 461097101 |
| 13051 TAMPA BAY REHABILITATION CENTER | PO BOX 8352 | | TAMPA | FL | 33674-8352 | 611810646 |
| 13052 GENTLE CHIROPRACTIC OFFICES  INC | 1696 SE HILLMOOR DR | | PORT ST LUCIE | FL | 34952-7699 | 650052180 |
| 13053 BAY RX INC | 47 BROAD ST | | STATEN ISLAND | NY | 10304-2608 | 830573791 |
| 13054 MONDELLO FAMILY CLINIC  PA | 28149 HWY 27 | | DUNDEE | FL | 33838-4274 | 203216565 |
| 13055 ADVANCED ACUPUNCTURE HEALTH PC | PO BOX 20762 | | NEW YORK | NY | 10021-0075 | 450546827 |
| 13056 M 2 CHIROPRACTIC AND PHYSICAL THERAPY | 19519 EQUESTRIAN LN | | DADE CITY | FL | 33523-7801 | 463707544 |
| 13057 DEMETRIOS KARAKIZIS DC | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 821928438 |
| 13058 CITY OF BATON ROUGE | 222 SAINT LOUIS ST | | BATON ROUGE | LA | 70802-5817 | 726000137 |
| 13059 COLUMBUS DIAGNOSTIC IMAGING LLC | PO BOX 801832 | | KANSAS CITY | MO | 64180-1832 | 364748913 |
| 13060 CAPLET PHARMACY INC | 11712 QUEENS BLVD | | FOREST HILLS | NY | 11375-7087 | 870826971 |
| 13061 FLORIDA HEALTH CARE FOR ALL | 3850 SW 87TH AVE | | MIAMI | FL | 33165-5400 | 475675352 |
| 13062 KENISHA ALECIA SABO | 3360 SPANISH MOSS TER | | LAUDERHILL | FL | 33319-5063 | 834019194 |
| 13063 TRUMAN MEDICAL CENTER | PO BOX 957768 | | SAINT LOUIS | MO | 63195-7768 | 440661018 |
| 13064 ACCIDENT REHAB ASSOCIATES  INC | 27315 S DIXIE HWY | | NARANJA | FL | 33032-8232 | 200264124 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 13065 | SMART CHOICE CARE CENTER INC | 11285 SW 211TH ST | | CUTLER BAY | FL | 33189-2211 | 844644761 |
| 13066 | MDSTAT URGENT CARE INC | PO BOX 10053 | | LOVES PARK | IL | 61131-0053 | 262417676 |
| 13067 | GRAND STRAND REGIONAL MEDICAL CTR  LLC | PO BOX 402724 | | ATLANTA | GA | 30384-2724 | 621768105 |
| 13068 | OSWEGO HOSPITAL | 110 W 6TH ST | | OSWEGO | NY | 13126-2507 | 150532220 |
| 13069 | KENDALL REGIONAL RADIOLOGY& IMAGING  INC | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 650590512 |
| 13070 | DYNAMIC SPINE PT | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 463676476 |
| 13071 | FORTUNE ACUPUNCTURE | 4125 KISSENA BLVD | | FLUSHING | NY | 11355-3150 | 460961817 |
| 13072 | BLUE WATER PAIN SOLUTION PA | 1951 SW 172ND AVE | | MIRAMAR | FL | 33029-5593 | 465263895 |
| 13073 | JEFFREY WARREN HAMILTON | 6697 S WALD PT | | HOMOSASSA | FL | 34446-3038 | 151602357 |
| 13074 | PALM HARBOR CHRISTIAN COUNSELING CENTER | 2706 ALT 19 | | PALM HARBOR | FL | 34683-2662 | 592240728 |
| 13075 | MUSCULOSKELETAL INSTITUTE  CHARTERED | 13020 N TELECOM PKWY | | TEMPLE TERRACE | FL | 33637-0925 | 592929608 |
| 13076 | AMISUB SFH INC | 5959 PARK AVE | | MEMPHIS | TN | 38119-5200 | 752522262 |
| 13077 | LEROY A SMITH MD PA | 1625 SE 3RD AVE | | FORT LAUDERDALE | FL | 33316-2521 | 592270629 |
| 13078 | COMPLETE BIO SOLUTIONS INC | 6500 NW 77TH CT | | MIAMI | FL | 33166-2710 | 651125508 |
| 13079 | NEURO SPINAL ASSOCIATES | 200 3RD AVE W | | BRADENTON | FL | 34205-8626 | 592831647 |
| 13080 | ZEPHYRHILLS ANESTHESIOLOGY ASSOCIATES | 3414 LOGGERHEAD WAY | | WESLEY CHAPEL | FL | 33544-7709 | 262109207 |
| 13081 | DENISE MARIE TUZZO | 3125 QUEENSGATE WAY | | MOUNT PLEASANT | SC | 29466-9070 | 071460518 |
| 13082 | COR INJURY CENTERS OF HOLLYWOOD | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 821019832 |
| 13083 | BAY PEDIATRIC CARDIOLOGY | 2727 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6383 | 593697354 |
| 13084 | AJAY K GOYAL  MD  PA | 2011 S 25TH ST STE 106 | | FORT PIERCE | FL | 34947-4795 | 650800403 |
| 13085 | UWP LLC | 200 RITTENHOUSE CIR | | BRISTOL | PA | 19007-1619 | 834367798 |
| 13086 | AMODEO CHIROPRACTIC | 155 ALL ANGELS HILL RD | | WAPPINGERS FL | NY | 12590-3322 | 113664969 |
| 13087 | PENSACOLA INTEGRATIVE SPEC | 8792 SPIDER LILY WAY | | PENSACOLA | FL | 32526-3249 | 837309847 |
| 13088 | DELPHI HEALTHCARE PLLC | PO BOX 1005 | | ALBANY | NY | 12201-1005 | 383784101 |
| 13089 | NOTAMI HOSPITALS OF FLORIDA  INC  DBA | PO BOX 406352 | | ATLANTA | GA | 30384-6352 | 954176924 |
| 13090 | PLANTATION HEALTH AND WELLNESS | 7330 NW 5TH ST | | PLANTATION | FL | 33317-1605 | 821140545 |
| 13091 | FRIEDMAN CHIROPRACTIC CENTER DC | 4839 SW 148TH AVE # 702 | | DAVIE | FL | 33330-2129 | 658947981 |
| 13092 | DR MEDICAL CARE LLC | PO BOX 7028 | | BRANDON | FL | 33508-6017 | 205804183 |
| 13093 | DAVID STEVENSON PHYSICAL THERAPY  INC | 777 S PALM AVE UNIT 10 | | SARASOTA | FL | 34236-7746 | 510464404 |
| 13094 | DOUGHERTY COUNTY EMS | PO BOX 9150 | | PADUCAH | KY | 42002-9150 | 586000817 |
| 13095 | SYNERGY ANESTHESIOLOGY INC | PO BOX 281792 | | ATLANTA | GA | 30384-1792 | 264796559 |
| 13096 | MAX FELDMAN | 6867 BRIARLAKE CIR | | WEST PALM BEACH | FL | 33418-6993 | 156921800 |
| 13097 | FAYE IMAGING LLC | PO BOX 590261 | | FT LAUDERDALE | FL | 33359-0261 | 270611680 |
| 13098 | R ZAKARIA PHYSICIAN | PO BOX 290118 | | BROOKLYN | NY | 11229-0118 | 271169490 |
| 13099 | WHOLE FAMILY HEALTH CENTER INC | 725 N US HIGHWAY 1 | | FORT PIERCE | FL | 34950-9125 | 650715258 |
| 13100 | DENIL PATEL | 6433 98TH ST | | REGO PARK | NY | 11374-3321 | 101984061 |
| 13101 | INTERNATIONAL CHIRO CENTER LLC | 5030 DR PHILLIPS BLVD | | ORLANDO | FL | 32819-3310 | 352282487 |
| 13102 | UNIVERSITY SPORTS & SPINE LLC | 7163 UNIVERSITY BLVD | | WINTER PARK | FL | 32792-6724 | 475115480 |
| 13103 | MERCER BUCKS MEDICAL ASSOCIATES | 1411 WOODBOURNE RD | | LEVITTOWN | PA | 19057-1540 | 233026230 |
| 13104 | UPA-NP LLC | PO BOX 18181 | | NEWARK | NJ | 07191-8181 | 223644535 |
| 13105 | SOUND SPINE CHIROPRACTIC | 6743 MYRTLE AVE | | GLENDALE | NY | 11385-7063 | 825069421 |
| 13106 | BOLD CITY CHIROPRACTIC | 8102 BLANDING BLVD | | JACKSONVILLE | FL | 32244-7500 | 461470239 |
| 13107 | KAP MEDICAL GROUP LLC | 3306 EVENING BREEZE LOOP | | WESLEY CHAPEL | FL | 33544-7713 | 823040177 |
| 13108 | BELLAPIANTA ORTHOPAEDIC AND SPORTS MEDICINE LLC | 120 VALLEY RD | | MONTCLAIR | NJ | 07042-2321 | 461641606 |
| 13109 | FLORIDA INJURY EAST INC | PO BOX 638497 | | CINCINNATI | OH | 45263-0001 | 264262004 |
| 13110 | SOUTH SHORE ANESTHESIA SERVICES PC | PO BOX 70280 | | PHILADELPHIA | PA | 19176-0280 | 261806443 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 13111 JONES CHIROPRACTIC CLINIC | 801 E WATAUGA AVE | | JOHNSON CITY | TN | 37601-4113 | 621692838 |
| 13112 STAND-UP M R I OF QUEENS PC | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 113693375 |
| 13113 JOHANNES V BLOM MD PA | 3702 WASHINGTON ST | | HOLLYWOOD | FL | 33021-8282 | 263797836 |
| 13114 ALMEDA LLC | 115 OGLETHORPE PROFESSIONAL CT | | SAVANNAH | GA | 31406-3612 | 113761521 |
| 13115 ORTHORX INC | PO BOX 848034 | | DALLAS | TX | 75284-8034 | 752963548 |
| 13116 MOUNT SINAI MEDICAL CENTER UROLOGY LLC | 4300 ALTON RD | | MIAMI | FL | 33140-2948 | 262893302 |
| 13117 I & A MEDICAL CENTER INC | 4011 W FLAGLER ST | | CORAL GABLES | FL | 33134-1643 | 273607147 |
| 13118 MEDCARE SUPPLY INC | 141 QUENTIN RD | | BROOKLYN | NY | 11223-1201 | 263223129 |
| 13119 ADCO BILLING SOLUTIONS | 3401 GRANDE VISTA DR | | NEWBURY PARK | CA | 91319-8000 | 464821780 |
| 13120 WALLA WALLA CHIRO | 120 E BIRCH ST | | WALLA WALLA | WA | 99362-3054 | 825432351 |
| 13121 PAIN MANAGEMENT JERSEY LLC | 300A PRINCETON HIGHTSTOWN RD | | EAST WINDSOR | NJ | 08520-1421 | 465074832 |
| 13122 NADAL AND PELAEZ  M D  S  P A | 602 VONDERBURG DR STE 102 | | BRANDON | FL | 33511-5900 | 591976747 |
| 13123 MEMORIAL HOSPITAL MIRAMAR | PO BOX 538488 | | ATLANTA | GA | 30353-8488 | 569014973 |
| 13124 BEST MEDICAL CENTER INC | 920 SW 82ND AVE | | MIAMI | FL | 33144-4269 | 200089668 |
| 13125 RICHARD P ORSINI RPT | 6518 20TH AVE | | BROOKLYN | NY | 11204-3908 | 113540724 |
| 13126 SHUTTLEWORTH CHIROPRACTIC CENTRE PA | PO BOX 6674 | | GULFPORT | MS | 39506-6674 | 640822345 |
| 13127 BROWNE MEDICAL LLC | 907 OAK TREE AVE | | S PLAINFIELD | NJ | 07080-5131 | 463155740 |
| 13128 PANAMERICAN INTERNAL MEDICINE INC | 2814 LEE BLVD | | LEHIGH ACRES | FL | 33971-1567 | 262683307 |
| 13129 RICHARD A MCLEAN MD PA | 4101 NW 4TH ST | | PLANTATION | FL | 33317-2850 | 200196360 |
| 13130 ALACHUA COUNTY FIRE RESCUE SERVICES | PO BOX 5038 | | GAINESVILLE | FL | 32627-5038 | 596000501 |
| 13131 FLEX PHYSICAL THERAPY PLLC | 255 W 36TH ST | | NEW YORK | NY | 10018-7555 | 463477364 |
| 13132 GILFORD SOUND EMERG PHYS LLC | PO BOX 80209 | | PHILADELPHIA | PA | 19101-1209 | 823443390 |
| 13133 MICHAEL K LANDI MD PLLC | PO BOX 3010 | | WARREN | PA | 16365-1109 | 161583997 |
| 13134 GOLDEN STAR ACUPUNCTURE PC | PO BOX 545495 | | FLUSHING | NY | 11354-7995 | 472401687 |
| 13135 SHIELDS HEALTHCARE OF CAMBRIDGE INC | PO BOX 847920 | | BOSTON | MA | 02284-7920 | 043001031 |
| 13136 GAINESVILLE PHYSICAL THERAPY & WELLNESS | 4113 NW 6TH ST | | GAINESVILLE | FL | 32609-0731 | 205418194 |
| 13137 ULTIMATE SPINE AND WELLNESS | 70 FOX RIDGE CT | | DEBARY | FL | 32713-2752 | 862249616 |
| 13138 VITAL ORTHOPEDIC & SPINE INSTITUTE | 1730 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3309 | 473770945 |
| 13139 ROBERT B. CONTRUCCI, DO | 10071 PINES BLVD | | PEMBROKE PINES | FL | 33024-6181 | 592331307 |
| 13140 SERENITY ANESTHESIA | 401 N CATTLEMEN RD STE 206 | | SARASOTA | FL | 34232-6442 | 452249934 |
| 13141 ANDERSON COUNTY EMERGENCY MEDICAL SERV | PO BOX 9150 | | PADUCAH | KY | 42002-9150 | 626000477 |
| 13142 UNIVERSITY PHYSICIANS PROMPT CARE | 447 N BELAIR RD | | EVANS | GA | 30809-3090 | 274467379 |
| 13143 FOREVER YOUNG MEDICAL CENTER & SPA LLC | 701 ARIANNE CT | | LEHIGH ACRES | FL | 33936-6900 | 832048209 |
| 13144 OUR FAMILY DOCTOR CLINIC | 2809 COASTAL RANGE WAY | | LUTZ | FL | 33559-7382 | 030470886 |
| 13145 ONE STEP DIAGNOSTIC VII LP | 6921 BRISBANE CT STE 110 | | SUGAR LAND | TX | 77479-7094 | 271803796 |
| 13146 SHANNON FUNERAL HOMES PA | 1015 TAMIAMI TRL | | BRADENTON | FL | 34205-6647 | 591635118 |
| 13147 PALMA SOLA NEUROLOGY ASSOCIATES LLC | 2902 59TH ST W | | BRADENTON | FL | 34209-7023 | 822980178 |
| 13148 STATION MEDICAL SERVICE PC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 461856398 |
| 13149 PINELAKE MEDICAL CENTER | PO BOX 742872 | | ATLANTA | GA | 30374-2872 | 621757927 |
| 13150 NEUROLOGY, DIAGNOSIS & AP | 2525 EMBASSY DR STE 6 | | HOLLYWOOD | FL | 33026-4573 | 422539590 |
| 13151 ANESTHESIA SERVICES ASSOCIATES PC | PO BOX 64000 | | DETROIT | MI | 48264-0001 | 270002042 |
| 13152 KINSORA INSTITUTE OF NEUROSCIENCE | 716 S 6TH ST | | LAS VEGAS | NV | 89101-6922 | 880471090 |
| 13153 24 HOUR CLINIC PA | 10151 UNIVERSITY BLVD | | ORLANDO | FL | 32817-1904 | 862568674 |
| 13154 CENTER FOR ORTHOPEDIC AND SPINAL SURGERY | 701 NORTHLAKE BLVD | | N PALM BEACH | FL | 33408-5215 | 455073841 |
| 13155 NANCY MARSHALL-SEARCY | 24160 RAILROAD AVE | | PLAQUEMINE | LA | 70764-3636 | 721101794 |
| 13156 MICHAEL GEORGE ALLEYNE MD PC | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 814350454 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 13157 | MYRTLE EXPRESS PHARMACY INC | 6416 MYRTLE AVE | | GLENDALE | NY | 11385-6216 | 833138586 |
| 13158 | FLORENCE TOWNSHIP FIRE DIST NO 1 | PO BOX 1016 | | VOORHEES | NJ | 08043-7016 | 222424718 |
| 13159 | NEW JERSEY SPINE TREATMENT CENTER | 255 SMITH ST | | PERTH AMBOY | NJ | 08861-4003 | 461995232 |
| 13160 | IRONBOUND MRI LLC | PO BOX 1912 | | CLIFFSIDE PK | NJ | 07010-5912 | 203042694 |
| 13161 | MORRIS CHIROPRACTIC CENTER  P A | 207 KINGSWAY RD | | BRANDON | FL | 33510-4603 | 593098204 |
| 13162 | NETWORK CHIROPRACTIC | 741 MAITLAND AVE | | ALTAMONTE SPG | FL | 32701-6835 | 593299820 |
| 13163 | WARREN STREET ORTHO REHAB | 2001 MARCUS AVE | | NEW HYDE PARK | NY | 11042-2061 | 050634797 |
| 13164 | NAVAL HOSPITAL | 100 BREWSTER BLVD | | CAMP LEJEUNE | NC | 28547-2575 | 561897859 |
| 13165 | WASHINGTON TOWNSHIP AMBULANCE | 1392 FAYETTE AVE | | BELLE VERNON | PA | 15012-2535 | 226082233 |
| 13166 | NEUROLOGY ASSOCIATES GROUP  INC | 152 NE 167TH ST | | MIAMI | FL | 33162-3400 | 650976458 |
| 13167 | JAMAICA SUPPLIES | 18527 80TH RD | | JAMAICA | NY | 11432-5806 | 842057294 |
| 13168 | CONTOURA INVESTMENTS LLC | 190 A1A N | | PONTE VEDRA | FL | 32082-1773 | 820993740 |
| 13169 | GILMORE CHIROPRACTIC PA | 1759B CREIGHTON RD | | PENSACOLA | FL | 32504-7145 | 260317151 |
| 13170 | PROGRESSIVE MEDICAL CARE PC | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 320459721 |
| 13171 | SUMMERLIN BEND SURGERY CENTER | 5238 MASON CORBIN CT | | FORT MYERS | FL | 33907-7738 | 651005912 |
| 13172 | DEGUSIPE FUNERAL HOME LLC | 9001 S US HIGHWAY 17/92 | | MAITLAND | FL | 32751-3347 | 262719444 |
| 13173 | WEST BOCA MEDICAL CENTER  INC | 21644 STATE ROAD 7 | | BOCA RATON | FL | 33428-1842 | 752922710 |
| 13174 | RESILIENT CARE PHYSICAL THERAPY | 5718 WOODSIDE AVE | | WOODSIDE | NY | 11377-3415 | 472177674 |
| 13175 | EASTERN ACUPUNCTURE WELLNESS | 21418 41ST AVE | | BAYSIDE | NY | 11361-2157 | 270623701 |
| 13176 | SOUTH FLORIDA INJURY AND CONVENIENT CARE | 2601 MANATEE AVE W | | BRADENTON | FL | 34205-4942 | 843933894 |
| 13177 | T H CHIRO PLLC | 1471 N MACK SMITH RD | | CHATTANOOGA | TN | 37412-3947 | 474483632 |
| 13178 | DOUGLAS R LEDER DO PA | 500 NORTHPOINT PKWY | | WEST PALM BCH | FL | 33407-1903 | 650375990 |
| 13179 | DARROW CHIROPRACTIC CENTER PA | 7442 WILES RD | | CORAL SPRINGS | FL | 33067-2065 | 650408917 |
| 13180 | GENE E JENKINS JR DC PA | 1298 TIMBERLANE RD | | TALLAHASSEE | FL | 32312-1765 | 592881942 |
| 13181 | BARNARD CHIROPRACTIC HEALTH SPORTS & WELLNESS INC | 6271 PGA BLVD | | PALM BCH GDNS | FL | 33418-4034 | 813672637 |
| 13182 | RANDALL V  EHRLICH  M D P C | 777 WESTCHESTER AVE | | WHITE PLAINS | NY | 10604-3520 | 800016952 |
| 13183 | DR STEPHANIE SCOTT | 3636 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4250 | 138880921 |
| 13184 | ALL NATIONS DME CORP | 15916 UNION TPKE | | FRESH MEADOWS | NY | 11366-1954 | 841787171 |
| 13185 | MICHAEL ORLANDO | 176 WILSON AVE | | BROOKLYN | NY | 11237-4158 | 082641013 |
| 13186 | DURAIRAJ VENKATASAMY MD DURAIRAJ VENKATASAMY MDPA | 9633 W BROWARD BLVD STE 5 | | PLANTATION | FL | 33324-2332 | 680002856 |
| 13187 | ALBANY-SLIGH CHIROPRACTIC CLINIC  INC | 19439 SHUMARD OAK DR | | LAND O LAKES | FL | 34638-7262 | 141959517 |
| 13188 | ADVANCED RADIOLOGY INC | 525 BROAD ST STE 202 | | CUMBERLAND | RI | 02864-6919 | 050505603 |
| 13189 | LIBERTY REGIONAL EMS | PO BOX 919 | | HINESVILLE | GA | 31310-0919 | 582413173 |
| 13190 | TWO RIVERS PHYSICAL  THERAPY  LLC | 9260 SE STARK ST | | PORTLAND | OR | 97216-1675 | 205506618 |
| 13191 | FERNANDO RIVABEM MEDICAL AND REHAB CENTER | 1150 NW 72ND AVE | | MIAMI | FL | 33126-1936 | 474652260 |
| 13192 | CARNEGIE CHIROPRACTIC PC | 39 W 56TH ST | | NEW YORK | NY | 10019-3906 | 134168453 |
| 13193 | RED MOUNTAIN LABORATORIES LLC | PO BOX 173854 | | DENVER | CO | 80217-3854 | 383952807 |
| 13194 | MARTIN D SEGEL PHD & ASSOCIATES PA | 4851 W HILLSBORO BLVD STE A1 | | COCONUT CREEK | FL | 33073-4355 | 650716421 |
| 13195 | RESOLUTE HEALTH | 555 CREEKSIDE XING | | NEW BRAUNFELS | TX | 78130-2594 | 462942963 |
| 13196 | WESLEYVILLE HOSE COMPANY NO 1 | PO BOX 726 | | NEW CUMBERLND | PA | 17070-0726 | 237223236 |
| 13197 | NEUROSURGICAL ASSOCIATES  P C | 710 W 168TH ST RM 204 | | NEW YORK | NY | 10032-3726 | 133116525 |
| 13198 | ACE MEDICAL LLC | 9471 BAYMEADOWS RD | | JACKSONVILLE | FL | 32256-7932 | 462074283 |
| 13199 | CAMP CREEK URGENT CARE LLC | PO BOX 742383 | | ATLANTA | GA | 30374-2383 | 800815040 |
| 13200 | ST  JOHNS MEDICAL CENTER  PA | 2511 SAINT JOHNS BLUFF RD S | | JACKSONVILLE | FL | 32246-2346 | 204366177 |
| 13201 | RADIOLOGY ASSOCIATES  INC | PO BOX 5307 | | LIMA | OH | 45802-5307 | 550521440 |
| 13202 | SANDRA EDWARDS | 2211 SW 87TH TER | | MIRAMAR | FL | 33025-2016 | 592135980 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 13203 COLLIER ANESTHESIA PAIN PA | PO BOX 638900 | | CINCINNATI | OH | 45263-8900 | 201224861 |
| 13204 PALM BEACH GENERAL SURGERY AND HERNIA CENTER PLLC | 3370 BURNS RD | | PALM BCH GDNS | FL | 33410-4327 | 821679389 |
| 13205 AML MEDICAL CARE PC | 3098 ANN ST | | BALDWIN | NY | 11510-4504 | 825328910 |
| 13206 FAIRUZ F  MATUK  M D  P A | 32 SUNTREE PL | | MELBOURNE | FL | 32940-7689 | 592980431 |
| 13207 PHYSICIANS SURGERY CTR | 4035 EVANS AVE # 1 | | FORT MYERS | FL | 33901-9308 | 592924183 |
| 13208 TIGERTAIL EMERGENCY PHYSICIANS LLC | PO BOX 37871 | | PHILADELPHIA | PA | 19101-0171 | 454738623 |
| 13209 EASTERN HEALTH ACUPUNCTURE PC | 2170 E 28TH ST | | BROOKLYN | NY | 11229-5016 | 821239130 |
| 13210 STEVEN S GOLDBERG MD PL | 6376 PINE RIDGE RD UNIT 430 | | NAPLES | FL | 34119-3928 | 271497430 |
| 13211 GOTHAM MEDICAL SERVICES PC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 832743708 |
| 13212 VINAYA KUMAR  P A | 833 BARTON BLVD | | ROCKLEDGE | FL | 32955-3127 | 134245997 |
| 13213 ORTHOPEDIC SPECIAL SURGERY | 12989 SOUTHERN BLVD | | LOXAHATCHEE | FL | 33470-9211 | 800504250 |
| 13214 JORGE DE LA TORRE DC | 54 LEWIS PL | | TOTOWA | NJ | 07512-2648 | 462620867 |
| 13215 NEW JERSEY ENDOSURGICAL SPINE & PAIN | PO BOX 11246 | | NEW BRUNSWICK | NJ | 08906-1246 | 273618310 |
| 13216 NEW JERSEY ANESTHESIA ASSOC | PO BOX 933130 | | ATLANTA | GA | 31193-3130 | 223467721 |
| 13217 LIVE OAK MEDICAL ASSOCIATED | 2896 GULF BREEZE PKWY | | GULF BREEZE | FL | 32563-3146 | 593387916 |
| 13218 ERIC RONALD CERWONKA | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 871569351 |
| 13219 PAIN CONTROL CENTER OF NJ LLC | 561 CRANBURY RD | | E BRUNSWICK | NJ | 08816-5400 | 263884602 |
| 13220 GEORGE A WOOD | 580 LINCOLN ST | | WORCESTER | MA | 01605-1916 | 042894453 |
| 13221 MISSION MEDICAL ASSOCIATES INC | PO BOX 26152 | | GREENSBORO | NC | 27402-6152 | 263627231 |
| 13222 HEALTHWAY MEDICAL CARE PC | 552 E 180TH ST | | BRONX | NY | 10457-3304 | 272975179 |
| 13223 DAVIS EARNHARDT | 135 BRIARGATE LOOK | | ORMOND BEACH | FL | 32174-0728 | 265684262 |
| 13224 HOLLYWOOD DIAGNOSTICS CENTER | 4224 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6633 | 592240695 |
| 13225 LEVRON INC | PO BOX 6246 | | LONG IS CITY | NY | 11106-0246 | 113558419 |
| 13226 TOTAL BODY HEALTHCARE INC | 1875 NE 163RD ST | | NORTH MIAMI BEACH | FL | 33162-4805 | 851077388 |
| 13227 GTD MEDICAL AND REHABILITATION CENTER INC | 1195 N MILITARY TRL | | WEST PALM BCH | FL | 33409-6058 | 464600991 |
| 13228 BENZER FL 6 LLC | 6132 MERRILL RD | | JACKSONVILLE | FL | 32277-3459 | 474119390 |
| 13229 OPTIMUM EMPIRE CHIROPRACTIC L | 6252 S CONGRESS AVE STE J1 | | LANTANA | FL | 33462-2352 | 850969039 |
| 13230 VIGAFRA  PLLC | 2001 MANATEE AVE E STE 103 | | BRADENTON | FL | 34208-1620 | 201862196 |
| 13231 HENRY CHIROPRACTIC PLLC | 1602 N 9TH AVE | | PENSACOLA | FL | 32503-5522 | 471129849 |
| 13232 RICHARD T REUL LLC | 3772 TAYLORSVILLE RD | | LOUISVILLE | KY | 40220-1343 | 205368778 |
| 13233 BROOKLYN HOSPITAL RADIOLOGY PC | PO BOX 13641 | | PHILADELPHIA | PA | 19101-3641 | 112833588 |
| 13234 ORTHOPAEDIC AND SPINE MEDICAL GROUP | PO BOX 420759 | | KISSIMMEE | FL | 34742-0759 | 464735373 |
| 13235 JFL MEDICAL CARE PC | 2609 E 14TH ST | | BROOKLYN | NY | 11235-3915 | 813971442 |
| 13236 PERCY LEE NELSON DPM PA | 2630 NE 203RD ST | | MIAMI | FL | 33180-1903 | 582252849 |
| 13237 ROBERT E  WATKINS  DC | 6343 SCOTT LN | | FORT MYERS | FL | 33966-4712 | 650778698 |
| 13238 DIAGNOSTIC & RADIOLOGY OF MIAMI | 6595 NW 36TH ST | | VIRGINIA GARDENS | FL | 33166-6979 | 264125753 |
| 13239 TWIN PALMS HEALTH CENTERS INC | 579 S INDIANA AVE | | ENGLEWOOD | FL | 34223-3751 | 461669583 |
| 13240 SCHENECTADY AMBULANCE SERVICE | 357 KINGS RD | | SCHENECTADY | NY | 12304-3645 | 141746151 |
| 13241 FEDERICO DOLDAN | 549 4TH ST | | NIAGARA FALLS | NY | 14301-1530 | 161074288 |
| 13242 PATIENT CHIROPRACTIC | PO BOX 90351 | | BROOKLYN | NY | 11209-0351 | 825518342 |
| 13243 ROQUE ENTERPRISE INC | 1350 SW 57TH AVE | | WEST MIAMI | FL | 33144-5775 | 843237387 |
| 13244 DR STACY HUDOCK PROSCIA DC | 701 BEVILLE RD | | SOUTH DAYTONA | FL | 32119-1823 | 061642182 |
| 13245 MEDIVIEW INC | 9000 SHERIDAN ST STE 144 | | PEMBROKE PINES | FL | 33024-8809 | 473643021 |
| 13246 CHIROPRACTIC SPINE AND INJURY PA | 158 TUSKAWILLA RD | | WINTER SPRINGS | FL | 32708-2804 | 844010130 |
| 13247 NSI ORLANDO | 2222 S HARBOR CITY BLVD | | MELBOURNE | FL | 32901-5594 | 900110465 |
| 13248 EVANSVILLE SURGICAL ASSOCIATES | PO BOX 23250 | | EVANSVILLE | IN | 47724-1250 | 351171048 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 13249 | BEE RIDGE CHIROPRACTIC CENTER LLC | PO BOX 21962 | | SARASOTA | FL | 34276-4962 | 651071246 |
| 13250 | MYLES RUBIN SAMOTIN | 870 111TH AVE N STE 4 | | NAPLES | FL | 34108-1869 | 593437066 |
| 13251 | DR WENTWORTH JARRETT PA | 12955 SW 132ND ST | | MIAMI | FL | 33186-7205 | 421561813 |
| 13252 | RADIOLOGY PHYSICIAN SOLUTIONS OF FLORIDA LLC | PO BOX 743986 | | ATLANTA | GA | 30374-3986 | 464377721 |
| 13253 | FAMILY HEALTH & WELLNESS CENTER | 9710 STIRLING RD | | HOLLYWOOD | FL | 33024-8018 | 522444881 |
| 13254 | ANCHORAGE SPINAL CARE CENTER | 6711 DEBARR RD | | ANCHORAGE | AK | 99504-1803 | 920167705 |
| 13255 | JOSEPH V TUTTOLOMONDO  P A | 4095 S STATE ROAD 7 STE I | | LAKE WORTH | FL | 33449-8176 | 651113948 |
| 13256 | HOLLY M DARWIN  DC | 4101 NW 37TH PL | | GAINESVILLE | FL | 32606-6273 | 592808561 |
| 13257 | SUNCOAST TOTAL HEALTHCARE LLC | 24945 US HIGHWAY 19 N | | CLEARWATER | FL | 33763-3927 | 043771559 |
| 13258 | NATIONAL NEURODIAGNOSTIC TECHNOLOGIES | PO BOX 1450 | | ORANGE PARK | FL | 32067-1450 | 593111103 |
| 13259 | CLEVELAND RADIOLOGY CENTER | 12995 S CLEVELAND AVE | | FORT MYERS | FL | 33907-3890 | 272501912 |
| 13260 | AMERICAN HEALTHCARE CLINIC | 100 S SEMORAN BLVD | | ORLANDO | FL | 32807-3231 | 270882390 |
| 13261 | URGENT DME | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 821700324 |
| 13262 | FLORIDA ID CARE LLC | 3540 STUART CT | | FORT MYERS | FL | 33901-7737 | 454888659 |
| 13263 | DOUGLAS A TRAVEN DC | 1010 E SCHAUMBURG RD | | STREAMWOOD | IL | 60107-1874 | 362935094 |
| 13264 | APPLE ACUPUNCTURE | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 272416219 |
| 13265 | LARRY D JOHNSON DC LLC | 1510 HANCOCK BRIDGE PKWY | | CAPE CORAL | FL | 33990-1715 | 271200746 |
| 13266 | DAVID TREATMAN | 416 37TH ST | | BROOKLYN | NY | 11232-2510 | 062465590 |
| 13267 | RIVER PEAK INPATIENT SERVICES LLC | PO BOX 38082 | | PHILADELPHIA | PA | 19101-0847 | 471431803 |
| 13268 | KSC CARDIOLOGY PA | 350 1ST ST N | | WINTER HAVEN | FL | 33881-4113 | 593687416 |
| 13269 | THERAMOVE PHYSICAL THERAPY & AMP REHABILITATION | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 463053768 |
| 13270 | TAMPA BAY MEDCARE PA | PO BOX 320275 | | TAMPA | FL | 33679-2275 | 844224814 |
| 13271 | ACCESS FAMILY HEALTH CARE | 2951 NW 49TH AVE | | LAUDERDALE LAKES | FL | 33313-1600 | 262497114 |
| 13272 | JPC MEDICAL PC | 1552 RALPH AVE | | BROOKLYN | NY | 11236-3129 | 814181504 |
| 13273 | ACCU REFERENCE MEDICAL LAB | 1901 E LINDEN AVE | | LINDEN | NJ | 07036-1114 | 201236503 |
| 13274 | MARC K  WEINBERG DC  PA | 16100 NE 16TH AVE | | NORTH MIAMI BEACH | FL | 33162-4708 | 650599878 |
| 13275 | CITRIN MEDICAL CORP | 2061 NW BOCA RATON BLVD | | BOCA RATON | FL | 33431-7411 | 473594024 |
| 13276 | EMERGENCY MEDICAL ASSOCIATES OF RI | PO BOX 5384 | | PARSIPPANY | NJ | 07054-6384 | 454099903 |
| 13277 | JAGMOHAN N VIROJA MD | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 339964246 |
| 13278 | HSS CHIROPRACTIC LLC | 4401 SE FEDERAL HWY | | STUART | FL | 34997-5760 | 611713461 |
| 13279 | ADVANTAGE MED INNOVATIONS, INC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 812637772 |
| 13280 | DALEVILLE POLICE RESCUE SVC INC | PO BOX 188 | | DALEVILLE | AL | 36322-0188 | 636062110 |
| 13281 | MACDONALD FUNERAL HOME & CREMATION INC | 10520 N FLORIDA AVE | | TAMPA | FL | 33612-6711 | 800003181 |
| 13282 | FOOTHILLS SPORTS MED & REHAB | 5410 N SCOTTSDALE RD | | PARADISE VALLEY | AZ | 85253-5927 | 204485968 |
| 13283 | FLORIDA KEYS AMBULANCE SERVICE INC | 91421 OVERSEAS HWY STE 103 | | TAVERNIER | FL | 33070-2542 | 460722971 |
| 13284 | NORTHEAST ANESTHESIA PC | 1408 E 34TH ST | | BROOKLYN | NY | 11210-5428 | 462880095 |
| 13285 | MARCIA C  SASSO D C  P A | 5663 CORAL GATE BLVD | | MARGATE | FL | 33063-1531 | 592590478 |
| 13286 | PEGASUS EMERGENCY GROUP TROY ALABAMA | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 35058-0609 | 263702321 |
| 13287 | OLYMPIA EMERGENCY SERVICES | PO BOX 5007 | | LACEY | WA | 98509-5007 | 911740659 |
| 13288 | RICHARD B SIDNER | 7300 HELMS RD | | PENSACOLA | FL | 32526-7508 | 266809639 |
| 13289 | CATHOLIC HOME HEALTH SERVICES OF BROWARD INC | 3075 NW 35TH AVE | | LAUDERDALE LAKES | FL | 33311-1107 | 650062205 |
| 13290 | GREENACRES INJURY AND REHAB CENTER INC | 4824 10TH AVE N | | GREENACRES | FL | 33463-2208 | 833311449 |
| 13291 | ELIZABETH AVARICIO MD | 9511 101ST AVE | | OZONE PARK | NY | 11416-2500 | 464450305 |
| 13292 | DR TODD GOLDMAN PC | 2799 ROUTE 112 | | MEDFORD | NY | 11763-2535 | 113617417 |
| 13293 | SIERRA SALEM | 90 TURKEY RUN | | HAVANA | FL | 32333-8105 | 589917593 |
| 13294 | TRAUMATIC MUSCULOSKELETAL INJURIES LLC | 3702 WASHINGTON ST | | HOLLYWOOD | FL | 33021-8282 | 843181338 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 13295 | FRANK SAUCHELLI MD | 190 MIDLAND AVE | | SADDLE BROOK | NJ | 07663-6408 | 136502320 |
| 13296 | SINHA ORTHOPEDICS PC | 5723 141ST ST | | FLUSHING | NY | 11355-5318 | 475184892 |
| 13297 | ALEXANDER PUSHKA | 300 S PINE ISLAND RD | | PLANTATION | FL | 33324-2673 | 271310103 |
| 13298 | RESTORE ENERGY ACUPUNCTURE PC | 2896 SHELL RD STE 52 | | BROOKLYN | NY | 11224-3609 | 844170297 |
| 13299 | PIKEVILLE RADIOLOGY | PO BOX 2648 | | PIKEVILLE | KY | 41502-2648 | 611001423 |
| 13300 | FISHERS URGENT CARE | 11680 COMMERCIAL DR | | FISHERS | IN | 46038-2936 | 271723317 |
| 13301 | TSO HUI-LI | PO BOX 222169 | | GREAT NECK | NY | 11022-2169 | 465492171 |
| 13302 | LAKE NORMAN REGIONAL MEDICAL CENTER | PO BOX 3250 | | MOORESVILLE | NC | 28117-3250 | 592612221 |
| 13303 | AMEDISYS HOME HEALTH | 5959 S SHERWOOD FOREST BLVD | | BATON ROUGE | LA | 70816-6038 | 593678437 |
| 13304 | CHIROPRACTIC HEALTH CLINIC OF BREVARD PA | 110 N TROPICAL TRL | | MERRITT IS | FL | 32953-4737 | 200571558 |
| 13305 | LIFESTRENGTH FAMILY CHIROPRACTIC PLLC | 4280 TAMIAMI TRL E | | NAPLES | FL | 34112-6703 | 272067381 |
| 13306 | MIKLOS F LOSONCZY MD | 2609 E 14TH ST | | BROOKLYN | NY | 11235-3915 | 863962486 |
| 13307 | BRAD A BOURNE | 7735 W LONG DR | | LITTLETON | CO | 80123-1266 | 611528109 |
| 13308 | CITY OF CARLIN VOLUNTEER AMBULANCE | PO BOX 787 | | CARLIN | NV | 89822-0787 | 886000188 |
| 13309 | CHIRO-MED HEALTH & WELLNESS CENTER INC | 7450 DR PHILLIPS BLVD | | ORLANDO | FL | 32819-5119 | 461101698 |
| 13310 | DR  MARK T  MACHUGA  PA | 1554 BOREN DR | | OCOEE | FL | 34761-2986 | 592913988 |
| 13311 | ANGELES MEDICAL CENTER | PO BOX 226251 | | MIAMI | FL | 33222-6251 | 844481668 |
| 13312 | DIAGNOSTIC MEDICAL INAGING SERV | 7408 SW 48TH ST | | MIAMI | FL | 33155-4415 | 592308900 |
| 13313 | VEDA MANAGING LLC | PO BOX 25633 | | TAMPA | FL | 33622-5633 | 473657085 |
| 13314 | EAST GEORGIA CENTER FOR ORAL & FACIAL SURGERY | 1222 BRAMPTON AVE | | STATESBORO | GA | 30458-0849 | 462405963 |
| 13315 | MICHAEL ABRANIKIAN  DC | 4348 48TH ST | | SUNNYSIDE | NY | 11104-1602 | 113547232 |
| 13316 | GARY WRIGHT  MD PA | 5901 SW 74TH ST STE 202 | | MIAMI | FL | 33143-5150 | 650768029 |
| 13317 | WHITE SANDS CHIROPRACTIC CLINIC | 24 BEAL PKWY SW | | FORT WALTON BEACH | FL | 32548-5388 | 134338867 |
| 13318 | MANASOTA MEDICAL GROUP LLC | PO BOX 25818 | | SARASOTA | FL | 34277-2818 | 900401563 |
| 13319 | WRUBLE DR | 2184 STEINWAY ST | | ASTORIA | NY | 11105-1805 | 112860625 |
| 13320 | CR EMERGENCY ROOM LLC | PO BOX 734191 | | DALLAS | TX | 75373-4191 | 262978009 |
| 13321 | UNIVERSITY OF CONNECTICUT HEALTH CENTER | PO BOX 1440 | | HARTFORD | CT | 06143-1440 | 521725543 |
| 13322 | ADVANCE PHYSICAL THERAPY AND SPORTS MEDI | 927 BROADWAY ST | | QUINCY | IL | 62301-2719 | 030556923 |
| 13323 | ROY Z BRAUNSTEIN MD PA | 749 STATE ROAD 60 E | | LAKE WALES | FL | 33853-4240 | 592534051 |
| 13324 | ACTION POTENTIAL | 7033 BAHAMA SWALLOW AVE | | WEEKI WACHEE | FL | 34613-8300 | 205426693 |
| 13325 | INSTITUTE OF FACIAL SURGERY  INC | 1093 S WICKHAM RD | | W MELBOURNE | FL | 32904-1652 | 593740807 |
| 13326 | ADIRONDACK ORTHOPEDIC | 102 PARK ST STE 3 | | GLENS FALLS | NY | 12801-4449 | 141588399 |
| 13327 | ANDRES VEGA  MD | 7100 W 20TH AVE | | HIALEAH | FL | 33016-1897 | 651108834 |
| 13328 | RADIANT HEALTH CHIROPRACTIC LLC | 209 DUNLAWTON AVE STE 18 | | PORT ORANGE | FL | 32127-4458 | 453832166 |
| 13329 | MARIA J HACHE MD PA | 7000 SW 62ND AVE | | SOUTH MIAMI | FL | 33143-4716 | 451496443 |
| 13330 | JAMES J REILEY DC | 27131 ALISO CREEK RD | | ALISO VIEJO | CA | 92656-3363 | 330921224 |
| 13331 | ASCENSION SH EMERALD COAST | 7928 SOLUTION CENTER | | CHICAGO | IL | 60677-0001 | 721829708 |
| 13332 | EAST 19 MEDICAL SUPPLY CORP | PO BOX 290703 | | BROOKLYN | NY | 11229-0703 | 813944426 |
| 13333 | ACCENT PHYSICAL THERAPY | 6620 FLY RD | | EAST SYRACUSE | NY | 13057-9791 | 262643167 |
| 13334 | INTERVENTIONAL SPINE & SURGERY | 8901 KENNEDY BLVD # 1W | | NORTH BERGEN | NJ | 07047-5344 | 833930433 |
| 13335 | MISSISSIPPI COUNTY HOSPITAL SYSTEM | PO BOX 167 | | BLYTHEVILLE | AR | 72316-0167 | 716042625 |
| 13336 | GULF COAST PODIATRY PA | 2507 HARRISON AVE UNIT 201 | | PANAMA CITY | FL | 32405-4447 | 061666115 |
| 13337 | KYURIM ACUPUNCTURE | PO BOX 1259 | | ENGLEWD CLFS | NJ | 07632-0259 | 822310387 |
| 13338 | TOTAL HEALTH ASSOCIATES LLC | 2624 S US HIGHWAY 1 | | FORT PIERCE | FL | 34982-5997 | 462501280 |
| 13339 | EXCEL THERAPY LLC | 807 N TYNDALL PKWY | | CALLAWAY | FL | 32404-9495 | 453688783 |
| 13340 | ALL HEALTH CHIROPRACTIC CENTER  PA | 313 NE 5TH CT | | DANIA | FL | 33004-2912 | 650206632 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 13341 | DR  RANDAL L  BUTCH D C  P A | PO BOX 7087 | | SEMINOLE | FL | 33775-7087 | 203010460 |
| 13342 | DR ROBERT C BOCK | 3202 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33704-1202 | 352368289 |
| 13343 | RT DIAGNOSTIC | 8415 CORAL WAY | | MIAMI | FL | 33155-2305 | 208669515 |
| 13344 | TAMPA BAY THERAPY AND TRAINING SERVICES LLC | 15100 HUTCHISON RD | | TAMPA | FL | 33625-5511 | 831570725 |
| 13345 | PROVIDENCE SAINT JOSEPH MEDICAL CENTER | PO BOX 3897 | | PORTLAND | OR | 97208-3897 | 951675600 |
| 13346 | HDH MEDICAL CENTER | 7911 NW 72ND AVE | | MEDLEY | FL | 33166-2227 | 264528109 |
| 13347 | ASHA MEDICAL CLINIC INC | 5440 N UNIVERSITY DR | | LAUDERHILL | FL | 33351-5005 | 264242352 |
| 13348 | PROFESSIONAL CERVERS DC | 10686 SW 24TH ST | | MIAMI | FL | 33165-7917 | 650188659 |
| 13349 | TOTAL PAIN RELIEF LLC | 10175 FORTUNE PKWY UNIT 803 | | JACKSONVILLE | FL | 32256-6754 | 462286513 |
| 13350 | LIVINRITE | 12269 LIVINGSTON RD | | MANASSAS | VA | 20109-8313 | 810616040 |
| 13351 | LAND ACUPUNCTURE | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 832453705 |
| 13352 | MINDFUL ACUPUNCTURE PC | PO BOX 23940 | | BROOKLYN | NY | 11202-3940 | 465566850 |
| 13353 | DANIEL HOWARD DPM PA | PO BOX 24487 | | BELFAST | ME | 04915-4495 | 831886745 |
| 13354 | INDIAN RIVER SURGERY CENTER | 1200 37TH ST | | VERO BEACH | FL | 32960-6509 | 621484043 |
| 13355 | NAZIM MERCHANT  MD  PA | 14015 EGRET TOWER DR | | ORLANDO | FL | 32837-6197 | 593513489 |
| 13356 | GRACE PEDIATRICS PL | 4196 W US HIGHWAY 90 | | LAKE CITY | FL | 32055-8833 | 453400084 |
| 13357 | COMPLETE ORTHO SUPPLY | PO BOX 297286 | | BROOKLYN | NY | 11229-7286 | 853294357 |
| 13358 | JAIME L GONZALEZ DC PA | 2240 MARKET PLACE BLVD | | IRVING | TX | 75063-8072 | 383750143 |
| 13359 | MAC PHYSICIANS LLC | 5936 LIMESTONE RD | | HOCKESSIN | DE | 19707-8930 | 461168550 |
| 13360 | ELDER CHIROPRACTIC INC | 5417 FLORIN RD | | SACRAMENTO | CA | 95823-2105 | 680460144 |
| 13361 | SAPT PC | 332 E 149TH ST | | BRONX | NY | 10451-5627 | 475651480 |
| 13362 | BLUE DIAMOND MEDICAL CENTER | 12646 SW 8TH ST | | MIAMI | FL | 33184-1424 | 464615747 |
| 13363 | NATHANIEL A KELLER MD PA | 7469 NW 4TH ST | | PLANTATION | FL | 33317-2216 | 200817966 |
| 13364 | HAINES CITY MEDICAL & INJURY CLINIC | 280 S STATE ROAD 434 | | ALTAMONTE SPG | FL | 32714-3816 | 811699391 |
| 13365 | SUN VALLEY PHYSICAL THERAPY PC | PO BOX 100844 | | BROOKLYN | NY | 11210-0844 | 814238284 |
| 13366 | PREMIER EAST PHYSICAL MEDICINE & REHAB PC | PO BOX 9308 | | GARDEN CITY S | NY | 11530-9308 | 452526516 |
| 13367 | FYZBYZ LLC | 15620 MCGREGOR BLVD STE 115 | | FORT MYERS | FL | 33908-2528 | 810942074 |
| 13368 | ARNOLD FALCHOOK MD PA | 1050 NW 15TH ST | | BOCA RATON | FL | 33486-1375 | 650928195 |
| 13369 | STYLET HEALTHCARE PA | 1380 NE MIAMI GARDENS DR | | MIAMI | FL | 33179-4707 | 823279537 |
| 13370 | PUFFIN EMERGENCY PHYSICIANS LLC | PO BOX 38026 | | PHILADELPHIA | PA | 19140-0026 | 471195533 |
| 13371 | ELEGANCE REHAB PT PC | PO BOX 140497 | | BROOKLYN | NY | 11214-0497 | 473868123 |
| 13372 | DR MICHAEL K YABLANSKY | 998 OLD COUNTRY RD | | PLAINVIEW | NY | 11803-4928 | 112943617 |
| 13373 | ISAAC NAGIB | 1342 STATE ROAD 60 E | | LAKE WALES | FL | 33853-4322 | 010655767 |
| 13374 | KEYSTONE MED SVCS NIAGARA FALLS-OKONTA | PO BOX 645392 | | PITTSBURGH | PA | 15264-5251 | 461044425 |
| 13375 | INTERCOASTAL MEDICAL GROUP | 943 S BENEVA RD STE 306 | | SARASOTA | FL | 34232-2473 | 650784345 |
| 13376 | ESSAM ATTIA MD PA | 210 JUPITER LAKES BLVD | | JUPITER | FL | 33458-7191 | 650332593 |
| 13377 | ROBERT G HALING  DC | 1107 E SILVER SPRINGS BLVD | | OCALA | FL | 34470-6758 | 512464707 |
| 13378 | MARITIME RADIOLOGY ASSOCIATES | PO BOX 6120 | | WATERTOWN | NY | 13601-6120 | 263954726 |
| 13379 | BCMD PAIN MANAGEMENT | 6586 HYPOLUXO RD | | LAKE WORTH | FL | 33467-7678 | 261619141 |
| 13380 | DYER MANTONYA CHIROPRACTIC LLC | 693 HOPEWELL DR | | HEATH | OH | 43056-1579 | 203455375 |
| 13381 | ST AUGUSTINE FOOT & ANKLE INC | 1 SAINT JOHNS MEDICAL PARK DR | | ST AUGUSTINE | FL | 32086-5300 | 270517060 |
| 13382 | KINETIC PHYSICAL THERAPY INSTITUTE | 731 BIELENBERG DR | | WOODBURY | MN | 55125-1700 | 810672062 |
| 13383 | SLOCUM-DICKSON MEDICAL GROUP PLLC | 1729 BURRSTONE RD | | NEW HARTFORD | NY | 13413-1001 | 200362623 |
| 13384 | ARIZONA INJURY CENTER | 7342 W INDIAN SCHOOL RD | | PHOENIX | AZ | 85033-3170 | 860897748 |
| 13385 | INEW REHAB PHYSICAL THERAPY | PO BOX 230217 | | BROOKLYN | NY | 11223-0217 | 841735417 |
| 13386 | PREMIER NEUROSPINE INSTITUTE | 5800 49TH ST N | | SAINT PETERSBURG | FL | 33709-2146 | 842123251 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 13387 EMERGENCY MEDICINE ASSOCIATES | PO BOX 826491 | | PHILADELPHIA | PA | 19182-6491 | 520982668 |
| 13388 UNIVERSAL FAMILY MEDICAL CENTER  P A | 1300 NW 17TH AVE STE 1118 | | DELRAY BEACH | FL | 33445-2578 | 650505431 |
| 13389 WELLNESS COMPANIES OF FLORIDA CORP | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 812273628 |
| 13390 CUREMED RX INC | 2020 LAKEVILLE RD | | NEW HYDE PARK | NY | 11040-1664 | 833477275 |
| 13391 ADAMS REVIEW LLC | 1040 37TH PL | | VERO BEACH | FL | 32960-4806 | 820613610 |
| 13392 TRINITAS ANESTHESIA ASSOC LLC | PO BOX 186 | | GLEN HEAD | NY | 11545-0186 | 113668701 |
| 13393 GHVHS MEDICAL GROUP | 707 E MAIN ST | | MIDDLETOWN | NY | 10940-2650 | 371743537 |
| 13394 MAHMOUD DAIF | PO BOX 940096 | | ROCKAWAY PARK | NY | 11694-0096 | 300932843 |
| 13395 SOUTH FL MED CENTER | 6301 PEMBROKE RD | | HOLLYWOOD | FL | 33023-2217 | 591889854 |
| 13396 APOLLO CLINICAL LABORATORIES INC | 2124 MORRIS AVE | | UNION | NJ | 07083-6042 | 821256541 |
| 13397 SUMMIT RADIOLOGY SERVICE PC | PO BOX 200096 | | CARTERSVILLE | GA | 30120-9002 | 581717812 |
| 13398 CECILE I FRAY MD PLLC | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 134157237 |
| 13399 SUNCOAST TOTAL HEALTHCARE OF PASCO LLC | 24945 US HIGHWAY 19 N | | CLEARWATER | FL | 33763-3927 | 453047624 |
| 13400 CAPE CORAL URGENT CARE LLC | 811 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990-2666 | 821407616 |
| 13401 DAVID PORTER  D O  P A | 208 BOULEVARD | | HASBROUCK HTS | NJ | 07604-1849 | 222483654 |
| 13402 NEXT GENERATION MRI | 1700 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33401-2012 | 854014846 |
| 13403 GOLDEN MEDICAL DIAGNOSTIC INC | 4995 NW 72ND AVE | | MIAMI | FL | 33166-5643 | 852241898 |
| 13404 DEPARTMENT OF VETERANS AFFAIR | PO BOX 33020 | | PHOENIX | AZ | 85067-3020 | 860101019 |
| 13405 SHERMAN RENNEIL | 1800 N FEDERAL HWY | | POMPANO BEACH | FL | 33062-1034 | 832538229 |
| 13406 COCKE COUNTY MMA LLC | 435 2ND ST | | NEWPORT | TN | 37821-3703 | 452528314 |
| 13407 INDIAN RIVER MEMORIAL HOSPITAL  INC | PO BOX 830529 | | BIRMINGHAM | AL | 35283-0529 | 592496294 |
| 13408 NOTABARTOLO CHIROPRACTIC | 945 HUGUENOT AVE | | STATEN ISLAND | NY | 10312-4312 | 133996497 |
| 13409 HEALTHCARE LEGAL SOLUTIONS INC | 6207 W 24TH AVE | | HIALEAH | FL | 33016-6949 | 833898207 |
| 13410 MARTIN L  MAREIUS  DO  PA | 2057 N UNIVERSITY DR | | SUNRISE | FL | 33322-3936 | 650379026 |
| 13411 UNIVERSITY SPINE & INJURY | 4907 NW 43RD ST | | GAINESVILLE | FL | 32606-2006 | 872670841 |
| 13412 NORTH TAMPA SPINE & JOINT CENTER | 17429 BRIDGE HILL CT | | TAMPA | FL | 33647-3467 | 270811927 |
| 13413 INTEGRATIVE PSYCHOLOGICAL PROFESSIONAL SERVICES PLLC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 873972957 |
| 13414 SPRING HILL MRI | 6451 TOUCAN TRL | | SPRING HILL | FL | 34607-2642 | 753067607 |
| 13415 CARDIOLOGY CONSULTANTS | 701 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 35401-2086 | 630837257 |
| 13416 NW FLORIDA EMERGENCY PHYSICIANS | PO BOX 534611 | | ATLANTA | GA | 30353-4611 | 271578338 |
| 13417 PEACHSTATE HEALTH MANAGEMENT LLC | 731 HIGHWAY 211 NW | | WINDER | GA | 30680-8551 | 273035832 |
| 13418 JENNIFER BOTELLHO | 322 N LA BREA AVE | | LOS ANGELES | CA | 90036-2518 | 464183097 |
| 13419 TRINITY SPINE CENTER LLC | 1522 ROCK QUARRY RD | | STOCKBRIDGE | GA | 30281-7386 | 463713595 |
| 13420 NORTH CAROLINA BAPTIST HOSPITAL | PO BOX 751730 | | CHARLOTTE | NC | 28275-1730 | 560552787 |
| 13421 CHRISTOPHER LYNN CHIROPRACTIC LLC | 217 E GREEN ST | | PERRY | FL | 32347-2737 | 833845579 |
| 13422 TRICOCHE INTEGRATED HEALTH | 1855 W HIBISCUS BLVD | | MELBOURNE | FL | 32901-2622 | 455196910 |
| 13423 PALM SPRINGS SPINAL CARE INC | 3003 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-2169 | 832038996 |
| 13424 IMAGING ASSOCIATES | PO BOX 90218 | | PITTSBURGH | PA | 15224-0718 | 710877559 |
| 13425 ARTHUR I  CURTIS  DC | 4021 MARINER BLVD | | SPRING HILL | FL | 34609-2466 | 450500381 |
| 13426 AMERICAN CREMATION SOCIETY INC | 2701 CLEVELAND AVE | | FORT MYERS | FL | 33901-5866 | 593101346 |
| 13427 COAST ORTHOPEDIC CENTER | 1781 GARDEN ST | | TITUSVILLE | FL | 32796-3221 | 020565515 |
| 13428 FALLON CHIROPRACTIC | 186 CENTER ST | | CLINTON | NJ | 08809-1385 | 223447993 |
| 13429 CLEVELAND CLINIC FLORIDA | PO BOX 538009 | | ATLANTA | GA | 30353-8009 | 650003177 |
| 13430 RUIZ-UNGER MEDICAL CENTER INC | 8300 SW 8TH ST | | MIAMI | FL | 33144-4100 | 833331954 |
| 13431 JERSEY PREMIER PAIN | 550 NEWARK AVE | | JERSEY CITY | NJ | 07306-1326 | 474797729 |
| 13432 DOCTORS RX US | 1010 E BUSCH BLVD STE 102 | | TAMPA | FL | 33612-8502 | 593558711 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 13433 HUB MEDICAL LLC | 29189 NETWORK PL | | CHICAGO | IL | 60673-1291 | 462511072 |
| 13434 BEDFORD MEDICAL PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 851676456 |
| 13435 LCO GROUP PA | 910 OLD CAMP RD | | THE VILLAGES | FL | 32162-5604 | 592953521 |
| 13436 COFFMAN CHIROPRACTIC INC | 7110 BIRD RD | | MIAMI | FL | 33155-3760 | 271522816 |
| 13437 SPRINGTREE REHABILITATION & HEALTH CARE CENTER LLC | 4251 SPRINGTREE DR | | SUNRISE | FL | 33351-6119 | 651002400 |
| 13438 HEALTH & WELLNESS FAMILY PRACTICE SERVIC | 11481 177TH PL | | JAMAICA | NY | 11434-1405 | 113279162 |
| 13439 CENTER FOR JOINT & SPINE RELIEF | 400 STATE ROUTE 34 | | MATAWAN | NJ | 07747-2196 | 451452616 |
| 13440 RODRIGO A AGBUNAG | PO BOX 37218 | | TALLAHASSEE | FL | 32315-7218 | 592647304 |
| 13441 MAGNOLIA MEDICAL GROUP  INC | 8031 PHILIPS HWY | | JACKSONVILLE | FL | 32256-4451 | 201111662 |
| 13442 ROCHELLE COMMUNITY HOSP | 900 N 2ND ST | | ROCHELLE | IL | 61068-1764 | 362548549 |
| 13443 BOYNTON BEACH HEART CENTER PA | 3925 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33436-4500 | 203725333 |
| 13444 GLADES MEDICAL GROUP | 900 GLADES RD FL 4 | | BOCA RATON | FL | 33431-6407 | 650538839 |
| 13445 ROSS A FIALKOV DC | 2920 AVENUE R | | BROOKLYN | NY | 11229-2524 | 824850586 |
| 13446 PHYSICAL THERAPY & REHABILITATION CLINIC | 2140 KINGSLEY AVE | | ORANGE PARK | FL | 32073-5180 | 591802009 |
| 13447 MAIN LINE AFFILIATES | PO BOX 8500-5 | | PHILADELPHIA | PA | 19178-8500 | 232308668 |
| 13448 PIERCE COUNTY FIRE 5 | 9014 PEACOCK HILL AVE | | GIG HARBOR | WA | 98332-1029 | 911226135 |
| 13449 MRI ASSOCIATES OF CRYSTAL RIVER LLC | 6451 TOUCAN TRL | | SPRING HILL | FL | 34607-2642 | 844917957 |
| 13450 DIAGNOSTIC CENTER OF AMERICA INC | 3383 NW 7TH ST | | MIAMI | FL | 33125-4164 | 274736989 |
| 13451 LIGHTHOUSE PEDIATRICS PL | 100 WHETSTONE PL | | ST AUGUSTINE | FL | 32086-5774 | 464546056 |
| 13452 GAINESVILLE DIAGNOSTIC IMAGIN | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 542083173 |
| 13453 CASEY COUNTY HOSPITAL DISTRICT | 187 WOLFORD AVE | | LIBERTY | KY | 42539-3278 | 061705652 |
| 13454 GENESIS MEDICAL CENTER | 3000 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33065-5055 | 264175702 |
| 13455 ROBERT E WOLTHUS JR DC | 6430 PLANTATION PARK CT | | FORT MYERS | FL | 33966-4814 | 270895661 |
| 13456 PREMIERE SPINE & SPORTS MEDICINE CENTER | 12016 WANDSWORTH DR | | TAMPA | FL | 33626-2613 | 593715125 |
| 13457 INJURY TREATMENT CTR OF BOYNTON BEACH | 2295 NW CORPORATE BLVD | | BOCA RATON | FL | 33431-7373 | 650904172 |
| 13458 JARROD LIPPY | 421 N CHARLES ST | | BALTIMORE | MD | 21201-4460 | 822921689 |
| 13459 PAUL S  GOODKIN  DC  PA | 4800 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-4602 | 200269401 |
| 13460 WESTSIDE OUTPATIENT CENTER  LLC | 460 N STATE ROAD 7 STE 104 | | ROYAL PALM BEACH | FL | 33411-3514 | 651078372 |
| 13461 ATLANTIC COAST PHYSICAL THERAPY | 13595 ATLANTIC BLVD | | JACKSONVILLE | FL | 32225-3256 | 205924862 |
| 13462 KROST STUART B MD PA | 2290 10TH AVE N STE 201 | | LAKE WORTH | FL | 33461-6609 | 822277463 |
| 13463 UNIVERSITY MEDICAL CTR | 1800 W CHARLESTON BLVD | | LAS VEGAS | NV | 89102-2329 | 886000436 |
| 13464 JOHN V MURPHY PHYSICAL THERAPY | 1971 WESTERN AVE | | ALBANY | NY | 12203-5066 | 753125782 |
| 13465 DLA PHYSICIAN ASSISTANT PC | 369 E 149TH ST FL 9 | | BRONX | NY | 10455-3906 | 460973979 |
| 13466 MERIDIAN IMAGING | PO BOX 720995 | | NORMAN | OK | 73070-4771 | 260295233 |
| 13467 WILLIAM J LACKEY JR MD | 10818 72ND AVE | | FOREST HILLS | NY | 11375-1035 | 463740300 |
| 13468 RAOUF AKL DPT | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 149153198 |
| 13469 PROSCAN NCH IMAGING LLC | PO BOX 631251 | | CINCINNATI | OH | 45263-1251 | 861212843 |
| 13470 EMERALD COAST CENTER FOR NEUROLOGICAL | 9400 UNIVERSITY PKWY STE 109 | | PENSACOLA | FL | 32514-5485 | 204625991 |
| 13471 LOUISE MICHEL WEBB DC | 29445 THE OLD RD | | CASTAIC | CA | 91384-2902 | 954619474 |
| 13472 HEALTHONE PA | PO BOX 322 | | CLAYMONT | DE | 19703-0322 | 510341613 |
| 13473 IGOR AMIGUD PHYSICIAN PC | 211 E 53RD ST | | NEW YORK | NY | 10022-4803 | 134157749 |
| 13474 PRONTO HEALTHCARE LLC | 515 AIRPORT RD | | PANAMA CITY | FL | 32405-4028 | 223964762 |
| 13475 CHARLES C GREENE MD PH D  PA | 11512 LAKE MEAD AVE | | JACKSONVILLE | FL | 32256-9680 | 010681671 |
| 13476 ORTHO CHOICE INC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 871795562 |
| 13477 ORTHO PRO SERVICES  INC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 261260757 |
| 13478 MACNAUGHTON CHIROPTACTIC | 13 CHESTER ST | | GLENS FALLS | NY | 12801-3194 | 274000157 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 13479 APEX PHYSICAL THERAPY LLC | 15 APEX DR | | HIGHLAND | IL | 62249-1282 | 061655770 |
| 13480 ADVANCED ALTERNATIVE SPINAL CARE LLC | 417 N MAIN ST | | BONHAM | TX | 75418-4322 | 383756899 |
| 13481 VICTORIA NURSING & REHABILITATION | 955 NW 3RD ST | | MIAMI | FL | 33128-1274 | 311558831 |
| 13482 MED DIAGNOSTIC REHAB OF SO FL  INC | PO BOX 546976 | | SURFSIDE | FL | 33154-6976 | 113654326 |
| 13483 AUDUBON SURGERY CENTER | 3030 N CIRCLE DR | | COLORADO SPRINGS | CO | 80909-1177 | 841482638 |
| 13484 CLEAR VIEW DIAGNOSTICS | 8076 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-7670 | 824586343 |
| 13485 PAMELA JACKSON | 12123 JACKSON RD | | FOUNTAIN | FL | 32438-2703 | 252944073 |
| 13486 ALLIANCE EMERGENCY SYSTEMS LLC | 211 CHURCH ST | | SARATOGA SPGS | NY | 12866-1003 | 141795081 |
| 13487 TIMOTHY FISHER | 13913 SW 93RD PL | | DUNNELLON | FL | 34432-3972 | 286860360 |
| 13488 VERDE VALLEY MEDICAL CENTER | PO BOX 98366 | | PHOENIX | AZ | 85038-0366 | 860100882 |
| 13489 BAY PHYSICAL THERAPY AND SPORTS | 500 LIGHTHOUSE AVE | | MONTEREY | CA | 93940-1423 | 770578798 |
| 13490 ALEJANDRA KHIT | 409 N BRYAN RD | | MISSION | TX | 78572-6292 | 261523735 |
| 13491 CHRISTINE SHORTER | 2071 FLATBUSH AVE | | BROOKLYN | NY | 11234-4340 | 097741979 |
| 13492 CARLOS G  SANCHEZ  MD  PA | 6300 N BAY RD | | MIAMI BEACH | FL | 33141-4514 | 223851017 |
| 13493 WILLIAM S MAXFIELD MD LLC | 301 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-4901 | 260179305 |
| 13494 IRA DAVENPORT MEMORIAL HOSPITAL | 7571 STATE ROUTE 54 | | BATH | NY | 14810-9504 | 160835446 |
| 13495 FLORIDA PEDORTHICS INC | 1403 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33426-3425 | 650596856 |
| 13496 BORUM & ASSOCIATES LLC | 4745 OLD ROAD 37 # 101 | | LAKELAND | FL | 33813-2031 | 262699578 |
| 13497 GESIOTTO HENRICKS KORDONOWY SIMMONS MDS | 6311 S POINTE BLVD | | FORT MYERS | FL | 33919-4901 | 650823004 |
| 13498 MICHAEL DAVEKOS CHIROPRACTIC | 13 MARGIN ST | | PEABODY | MA | 01960-1925 | 043337355 |
| 13499 FLORIDA HOSPITAL EAST | 7727 LAKE UNDERHILL RD | | ORLANDO | FL | 32822-8224 | 596200570 |
| 13500 LARRY D  CANTON MD | 2888 ROOSEVELT BLVD | | CLEARWATER | FL | 33760-1923 | 593188710 |
| 13501 CLAUDIA SENESAC PT & ROBIN ANDERSEN PT PEDIATRIC PHYS | 1203 NW 16TH AVE | | GAINESVILLE | FL | 32601-4674 | 592422363 |
| 13502 STONEWALL JACKSON HOSPITAL | 1 HEALTH CIR | | LEXINGTON | VA | 24450-2448 | 540568001 |
| 13503 INDIAN RIVER PRIMARY CARE PA | 601 21ST ST | | VERO BEACH | FL | 32960-0801 | 650816054 |
| 13504 PANTALEON PATHOLOGY ASSOICATES PA | 1100 PLANTATION ISLAND DR S | | ST AUGUSTINE | FL | 32080-5173 | 470903716 |
| 13505 STEWARD CORAL GABLES HOSPITAL | PO BOX 746524 | | ATLANTA | GA | 30374-6524 | 862608394 |
| 13506 SOUTH NASSAU PHYS GROUP PC | PO BOX 67006 | | NEWARK | NJ | 07101-8080 | 474961193 |
| 13507 DR  ROSALIND MANDLER | 42 NEVINS CT | | MERRITT ISLAND | FL | 32953-4657 | 227769897 |
| 13508 ANTIOQUIA CHIROPRACTIC | 11247 QUEENS BLVD | | FOREST HILLS | NY | 11375-7417 | 262827103 |
| 13509 SHIM MEDICAL LLC | PO BOX 2220 | | OLDSMAR | FL | 34677-7220 | 320420816 |
| 13510 T AND G INC | 110 W SHELL POINT RD | | RUSKIN | FL | 33570-3705 | 463338214 |
| 13511 NEW YORK PHYSICAL THERAPY CARE PC | 2152 RALPH AVE | | BROOKLYN | NY | 11234-5406 | 831120560 |
| 13512 CTR FOR PHYSICAL MEDICINE | 5589 MARQUESAS CIR STE 102 | | SARASOTA | FL | 34233-3337 | 812888049 |
| 13513 BALLENT REHABILITATION | 8050 SW 137TH ST | | PALMETTO BAY | FL | 33158-1100 | 205800148 |
| 13514 BAPTIST SURG AND ENDOSCOPY | PO BOX 100798 | | ATLANTA | GA | 30384-0798 | 201769841 |
| 13515 RADIOLOGY WAUKESHA SC | PO BOX 44370 | | MADISON | WI | 53744-4370 | 391101572 |
| 13516 KADOSH MEDICAL SERVICES INC | PO BOX 443185 | | MIAMI | FL | 33144-8059 | 203239621 |
| 13517 TAYLOR REGIONAL MEDICAL GROUP LLC | 1698 OLD LEBANON RD | | CAMPBELLSVILLE | KY | 42718-3319 | 203592657 |
| 13518 NENE CHIROPRACTIC AND WELLNESS LLC | PO BOX 617155 | | ORLANDO | FL | 32861-7155 | 872101678 |
| 13519 LONG HOLLOW CHIROPRACTIC LLC | 403 LONG HOLLOW PIKE STE 206 | | GOODLETTSVILLE | TN | 37072-1906 | 471641935 |
| 13520 LOUISVILLE METRO EMS | PO BOX 34338 | | LOUISVILLE | KY | 40232-4338 | 320049006 |
| 13521 SHERIDAN RADIOLOGY SERVICES | PO BOX 452225 | | FORT LAUDERDALE | FL | 33345-2225 | 205890948 |
| 13522 MJW CORPORATION | PO BOX 787 | | WINDHAM | ME | 04062-0787 | 010482481 |
| 13523 DANIEL ETTEDGUI  DO PA | 7284 W PALMETTO PARK RD | | BOCA RATON | FL | 33433-3406 | 650552190 |
| 13524 THE MILTON S HERSHEY MEDICAL CENTER PHYS | 500 UNIVERSITY DR | | HERSHEY | PA | 17033-2360 | 251857035 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 13525 STAR PT NOE | 5931 BULLARD AVE | | NEW ORLEANS | LA | 70128-2817 | 352481519 |
| 13526 MEDICAL IMAGING CENTER LLC | PO BOX 2004 | | EAST SYRACUSE | NY | 13057-4504 | 161225889 |
| 13527 SHAFAAT AHMED  M D  P A | 1121 MASON AVE | | DAYTONA BEACH | FL | 32117-4629 | 591293994 |
| 13528 DOUGLAS AVERY NOVACARE REHAB. | PO BOX 827514 | | PHILADELPHIA | PA | 19182-7514 | 541323120 |
| 13529 LUCERNA MEDICAL CENTER INC | 7805 CORAL WAY | | MIAMI | FL | 33155-6539 | 821089894 |
| 13530 KAY PRIMARY CARE INC | 2724 PARK DR | | CLEARWATER | FL | 33763-1020 | 822511487 |
| 13531 MICHAEL BANAY PHYSICAL THERAPY | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 843223476 |
| 13532 BOCA RATON FAMILY AND PEDIATRIC CLINIC | 19801 HAMPTON DR | | BOCA RATON | FL | 33434-2840 | 261258151 |
| 13533 HILLSBOROUGH RADIOLOGY CONSULTANT PL | PO BOX 22607 | | TAMPA | FL | 33622-2607 | 208986415 |
| 13534 WINSLOW EMS  INC | PO BOX 3 | | CEDAR BROOK | NJ | 08018-0003 | 223563214 |
| 13535 GOOD LIFE ACUPUNCTURE PC | 175D MANORHAVEN BLVD | | PORT WASHINGTON | NY | 11050-1536 | 813956620 |
| 13536 CLERMONT ONCOLOGY CENTER LLC | 1361 CITRUS TOWER BLVD | | CLERMONT | FL | 34711-1943 | 465180824 |
| 13537 MARGARITA BEARD MD | 1416 59TH ST W | | BRADENTON | FL | 34209-4607 | 650778515 |
| 13538 MOUNT DESERT ISLAND HEALTH CENTERS | 10 WAYMAN LN | | BAR HARBOR | ME | 04609-1625 | 010211797 |
| 13539 DR BORIS RIPA MD | 522 LEFFERTS AVE | | BROOKLYN | NY | 11225-4597 | 475648894 |
| 13540 OXFORD EMERGENCY MEDICAL SERVICE | PO BOX 3178 | | OXFORD | AL | 36203-0178 | 630728470 |
| 13541 CENTRACARE CLINIC | 1200 6TH AVE N | | SAINT CLOUD | MN | 56303-2735 | 411806657 |
| 13542 SOUTHWESTERN MICHIGAN EMERG SERVICE | 125 S KALAMAZOO MALL | | KALAMAZOO | MI | 49007-4832 | 381914446 |
| 13543 ORLANDO MALDONADO MD | 300 RIVERSIDE DR E | | BRADENTON | FL | 34208-1008 | 650167840 |
| 13544 DAIRYLAND INSURANCE COMPANY | 1800 N POINT DR | | STEVENS POINT | WI | 54481-1253 | 391047310 |
| 13545 BACK CARE PLUS CHIRO | PO BOX 391 | | LOGANVILLE | GA | 30052-0391 | 204220800 |
| 13546 GASTON VOLUNTEER FIRE DEPT | PO BOX 207 | | ALLENTOWN | PA | 18105-0207 | 311039965 |
| 13547 ATLANTICARE PHYSICIAN GROUP | PO BOX 786061 | | PHILADELPHIA | PA | 19178-6061 | 020701782 |
| 13548 PRESGAR IMAGING OF CMI NORTH  LC | 1860 NE MIAMI GARDENS DR | | MIAMI | FL | 33179-5036 | 593593176 |
| 13549 RYAN GALE DDS PA | 3000 66TH ST N | | SAINT PETERSBURG | FL | 33710-3114 | 202134712 |
| 13550 SUTPHIN PROFESSIONAL MEDICAL CARE | 14716 SOUTH RD | | JAMAICA | NY | 11435-5108 | 474485127 |
| 13551 RADIOLOGY ASSOCIATES OF APPLETON SC | PO BOX 44370 | | MADISON | WI | 53744-4370 | 391130597 |
| 13552 MAX MRI IMAGING INC | 17530 VENTURA BLVD | | ENCINO | CA | 91316-3818 | 571177643 |
| 13553 PROSPORT CHIROPRACTIC & WELLNESS INC | 1003 S KIRKMAN RD | | ORLANDO | FL | 32811-2614 | 264711484 |
| 13554 COLLIER CHIRO & ACCIDENT REHAB CENTER | 10621 AIRPORT RD N STE 2 | | NAPLES | FL | 34109-1599 | 450522723 |
| 13555 TRINITY MEDICAL CLINIC  PA | 10495 SPRING HILL DR | | SPRING HILL | FL | 34608-5045 | 593592024 |
| 13556 ADRIANA OTTO MD PA | 1400 S ORLANDO AVE | | WINTER PARK | FL | 32789-5543 | 264184045 |
| 13557 VOYAGEUR IMAGING PLLC | 393 DUNLAP ST N | | SAINT PAUL | MN | 55104-4200 | 453181444 |
| 13558 GERARD M GERLING MD PA | 1955 US HIGHWAY 1 S | | SAINT AUGUSTINE | FL | 32086-5763 | 592005835 |
| 13559 DR  KERRY J  WOOSLEY | 2902 59TH ST W STE T | | BRADENTON | FL | 34209-7021 | 650407811 |
| 13560 PAIN CONSULTANTS OF WEST F | 4624 N DAVIS HWY | | PENSACOLA | FL | 32503-2337 | 592338432 |
| 13561 MANATEE DIAGNOSTIC CENTER | 300 RIVERSIDE DR E STE 4300 | | BRADENTON | FL | 34208-1025 | 592587943 |
| 13562 MUKESH MEHTA | PO BOX 12160 | | BROOKSVILLE | FL | 34603-2160 | 593244689 |
| 13563 J AND C IMAGING INC | PO BOX 351027 | | MIAMI | FL | 33135-7027 | 273172839 |
| 13564 CITY OF OAKLAND PARK FIRE RESCUE | 3650 NE 12TH AVE | | OAKLAND PARK | FL | 33334-4525 | 596060990 |
| 13565 ADVANCED MEDICAL DIAMOND GROUP LLC | 10670 WHEELHOUSE CIR | | BOCA RATON | FL | 33428-1216 | 463351041 |
| 13566 WATERFORD LAKES WELLNESS & INJURY CLINIC | 11333 LAKE UNDERHILL RD | | ORLANDO | FL | 32825-5091 | 820544374 |
| 13567 BRIAN MICHAEL MORIARTY | 630 SE MONTEREY RD | | STUART | FL | 34994-4410 | 470978066 |
| 13568 BRANDON SURGERY CENTER | 516 VONDERBURG DR | | BRANDON | FL | 33511-5954 | 593005156 |
| 13569 RIGHT CHOICE SUPPLY INC | PO BOX 747409 | | REGO PARK | NY | 11374-7409 | 474612353 |
| 13570 WELLNESS MED OF CORONA | 13124 ROCKAWAY BLVD | | SOUTH OZONE PARK | NY | 11420-2932 | 474308396 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 13571 BEACON HILL ORTHOPEDICS | 20 BEACON HILL DR | | DOBBS FERRY | NY | 10522-2402 | 274598323 |
| 13572 PRESTIGE MEDICAL GROUP LLC | 6924 PROFESSIONAL PKWY | | LAKEWOOD RANCH | FL | 34240-8414 | 473802691 |
| 13573 NEW HOPE CHIROPRACTIC WELLNESS CENTER | 9401 W COLONIAL DR STE 228 | | OCOEE | FL | 34761-6808 | 020558597 |
| 13574 RADIOLOGY ASSOCIATES OF SOUTH FLO | PO BOX 919336 | | ORLANDO | FL | 32891-0001 | 519212888 |
| 13575 APOPKA PAIN CLINIC LLC | 1706 E SEMORAN BLVD | | APOPKA | FL | 32703-5651 | 271027217 |
| 13576 1ST JPA BEHAVIOR MANAGEMENT | 11285 SW 211TH ST | | CUTLER BAY | FL | 33189-2211 | 471712519 |
| 13577 PROVIDENCE HOSPITAL | PO BOX 3177 | | PORTLAND | OR | 97208-3177 | 910573108 |
| 13578 DRS CLACK SPENCER WHITE & MCCORMACK PA | 2001 WEBBER ST STE F | | SARASOTA | FL | 34239-5237 | 591614252 |
| 13579 ALL XRAY DIAGNOSTIC SERVICE CORP | 4210 NW 4TH ST | | MIAMI | FL | 33126-5427 | 202424774 |
| 13580 GODLESKI PETER M D | 7300 SANDLAKE COMMONS BLVD | | ORLANDO | FL | 32819-8050 | 159482150 |
| 13581 JOHN D CASTELLINI | 920 SYCAMORE AVE | | TINTON FALLS | NJ | 07724-3130 | 222353788 |
| 13582 JACHIMEK CHIRO CLINIC P A | 5111 EHRLICH RD STE 128 | | TAMPA | FL | 33624-2074 | 593721292 |
| 13583 COASTAL ORTHO AND SPORTS MEDIC | 7710 S US HIGHWAY 1 | | PORT SAINT LUCIE | FL | 34952-2320 | 551746429 |
| 13584 DAVID B TUCKINSKY DC PLLC | 5000 N 37TH ST | | HOLLYWOOD | FL | 33021-2243 | 453822967 |
| 13585 DAVIN R BARBANELL DC PA | 12550 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2541 | 562587224 |
| 13586 FLORIDA PAIN TREATMENT CENTER INC | 11780 SW 89TH ST | | MIAMI | FL | 33186-2101 | 593301294 |
| 13587 INTERVENTIONAL ASSOCIATES OF LAKELAND LLC | 1205 E MAGNOLIA ST | | LAKELAND | FL | 33801-2119 | 821336151 |
| 13588 KETTERING MEDICAL CENTER | 3535 SOUTHERN BLVD | | KETTERING | OH | 45429-1221 | 310621866 |
| 13589 SADDLE RIVER HEALTHCARE | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 471426047 |
| 13590 RANDOLPH MEDICAL PRACTICES PA | 348 NE METHODIST TER STE 103 | | LAKE CITY | FL | 32055-3409 | 593582420 |
| 13591 PAREA MEDICAL GOODS | 75 S DEAN ST | | ENGLEWOOD | NJ | 07631-3512 | 452736749 |
| 13592 VINCENT MORALES | 660 SW MILITARY DR | | SAN ANTONIO | TX | 78221-1645 | 263699188 |
| 13593 GRHS LLC | 360 LINDEN OAKS | | ROCHESTER | NY | 14625-2814 | 453685937 |
| 13594 MARTIN MEMORIAL MEDICAL CENTER INC | PO BOX 9033 | | STUART | FL | 34995-9033 | 590637874 |
| 13595 PETERSON REHABILITATION INC | 5912 OKEECHOBEE BLVD | | WEST PALM BCH | FL | 33417-4324 | 650938075 |
| 13596 ARDENT FAMILY CARE | 108 FLAGLER PLAZA DR | | PALM COAST | FL | 32137-5967 | 593506266 |
| 13597 BAYSIDE DRUGS INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 843824144 |
| 13598 DYNAMIC PHYSICAL THERAPY SERVICES PC | 57 CRESCENT DR | | ALBERTSON | NY | 11507-1101 | 542095238 |
| 13599 SALT LAKE REGIONAL MED CENTER INC | PO BOX 26736 | | SALT LAKE CTY | UT | 84126-0736 | 621795214 |
| 13600 CADENCE PT | PO BOX 230208 | | BROOKLYN | NY | 11223-0208 | 834028579 |
| 13601 ENCOMPASS CHIRO MED & INJURY | 5336 S JOHN YOUNG PKWY | | ORLANDO | FL | 32839-7363 | 274003665 |
| 13602 TEXAS HEALTH HARRIS METHODIST HOSPITAL FORT WORTH | PO BOX 916063 | | FORT WORTH | TX | 76191-6063 | 756001743 |
| 13603 URGENT CARE CENTER OF SW FL | PO BOX 1431 | | CHARLOTTE | NC | 28201-1431 | 202923324 |
| 13604 ROBERT KOE MD | PO BOX 2250 | | ORANGE PARK | FL | 32067-2250 | 582062096 |
| 13605 STOUTAMYER STRATOS SCHROEDE WHALEY RIZZO | PO BOX 15119 | | BRADENTON | FL | 34280-5119 | 591266561 |
| 13606 FRANK ADIPIETRO JR MD PC | PO BOX 144 | | CTR MORICHES | NY | 11934-0144 | 133519106 |
| 13607 CONEY FUNERAL PARLOR INC | PO BOX 8084 | | LAKELAND | FL | 33802-8084 | 542114579 |
| 13608 NORTH RIDGE CHIROPRACTIC INC | 5353 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-3245 | 205216425 |
| 13609 WESLEY CHAPEL INT MEDICINE & PEDIATRICS | 2038 ASHLEY OAKS CIR STE 102 | | WESLEY CHAPEL | FL | 33544-6413 | 200897697 |
| 13610 GLOBAL REHAB AND WELLNESS | 601 E SAMPLE RD | | DEERFIELD BEACH | FL | 33064-4443 | 472436632 |
| 13611 MEIRI CHIROPRACTIC PA | PO BOX 33721 | | WEST PALM BEACH | FL | 33420-3721 | 770662580 |
| 13612 NY WELLNESS MEDICAL PC | 24351 MERRICK BLVD | | ROSEDALE | NY | 11422-1459 | 813370402 |
| 13613 TOTAL RADIOLOGY SOLUTIONS PA | PO BOX 16454 | | CHAPEL HILL | NC | 27516-6454 | 264572758 |
| 13614 FREDERICK MEMORIAL HOSPITAL INC | PO BOX 277045 | | ATLANTA | GA | 30384-7045 | 520591612 |
| 13615 GLOVERSVILLE EMERGENCY MEDICAL | PO BOX 732091 | | DALLAS | TX | 75373-2091 | 461406790 |
| 13616 OPEOLUWA ELEYINAFE MD | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 843042127 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 13617 SOUTH SHORE MEDICAL CTR | PO BOX 9147 | | NORWELL | MA | 02061-9147 | 042297845 |
| 13618 BEST CARE THERAPY | 2526 W TAMPA BAY BLVD | | TAMPA | FL | 33607-6835 | 474855512 |
| 13619 BRADLEY CHIROPRACTIC CLINIC PA | 1324 E GARRISON BLVD | | GASTONIA | NC | 28054-5134 | 202154936 |
| 13620 JERRY W REGISTER DC | 1233 SW STATE ROAD 47 | | LAKE CITY | FL | 32025-0484 | 267764920 |
| 13621 ADVANCED ORTHOPEDICS SPINE SURGERY LLC | 3355 BURNS RD | | PALM BEACH GARDENS | FL | 33410-4353 | 843344538 |
| 13622 SPINAL CHIROPRACTIC INC | 753 NE 4TH AVE | | POMPANO BEACH | FL | 33060 | 431960613 |
| 13623 AVERY BUCHOLZ | 1936 LEE RD | | WINTER PARK | FL | 32789-7229 | 474635586 |
| 13624 HANACARE REHAB SERVICES | PO BOX 551373 | | JACKSONVILLE | FL | 32255-1373 | 593560191 |
| 13625 PIPESTONE COUNTY MEDICAL CENTER | 916 4TH AVE SW | | PIPESTONE | MN | 56164-1890 | 411392082 |
| 13626 OVIEDO MEDICAL CENTER | PO BOX 743998 | | ATLANTA | GA | 30374-3998 | 454660005 |
| 13627 PENSACOLA INTEGRATIVE SPEC | 8792 SPIDER LILY WAY | | PENSACOLA | FL | 32526-3249 | 831809847 |
| 13628 SMART BODY PHYSICAL THERAPY  INC | 6639 SOUTHPOINT PKWY | | JACKSONVILLE | FL | 32216-8041 | 202099569 |
| 13629 ST MARYS CHIRO MED WELLNESS CENTER LLC | PO BOX 741672 | | BOYNTON BEACH | FL | 33474-1672 | 861482969 |
| 13630 ERWAY AMBULANCE SERVICE | 2030 COLLEGE AVE | | ELMIRA | NY | 14903-1600 | 160924141 |
| 13631 EMERGENCY PHYSICIANS MEDICAL CENTER | 2445 SW 76TH ST STE 110 | | GAINESVILLE | FL | 32608-0350 | 264427566 |
| 13632 CASSANDRA LIEBERMAN | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 022328119 |
| 13633 AWAKEN CHIROPRACTIC | 456 SE JUPITER TER | | PORT SAINT LUCIE | FL | 34983-3212 | 821954189 |
| 13634 HEART GROUP OF ABINGTON  LTD | PO BOX 10848 | | LANCASTER | PA | 17605-0848 | 232213739 |
| 13635 RENATO VESGA | 1936 LEE RD | | WINTER PARK | FL | 32789-7229 | 474836685 |
| 13636 MAIN STREET MEDICAL PC | 40 E MAIN ST | | BAY SHORE | NY | 11706-8301 | 464869176 |
| 13637 CATSKILLS HATZALAH | 1950 47TH ST | | BROOKLYN | NY | 11204-1306 | 113107848 |
| 13638 BISCAYNE PARK MEDICAL CENTER | 11900 W DIXIE HWY | | MIAMI | FL | 33161-6110 | 650725419 |
| 13639 MEDICAL EYE ASSOCIATES INC | 1525 S ORANGE AVE | | ORLANDO | FL | 32806-2116 | 113661412 |
| 13640 ROSS G STONE MD PA | 124 JOHN F KENNEDY DR | | ATLANTIS | FL | 33462-6623 | 592358675 |
| 13641 GRIEB CHIROPRACTIC | 11885 PERRY HWY | | WEXFORD | PA | 15090-8343 | 251765869 |
| 13642 ROBERT E FORD MD | 2828 S TAMIAMI TRL | | SARASOTA | FL | 34239-5103 | 350585448 |
| 13643 PHYSICIANS LINK CENTERS INC | PO BOX 634669 | | CINCINNATI | OH | 45263-0001 | 341565327 |
| 13644 SPECIALTY MEDICAL CENTER CORP | 13255 SW 137TH AVE | | MIAMI | FL | 33186-5326 | 863116792 |
| 13645 PROFUSION CHIROPRATIC | 1200 NW 17TH AVE | | DELRAY BEACH | FL | 33445-2503 | 843539284 |
| 13646 BLUECROSS BLUE SHIELD OF ILLINOIS | 300 E RANDOLPH ST | | CHICAGO | IL | 60601-5014 | 135656874 |
| 13647 LARRY LIDDLE | 103 E CONNECTICUT AVE | | EDGEWATER | FL | 32132-2360 | 591697887 |
| 13648 SPECIFIC CHIROPRACTIC PA | 1 W CAMINO REAL | | BOCA RATON | FL | 33432-5966 | 473330838 |
| 13649 REDI DIAGNOSTICS CORP | 1 BROADWAY STE 102 | | ELMWOOD PARK | NJ | 07407-1843 | 562514288 |
| 13650 WELLNESS IN MOTION PHYSICAL THERAPY LLC | 561 CRANBURY RD | | E BRUNSWICK | NJ | 08816-5400 | 455427990 |
| 13651 WELLCARE NEUROLOGY PLLC | 1665 GRAND CONCOURSE | | BRONX | NY | 10452-5815 | 464380910 |
| 13652 MANCHESTER TOWNSHIP AMBULANCE | PO BOX 726 | | NEW CUMBERLND | PA | 17070-0726 | 231601338 |
| 13653 MICHAEL X ROHAN MD PA | 239 S COVE TERRACE DR | | PANAMA CITY | FL | 32401-4038 | 591968414 |
| 13654 EXPRESS MEDICAL IMAGING LLC | 6300 SAINT JOHNS AVE | | PALATKA | FL | 32177-3884 | 841778508 |
| 13655 WATERBURY HOSPITAL | 64 ROBBINS ST | | WATERBURY | CT | 06708-2613 | 060665979 |
| 13656 SK RAMAN PA | PO BOX 3098 | | OCALA | FL | 34478-3098 | 263874751 |
| 13657 DANIEL HALLER MD PLLC | PO BOX 621 | | WOODMERE | NY | 11598-0621 | 810736000 |
| 13658 MAURICE MARHOLIN DO | 4327 S HIGHWAY 27 | | CLERMONT | FL | 34711-5349 | 203397401 |
| 13659 ST VINCENT MERCY MEDICAL CENTER | PO BOX 636447 | | CINCINNATI | OH | 45263-6447 | 344428250 |
| 13660 SOUTH FLORIDA CRITICAL CARE SERVICES LLC | PO BOX 161237 | | MIAMI | FL | 33116-1237 | 823699891 |
| 13661 LIFESTYLES HEALTHCARE GROUP PA | 11300 LINDBERGH BLVD | | FORT MYERS | FL | 33913-8827 | 813988548 |
| 13662 EDMUND C  WEIDNER  MD  PA | 700 2ND AVE N | | NAPLES | FL | 34102-5756 | 592317982 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 13663 PHYSIOTHERAPY ASSOC -NRH REHAB LLC | PO BOX 827514 | | PHILADELPHIA | PA | 19182-7514 | 522212036 |
| 13664 MYINDUSTRIES LLC | 1914 EMERALD BAY DR | | ROCKWALL | TX | 75087-3286 | 841980883 |
| 13665 CHIROPRACTIC USA OF BUFFALO RIDGE | 300 NW 70TH AVE | | PLANTATION | FL | 33317-2384 | 272894977 |
| 13666 JEFFREY GALITZ MD DPM PA | PO BOX 8613 | | BELFAST | ME | 04915 | 650443335 |
| 13667 PREMIER CARE MEDICAL SUPPLIES | 10512 177TH ST | | JAMAICA | NY | 11433-1831 | 465206053 |
| 13668 MICHIGAN PAIN MANAGEMENT LLC | 30301 WOODWARD AVE | | ROYAL OAK | MI | 48073-0979 | 464911961 |
| 13669 HARBORSIDE CHIROPRACTIC, PLLC | 5460 LENA RD | | BRADENTON | FL | 34211-9500 | 832167258 |
| 13670 ADVANCED ORTHOPEDIC CTR CHARLOTTE COUNTY | 1641 TAMIAMI TRL STE 1 | | PT CHARLOTTE | FL | 33948-1018 | 592050967 |
| 13671 LEHIGH VALLEY PHYSICIAN GROUP | PO BOX 783311 | | PHILADELPHIA | PA | 19178-3311 | 232700908 |
| 13672 UCSD AMBULATORY SURGERY CENTER | 8929 UNIVERSITY CENTER LN | | SAN DIEGO | CA | 92122-1006 | 261232189 |
| 13673 RENAISSANCE ANESTHESIA SERVICES PA | 3347 S STATE ROAD 7 | | WELLINGTON | FL | 33449-8148 | 812508623 |
| 13674 LARKIN COMMUNITY HOSPITAL | 1475 W 49TH PL | | HIALEAH | FL | 33012-3113 | 475625607 |
| 13675 AQ MEDICAL & REHAB INC | 711 NW 23RD AVE | | MIAMI | FL | 33125-3298 | 465495455 |
| 13676 PRORADIOLOGY | 60 PEACHTREE PARK DR NE | | ATLANTA | GA | 30309-1304 | 813335672 |
| 13677 AUTHENTIC HEALTH SOLUTIONS | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 461398334 |
| 13678 MITCHELL R  GREENBERG  DC  INC | 1747 EVANS RD | | MELBOURNE | FL | 32904-3871 | 650114395 |
| 13679 JACKSONVILLE ACCIDENT AND SPORTS INJURY CENTER LLC | 8929 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 821972979 |
| 13680 PRESGAR IMAGING OF DAYTONA LLP | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 593489405 |
| 13681 RESPIRATORY CRITICAL CARE & SLEEP | 800 PRUDENTIAL DR | | JACKSONVILLE | FL | 32207-8202 | 593385828 |
| 13682 PRIMARY CARE EDUCATIONAL CENTER | 13055 SW 42ND ST | | MIAMI | FL | 33175-3406 | 474964427 |
| 13683 FRANCISCO M  GOMEZ  M D   P A | 302 N DALE MABRY HWY | | TAMPA | FL | 33609-1239 | 592438834 |
| 13684 CYNTHIA ANNE FRANCO PT | 30 CONWELL ST | | PROVINCETOWN | MA | 02657-1548 | 471024057 |
| 13685 ERIC KENWORTHY MD | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 548988346 |
| 13686 DR J PAIN AND REHAB CLINIC | 3836 SATELLITE BLVD | | DULUTH | GA | 30096 | 462486985 |
| 13687 MICHAEL E LEIBOWITZ  MD PC | 11120 NEW HAMPSHIRE AVE STE 305 | | SILVER SPRING | MD | 20904-2680 | 522060037 |
| 13688 COOPER CHIROPRACTIC CLINIC  INC | PO BOX 396 | | BRANFORD | FL | 32008-0396 | 200658425 |
| 13689 DAVID POCES DC PA | PO BOX 1088 | | BOCA RATON | FL | 33429-1088 | 261285940 |
| 13690 TOWN CENTER FAMILY PRACTICE PA | 1043 TOWN CENTER DR | | ORANGE CITY | FL | 32763-8360 | 841684357 |
| 13691 BRIDGET BELLINGAR  D O P A | 7101 PARK ST | | LARGO | FL | 33777-4632 | 593614420 |
| 13692 NORTH ATLANTA SPINE & PAIN CARE LLC | 1121 JOHNSON FERRY RD | | MARIETTA | GA | 30068-5425 | 453454525 |
| 13693 COMPREHENSIVE HEALTHCARE | 4676 OKEECHOBEE BLVD | | WEST PALM BEACH | FL | 33417-4624 | 650776277 |
| 13694 NEW ENGLAND BAPTIST HOSPITAL | 125 PARKER HILL AVE | | ROXBURY CROSSING | MA | 02120-2847 | 042103612 |
| 13695 MATTHEW SUPRAN | 2275 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3337 | 650989468 |
| 13696 NAPLES INJURY CARE LLC | 4532 TAMIAMI TRL E | | NAPLES | FL | 34112-6713 | 862050162 |
| 13697 BALANCE FIT CHIROPRACTIC PC | PO BOX 529 | | NEW YORK | NY | 10040-0803 | 822600978 |
| 13698 FED HELP MEDICAL INC | 1431 NW 13TH TER | | MIAMI | FL | 33125-2607 | 474906599 |
| 13699 MAX HEALTH CHIROPRACTIC HALES CORNERS | 2625 BUTTERFIELD RD STE 301N | | OAK BROOK | IL | 60523-1266 | 821037297 |
| 13700 KEVIN SPEARS LAC | 165 N VILLAGE AVE | | ROCKVILLE CTR | NY | 11570-3761 | 117743970 |
| 13701 CARMINE CHIROCCARIELLO  PT PA | 780 94TH AVE N | | ST PETERSBURG | FL | 33702-2454 | 593377895 |
| 13702 ROBYN MARKLEY  DC | 1802 W BAKER ST | | PLANT CITY | FL | 33563-2912 | 201299109 |
| 13703 PREMIER PHYSICAL MEDICINE & REHABILITATION PC | PO BOX 9155 | | GARDEN CITY | NY | 11530-9155 | 800234941 |
| 13704 UNIVERSITY OF MARYLAND DIAGNOSTC IMAGING SPECIALISTS PA | PO BOX 17383 | | BALTIMORE | MD | 21297-1383 | 521136675 |
| 13705 US IOM NEURO LLC | 111 BOLAND ST STE 211 | | FORT WORTH | TX | 76107-1265 | 834572520 |
| 13706 GARY P  GUERRIERO   P T  P C | 515 MADISON AVE FL 3 | | NEW YORK | NY | 10022-5403 | 223580299 |
| 13707 MAXIMIZED LIVING LEXINGTON LLC | 5495 SUNSET BLVD | | LEXINGTON | SC | 29072-7499 | 813551177 |
| 13708 NORTHEAST MEDICAL GROUP INC | 5520 PARK AVE | | TRUMBULL | CT | 06611-3463 | 061330992 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 13709 | NORTH ORLANDO SPINE CENTER | 2160 W STATE ROAD 434 | | LONGWOOD | FL | 32779-5003 | 371584924 |
| 13710 | NORTHERN IMAGING ASSOCIATES P C | PO BOX 3701 | | ANN ARBOR | MI | 48106-3701 | 383424778 |
| 13711 | VITAL COMMUNITY CARE | 24371 W 10 MILE RD | | SOUTHFIELD | MI | 48033-2929 | 464457688 |
| 13712 | VINCENT DICARLO MD & ASSOCIATES PA | 2835 W DE LEON ST | | TAMPA | FL | 33609-5518 | 593067346 |
| 13713 | SEASIDE CHIROPRACTIC INC | 99198 OVERSEAS HWY | | KEY LARGO | FL | 33037-2455 | 474409523 |
| 13714 | NINO POMPEYO ROCO A BORJA | 248 WOODFIELD RD | | WEST HEMPSTEAD | NY | 11552 | 842259441 |
| 13715 | PRONTO URGENT CARE LLC | 2500 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-4124 | 814912393 |
| 13716 | LEO JOSEPH HART DC PA | 500 SE DIXIE HWY | | STUART | FL | 34994-3054 | 510418741 |
| 13717 | JACKSONVILLE CHIROPRACTIC | 1201 GUM BRANCH RD | | JACKSONVILLE | NC | 28540-5016 | 271872618 |
| 13718 | FAMILY CHIROPRACTIC WORKS  INC | 8865 COMMODITY CIR | | ORLANDO | FL | 32819-9077 | 270101394 |
| 13719 | REHAB CONSULTANTS OF CENTRAL FL | 4040 US HIGHWAY 27 N | | SEBRING | FL | 33870-1320 | 650862730 |
| 13720 | NORTH FULTON REGIONAL HOSP | PO BOX 740447 | | ATLANTA | GA | 30374-0447 | 953616310 |
| 13721 | DORAL MEDICAL IMAGING | 8181 NW 36TH ST | | DORAL | FL | 33166-6671 | 030464419 |
| 13722 | HEALTHEAST MEDICAL TRANSPORTATION | 481 FRONT AVE | | SAINT PAUL | MN | 55117-4704 | 204880649 |
| 13723 | RICHMOND EMERGENCY PHYSICIANS | PO BOX 79013 | | BALTIMORE | MD | 21279-0013 | 263701380 |
| 13724 | AMBULATORY ANESTHESIA PHYSICIANS | PO BOX 48180 | | NEWARK | NJ | 07101-8380 | 820578761 |
| 13725 | CONCIERGE CHIROPRACTIC HEALTHCARE | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 451307023 |
| 13726 | BRICE MEDICAL CENTER INC | 12595 SW 137TH AVE | | MIAMI | FL | 33186-4220 | 843129521 |
| 13727 | BOSTON EMERGENCY MEDICAL SERVICES | PO BOX 415936 | | BOSTON | MA | 02241-5936 | 043316655 |
| 13728 | DAVID KASHUBA  P A | 733 US HIGHWAY 1 | | WEST PALM BCH | FL | 33408-4513 | 650370626 |
| 13729 | MASTER CHEUNG ACUPUNCTURE PC | PO BOX 290086 | | BROOKLYN | NY | 11229-0086 | 465013064 |
| 13730 | BROOKS MEDICAL ARTS INC | 180 GREENVILLE AVE | | CLARION | PA | 16214-1645 | 251260084 |
| 13731 | PAIN MANAGEMENT OF NORTH FLORIDA INC | 4131 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4326 | 593638249 |
| 13732 | CMS HEALTH SERVICES INC | PO BOX 110487 | | BROOKLYN | NY | 11211-0487 | 113207806 |
| 13733 | DEKALB MEDICAL CENTER | 2801 DEKALB MEDICAL PKWY | | LITHONIA | GA | 30058-4996 | 581966795 |
| 13734 | ROYAL PALM PEDIATRICS CORP | 11903 SOUTHERN BLVD | | ROYAL PALM BEACH | FL | 33411-7644 | 262600293 |
| 13735 | STONEWALL JACKSON MEMORIAL | 230 HOSPITAL PLZ | | WESTON | WV | 26452-8558 | 550422958 |
| 13736 | UNIVERSITY PHYSICIANS INC | 13199 E MONTVIEW BLVD | | AURORA | CO | 80045-7202 | 742161737 |
| 13737 | ETHOS HEALTH GROUP SPECIALISTS LLC | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 852825081 |
| 13738 | THEODORE P  VLAHOS  INC | 31581 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-3724 | 593528211 |
| 13739 | HIALEAH MEDICAL ASSOCIATES  INC | 4505 W FLAGLER ST STE 202 | | CORAL GABLES | FL | 33134-1500 | 650291876 |
| 13740 | COMP OPTIONS | 211 N LIBERTY ST | | JACKSONVILLE | FL | 32202-2856 | 474705947 |
| 13741 | JOHNSON MEDICAL CENTER  CORP | 7900 NW 33RD ST | | HOLLYWOOD | FL | 33024-2209 | 650617192 |
| 13742 | TRINITY MEDICAL ASSOCIATES  LLC | 2043 LITTLE RD | | TRINITY | FL | 34655-4421 | 030499662 |
| 13743 | ST ELIZABETH MEDICAL CENTER | PO BOX 636324 | | CINCINNATI | OH | 45263-6324 | 610445850 |
| 13744 | PEDEM PLLC | 5975 SUNSET DR | | SOUTH MIAMI | FL | 33143-5166 | 455237454 |
| 13745 | ORTHOPAEDIC SPECIALTY GROUP | 75 KINGS HIGHWAY CUTOFF | | FAIRFIELD | CT | 06824-5340 | 060868382 |
| 13746 | EAST COLONIAL CHIROPRACTIC | 11500 UNIVERSITY BLVD | | ORLANDO | FL | 32817-2197 | 592742357 |
| 13747 | DIAGNOSTIC PATHOLOGY OF FL SU | PO BOX 919392 | | ORLANDO | FL | 32891-0001 | 593359378 |
| 13748 | BAYSHORE REHAB MEDICINE  P C | 721 N BEERS ST | | HOLMDEL | NJ | 07733-1518 | 900110942 |
| 13749 | BERKSHIRE MEDICAL CENTER INC | 725 NORTH ST | | PITTSFIELD | MA | 01201-4109 | 042791396 |
| 13750 | PROGRESSIVE REHAB & ORTHO SVS LLC | 701 NW 57TH AVE | | MIAMI | FL | 33126-3275 | 204253250 |
| 13751 | ORTHOVIRGINIA INC | PO BOX 35725 | | NORTH CHESTERFIELD | VA | 23235-0725 | 540885859 |
| 13752 | PARKVIEW MEMORIAL HOSPITAL | PO BOX 1450  NW 6456 | | MINNEAPOLIS | MN | 55485-1450 | 350868085 |
| 13753 | EMIL FRIEDAUER | 10 RIDGELAKE DR | | MARY ESTHER | FL | 32569-1658 | 308429267 |
| 13754 | PROGRESSIVE HEALTH CLINIC LLC | 29G MIRACLE STRIP PKWY SW | | FORT WALTON BEACH | FL | 32548-6655 | 833098388 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 13755 SHERIE A VIENCEK DC | 4613 NORTH ST | | JAMESVILLE | NY | 13078-9499 | 943164814 |
| 13756 OUR LADY OF LOURDES HOSP  AT PASCO | 520 N 4TH AVE | | PASCO | WA | 99301-5257 | 910349750 |
| 13757 HANCOCK COUNTY RADIOLOGY | PO BOX 1849 | | LEWISTON | ME | 04241-1849 | 010484809 |
| 13758 LEDO MEDICAL REHABILITATION PLLC | 2118 CONEY ISLAND AVE STE 3 | | BROOKLYN | NY | 11223-2347 | 113441897 |
| 13759 STRAC MEDICAL LLC | 75 WASHINGTON VALLEY RD | | BEDMINSTER | NJ | 07921-2119 | 831136474 |
| 13760 TOUCHSTONE IMAGING OF PENSACOLA LLC | PO BOX 116135 | | ATLANTA | GA | 30368-6135 | 463806118 |
| 13761 SAMUEL LUCHA | 1320 LOUISIANA AVE | | SAINT CLOUD | FL | 34769-4116 | 851635998 |
| 13762 BEACHES OPEN MRI OF PSL | 10377 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-5630 | 463864830 |
| 13763 ALLIANCE SPINE & JOINT | 4101 S HOSPITAL DR | | PLANTATION | FL | 33317-2857 | 472155036 |
| 13764 COMMUNITY CARE CHIROPRACTIC | 12574 INDIAN ROCKS RD | | LARGO | FL | 33774-3007 | 800776195 |
| 13765 SOUTHEASTERN RETINA SPECIALISTS PA | 7740 POINT MEADOWS DR | | JACKSONVILLE | FL | 32256-9179 | 473616351 |
| 13766 CORAL MED SUPPLY INC | 3446 SW 8TH ST | | MIAMI | FL | 33135-4145 | 474125087 |
| 13767 FRANKLIN PRIMARY CARE LLC | 225 NASSAU BLVD | | WEST HEMPSTEAD | NY | 11552-2247 | 832201207 |
| 13768 STEPHEN J OBRIEN  PLLC | 535 E 70TH ST | | NEW YORK | NY | 10021-4823 | 134164227 |
| 13769 ACADEMIC MEDICAL SERVICE INC | PO BOX 2506 | | BUFFALO | NY | 14240-2506 | 161455134 |
| 13770 HEALTHY SOLUTIONS CHIRO WELLNESS CTR PA | 223 WOOD ST | | PUNTA GORDA | FL | 33950-3844 | 650855299 |
| 13771 HALLACK INC | 101 NE 162ND ST | | MIAMI | FL | 33162-4226 | 201775409 |
| 13772 DARREL T MATHIS DC | 279 SW MAIN BLVD | | LAKE CITY | FL | 32025-7050 | 592976336 |
| 13773 RADIOLOGY ASSOCIATES OF FLORIDA - OFFICE LLC | PO BOX 31265 | | TAMPA | FL | 33631-3265 | 832651883 |
| 13774 WENTWORTH-DOUGLASS HOSPITAL | 789 CENTRAL AVE | | DOVER | NH | 03820-2526 | 020260334 |
| 13775 LAKE NONA OPHTHALMOLOGY PL | 9685 LAKE NONA VILLAGE PL | | ORLANDO | FL | 32827-7320 | 454808552 |
| 13776 PRIEST CHIROPRACTIC PA | 2755 N WICKHAM RD | | MELBOURNE | FL | 32935-2226 | 593301968 |
| 13777 ANESCO INTERVENTIONAL PAIN | 2964 N STATE ROAD 7 | | MARGATE | FL | 33063-5715 | 453581850 |
| 13778 MANG PLASTIC SURGERY LLC | 3325 W GANDY BLVD | | TAMPA | FL | 33611-2931 | 522407477 |
| 13779 BRIGHTON COMMUNITY EMERGENCY PHYSICIANS | PO BOX 8576 | | FORT WORTH | TX | 76124-0576 | 320354095 |
| 13780 PATHOLOGY CONSULTANTS SO BROWARD  LLP | PO BOX 917920 | | ORLANDO | FL | 32891-0001 | 383662363 |
| 13781 MEDICAL DIAGNOSTIC IMAGING PLLC | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 270025875 |
| 13782 DOMINIC C MAGGIO MD PA | 1321 NW 14TH ST | | MIAMI | FL | 33125-1673 | 200559432 |
| 13783 GEMINI CHIROPRACTIC | 3432 E TREMONT AVE | | BRONX | NY | 10465-2033 | 853229676 |
| 13784 LORI KULYNYCH | 250 MAIN ST | | ISLIP | NY | 11751-3415 | 043787182 |
| 13785 DEERFIELD BEACH PAIN TREATMENT CTR  INC | PO BOX 1623 | | DEERFIELD BCH | FL | 33443-1623 | 020634948 |
| 13786 EMERALD HILLS MEDICAL CENTER  INC | 4330 SHERIDAN ST STE 102 | | HOLLYWOOD | FL | 33021-1406 | 592458277 |
| 13787 JOHN GOETZE PHYSICAL THERAPY | PO BOX 8847 | | FLEMING ISLAND | FL | 32006-0019 | 593539280 |
| 13788 HEALTHSUN HEALTH PLANS INC | 3250 MARY ST | | MIAMI | FL | 33133-5232 | 200982649 |
| 13789 SKINNER CHIROPRACTIC | 5400 E MOCKINGBIRD LN | | DALLAS | TX | 75206-8904 | 463325065 |
| 13790 SPINE JOINT CENTER OF FLORIDA | 5 W ORANGE ST | | TARPON SPRINGS | FL | 34689-3443 | 812474536 |
| 13791 DANIEL C BERRY | 116 W KING ST | | MALVERN | PA | 19355-2412 | 231986009 |
| 13792 GROVETOWN CHIROPRACTIC INCORPORATED | 5170 WRIGHTSBORO RD | | GROVETOWN | GA | 30813-2886 | 821612156 |
| 13793 CAPE CORAL FAMILY CHIRO | 210 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990-1763 | 650939410 |
| 13794 SMITH CHIROPRACTIC CLINIC INC | 9007 UNIVERSITY PKWY | | PENSACOLA | FL | 32514-5525 | 261307749 |
| 13795 MUSCULOSKLTAL PAIN MANAGEMENT | 257 S MIDDLETOWN RD | | NANUET | NY | 10954-3360 | 300245464 |
| 13796 HUDSON SPINE INSTITUTE | 8901 KENNEDY BLVD | | NORTH BERGEN | NJ | 07047-5344 | 852295385 |
| 13797 LLOYD B GAYLE | 50 E 69TH ST | | NEW YORK | NY | 10021-5002 | 271385974 |
| 13798 JENNIFER FORMAN MSPT PA | 6860 NW 73RD ST | | PARKLAND | FL | 33067-3916 | 020629156 |
| 13799 VERO BEACH NEUROLOGY AND RESEARCH | 1040 37TH PL | | VERO BEACH | FL | 32960-4806 | 812127471 |
| 13800 DELICATE PERIODONTICS AND IMPLANT DENTISTRY LLC | 3319 S STATE ROAD 7 | | WELLINGTON | FL | 33449-8184 | 822767298 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 13801 | ORTHOPEDIC SPINE CARE OF LI PC | 206 E JERICHO TPKE | | HUNTINGTN STA | NY | 11746-7330 | 113486642 |
| 13802 | AAG PHYSICAL THERAPY PC | PO BOX 640093 | | BAYSIDE | NY | 11364-0093 | 853962156 |
| 13803 | KEVIN HEALY DC | 333 17TH ST | | VERO BEACH | FL | 32960-5670 | 172380395 |
| 13804 | GULF COAST CHIROPRACTIC & WELLNESS PLLC | 12995 S CLEVELAND AVE | | FORT MYERS | FL | 33907-3890 | 834106802 |
| 13805 | MEDEXPRESS URGENT CARE BOYNTON BEACH LLC | 7593 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-6154 | 202545363 |
| 13806 | SOUTHLAND HOSPITALIST AT CHIPLEY PLLC | PO BOX 96288 | | OKLAHOMA CITY | OK | 73143-6288 | 364780095 |
| 13807 | SOMA MEDICAL CENTER PA 7 | 3580 LAKE WORTH RD | | PALM SPRINGS | FL | 33461-4029 | 464839017 |
| 13808 | RHEUMATOLOGY CENTER INC | 12151 TAFT ST | | PEMBROKE PINES | FL | 33026-1957 | 650672243 |
| 13809 | PACIFIC TREATMENT CENTER LLC | 985 W RIVERDALE RD | | RIVERDALE | UT | 84405-3891 | 812044571 |
| 13810 | PREMIER HEALTH CARE | PO BOX 6190 | | WEST ORANGE | NJ | 07052-9190 | 460722221 |
| 13811 | ALL FUTURE MEDICAL CENTER  INC | 3237 NW 7TH ST | | MIAMI | FL | 33125-4161 | 260067318 |
| 13812 | WELLCARE CHIROPRACTIC PC | 4160 WILDER AVE | | BRONX | NY | 10466-2132 | 270585222 |
| 13813 | PETER J  HANSON  P C | 11314 4TH AVE W | | EVERETT | WA | 98204-6926 | 710923703 |
| 13814 | MOUNT SINAI MEDICAL CENTER CARDIOLOGY LLC | PO BOX 27366 | | SALT LAKE CTY | UT | 84127-0366 | 264069086 |
| 13815 | DTG ENTERPRISES LLC | 2901 W BUSCH BLVD | | TAMPA | FL | 33618-4523 | 202679215 |
| 13816 | UNIVERSITY OF MARYLAND | 22 S GREENE ST | | BALTIMORE | MD | 21201-1544 | 521362793 |
| 13817 | MONROE COUNTY EMERGENCY SERVICES | 507 MONTPELIER AVE | | FORSYTH | GA | 31029-8733 | 586000865 |
| 13818 | RADIOLOGY ASSOCIATES OF NORTH KENTUCKY | PO BOX 932163 | | CLEVELAND | OH | 44193-0008 | 610679378 |
| 13819 | EMERGENCY PEDIATRIC SERVICES | PO BOX 432920 | | SOUTH MIAMI | FL | 33243-2920 | 650651301 |
| 13820 | FC EMERGENCY PHYSICIANS | PO BOX 37706 | | PHILADELPHIA | PA | 19101 | 261550582 |
| 13821 | THE LAHEY CLINIC HOSPITAL | 41 MALL RD | | BURLINGTON | MA | 01805-0001 | 042704686 |
| 13822 | SACRED HEART HOSPITAL OF PENSACOLA | PO BOX 2699 | | PENSACOLA | FL | 32513-2699 | 900036573 |
| 13823 | ALACHUA CHIROPRACTIC INCORPORATED | 1521 SE 36TH AVE | | OCALA | FL | 34471-4936 | 261864702 |
| 13824 | COOPER PM&R ASSOCIATES | 1103 KINGS HWY N | | CHERRY HILL | NJ | 08034-1983 | 223137520 |
| 13825 | CITY OF COPPELL EMS | PO BOX 9478 | | COPPELL | TX | 75019-9478 | 751183207 |
| 13826 | ELEVATION HEALTH PLANTATION | 10189 CLEARY BLVD | | PLANTATION | FL | 33324-1027 | 800885883 |
| 13827 | PLATTSBURGH PHYSICAL THERAPY AND SPORTS | PO BOX 316 | | FERNDALE | NY | 12734-0316 | 203367059 |
| 13828 | BERKSHIRE MEDICINE | 163 SOUTH ST | | PITTSFIELD | MA | 01201-6988 | 200083410 |
| 13829 | COLORADO PAIN AND REHAB PLLC | PO BOX 17364 | | DENVER | CO | 80217-0364 | 204109720 |
| 13830 | EMES PROFESSIONAL ASSOCIATES PC | 300 COLUMBUS CIR | | EDISON | NJ | 08837-3907 | 043740411 |
| 13831 | MARIN GENERAL HOSPITAL | PO BOX 8010 | | SAN RAFAEL | CA | 94912-8010 | 942823538 |
| 13832 | ISLANDFIT PHYSICAL THERAPY AND WELLNESS LLC | 7205 ESTERO BLVD | | FORT MYERS BEACH | FL | 33931-4786 | 471590325 |
| 13833 | DR ERIC KATZ PC | 3180 MAIN ST | | BRIDGEPORT | CT | 06606-4237 | 061494009 |
| 13834 | JUSTINE WILLIAMS ROPER PT DPT | 1108 AIRPORT BLVD | | PENSACOLA | FL | 32504-8628 | 830957348 |
| 13835 | SPECIFIC CARE CHIRO | 3020 LEE BLVD STE 11 | | LEHIGH ACRES | FL | 33971-2438 | 650628094 |
| 13836 | BEACHES OPEN MRI OF PBG  LLC | 2701 PGA BLVD STE A | | PALM BCH GDNS | FL | 33410-2982 | 651140494 |
| 13837 | ALL AMERICAN URGENT CARE LLC | 491 MARINER BLVD | | SPRING HILL | FL | 34609-5680 | 452207315 |
| 13838 | KEITH R GOULD DO PA | 2726 JUNIPER LN | | DAVIE | FL | 33330-1375 | 812810952 |
| 13839 | ALEXIAS PHARMACY INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 812918094 |
| 13840 | ANNETTE L CROSKEY ZIVKOVIC DC | 4371 US HIGHWAY 17 | | FLEMING ISLE | FL | 32003-4812 | 374682215 |
| 13841 | ABA REHABILITATION CENTER INC | PO BOX 942464 | | MIAMI | FL | 33194-2464 | 900586888 |
| 13842 | OUTPATIENT ANESTHESIA ASSOCIATION | PO BOX 415752 | | BOSTON | MA | 02241-5752 | 223748301 |
| 13843 | EMERGENCY SERVICE PHYSICIANS INC | PO BOX 20916 | | BELFAST | ME | 04915-4106 | 841108735 |
| 13844 | VICTORIA RABE TAGALA MD PA | 3885 S FLORIDA AVE | | LAKELAND | FL | 33813-1109 | 204803861 |
| 13845 | HICKORY MEDICAL CORPORATION | 9100 S ROBERTS RD | | HICKORY HILLS | IL | 60457-2020 | 364303821 |
| 13846 | THE JOYNER HAND PA | 6274 LINTON BLVD | | DELRAY BEACH | FL | 33484-6508 | 273718473 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 13847 KEYSTONE MEDICAL SVC OF OLEAN PC | PO BOX 645571 | | PITTSBURGH | PA | 15264-5253 | 271842923 |
| 13848 FORT LEE REHABILITATION | 530 MAIN ST | | FORT LEE | NJ | 07024-4506 | 455338807 |
| 13849 ABSOLUTE CARE IMAGING INC | PO BOX 638500 | | CINCINNATI | OH | 45263-0001 | 461152691 |
| 13850 ADVENTHEALTH NEW SMYRNA BEACH | PO BOX 947285 | | ATLANTA | GA | 30394-7285 | 473791397 |
| 13851 TIFT COUNTY COMMISSIONERS OF ROADS & REVENUE | PO BOX 9150 | | PADUCAH | KY | 42002-9150 | 586000894 |
| 13852 WILLIAMS-THOMAS FUNERAL HOME INC | 404 N MAIN ST | | GAINESVILLE | FL | 32601-3305 | 590582902 |
| 13853 TIMOTHY P MASON DPM PA | 1000 W BROADWAY ST | | OVIEDO | FL | 32765-9260 | 262886009 |
| 13854 DR. SHANNON GRIFFIN | 2043 14TH AVE | | VERO BEACH | FL | 32960-3441 | 812726476 |
| 13855 LAWRENCE NEIL DIAMOND MD PC | 14015 HOLLY AVE | | FLUSHING | NY | 11355-3433 | 200180655 |
| 13856 COLLINS MEDICAL ASSOCIATES 2  P C | 95 WOODLAND ST FL 4 | | HARTFORD | CT | 06105-1230 | 061539549 |
| 13857 KEY LARGO HEALTH CENTER | 102900 OVERSEAS HWY STE 8 | | KEY LARGO | FL | 33037-2736 | 650756727 |
| 13858 MIDDLESEX EMER  PHYSICIANS | PO BOX 634575 | | CINCINNATI | OH | 45263-4575 | 223527701 |
| 13859 RIBEIRO PAIN MANAGEMENT | 3272 STEINWAY ST | | ASTORIA | NY | 11103-4182 | 814452531 |
| 13860 TRANS AM AMBULANCE SERVICES | 305 N 8TH ST | | OLEAN | NY | 14760-2207 | 161245879 |
| 13861 PAIN AND SPINE CENTERS OF FLORIDA LLC | 2146 VINDALE RD | | TAVARES | FL | 32778-5602 | 272618053 |
| 13862 PHYSICAL THERAPY SERVICES  INC | 8390 W FLAGLER ST | | MIAMI | FL | 33144-2039 | 650889441 |
| 13863 FLEMING COUNTY HOSPITAL | 55 FOUNDATION DR | | FLEMINGSBURG | KY | 41041-9815 | 473937528 |
| 13864 ARNETT CLINIC  LLC | PO BOX 5545 | | LAFAYETTE | IN | 47903-5545 | 352030653 |
| 13865 ORTHOPAEDIC CENTER OF VERO BEACH PA | 1285 36TH ST STE 100 | | VERO BEACH | FL | 32960-6587 | 650925136 |
| 13866 JAX NATURAL HEALING | 1550 HENDRICKS AVE STE 1 | | JACKSONVILLE | FL | 32207-3108 | 854047635 |
| 13867 JALEES AHMED MD | 240 LILAC CT | | FARMINGDALE | NY | 11735-7007 | 656014795 |
| 13868 IAN MACKENZIE FARNHAM DDS PLLC | 11528 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-7237 | 471206491 |
| 13869 URGENT CARE OF MILFORD | 600 HIGHLAND AVE | | MILFORD | MI | 48381-1518 | 820694344 |
| 13870 LAMAR LLC | 2233 E MAIN ST | | MONTROSE | CO | 81401-3831 | 200301337 |
| 13871 HEALTH PROFESSIONAL SERVICES | 8185 NW 155TH ST | | MIAMI LAKES | FL | 33016-5872 | 364666328 |
| 13872 ARTHUR M  SCHLYER  M D  P  A | 5411 GRAND BLVD STE 107 | | NEW PRT RCHY | FL | 34652-4010 | 592614202 |
| 13873 BLUE CROSS BLUE SHIELD | 500 EXCHANGE ST | | PROVIDENCE | RI | 02903-2630 | 050158952 |
| 13874 THE HETRICK CENTER  P C | 500 N UNION ST | | MIDDLETOWN | PA | 17057-1950 | 251640289 |
| 13875 JEAN RODNEY | PO BOX 260304 | | PEMBROKE PINES | FL | 33026-7304 | 064544054 |
| 13876 BOCA ANESTHESIA SERVICE  INC | PO BOX 744159 | | ATLANTA | GA | 30374-4159 | 650126861 |
| 13877 FLORIDA SPINE & REHAB CENTER | 301 MARBELLA LN APT 108 | | SANFORD | FL | 32771-0156 | 272147589 |
| 13878 ESSEX EMERGENCY PHYSICIANS LLC | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 475045971 |
| 13879 EXCELSIOR ORTHOPEDICS LLP | 3925 SHERIDAN DR | | AMHERST | NY | 14226-1738 | 161608040 |
| 13880 PRAWER MEDICAL GROUP LLC | 200 2ND AVE S | | ST PETERSBURG | FL | 33701-4313 | 821362197 |
| 13881 RICHARD ROBITALLE DC | 933 LEE RD | | ORLANDO | FL | 32810-5551 | 821033580 |
| 13882 SPORTS SPINE AND PAIN TREATMENT CTR OF W | 280 N CENTRAL AVE | | HARTSDALE | NY | 10530-1832 | 300056985 |
| 13883 MZ ACUPUNCTURE P C | PO BOX 640669 | | OAKLAND GDNS | NY | 11364-0669 | 464799704 |
| 13884 BENNETT W MCALLISTER MD PA | PO BOX 512139 | | PUNTA GORDA | FL | 33951-2139 | 271290085 |
| 13885 ALFRED J RANIERI JR  M D | 1455 CHAPEL ST | | NEW HAVEN | CT | 06511-4403 | 061058908 |
| 13886 THE GBOSCUTTER GROUP | 444 HIGHLAND AVE NE | | ATLANTA | GA | 30312-1301 | 452573268 |
| 13887 D&H THERAPY | 100 SMITHFIELD AVE | | PAWTUCKET | RI | 02860-3497 | 050414441 |
| 13888 LAKE POINTE OPERATING COMPANY LLC | 6800 SCENIC DR | | ROWLETT | TX | 75088-4552 | 260194016 |
| 13889 BRYN MAWR WELLNESS | 937 E HAVERFORD RD | | BRYN MAWR | PA | 19010-3800 | 273309601 |
| 13890 BORIS HAVKIN PLLC | PO BOX 18365 | | BELFAST | ME | 04915-4078 | 811725286 |
| 13891 A1 IMAGING CENTERS LLC | PO BOX 8669 | | BELFAST | ME | 04915-8669 | 262563545 |
| 13892 DR SEAN SMITH DC | 1123 3RD ST N | | JAX BCH | FL | 32250-7240 | 591805606 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 13893 PREMIER NEUROSURGICAL INSTITUTE | 510 DAWSON POINTE PKWY | | DAWSONVILLE | GA | 30534-7182 | 263810545 |
| 13894 RICHARD A REINER | 5762 OKEECHOBEE BLVD | | WEST PALM BCH | FL | 33417-4343 | 592167389 |
| 13895 ENCOMPASS CHIROPRACTIC EAST | 6479 S CHICKASAW TRL | | ORLANDO | FL | 32829-8366 | 473932293 |
| 13896 PROGRESSIVE PHYSICAL THERAPY | 8091 RIVERS AVE | | NORTH CHARLESTON | SC | 29406-9236 | 202504247 |
| 13897 JASON MANUEL  PA | 13400 SUTTON PARK DR S | | JACKSONVILLE | FL | 32224-0236 | 593694987 |
| 13898 ACCESS MEDICAL SERVICES INC | 9305 SE MARICAMP RD | | OCALA | FL | 34472-2343 | 320435153 |
| 13899 NYC MADISON AVENUE MED PC | 124 EILEEN DR | | CEDAR GROVE | NJ | 07009-1352 | 473973433 |
| 13900 BORGESS MEDICAL CENTER | 3198 SOLUTIONS CTR | | CHICAGO | IL | 60677-3001 | 381360526 |
| 13901 PRATT RADIOLOGY | PO BOX 28302 | | NEW YORK | NY | 10087-8302 | 043148388 |
| 13902 INDIAN RIVER MRI  INC | 1850 37TH ST | | VERO BEACH | FL | 32960-4856 | 650588733 |
| 13903 OPTUM CLINIC | 5749 SAN FELIPE ST | | HOUSTON | TX | 77057-3101 | 752778455 |
| 13904 GAINESVILLE SPINE AND INJURY LLC | 7550 W UNIVERSITY AVE | | GAINESVILLE | FL | 32607-7607 | 821696595 |
| 13905 TOWN CENTER ORTHOPEDIC ASSOC | 1860 TOWN CENTER DR | | RESTON | VA | 20190-5896 | 541383504 |
| 13906 EREM HOLDINGS LLC | 803 S BROAD ST | | BROOKSVILLE | FL | 34601-3106 | 205257317 |
| 13907 WEST PENN HOSPITAL | PO BOX 951820 | | CLEVELAND | OH | 44193-0020 | 250969492 |
| 13908 WASHINGTON MEDICAL GROUP  PC | 1327 18TH ST NW | | WASHINGTON | DC | 20036-6516 | 522181533 |
| 13909 CHATUGE REGIONAL HOSPITAL INC | 450 HWY 64 BUSINESS | | HAYESVILLE | NC | 28904-9694 | 582513901 |
| 13910 SOUTH FLORIDA SPINE AND JOINT INC | PO BOX 14657 | | CLEARWATER | FL | 33766-4657 | 452631014 |
| 13911 MAILOHA ALBALADEJO | 5950 VELVET LOOP | | LAKELAND | FL | 33811-2067 | 599079167 |
| 13912 JFK MED CTR NORTH CAMPUS | PO BOX 402811 | | ATLANTA | GA | 30384-2811 | 651694180 |
| 13913 CAMPBELL SPORTS REHAB  INC | 8409 N MILITARY TRL STE 113 | | WEST PALM BEACH | FL | 33410-6321 | 050607656 |
| 13914 SCHWARTZ GIELOW PHYSICAL THERAPY | 211 S INDIANA AVE | | ENGLEWOOD | FL | 34223-3308 | 300962329 |
| 13915 SCREVEN COUNTY HOSPITAL LLC | PO BOX 102096 | | ATLANTA | GA | 30368-2096 | 273100946 |
| 13916 GENESIS HEALTH DEVELOPMENT  INC | PO BOX 47230 | | JACKSONVILLE | FL | 32247-7230 | 592249372 |
| 13917 ROBERT HOCHSTEIN  PA | 1855 NE MIAMI GARDENS DR | | N MIAMI BEACH | FL | 33179-5035 | 650955290 |
| 13918 NEUROSURGICAL CONSULTANTS OF SO FL | 4675 LINTON BLVD | | DELRAY BEACH | FL | 33445-6615 | 651002459 |
| 13919 CATHOLIC HEALTH SERVICES INC | 3487 NW 30TH AVE | | MIAMI | FL | 33142 | 592645139 |
| 13920 QUAN A NGUYEN DO PA | PO BOX 150067 | | ALTAMONTE SPG | FL | 32715-0067 | 264528220 |
| 13921 MERCY MEDICAL CENTER | PO BOX 798 | | ROCKVILLE CENTRE | NY | 11571-0798 | 510639649 |
| 13922 S ANTHONY WOLFE MD PA | 3100 SW 62ND AVE | | MIAMI | FL | 33155-3009 | 592002310 |
| 13923 X-RAY PROFESSIONAL ASSOCIATION | 2 1/2 BEACON ST | | CONCORD | NH | 03301-4447 | 020307259 |
| 13924 REALTOX LABS LLC | 200 BUSINESS CENTER DR | | REISTERSTOWN | MD | 21136-1230 | 471691290 |
| 13925 PRO THERAPY OF EAST TENNESSEE | 1103 VILLAGE DR | | SEVIERVILLE | TN | 37862-5029 | 621746752 |
| 13926 ARMENGOL MEDICAL PC | 9728 3RD AVE | | BROOKLYN | NY | 11209-7742 | 472251918 |
| 13927 RHEA COUNTY HOSP | 9400 RHEA COUNTY HWY | | DAYTON | TN | 37321-7922 | 626014528 |
| 13928 PROFESSIONAL CARE REHAB LLC PT | PO BOX 2190 | | FARMINGTON HILLS | MI | 48333-2190 | 474893476 |
| 13929 FIRST ASSIST SURGICAL SERVICES | 205 HOMESTEAD RD | | PARAMUS | NJ | 07652-4709 | 464020099 |
| 13930 HARTLEY CHIROPRACTIC PA | 1740 TREE BLVD | | ST AUGUSTINE | FL | 32084-5720 | 813909308 |
| 13931 CUMBERLAND MEMORIAL HOSPITAL | 1110 7TH AVE | | CUMBERLAND | WI | 54829-9138 | 390831153 |
| 13932 LAVERN DAVID MAST | 12565 SW 39TH DR | | LAKE BUTLER | FL | 32054-8161 | 229459407 |
| 13933 ENCOMPASS CHIROPRACTIC EAST | 6479 S CHICKASAW TRL | | ORLANDO | FL | 32829-8366 | 473932292 |
| 13934 ARCH AIR MEDICAL SERVICE INC | 2207 SCOTT AVE | | SAINT LOUIS | MO | 63103-3031 | 431883381 |
| 13935 DANIEL R DILLON DDS | 3677 US ROUTE 60 E | | BARBOURSVILLE | WV | 25504-1636 | 550681384 |
| 13936 ADVANCED 3-D DIAGNOSTICS INC | 930 S ORANGE AVE | | ORLANDO | FL | 32806-1203 | 202194621 |
| 13937 ANESTHESIA ASSOCIATES OF ANN ARBOR  P C | 2006 HOGBACK RD STE 5 | | ANN ARBOR | MI | 48105-9750 | 381879370 |
| 13938 AJAY K GOYAB MDPA | 2011 S 25TH ST STE 106 | | FORT PIERCE | FL | 34947-4795 | 650800463 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 13939 JAMES FAMILY DENTISTRY PA | 685 ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-7642 | 273533121 |
| 13940 ANTONIO MORA MD PA | 1435 W 49TH PL | | HIALEAH | FL | 33012-3197 | 650340977 |
| 13941 JOSUE CHARRY | 8912 SW 226TH TER | | CUTLER BAY | FL | 33190-1326 | 591827663 |
| 13942 TOWN OF DUDLEY | 128 W MAIN ST | | DUDLEY | MA | 01571-3361 | 046001134 |
| 13943 FRANK S  SEGRETO  M D | PO BOX 421 | | OAKDALE | NY | 11769-0421 | 113281179 |
| 13944 SOUTH COUNTY CHIROPRACTIC | 214 WORCESTER PROVIDENCE TPKE | | SUTTON | MA | 01590-2902 | 043553976 |
| 13945 NING CAO MEDICAL SERVICE PC | 19413 NORTHERN BLVD | | FLUSHING | NY | 11358-3032 | 061631677 |
| 13946 OPTIMAL HEALTH DR CHRISTOPHER D OLENEK | 13835 US HIGHWAY 1 | | SEBASTIAN | FL | 32958-3232 | 272560012 |
| 13947 ERIN CURRIER DC | 1018 E LA RUA ST | | PENSACOLA | FL | 32501-4108 | 370661063 |
| 13948 MAZHAR MAJID MD PA | 7737 N UNIVERSITY DR | | TAMARAC | FL | 33321-2961 | 810558637 |
| 13949 SCHORR AND FEDER DPM PA | 715 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33426-3625 | 650437060 |
| 13950 CLEARCARE MEDICAL | 3157 N UNIVERSITY DR STE 107 | | HOLLYWOOD | FL | 33024-2258 | 823063136 |
| 13951 COMMONWEALTH RADIOLOGY ASSOCIATES | PO BOX 4238 | | PORTSMOUTH | NH | 03802-4238 | 043548900 |
| 13952 SUN PROFESSIONAL REHAB CENTER | 1840 W 49TH ST | | HIALEAH | FL | 33012-2942 | 472342069 |
| 13953 DLP WESTERN CAROLINA ORTHOPAEDIC | PO BOX 14861 | | BELFAST | ME | 04915-4043 | 471049674 |
| 13954 THE OPEN MRI GUYS OF PALM BEACH LLC | 150 NW 70TH AVE | | PLANTATION | FL | 33317-2911 | 474767515 |
| 13955 JOHN CONLEY | 400 RESERVOIR AVE | | CRANSTON | RI | 02907-3565 | 222625711 |
| 13956 WARREN HEALTH CARE ALLIANCE | 315 STATE ROUTE 31 S | | WASHINGTON | NJ | 07882-4069 | 223837316 |
| 13957 BEST WELLNESS CENTER LLC | 8181 NW 36TH ST STE 5C | | DORAL | FL | 33166-6628 | 821417267 |
| 13958 JAMES V  GAREMORE  JR   DC PA | 8720 SW HIGHWAY 200 | | OCALA | FL | 34481-7812 | 593251571 |
| 13959 DR BRIAN C GIBSON | 420 NOKOMIS AVE S | | VENICE | FL | 34285-2617 | 145469827 |
| 13960 DEKALB REGIONAL MEDICAL CENTER | PO BOX 277507 | | ATLANTA | GA | 30384-7507 | 204370870 |
| 13961 RELIABLE OCCUPATIONAL THERAPY PC | 7610 13TH AVE | | BROOKLYN | NY | 11228-2446 | 800112893 |
| 13962 MANBIR TAKHAR MD | 19504 AMARANTH DR | | GERMANTOWN | MD | 20874-1210 | 134289279 |
| 13963 CLERMONT ENDODONTIC SPECIALIST PA | 265 HATTERAS AVE | | CLERMONT | FL | 34711-7400 | 261580199 |
| 13964 MANNING AND ASSOCIATES PT | PO BOX 2975 | | NANTUCKET | MA | 02584-2975 | 204338640 |
| 13965 MERK INC | 162 NW BIRDIE PL | | LAKE CITY | FL | 32055-8665 | 202074906 |
| 13966 BAYER NEUROBEHAVIORAL CTR | 3 VINE AVE NE | | FT WALTON BCH | FL | 32548-5069 | 472908762 |
| 13967 SOUTHEASTERN HEALTHCARE | 2595 S 17TH ST | | WILMINGTON | NC | 28401-7748 | 412041857 |
| 13968 THE CARDIOVASCULAR CENTER  P A | 910 WILLISTON PARK PT STE 1000 | | LAKE MARY | FL | 32746-2163 | 591197654 |
| 13969 PROSPECT EOGH INC | 300 CENTRAL AVE | | EAST ORANGE | NJ | 07018-2819 | 352539785 |
| 13970 GROWING TOGETHER PEDIATRICS | 5165 CONWAY RD | | ORLANDO | FL | 32812 | 460888327 |
| 13971 THE KILTED CHIRO LLC | 6718 N NEBRASKA AVE | | TAMPA | FL | 33604-5659 | 853839610 |
| 13972 LIFE PT | 4720 AVENUE N | | BROOKLYN | NY | 11234-3710 | 852877310 |
| 13973 DR  ADAM T  DAHMER  III | 7026 PALISADE DR | | PORT RICHEY | FL | 34668-2529 | 593151499 |
| 13974 LEHIGH VALLEY HOSPITAL | 2545 SCHOENERSVILLE RD | | BETHLEHEM | PA | 18017-7300 | 232367707 |
| 13975 QIXIA ACUPUNCTURE PC | 4801 66TH ST | | WOODSIDE | NY | 11377-5913 | 832046095 |
| 13976 LN MEDICAL SERVICES PC | 2634 OCEAN AVE | | BROOKLYN | NY | 11229-4515 | 814792620 |
| 13977 BRUCE L BOROS MD PA | 3401 NORTHSIDE DR | | KEY WEST | FL | 33040-4238 | 651047152 |
| 13978 FANNIN COUNTY EMS | PO BOX 1168 | | BLUE RIDGE | GA | 30513-0020 | 586000825 |
| 13979 JOAN M KOEWLER DPM PA | 4157 CLARK RD | | SARASOTA | FL | 34233-2403 | 650627493 |
| 13980 PHYSICIANS CARE CLINIC LLC | 4100 S HOSPITAL DR | | PLANTATION | FL | 33317-2813 | 471123495 |
| 13981 PATRICIA A GREGG MD PL | 5755 HOOVER BLVD | | TAMPA | FL | 33634-5340 | 454918271 |
| 13982 INTERNAL MEDICINE ASSOCIATES OF LEE COUNTY HOSPITALIST GROUP | PO BOX 7006 | | FORT MYERS | FL | 33919-0006 | 452180952 |
| 13983 HEALTHQUEST CHIROPRACTIC | 7935 AIRPORT PULLING RD N STE 200 | | NAPLES | FL | 34109-1747 | 200148316 |
| 13984 FAMILY MEDICINE SPECIALIST | PO BOX 6037 | | WAUCONDA | IL | 60084-6037 | 364032157 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 13985 BARTON CHIROPRACTIC INC | 1809 EDGEWATER DR | | ORLANDO | FL | 32804-5824 | 800845614 |
| 13986 AXIS CHIROPRACTIC PC | 1065A N BROADWAY | | MASSAPEQUA | NY | 11758-1802 | 451651037 |
| 13987 PECO ENT INC | 1910 SILVER ST | | GARLAND | TX | 75042-6645 | 751452521 |
| 13988 ADVANCED PREFERRED IMAGING PSC | PO BOX 837 | | EVANSVILLE | IN | 47705-0837 | 611308808 |
| 13989 GO ASPIRE HEALTH MIAMI INC | 7947 NW 2ND ST | | MIAMI | FL | 33126-8000 | 872204294 |
| 13990 DOCTORS SAME DAY SURGERY CENTER LTD | 5741 BEE RIDGE RD STE 100 | | SARASOTA | FL | 34233-5060 | 621614361 |
| 13991 CHIROLIFE HEALTHCARE CENTER INC | PO BOX 140128 | | MIAMI | FL | 33114-0128 | 815263916 |
| 13992 CO MOSS DC PA | 1377 DELTONA BLVD | | SPRING HILL | FL | 34606-4412 | 592966749 |
| 13993 RENA KHANUKAYERA DO PC | 2305 HYLAN BLVD | | STATEN ISLAND | NY | 10306-3231 | 223874537 |
| 13994 KPH-CONSOLIDATION INC | PO BOX 406320 | | ATLANTA | GA | 30384-6320 | 621619857 |
| 13995 ALLURE RECOVERY INC | 130 JERICHO TPKE | | FLORAL PARK | NY | 11001-2000 | 843264301 |
| 13996 DEE AND HAL INC | 3175 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-2500 | 650940392 |
| 13997 CLEARCARE MEDICAL | 3157 N UNIVERSITY DR | | HOLLYWOOD | FL | 33024-2258 | 825063138 |
| 13998 BEACHES OPEN MRI OF THE TREASURE COAST | 1615 NW FEDERAL HWY | | STUART | FL | 34994-9629 | 651140493 |
| 13999 LIFE CARE PHYSICAL THERAPY PC | PO BOX 290760 | | BROOKLYN | NY | 11229-0760 | 823717056 |
| 14000 BRETT R HUTTON | 12977 SOUTHERN BLVD | | LOXAHATCHEE | FL | 33470-9255 | 473710611 |
| 14001 LAS VEGAS PAIN INS MED CTR | 4616 W SAHARA AVE # 337 | | LAS VEGAS | NV | 89102-3654 | 880404982 |
| 14002 PROVIDENCE ER SERVICES LLC | PO BOX 96088 | | OKLAHOMA CITY | OK | 73143-6088 | 274092837 |
| 14003 ST JOSEPH S MEDICAL CENTER | 60 CHARLES LINDBERGH BLVD | | UNIONDALE | NY | 11553-3653 | 131740127 |
| 14004 WEST FLORIDA CARDIOVASCULAR CENTER | PO BOX 1746 | | PALM HARBOR | FL | 34682-1746 | 510666823 |
| 14005 OPEN MRI OF MIAMI DADE | 150 NW 70TH AVE STE 1 | | PLANTATION | FL | 33317-2911 | 200015050 |
| 14006 ADVANCED PAIN MANAGEMENT | 2629 WINDGUARD CIR STE 102 | | WESLEY CHAPEL | FL | 33544-7355 | 382747267 |
| 14007 VITAL MEDICAL OF FOREST HILLS | 6909 164TH ST | | FRESH MEADOWS | NY | 11365-3253 | 842559247 |
| 14008 RADIOLOGY WORKS PC | PO BOX 218 | | PARAMUS | NJ | 07653-0218 | 461988259 |
| 14009 JACARANDA FAMILY MEDICINE PA | 4315 S TAMIAMI TRL | | VENICE | FL | 34293-5117 | 020545753 |
| 14010 USA MEDICAL CARE LLC | 904 W MAGNOLIA ST | | KISSIMMEE | FL | 34741-4117 | 461986940 |
| 14011 REHABILITATION ASSOCIATES INC | 555 BRIDGEPORT AVE | | SHELTON | CT | 06484-4892 | 061109649 |
| 14012 ADNAN A KHAN MD | 8347 LAKE SERENE DR | | ORLANDO | FL | 32836-5025 | 262168340 |
| 14013 CHARLES VARGHESE MD | 2302 SW SISTERS WELCOME RD | | LAKE CITY | FL | 32025 | 650627402 |
| 14014 DODD CHIROPRACTIC CLINIC | 2025 PARK ST | | JACKSONVILLE | FL | 32204-3809 | 592412796 |
| 14015 STREHLOW RADIOLOGY CONSULTING | 5135 CAMINO AL NORTE | | N LAS VEGAS | NV | 89031-2387 | 870675044 |
| 14016 ANTHEM | 13550 TRITON PARK BLVD | | LOUISVILLE | KY | 40223-4194 | 540357120 |
| 14017 ASTRO CARE MEDICAL PC | 1530 BEDFORD AVE | | BROOKLYN | NY | 11216-4117 | 272393303 |
| 14018 CENTRAL CITY CONCERN | 232 NW 6TH AVE | | PORTLAND | OR | 97209-3609 | 930728816 |
| 14019 LEBANON HMA INC | PO BOX 281384 | | ATLANTA | GA | 30384-1384 | 200248060 |
| 14020 100 PERCENT CHIROPRACTIC TAMPA 1 LLC | 9906 W LINEBAUGH AVE | | TAMPA | FL | 33626-1858 | 462919985 |
| 14021 VERO BEACH FLORIDA ASC LLC | 845 37TH PL | | VERO BEACH | FL | 32960-6564 | 300936810 |
| 14022 MARYLAND FAMILY CARE INC LUTHERVILLE PER | PO BOX 824173 | | PHILADELPHIA | PA | 19182-4173 | 522046586 |
| 14023 ISRAEL CRESPO MD | 3633 LITTLE RD | | TRINITY | FL | 34655-1815 | 593355401 |
| 14024 CLEAR MOUNTAIN EMERGENCY PHYSICANS LLC | PO BOX 80140 | | PHILADELPHIA | PA | 19101-1140 | 812728311 |
| 14025 DM REHAB CORE LLC | 15 APEX DR | | HIGHLAND | IL | 62249-1282 | 852137095 |
| 14026 BARTHOLOMEW F NATOLI MD PA | 9009 PARK BLVD | | SEMINOLE | FL | 33777-4152 | 593035854 |
| 14027 AARON APPLEBAUM D C | 1050 NW 15TH ST STE 209 | | BOCA RATON | FL | 33486-1340 | 650274648 |
| 14028 CAPITAL REGIONAL HEART ASSOCIATES | PO BOX 742406 | | ATLANTA | GA | 30374-2406 | 900924049 |
| 14029 INDIANA UNIVERSITY RADIOLOGY ASSOCIATES | 5924 RELIABLE PKWY | | CHICAGO | IL | 60686-0001 | 351464192 |
| 14030 BACK IN ACTION REHABILITATION INC | 7768A NW 44TH ST | | LAUDERHILL | FL | 33351-6204 | 822945905 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14031 BARNABAS HEALTH MEDICAL GROUP | PO BOX 826504 | | PHILADELPHIA | PA | 19182-6504 | 454832340 |
| 14032 TRISTATE MULTI SPECIALTY MEDICAL SERVICES PC | PO BOX 487 | | HACKENSACK | NJ | 07602-0487 | 825179743 |
| 14033 LIFELINE INJURY CENTER LLC | 672 N SEMORAN BLVD | | ORLANDO | FL | 32807-3350 | 462151411 |
| 14034 ADVENTHEALTH HEART OF FLO | PO BOX 947839 | | ATLANTA | GA | 30394-7839 | 571793121 |
| 14035 T K EMERGENCY PHYSICIANS GROUP PLLC | PO BOX 1668 | | HOUSTON | TX | 77251-1668 | 822720316 |
| 14036 ROBERTO A FERNANDEZ DC PA | 9950 SW 107TH AVE | | MIAMI | FL | 33176-2799 | 650837187 |
| 14037 IMAC MEDICAL OF FLORIDA PA | 2901 W BUSCH BLVD | | TAMPA | FL | 33618-4523 | 862755532 |
| 14038 COLUMBUS NEUROLOGIC INSTITUTE P C | 1538 13TH AVE | | COLUMBUS | GA | 31901-1956 | 582162422 |
| 14039 MPO MS INC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 844654568 |
| 14040 PREMIER FAMILY HEALTH P A | 1037 S STATE ROAD 7 | | WELLINGTON | FL | 33414-6138 | 611468602 |
| 14041 ABSOLUTE HEALTH CENTER | 4110 NW 37TH PL STE D | | GAINESVILLE | FL | 32606-6128 | 770708315 |
| 14042 THE ADVANCED CENTER FOR SURGERY LLC | 3955 INDIAN RIVER BLVD # 220 | | VERO BEACH | FL | 32960-4800 | 812170870 |
| 14043 SILVER CONSULTING SERVICES INC | 1050 RIVERSIDE AVE | | JACKSONVILLE | FL | 32204-4142 | 651015023 |
| 14044 AMS OF CRESTVIEW LLC | PO BOX 919387 | | ORLANDO | FL | 32891-0001 | 454045849 |
| 14045 WHIDBEY ISLAND PUBLIC HOSP DIST | PO BOX 3603 | | SEATTLE | WA | 98124-3603 | 910843135 |
| 14046 CITY OF SUNRISE FIRE RESCUE | PO BOX 864591 | | ORLANDO | FL | 32886-4591 | 590944587 |
| 14047 MODERN MEDICINE | 5458 TOWN CENTER RD STE 104 | | BOCA RATON | FL | 33486-1026 | 264425297 |
| 14048 AUSTRALIAN GRAYLING SURGICAL SPECIALISTS | PO BOX 781918 | | PHILADELPHIA | PA | 19178-1918 | 472447397 |
| 14049 EMERALD COAST INTERNAL MEDICINE AND GER | 280 FOREST PARK CIR | | PANAMA CITY | FL | 32405-4919 | 465643114 |
| 14050 GEORGE N COFFEY III DC | 2700 S TAMIAMI TRL | | SARASOTA | FL | 34239-4530 | 465331373 |
| 14051 WINTER PARK SPINE AND INJURY | 5502 LAKE HOWELL RD | | WINTER PARK | FL | 32792-1036 | 464694685 |
| 14052 PALMS WEST FUNERAL HOME AND CREMATORY INC | 110 BUSINESS PARK WAY | | ROYAL PALM BEACH | FL | 33411-1750 | 650678131 |
| 14053 MELISSA STOCKMAN NP | 152 ISLIP AVE | | ISLIP | NY | 11751-3225 | 106643669 |
| 14054 PAIN AND INJURY CLINIC | PO BOX 60164 | | RENTON | WA | 98058-3164 | 454102152 |
| 14055 PATRICIA LEE BERRIDGE D C | 1184 HEMPSTEAD TPKE | | UNIONDALE | NY | 11553-1240 | 113305566 |
| 14056 FLORIDA ORTHOPAEDIC INSTITUTE | 13060 N TELECOM PKWY | | TEMPLE TERRACE | FL | 33637-0925 | 593646134 |
| 14057 HEARTWELL LLP | PO BOX 919496 | | ORLANDO | FL | 32891-0001 | 260838032 |
| 14058 LAMBERTH CHIROPRACTIC | 5532 EULALA DR | | NASHVILLE | TN | 37211-6145 | 300385510 |
| 14059 GALAXY ORTHOPEDIC & SPINE INSTITUTE LLC | 9774 SW 24TH ST | | MIAMI | FL | 33165-7574 | 831604525 |
| 14060 SCRANTON QUINCY HOSPITAL | 700 QUINCY AVE | | SCRANTON | PA | 18510-1724 | 452672023 |
| 14061 TWIN CITIES HEADACHE & NECK LTD | 245 RUTH ST N | | SAINT PAUL | MN | 55119-4323 | 264019177 |
| 14062 GAYLORD HOSPITAL | PO BOX 400 | | WALLINGFORD | CT | 06492-7048 | 060646649 |
| 14063 MOUNT VERNON INTERNAL MEDICINE | 8109 HINSON FARM RD | | ALEXANDRIA | VA | 22306-3415 | 541153200 |
| 14064 DIAGNOSTIC RADIOLOGY CONSULTANTS | 8820 N HIGHWAY DR | | CIRCLE PINES | MN | 55014-3907 | 201940396 |
| 14065 YAMATO ORTHOPEDIC & SPINAL REHAB INC | 9101 LAKERIDGE BLVD STE 23 | | BOCA RATON | FL | 33496-2147 | 650651134 |
| 14066 COASTAL CARDIOVASCULAR PA | PO BOX 886 | | POINT PLEASANT BORO | NJ | 08742-0886 | 223516931 |
| 14067 MEP HEALTH LLC | PO BOX 17723 | | BELFAST | ME | 04915-4072 | 522043450 |
| 14068 ARMSTRONG CHIROPRACTIC FAMILY CENTER INC | 1401 N ATLANTIC AVE | | COCOA BEACH | FL | 32931-3204 | 593578278 |
| 14069 SOFT TOUCH CHIROPRACTIC | 560 BROADHOLLOW RD | | MELVILLE | NY | 11747-3712 | 260040137 |
| 14070 PASCO CORF INC | PO BOX 1012 | | DADE CITY | FL | 33526-1012 | 593050789 |
| 14071 ASPIRE HEALTH GROUP INC | 800 1ST ST S | | WINTER HAVEN | FL | 33880-3666 | 854120466 |
| 14072 NEW PORT RICHEY MEDICAL INVESTORS LLC | 7400 TROUBLE CREEK RD | | NEW PORT RICHEY | FL | 34653-5642 | 731656805 |
| 14073 WILLIAM A DICUCCIO M D & ASSOC | 480 E JEFFERSON ST | | BUTLER | PA | 16001-4780 | 251351445 |
| 14074 AIIE CORP | 12084 QUEENS BLVD | | KEW GARDENS | NY | 11415-1204 | 822268831 |
| 14075 3RD AVENUE CHIROPRACTIC | 1 DAVISON AVE W | | OCEANSIDE | NY | 11572-2114 | 822654059 |
| 14076 SOUTH WALTON FIRE DISTRICT | PO BOX 1105 | | TARPON SPGS | FL | 34688-1105 | 592787534 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14077 GATEWAY WELLNESS & REHAB LLC | 6761 LAND O LAKES BLVD | | LAND O LAKES | FL | 34638-3234 | 201458100 |
| 14078 BELLEFONTE EMS | 369 PHOENIX AVE | | BELLEFONTE | PA | 16823-1308 | 251744715 |
| 14079 EWA DZYR | 5692 BENTGRASS DR | | SARASOTA | FL | 34235-7641 | 772826476 |
| 14080 MERCY MIAMI INPORT SERVICES | PO BOX 80035 | | PHILADELPHIA | PA | 19101-1035 | 474726253 |
| 14081 COMMUNITY GENERAL HEALTH PARTNERS INC | PO BOX 60516 | | CHARLOTTE | NC | 28260-0516 | 560636250 |
| 14082 ADVANTA MEDICAL PHYSICAL THERAPY | 2501 WINDY HILL RD SE | | MARIETTA | GA | 30067-8663 | 204877044 |
| 14083 RAY HUBBARD EMERGENCY PHYSICIANS PLLC | PO BOX 8097 | | PHILADELPHIA | PA | 19101-8097 | 200481876 |
| 14084 DR MICHAEL LEVINE PA | 1848 N NOB HILL RD | | PLANTATION | FL | 33322-6548 | 270905462 |
| 14085 RADIOLOGY ALLIANCE PC | PO BOX 440166 | | NASHVILLE | TN | 37244-0166 | 621828139 |
| 14086 METRIC MEDICAL CHIRO INC | PO BOX 25278 | | FT LAUDERDALE | FL | 33320-5278 | 831804434 |
| 14087 BILOXI VAMC | PO BOX 559 | | SMYRNA | TN | 37167-0559 | 640836707 |
| 14088 DR JAMES T NESSING D C  P C | 432 CORBIN AVE | | MACON | GA | 31204-2010 | 582103624 |
| 14089 CARLOS E ZULUAGO DC PA | 4631 NW 53RD AVE | | GAINESVILLE | FL | 32653-3402 | 650692581 |
| 14090 ATLAS PAIN AND SPINE PLLC | PO BOX 23393 | | LEXINGTON | KY | 40523-3393 | 831832848 |
| 14091 THERAPY CENTER OF BREVARD LLC | 380 NEWPORT DR | | INDIALANTIC | FL | 32903-4021 | 453005484 |
| 14092 CARMEN BIDONE | 912 1/2 DRUID RD E | | CLEARWATER | FL | 33756-5604 | 772262632 |
| 14093 JOINT VENTURE CHIROPRACTIC & WELLNESS LLC | 2724 SUMMERTREE LN | | GULF BREEZE | FL | 32563-5502 | 462932929 |
| 14094 TAIRA RX CORP | 11253 QUEENS BLVD | | FOREST HILLS | NY | 11375-5554 | 474010047 |
| 14095 UNIVERSITY SURGICAL ASSOCIATES  LLP | PO BOX 4738 | | SYRACUSE | NY | 13221-4738 | 166074527 |
| 14096 STEPHEN HARRIS | 3425 HIGHWAY 6 | | SUGAR LAND | TX | 77478-4512 | 208096257 |
| 14097 BLUE STARR SERVICES INC | 134 NW 16TH ST | | BOCA RATON | FL | 33432-1691 | 472410123 |
| 14098 EDGE FAMILY CHIROPRACTIC  PA | 8124 PENSACOLA BLVD | | PENSACOLA | FL | 32534-4354 | 760721946 |
| 14099 JACKSON COUNTY AMBULANCE SERVICE | PO BOX 589 | | MADISONVILLE | KY | 42431-5011 | 364618468 |
| 14100 ALBERTO RIVERA-SANCHEZ | 201 W CANTON AVE | | WINTER PARK | FL | 32789-3154 | 832532732 |
| 14101 ST ALPHONSUS REGIONAL MED   CTR | PO BOX 31001 | | PASADENA | CA | 91110-0001 | 820200895 |
| 14102 BAPTIST HOSPITAL  INC | PO BOX 402504 | | ATLANTA | GA | 30384-2504 | 590657322 |
| 14103 MUSCOGEE HOSPITALIST SERVICES INC | PO BOX 22481 | | BELFAST | ME | 04915-4476 | 823226390 |
| 14104 CITY OF ATTLEBORO FIRE DEPT | 100 UNION ST | | ATTLEBORO | MA | 02703-2905 | 046001378 |
| 14105 M & D ELITE PHARMACY LLC | 23919 BRADDOCK AVE | | BELLEROSE | NY | 11426-1149 | 821482988 |
| 14106 ROBINSON CHIROPRACTIC | 2396 EDGEWOOD AVE N | | JACKSONVILLE | FL | 32254-1725 | 592880374 |
| 14107 PETER MORGAN  D C | 651 W 180TH ST | | NEW YORK | NY | 10033-4802 | 109460706 |
| 14108 NORTHERN LANCASTER COUNTY MEDICAL GROUP | 446 N READING RD | | EPHRATA | PA | 17522-9802 | 203033058 |
| 14109 SUMMERSVILLE MEMORIAL HOSPITAL | 400 FAIRVIEW HEIGHTS RD | | SUMMERSVILLE | WV | 26651-9308 | 550491651 |
| 14110 SOUTH FLORIDA DIAGNOSTIC GROUP | PO BOX 823023 | | PEMBROKE PNES | FL | 33082-3023 | 465480443 |
| 14111 IQ MEDICAL CENTER INC | 11055 SW 186TH ST | | CUTLER BAY | FL | 33157-6840 | 844913145 |
| 14112 ALTA BATES SUMMIT MED  CENTER | 350 HAWTHORNE AVE | | OAKLAND | CA | 94609-3108 | 941196176 |
| 14113 VICTOR CRUZ | 407 N SAINT CLOUD AVE | | VALRICO | FL | 33594-3440 | 590585407 |
| 14114 ALL-CARE PHYSICAL THERAPY CENTER LLC | 67 LACEY RD | | WHITING | NJ | 08759-2912 | 201435681 |
| 14115 FIRST CARE CHIROPRACTIC | 274 HIGH ST | | PERTH AMBOY | NJ | 08861-4406 | 453729220 |
| 14116 GREENSBORO RADIOLOGY PA | 131 N ELM ST | | GREENSBORO | NC | 27401 | 560942865 |
| 14117 BEHNAM BIRGANI DO PA | 4611 S UNIVERSITY DR | | DAVIE | FL | 33328-3817 | 650879348 |
| 14118 WEST VOLUSIA FAMILY AND SPORTS MEDICINE INC | 1590 S STATE ROAD 15A | | DELAND | FL | 32720-7817 | 271970908 |
| 14119 PHOENIX INTERNAL MEDICINE LLC | 126 W FAIRBANKS AVE | | WINTER PARK | FL | 32789-4327 | 833625533 |
| 14120 SEMINOLE NEUROSURGERY & SPINE | 280 S STATE ROAD 434 | | ALTAMONTE SPG | FL | 32714-3816 | 463064018 |
| 14121 JPM PHYSICAL THERAPY | 9316 LIBERTY AVE | | OZONE PARK | NY | 11417-1528 | 273491337 |
| 14122 CITYWIDE MOBILE RESPONSE | 1624 STILLWELL AVE | | BRONX | NY | 10461-2214 | 113401386 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14123 ROHIT PATEL MD PA | PO BOX 21767 | | TAMPA | FL | 33622-1767 | 593226097 |
| 14124 ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 901011877 |
| 14125 KENNER EMERGENCY GROUP  LLC | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 201304953 |
| 14126 GC PHYSICAL THERAPY | PO BOX 520568 | | FLUSHING | NY | 11352-0568 | 844248898 |
| 14127 MOUNTAIN RIVER PHYSICAL THERAPY | 415 36TH ST STE 100 | | PARKERSBURG | WV | 26101-1005 | 550764678 |
| 14128 PALM BEACH PEDIATRICS | 5063 10TH AVE N | | GREENACRES | FL | 33463-2048 | 592724116 |
| 14129 R DARR MCKEOWN MD | 2384 MONTVIEW DR NW | | ATLANTA | GA | 30305-4071 | 581968932 |
| 14130 DAMADIAN MRI IN ORLANDO  PA | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 593357390 |
| 14131 INFECTIONS AND TRAVEL MEDICINE CARE CENTER LLC | 4101 S HOSPITAL DR | | PLANTATION | FL | 33317-2857 | 462404937 |
| 14132 DYNAMIC TOTAL HEALTH LLC | 29901 US HIGHWAY 19 N | | CLEARWATER | FL | 33761-1041 | 454289015 |
| 14133 WESTER NY ELECTRODIAGNOSTICS | PO BOX 821 | | GETZVILLE | NY | 14068-0821 | 461625755 |
| 14134 ST LUCIE WELLNESS LLC | 6981 HANCOCK DR | | PORT SAINT LUCIE | FL | 34952-8207 | 844039489 |
| 14135 SAINT JOSEPH MERCY HEALTH SYSTEM | PO BOX 223192 | | PITTSBURGH | PA | 15251-2192 | 383176225 |
| 14136 AMIT UPADHIAYA | PO BOX 50451 | | LIGHTHOUSE POINT | FL | 33074-0451 | 201563446 |
| 14137 RWJBH EMERGENCY MEDICINE ASSOC | PO BOX 22587 | | NEW YORK | NY | 10087-2587 | 852130594 |
| 14138 PATHWAY WELLNESS CHIROPRACTIC CLINIC | 2425 MAHAN DR | | TALLAHASSEE | FL | 32308-2301 | 261674039 |
| 14139 SURF AVENUE PHARMACY INC | 2115 SURF AVE | | BROOKLYN | NY | 11224-2192 | 463807338 |
| 14140 X-RAY CONSULTANTS INC | PO BOX 4016 | | SOUTH BEND | IN | 46634-4016 | 351471864 |
| 14141 ON POINT CHIROPRACTIC LLC | 1 FLORIDA PARK DR STE 106 | | PALM COAST | FL | 32137-3843 | 824159776 |
| 14142 KOJINMO SPINE CLINIC | 1295 OLD PEACHTREE RD NW | | SUWANEE | GA | 30024-2726 | 461642834 |
| 14143 IMMEDIATE CARE CLINIC | 7301 N UNIVERSITY DR | | TAMARAC | FL | 33321-2919 | 822672605 |
| 14144 MANHATTAN ACUPUNCTURE PC | 9131 QUEENS BLVD STE 318 | | ELMHURST | NY | 11373-5540 | 843794169 |
| 14145 TM RALPH FUNERAL HOME | 7001 NW 4TH ST | | PLANTATION | FL | 33317-2214 | 650801160 |
| 14146 HCA HEALTH SERVICES OF VIRGINIA | PO BOX 402478 | | ATLANTA | GA | 30384-2478 | 621113733 |
| 14147 PECOS COUNTY | PO BOX 226683 | | DALLAS | TX | 75222-6683 | 746000866 |
| 14148 NORTH AMERICAN PARTNERS PAIN MANAGEMENT | PO BOX 65 | | GLEN HEAD | NY | 11545-0065 | 450634004 |
| 14149 PAIN EVALUATION & MNG | 1550 YANKEE PARK PL | | CENTERVILLE | OH | 45458-1868 | 311393573 |
| 14150 KAMAL C KABAIBOU MD | 3193 HOWELL MILL RD NW STE 326 | | ATLANTA | GA | 30327-2100 | 582511262 |
| 14151 WOODLANDS LONE STAR EMERGENCY PHYSICIANS GROUP PLLC | PO BOX 392536 | | PITTSBURGH | PA | 15251-9500 | 464198668 |
| 14152 JAMIN CHIROPRACTIC LLC | 45 W CROSSVILLE RD STE 503 | | ROSWELL | GA | 30075-2964 | 830404328 |
| 14153 REHOBETH VOLUNTEER FIRE & RESCUE | 81 COLEMAN RD | | REHOBETH | AL | 36301-8935 | 631036251 |
| 14154 1ST STEPS TO HEALTH MEDICAL PC | 9409 JAMAICA AVE | | WOODHAVEN | NY | 11421-2222 | 464107460 |
| 14155 WOODLANDS MEDICAL SPECIALISTS PA | 4724 N DAVIS HWY | | PENSACOLA | FL | 32503-2339 | 261802830 |
| 14156 TOMPKINS FAMILY CHIROPRACTIC | 1485 PEACHTREE PKWY | | CUMMING | GA | 30041-0500 | 582607993 |
| 14157 DIAGNOSTIC IMAGING OF MILFORD PC | PO BOX 329 | | LEWISTON | ME | 04243-0329 | 061293322 |
| 14158 KENT J  ERICKSON D C  CHTD | 5740 BROOKLYN BLVD | | BROOKLYN CTR | MN | 55429-3062 | 411625602 |
| 14159 COMPLETE COPMPREHENSIVE MEDICAL PC | 4226 3RD AVE | | BRONX | NY | 10457-4502 | 822968944 |
| 14160 FOOT ANKLE AND KNEE MRI LLC | 7520 S RED RD | | SOUTH MIAMI | FL | 33143-5330 | 825460017 |
| 14161 BERGEN ANESTHESIA ASSOCIATES P A | 7111 FAIRWAY DR STE 450 | | PALM BEACH GARDENS | FL | 33418-4200 | 223356214 |
| 14162 MADIGAN ARMY MEDICAL CTR | TREASURER OF THE UNITED STATES | | TACOMA | WA | 98431-0001 | 911636568 |
| 14163 BRIANT G  MOYLES  DPM PA | 211 E NEW HAVEN AVE | | MELBOURNE | FL | 32901-4503 | 592091713 |
| 14164 JEFFREY SKLAR  MD  PA | 2650 S MCCALL RD | | ENGLEWOOD | FL | 34224-6400 | 650520776 |
| 14165 NEW YORK JAMES ACUPUNCTURE INC | 6743 MYRTLE AVE | | GLENDALE | NY | 11385-7063 | 823196209 |
| 14166 HEATHROW URGENT CARE  INC | 920 INTERNATIONAL PKWY STE 1056 | | LAKE MARY | FL | 32746-5229 | 202594577 |
| 14167 CHARLES A CANNON MEMORIAL HOSPITAL | PO BOX 787 | | LINVILLE | NC | 28646-0787 | 560529974 |
| 14168 CHANCE CHIROPRACTIC CENTER | 1240 NW 11TH AVE | | GAINESVILLE | FL | 32601-4146 | 591991953 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14169 RITECARE PHYSICAL THERAPY LLC | 915 W 49TH ST | | HIALEAH | FL | 33012-3412 | 824006320 |
| 14170 LAKELAND PATHOLOGISTS | 1125 BARTOW RD | | LAKELAND | FL | 33801-5852 | 592919114 |
| 14171 EDWARD SUAREZ MD PH | 11120 N KENDALL DR STE 101 | | MIAMI | FL | 33176-0941 | 592460469 |
| 14172 PHYSICIAN ANCILLARY CONSULTANTS LLC | PO BOX 636146 | | CINCINNATI | OH | 45263-6146 | 464077336 |
| 14173 EAST ATLANTIC ACUPUNCTURE PC | PO BOX 541517 | | FLUSHING | NY | 11354-7517 | 452910595 |
| 14174 PALM BEACH NEUROLOGY PA | 4631 N CONGRESS AVE STE 200 | | WEST PALM BCH | FL | 33407-3234 | 650848900 |
| 14175 PRIME MEDICAL & REHAB SERVICES  INC | 25434 SW 122ND PL | | HOMESTEAD | FL | 33032-5955 | 202537954 |
| 14176 PROFICIENT REHAB CARE PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 831130331 |
| 14177 NAILI DUAN  MD  PHD  PA | PO BOX 101414 | | CAPE CORAL | FL | 33910-1414 | 201237231 |
| 14178 SANDRA BERNSTEIN | 5415 NW 122ND DR | | CORAL SPRINGS | FL | 33076-3639 | 159404409 |
| 14179 RICHARD ARTHURO RAMOS | 1400 ENCORE PL | | LAKE MARY | FL | 32746-5611 | 205663216 |
| 14180 CENTRAL FL HEALTH CARE LAVE AVE MEDIC | 950 COUNTY ROAD 17A W | | AVON PARK | FL | 33825-2164 | 591404594 |
| 14181 NEPHROLOGY ASSOC OF SARASOTA  PA | 1921 WALDEMERE ST STE 413 | | SARASOTA | FL | 34239-2941 | 591711112 |
| 14182 SUN LIFE CHIRO AND INJURY | 39857 HIGHWAY 27 | | DAVENPORT | FL | 33837-7802 | 462457021 |
| 14183 VITAL MEDICAL CARE  PLLC | 444 ELMONT RD | | ELMONT | NY | 11003-3529 | 113556637 |
| 14184 TOWN OF HIGHLANDS AMBULANCE DIST | 254 MAIN ST | | HIGHLAND FLS | NY | 10928-1804 | 146002237 |
| 14185 PAUL S GLASSMAN DC | 16991 NE 20TH AVE | | NORTH MIAMI BEACH | FL | 33162-3211 | 367347744 |
| 14186 BETHESDA ANESTHESIA ASSOCIATES INC | PO BOX 743835 | | ATLANTA | GA | 30374-3835 | 262588869 |
| 14187 MARSHAL & EMERGENCY PHYSICIANS LLC | PO BOX 37869 | | PHILADELPHIA | PA | 19101-0169 | 454738484 |
| 14188 FINALLY HEALTH MEDICAL SERVICES PC | 3500 NOSTRAND AVE | | BROOKLYN | NY | 11229-5107 | 223917590 |
| 14189 EHCA | PO BOX 277409 | | ATLANTA | GA | 30384-7409 | 582433436 |
| 14190 DELPHI CHIROPRACTIC | 5 AMHERST ST | | BROOKLYN | NY | 11235-4101 | 832757957 |
| 14191 NICKLAUS CHILDRENS HOSPIT | PO BOX 862192 | | ORLANDO | FL | 32886-2192 | 590634899 |
| 14192 GERALD A GLUCK PHD  LMFT  P A | 2855 N UNIVERSITY DR STE 210 | | CORAL SPRINGS | FL | 33065-1403 | 650235120 |
| 14193 BROWARD PHYSICIAN THERAPY | 5928 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3246 | 710902892 |
| 14194 HACKENSACK RADIOLOGY GROUP PA | PO BOX 416367 | | BOSTON | MA | 02241-6367 | 221968226 |
| 14195 BROWN & SONS FUNERAL HOME | 604 43RD ST W | | BRADENTON | FL | 34209-3908 | 592042059 |
| 14196 THOMPSON HEALTHCARE & SPORTS | 424 S MAIN ST | | FORKED RIVER | NJ | 08731-4654 | 812911206 |
| 14197 REHAB AND THERAPY WELLNESS SO | PO BOX 720686 | | MIAMI | FL | 33172-0012 | 811729533 |
| 14198 WESTERN HILLS CHIROPRACTIC | 5948 GLENWAY AVE | | CINCINNATI | OH | 45238-2009 | 311539829 |
| 14199 JAMES CARR MD | 300 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33401-2710 | 834055895 |
| 14200 JOHN PAUL CONDON | 447 ENCINITAS BLVD | | ENCINITAS | CA | 92024-3728 | 202044000 |
| 14201 SCOTLAND MEMORIAL HOSPITAL | PO BOX 1847 | | LAURINBURG | NC | 28353-1847 | 560583151 |
| 14202 MID-SOUTH IMAGING & THERAPEUTICS  P A | PO BOX 1890 | | JONESBORO | AR | 72403-1890 | 620809858 |
| 14203 PRO BALANCE ACUPUNCTURE PC | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 834415891 |
| 14204 PRO-HEALTH WELLNESS CENTER INC | 8300 W FLAGLER ST | | MIAMI | FL | 33144-6000 | 471826678 |
| 14205 CORA HEALTH SERVICES  INC | PO BOX 150 | | LIMA | OH | 45802-0150 | 341853567 |
| 14206 JEREMY COPPLE | PO BOX 2041 | | DEARBORN | MI | 48123-2041 | 473794970 |
| 14207 PI PHYSICAL THERAPY PC | PO BOX 520568 | | FLUSHING | NY | 11352-0568 | 472986906 |
| 14208 ROYAL PALM OB  GYN  PA | 8110 ROYAL PALM BLVD | | CORAL SPRINGS | FL | 33065-5795 | 650052398 |
| 14209 CITADEL CHIROPRACTIC PA | 660 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33426-3637 | 651077516 |
| 14210 DAVID MORDECAI | PO BOX 5486 | | ORANGE | CA | 92863-5486 | 262710762 |
| 14211 SILVERMAN CHIROPRACTIC REHAB | 946 SW 82ND AVE | | MIAMI | FL | 33144-4270 | 020538818 |
| 14212 SHORT HILLS SURGERY CENTER LLC | 187 MILLBURN AVE | | MILLBURN | NJ | 07041-1847 | 721572665 |
| 14213 VASANTHA ANAND | 4451 GULF SHORE BLVD N | | NAPLES | FL | 34103-2690 | 225314845 |
| 14214 CHANDLER EMERGENCY MEDICAL GROUP PC | PO BOX 96328 | | OKLAHOMA CITY | OK | 73143-6328 | 460508979 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 14215 FIX IT PHYSICAL THERAPY LLC | 8262 GRIFFIN RD | | DAVIE | FL | 33328-3715 | 844586704 |
| 14216 BRENDA E MONDRAGON DC | 4320 A1A S | | SAINT AUGUSTINE | FL | 32080-8053 | 219022079 |
| 14217 FARRER CHIROPRACTIC CENTER | PO BOX 812 | | STANDISH | ME | 04084-0812 | 010441133 |
| 14218 COASTAL SPINE AND REHAB | 800 HIGHWAY 71 | | SEA GIRT | NJ | 08750-2800 | 270467275 |
| 14219 JOSEPH E MORRIS DC LLC | PO BOX 1130 | | DEFUNIAK SPRINGS | FL | 32435-1130 | 453808404 |
| 14220 PROSCAN IMAGING NAPLES  LLC | PO BOX 634102 | | CINCINNATI | OH | 45263-4102 | 562375633 |
| 14221 WESTBROOK AMBULANCE ASSOC | 1316 BOSTON POST RD | | WESTBROOK | CT | 06498-1972 | 060932661 |
| 14222 NATHAN CARTER | 608 DECATUR AVE | | BROOKSVILLE | FL | 34601-3236 | 465605439 |
| 14223 NORTHWEST AMBULATORY SURGERY CENTER | 1515 NW 18TH AVE | | PORTLAND | OR | 97209-2516 | 263548852 |
| 14224 FUNCTIONAL CHIROPRACTIC TESTING PC | 8416 JAMAICA AVE | | WOODHAVEN | NY | 11421-1920 | 842676437 |
| 14225 SUNSET ROAD MEDICAL ASSOC PA | 911 SUNSET RD | | BURLINGTON | NJ | 08016-2250 | 222140346 |
| 14226 FIRST MERRITT CHIROPRACTIC ACUPUNCTURE | 80 FORTENBERRY RD | | MERRITT IS | FL | 32952-3616 | 611434134 |
| 14227 JOHNS HOPKINS HOSPITAL | PO BOX 418297 | | BOSTON | MA | 02241-8297 | 520591656 |
| 14228 VALLEY PHYSICIANS SERVICES | 1717 TREASURE HILLS BLVD | | HARLINGEN | TX | 78550-8912 | 741940911 |
| 14229 JAMES J  MACOOL  MD | 1022 W SR 436 STE 1006 | | ALTAMONTE SPG | FL | 32714-2919 | 593642489 |
| 14230 CLEAR VIEW DIAGNOSTICS | 8076 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-7670 | 800013635 |
| 14231 TAMPA BAY SPECIALTY SURGERY CENTER | 6500 66TH ST N | | PINELLAS PARK | FL | 33781-5030 | 331019420 |
| 14232 MAIMONIDES FACULTY PRACTICE | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 113542367 |
| 14233 INTEGRATIVE HEALTH & INJURY CARE INC | 835 CESERY BLVD | | JACKSONVILLE | FL | 32211-5605 | 464195591 |
| 14234 BAILEY MCKENNA | 226 E 25TH ST APT 1A | | NEW YORK | NY | 10010-3150 | 594579795 |
| 14235 SHANDS LIVE OAK | PO BOX 741137 | | ATLANTA | GA | 30374-1137 | 272691609 |
| 14236 LIMONS FOOT & ANKLE CARE INC | 4614 26TH ST W | | BRADENTON | FL | 34207-1701 | 650852233 |
| 14237 JEAN-JACQUES RAJTER MD PA | 1001 S ANDREWS AVE | | FORT LAUDERDALE | FL | 33316-1015 | 462533349 |
| 14238 ESSENTIAL INTEGRATIVE MEDICINE | 3715 W AZEELE ST | | TAMPA | FL | 33609-2807 | 460992045 |
| 14239 EMERGENCY PHYS SERVICES PS | PO BOX 96208 | | OKLAHOMA CITY | OK | 73143-6208 | 911382522 |
| 14240 NORTHERN CHIROPRACTIC & INJURY REHAB LLP | 8207 MAIN ST | | WILLIAMSVILLE | NY | 14221-6060 | 810906552 |
| 14241 UTAH IMAGING ASSOCIATES  LLC | 1433 N 1075 W | | FARMINGTON | UT | 84025-2746 | 870622942 |
| 14242 PROGRESSIVE NORTHWESTERN | 24344 NETWORK PL | | CHICAGO | IL | 60673-1243 | 911187829 |
| 14243 ACCESS HEALTHCARE OF ORLANDO INC | 2014 S ORANGE AVE STE 200 | | ORLANDO | FL | 32806-3069 | 061691094 |
| 14244 SOLEDAD MEDICAL CENTER | 434 SW 12TH AVE | | MIAMI | FL | 33130-2440 | 843671372 |
| 14245 MEMORIAL HEALTH UNIV  MED CTR  INC | PO BOX 102500 | | ATLANTA | GA | 30368-2500 | 311126469 |
| 14246 PAGE CHIROPRACTIC LIFE CENTER | 6705 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-3622 | 650991581 |
| 14247 RAY WILLIAMS FUNERAL HOME | 301 N HOWARD AVE | | TAMPA | FL | 33606-1508 | 592987552 |
| 14248 ROBERT FADY DC  PA | 1569 HIGH BLUFF DR | | LARGO | FL | 33770-4099 | 593495146 |
| 14249 MCT EXPRESS  INC | 2766 NW 62ND ST | | MIAMI | FL | 33147-7662 | 651002016 |
| 14250 TOUCH OF HEALTH REHAB INC | 17070 COLLINS AVE STE 254 | | SUNNY ISLES BEACH | FL | 33160-3635 | 650965844 |
| 14251 ALAMANCE MEMORIAL HOSPITAL | PO BOX 203 | | BURLINGTON | NC | 27216-0203 | 560529994 |
| 14252 SUNCOAST FIRST ASSISTANTS INC | 2172 GULF GATE DR | | SARASOTA | FL | 34231-4813 | 371616152 |
| 14253 ABSOLUTE PHYSICAL THERAPY OF S | 9401 FOUNTAIN MEDICAL CT | | BONITA SPGS | FL | 34135-4612 | 205347211 |
| 14254 GREATER MERCER PULMONARY | 445 WHITE HORSE AVE | | TRENTON | NJ | 08610-1408 | 223455423 |
| 14255 WIND RIVER EMERGENCY PHYSICIANS LLC | PO BOX 38083 | | PHILADELPHIA | PA | 19101-0848 | 471441273 |
| 14256 MED-SURG DURABLES LLC | 85 HARRISTOWN RD | | GLEN ROCK | NJ | 07452-3329 | 465292700 |
| 14257 PHYSICAL SYNERGY | 340 POST RD | | FAIRFIELD | CT | 06824-6220 | 522385151 |
| 14258 NORTON MEDICAL CENTER CORP | 7293 CORAL WAY | | MIAMI | FL | 33155-1401 | 853114838 |
| 14259 UNIVERSITY CENTER IMAGING | 1800 W HIBISCUS BLVD STE 100 | | MELBOURNE | FL | 32901-2624 | 954458478 |
| 14260 DR JAGMOHAN N VIROJA, M.D. | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 339964284 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 14261 NU LOOK REHAB  INC | 190 NE 199TH ST STE 203 | | MIAMI | FL | 33179-2927 | 201076764 |
| 14262 FRED H  ROSS | 1612 W PLAZA DR | | TALLAHASSEE | FL | 32308-5324 | 592952474 |
| 14263 ORTHOPEDIC CENTER OF TITUSVILLE  P L | 1855 JESS PARRISH CT | | TITUSVILLE | FL | 32796-2123 | 020706835 |
| 14264 SUSANTI K  CHOWDHURY  MD PA | PO BOX 1204 | | LARGO | FL | 33779-1204 | 593361001 |
| 14265 RUTLAND RADIOLOGISTS INC | 160 ALLEN ST | | RUTLAND | VT | 05701-4560 | 030238095 |
| 14266 WEST LA PHYSICAL MEDICINE | 11110 OHIO AVE | | LOS ANGELES | CA | 90025-3388 | 454383313 |
| 14267 HIGHLANDS OCCUPATIONAL THERAPY INC | 123 US HIGHWAY 27 N | | SEBRING | FL | 33870-2100 | 650637973 |
| 14268 HEALTH CARE DISTRICT OF PALM BEACH COUNTY | 39200 HOOKER HWY | | BELLE GLADE | FL | 33430-5368 | 450641908 |
| 14269 SOUTHERN ORTHOPEDIC SPECIALIST | 1827 HARRISON AVE UNIT 2 | | PANAMA CITY | FL | 32405-7606 | 593603332 |
| 14270 COURTNEY BELLINO | 8451 GATE PKWY W | | JACKSONVILLE | FL | 32216-2288 | 155980325 |
| 14271 NEW JERSEY IMAGING NETWORK LLC | 3830 PARK AVE | | EDISON | NJ | 08820-2562 | 460623701 |
| 14272 WEST ORANGE HEALTHCARE  INC | PO BOX 917156 | | ORLANDO | FL | 32891-0001 | 593269402 |
| 14273 PROSTAR PHYSICAL THERAPY LLC | 4533 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6611 | 900640787 |
| 14274 GARNER PHYSICAL THERAPY CENTER  LLC | 827 CYPRESS VILLAGE BLVD STE A | | RUSKIN | FL | 33573-6838 | 200046229 |
| 14275 HOLLYWOOD DIAGNOSTICS CENTER | 4224 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6633 | 292440695 |
| 14276 CREATIVE REHABILITATION PT PC | PO BOX 290762 | | BROOKLYN | NY | 11229-0762 | 851433182 |
| 14277 WEST COAST SPINE CENTER | 1217 S EAST AVE | | SARASOTA | FL | 34239-2344 | 650523058 |
| 14278 ASSOCIATES IN FAMILY PRACTICE | 4780 SW 64TH AVE STE 101 | | DAVIE | FL | 33314-4400 | 843548530 |
| 14279 PREMIER PAIN AND SPINE INSTITUTE PLLC | 150 SE 2ND AVE | | MIAMI | FL | 33131-1518 | 811979715 |
| 14280 COR INJURY CENTER OF ORLANDO | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 822487248 |
| 14281 INPATIENT MEDICAL SERVICES INC | 3020 LEE BLVD | | LEHIGH ACRES | FL | 33971-2438 | 871743162 |
| 14282 ALVIN KATZ  M D   P C | 45 E 72ND ST | | NEW YORK | NY | 10021-4148 | 132679387 |
| 14283 INSTITUTE OF PAIN MANAGEMENT  PA | PO BOX 23519 | | JACKSONVILLE | FL | 32241-3519 | 593649097 |
| 14284 EYE ASSOCIATES OF BOCA RATON | 950 NW 13TH ST | | BOCA RATON | FL | 33486-2310 | 591403353 |
| 14285 JUPITER ORTHO AND SPORTS MEDICINE | 2055 MILITARY TRL | | JUPITER | FL | 33458-7801 | 472415152 |
| 14286 RAJ KHAMBHATI MD | 2135 S CONGRESS AVE | | PALM SPRINGS | FL | 33406-7611 | 650226425 |
| 14287 ADVENTHEALTH DADE CITY | PO BOX 865667 | | ORLANDO | FL | 32886-5667 | 822567303 |
| 14288 AMERICAN PAIN SPINE CENTER PC | 8534 N CANTON CENTER RD | | CANTON | MI | 48187-1310 | 271662813 |
| 14289 KESSLER INSTITUTE FOR REHAB | PO BOX 827914 | | PHILADELPHIA | PA | 19182-7914 | 223486125 |
| 14290 VILLAGE HOSPITAL | PO BOX 402074 | | ATLANTA | GA | 30384-2074 | 141996067 |
| 14291 JEFFREY E  RAHEB  D C  P A | 6705 38TH AVE N STE B | | ST PETERSBURG | FL | 33710-1570 | 600000739 |
| 14292 HOLY NAME HOSPITAL | PO BOX 42966 | | PHILADELPHIA | PA | 19101-2966 | 221487322 |
| 14293 ST  JOSEPH S HOSPITAL | PO BOX 173610 | | DENVER | CO | 80217-3610 | 840417134 |
| 14294 NEUROLOGICAL DIAGNOSTICS | PO BOX 28859 | | NEW YORK | NY | 10087-8859 | 464783734 |
| 14295 NEIL MCMAHON R N  D C P C | 1170 MOLALLA AVE | | OREGON CITY | OR | 97045-3770 | 760845886 |
| 14296 HENDERSON COUNTY HOSPITAL CORPORATION | 800 N JUSTICE ST | | HENDERSONVILLE | NC | 28791-3410 | 562084959 |
| 14297 OPTIMAL CHIROPRACTIC AND REHAB | 831 UNIVERSITY BLVD E | | SILVER SPRING | MD | 20903-2916 | 274475368 |
| 14298 DOLORES S CAZAU MD | PO BOX 650519 | | MIAMI | FL | 33265-0519 | 205403730 |
| 14299 ONESTOP MEDICAL AND URGENT CARE LLC | 15652 NW US HIGHWAY 441 | | ALACHUA | FL | 32615-5330 | 825184977 |
| 14300 LIVING WELL MEDICAL GROUP | 344 W 65TH ST | | HIALEAH | FL | 33012-6719 | 832440856 |
| 14301 RAMIC INDEPENDENCE LLC | 2000 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 260775040 |
| 14302 NEUROMICROSPINE PLLC | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 463156398 |
| 14303 CRANBURY FIRST AID SQUAD INC | 68 MAPLEWOOD AVE | | CRANBURY | NJ | 08512-3235 | 221714121 |
| 14304 PAUL WIGODA  MD  PA | 1404 E BROWARD BLVD | | FT LAUDERDALE | FL | 33301-2138 | 651008582 |
| 14305 WECHSEL PAIN & REHAB CENTRE | 2228 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6100 | 650585235 |
| 14306 BUTZIN MATOSHKO & ASSOCIATES | 2050 CHESLEY DR | | STERLING HTS | MI | 48310-4818 | 383636830 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 14307 | PINEVILLE CHIROPRACTIC CENTER | PO BOX 623 | | PINEVILLE | NC | 28134-0623 | 562028706 |
| 14308 | RICK GOODING FUNERAL HOMES INC | PO BOX 1208 | | CROSS CITY | FL | 32628-1208 | 593666563 |
| 14309 | JANIN HEART & VASCULAR INSTITUTE  PA | 4601 N MILITARY TRL | | WEST PALM BEACH | FL | 33409 | 043697186 |
| 14310 | WELLSPRING HEALTH LLC | 2415 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7623 | 352628476 |
| 14311 | LORRAINE THORPE DC PA | 5144 CENTRAL AVE | | ST PETERSBURG | FL | 33707-1833 | 593696149 |
| 14312 | DR HOWARD DINNER  DC  PA | 201 N UNIVERSITY DR STE 116 | | PLANTATION | FL | 33324-2039 | 592566299 |
| 14313 | CITY OF MADISON | PO BOX 2538 | | MADISON | WI | 53701-2538 | 396005507 |
| 14314 | FACILITY MEDICAL CENTER  INC | 701 NW 57TH AVE STE 235 | | MIAMI | FL | 33126-2072 | 200043609 |
| 14315 | DELSOL CARE & REHAB CENTER INC | PO BOX 151405 | | TAMPA | FL | 33684-1405 | 853677983 |
| 14316 | SOUTH FLORIDA HEALTH RESEARCH GROUP LLC | 330 SW 27TH AVE | | MIAMI | FL | 33135-2961 | 845072084 |
| 14317 | UNICAST INC | 6909 164TH ST | | FRESH MEADOWS | NY | 11365-3253 | 301107183 |
| 14318 | BLUE WATER PAIN SOLUTIONS PA | 1951 SW 172ND AVE | | MIRAMAR | FL | 33029-5593 | 455263095 |
| 14319 | LUTHERAN MEDICAL CENTER | PO BOX 48254 | | NEWARK | NJ | 07101-8454 | 111839567 |
| 14320 | TRANSFORMATIVE ACUPUNCTURE COLLABORATION LLC | 35 HOLLYWOOD AVE | | YONKERS | NY | 10707-2305 | 470975364 |
| 14321 | PATHOLOGISTS AT RIVERDALE PC | 5755 HOOVER BLVD | | TAMPA | FL | 33634-5340 | 813715959 |
| 14322 | MITCHELL CHIROPRACTIC | 621 24TH ST N | | SAINT PETERSBURG | FL | 33713-7039 | 812660824 |
| 14323 | ALL HEALTH DC INC | 8370 W FLAGLER ST | | MIAMI | FL | 33144-2094 | 471301436 |
| 14324 | CHIROCARE OF MIAMI LLC | 1301 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33060-6791 | 822771294 |
| 14325 | MICHAEL A  MARKS  P A | 9325 GLADES RD | | BOCA RATON | FL | 33434-3988 | 650175255 |
| 14326 | BISCAYNE PLAZA SURGERY CENTER LLC | 3475 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3663 | 463873802 |
| 14327 | ALL ABOUT CHIROPRACTIC PC | 20412 HILLSIDE AVE | | HOLLIS | NY | 11423-1803 | 822844548 |
| 14328 | APPLECARE LLC | 1111 GLYNCO PKWY BLDG A | | BRUNSWICK | GA | 31525-7921 | 200222773 |
| 14329 | MASTER CHIROPRACTIC & REHAB CENTER INC | 7392 NW 35TH TER | | MIAMI | FL | 33122-1271 | 842453483 |
| 14330 | ST LUKES QTOWN | 801 OSTRUM ST | | BETHLEHEM | PA | 18015-1000 | 231352203 |
| 14331 | WEST HOUSTON RADIOLOGY ASSOC  LLP | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | 760373635 |
| 14332 | ENCOMPASS CHIROPRACTIC CENTER | 4932 W STATE ROAD 46 | | SANFORD | FL | 32771-9242 | 262461354 |
| 14333 | TLC MEDICAL LLC | 5106 N ARMENIA AVE | | TAMPA | FL | 33603-1433 | 263696195 |
| 14334 | ELMONT REHAB PT | 10408 ROOSEVELT AVE | | CORONA | NY | 11368-4977 | 900543148 |
| 14335 | HOLLYWOOD DIAGNOSTICSCENTER | 4224 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6633 | 592449695 |
| 14336 | MEDVIEW OF FLORIDA INC | 9000 SHERIDAN ST | | PEMBROKE PINES | FL | 33024-8802 | 471786955 |
| 14337 | WALLER COUNTY VOLUNTEER EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 760521530 |
| 14338 | MADISON COUNTY HOSPITAL HEALTH SYSTEMS | 309 NE MARION ST | | MADISON | FL | 32340-2511 | 592319288 |
| 14339 | PROFESSIONAL SPORTSCARE & REHAB LLC | PO BOX 69020 | | BALTIMORE | MD | 21264-9020 | 352163133 |
| 14340 | RADIOLOGY ASSOCIATES OF RIDGEWOOD | 20 FRANKLIN TPKE | | WALDWICK | NJ | 07463-1749 | 221908418 |
| 14341 | NEUROSURGERY ASSOCIATES | 500 CHASE PKWY | | WATERBURY | CT | 06708-3346 | 060983708 |
| 14342 | NEW LIFE CHIROPRACTIC OF PEORIA LTD | 800 W TRAILCREEK DR | | PEORIA | IL | 61614-1862 | 263146170 |
| 14343 | KNAPP DRUGS CORP | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 844912077 |
| 14344 | BONITA BEACH CHIROPRACTIC | 11100 BONITA BEACH RD | | BONITA SPRINGS | FL | 34135-5701 | 820668316 |
| 14345 | JEFFREY LUE MD PLLC | PO BOX 14496 | | BELFAST | ME | 04915-4037 | 471452660 |
| 14346 | MOOCHLER PHYSICAL THERAPY PC | 278 GENESEE ST | | AUBURN | NY | 13021-3231 | 450502534 |
| 14347 | THE UNIVERSITY OF TEXAS | PO BOX 845347 | | DALLAS | TX | 75284-5347 | 756002868 |
| 14348 | TEJANO EMERGENCY PHYSICIANS | 6200 S SYRACUSE WAY | | GREENWOOD VILLAGE | CO | 80111-4737 | 261613372 |
| 14349 | PANHANDLE RURAL HEALTH  INC | PO BOX 10 | | JAY | FL | 32565-0010 | 593216460 |
| 14350 | ALOHA MEDICAL CENTER CORP | 14221 SW 120TH ST | | MIAMI | FL | 33186-7236 | 833292941 |
| 14351 | ROBESON COUNTY EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000335 |
| 14352 | INTEGRATED REG LAB PATH SERV | PO BOX 741087 | | ATLANTA | GA | 30374-1087 | 800564919 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 14353 | ACCESS PT AND WELLNESS NEW CITY | 16 MAYBROOK RD | | CAMPBELL HALL | NY | 10916-2743 | 462322469 |
| 14354 | KIMBERLY WATSON  DC PA | 2711 W STATE ROAD 434 | | LONGWOOD | FL | 32779-4880 | 592653733 |
| 14355 | PHYSICAL MEDICINE AND REHAB  CENTER | 500 GRAND AVE | | ENGLEWOOD | NJ | 07631-4967 | 222762919 |
| 14356 | TRINITY HEALTH | 16519 HILLSIDE AVE | | JAMAICA | NY | 11432-4134 | 845111135 |
| 14357 | IMAGEN MEDICAL CENTER | 8181 NW 36TH ST | | DORAL | FL | 33166-6671 | 464583506 |
| 14358 | THE RAWLINGS COMPANY | PO BOX 2000 | | LA GRANGE | KY | 40031-2000 | 311363156 |
| 14359 | PHYSICAL THERAPY BY DESIGN | 2890 NW 28TH TER | | BOCA RATON | FL | 33434-6005 | 201286985 |
| 14360 | KAREN E DRISCOLL MD PA | PO BOX 430 | | JUPITER | FL | 33468-0430 | 352309466 |
| 14361 | BREAKS N BRACES INC | 999 WALT WHITMAN RD | | MELVILLE | NY | 11747-3007 | 473337545 |
| 14362 | OCALA INTEGRATIVE MEDICINE | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 593249424 |
| 14363 | DEGARA APP PLLC | PO BOX 4458 | | HOUSTON | TX | 77210-4458 | 814577266 |
| 14364 | NEUROLOGY DIAGNOSIS & APPLI | 2525 EMBASSY DR STE 6 | | HOLLYWOOD | FL | 33026-4573 | 452439590 |
| 14365 | WILLIAMSTON HOSPITAL CORP | 310 S MCCASKEY RD | | WILLIAMSTON | NC | 27892-2150 | 621749107 |
| 14366 | DAVID A MILLER MD | 421 E JACKSON ST | | THOMASVILLE | GA | 31792-4615 | 582236140 |
| 14367 | TRINITY FUNERAL FUNDING, LLC | 26 JAY ST | | NORWOOD | NJ | 07648-1346 | 320385093 |
| 14368 | FAMILY HEALTH CENTER AT PORT ST JOHN LLC | 3740 CURTIS BLVD | | COCOA | FL | 32927-3962 | 261350798 |
| 14369 | GERMANTOWN CHIROPRACTIC PSC | 1100 MILTON ST | | LOUISVILLE | KY | 40217-1259 | 264537492 |
| 14370 | J SPORTS MEDICINE PC | PO BOX 790049 | | MIDDLE VILLAGE | NY | 11379-0049 | 852411095 |
| 14371 | FAMILY VISION CLINIC OF FARMINGTON PC | 19645 PILOT KNOB RD | | FARMINGTON | MN | 55024-7239 | 260607820 |
| 14372 | INTEGRITY MED GROUP LLC | 1801 LEE RD STE 304 | | WINTER PARK | FL | 32789-2101 | 473921696 |
| 14373 | STAN ZEMANKIEWICZ MD | 4406 S FLORIDA AVE STE 25 | | LAKELAND | FL | 33813-2176 | 590108620 |
| 14374 | ROCKY MOUNTAIN DIAGNOSTICS | 17011 LINCOLN AVE | | PARKER | CO | 80134-3144 | 812080310 |
| 14375 | ORLANDO HAND SURGERY ASSOCIATES | 801 N ORANGE AVE | | ORLANDO | FL | 32801-1026 | 593159314 |
| 14376 | NEWMANS MEDICAL SERVICE | 3500 COTTAGE HILL RD | | MOBILE | AL | 36609-6589 | 630818351 |
| 14377 | BE WELL A CHIRO WELLNESS COMMUNITY | 109 N ORANGE ST | | NEW SMYRNA | FL | 32168-7027 | 271786027 |
| 14378 | ONSLOW MEMORIAL HOSPITAL | PO BOX 75107 | | CHARLOTTE | NC | 28275-0107 | 562014989 |
| 14379 | LAWSON FUNERAL HOME & CREMATION SERVICES INC | 4535 CENTRAL AVE | | ST PETERSBURG | FL | 33713-8137 | 270709801 |
| 14380 | JAHNA CHIROPRACTIC LLC | 23857 HWY 27 | | LAKE WALES | FL | 33859-7811 | 462703440 |
| 14381 | QI Z ACUPUNCTURE PC | PO BOX 520583 | | FLUSHING | NY | 11352-0583 | 813124270 |
| 14382 | BRADLEY G WEISS DC | 11924 FOREST HILL BLVD STE 13 | | WELLINGTON | FL | 33414-6200 | 592841625 |
| 14383 | ASSOCIATESMD  MEDICAL GROUP | 4780 DAVIE RD STE 101 | | DAVIE | FL | 33314-4400 | 846548530 |
| 14384 | NEW ROCHELLE RADIOLOGY ASSOC  P C | PO BOX 251 | | NEW ROCHELLE | NY | 10801 | 132673297 |
| 14385 | SHAWN T EGAN MD | 1310 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-5351 | 592968023 |
| 14386 | JAMES SORRENTINO  D C | 214 WHALLEY AVE | | NEW HAVEN | CT | 06511-3206 | 522155851 |
| 14387 | DR DENNIS KURYLIW  D C | 11004 LITTLE RD | | NEW PRT RCHY | FL | 34654-2516 | 592202416 |
| 14388 | ALL BETTER PEDIATRIC GROUP INC | 5300 W HILLSBORO BLVD | | COCONUT CREEK | FL | 33073-4395 | 452528211 |
| 14389 | STEVEN M HOROWITZ  DC | 931 VILLAGE BLVD STE 903 | | WEST PALM BCH | FL | 33409-1939 | 650051880 |
| 14390 | INPATIENT REHAB CONSULTANTS INC | 652 SE 47TH LOOP | | OCALA | FL | 34480-4774 | 831015586 |
| 14391 | SURGCENTER NORTHEAST | 2438 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33704-2750 | 455554995 |
| 14392 | RESULTS CARE LLC | 5080 ANNUNCIATION CIR | | AVE MARIA | FL | 34142-9648 | 465673670 |
| 14393 | REHAB PLUS PHYSICAL THERAPY INC | 429 S TYNDALL PKWY STE C | | PANAMA CITY | FL | 32404-6746 | 453417071 |
| 14394 | GARDEN STATE ORTHOCARE LLC | 777 WESTCHESTER AVE STE 101 | | WEST HARRISON | NY | 10604-3520 | 463450599 |
| 14395 | CHIROMEDIC HEALTHCARE ASSOCIATES LLC | 6075 SUNSET DR | | SOUTH MIAMI | FL | 33143-5038 | 824188305 |
| 14396 | CORNELL UNIVERSITY MEDIAL COLLEGE | GPO 29751 | | NEW YORK | NY | 10087-0001 | 131623978 |
| 14397 | BEACHES EAR NOSE & THROAT PA | PO BOX 3217 | | PONTE VEDRA BEACH | FL | 32004-3217 | 593629143 |
| 14398 | HIGHVIEW FIRE PROTECTION DISTRICT | PO BOX 589 | | MADISONVILLE | KY | 42431-5011 | 610928573 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 14399 ATLANTIC GENERAL SURGERY ASSOCIATES | 5509 CHARLES ST | | BETHESDA | MD | 20814-1614 | 453665889 |
| 14400 THERESA FORTALEZA DAWSON MD | 6278 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-1916 | 542122302 |
| 14401 CENTER FOR MEDICAL EXCELLENCE | 1397 MEDICAL PARK BLVD | | WELLINGTON | FL | 33414-3186 | 464626919 |
| 14402 FINE THERAPY INC | 8181 NW 36TH ST | | DORAL | FL | 33166-6671 | 824247516 |
| 14403 EASTERN MEDICAL PRACTICE PC | 430 W MERRICK RD | | VALLEY STREAM | NY | 11580-5201 | 842141992 |
| 14404 FACULTY ASSOCIATES INCORPORATED | PO BOX 100425 | | GAINESVILLE | FL | 32610-0425 | 593518156 |
| 14405 CRESPO & ASSOCIATES PA | 5041 W CYPRESS ST | | TAMPA | FL | 33607-3803 | 593489548 |
| 14406 DAVID CHIROPRACTIC LIMITED LIABILITY | 1623 US HIGHWAY 1 | | SEBASTIAN | FL | 32958-3825 | 432094902 |
| 14407 ADVANCED MEDICAL CENTER OF GRETNA LLC | 880 BEHRMAN HWY | | GRETNA | LA | 70056-4546 | 470853668 |
| 14408 ROBBI LONG-KNUDSEN | 2055 N 156TH ST | | OMAHA | NE | 68116-6465 | 202814057 |
| 14409 FARKAS CHIROPRACTIC CLINIC INC | 3200 4TH ST N | | ST PETERSBURG | FL | 33704-2127 | 593131673 |
| 14410 HEALTH SOURCE OF PALM BEACH GARDENS CHIROPRACTIC | 4360 NORTHLAKE BLVD | | PALM BCH GDNS | FL | 33410-6274 | 320393052 |
| 14411 ACCURATE HEALTHCARE | 401 CANAL ST | | NEW SMYRNA BEACH | FL | 32168-7009 | 843602767 |
| 14412 LYNETTE BERVEN | 6534 GUNN HWY | | TAMPA | FL | 33625-4022 | 593818663 |
| 14413 ZMS 1 LLC | 22 BROADWAY | | KISSIMMEE | FL | 34741-5408 | 450841829 |
| 14414 DANA HEALTH AND WELLNESS | 2472 PLEASANT HILL RD | | DULUTH | GA | 30096-1746 | 464103381 |
| 14415 DR BRUCE LINDBERG | 297 RICHMOND AVE | | OTTUMWA | IA | 52501-4227 | 421341973 |
| 14416 MARK R WEIGLE MD PC | 140 LOCKWOOD AVE STE A | | NEW ROCHELLE | NY | 10801-4920 | 640963670 |
| 14417 THOMAS O PEARSON MD | 111 SHELLY DR | | REEDSVILLE | PA | 17084-9227 | 251771005 |
| 14418 EMERGENCY MEDICINE PHYS OF ALBANY CTY PLLC | PO BOX 18917 | | BELFAST | ME | 04915-4084 | 141829866 |
| 14419 MAXIMUM FITNESS PT INC | 1725 E COMMERCIAL BLVD | | OAKLAND PARK | FL | 33334-5737 | 462699479 |
| 14420 LAKE MARY FAMILY CARE PA | 2500 W LAKE MARY BLVD | | LAKE MARY | FL | 32746-3501 | 593710307 |
| 14421 NEUROSURGICAL ASSOCIATES PC | 1200 ROUTE 22 | | BRIDGEWATER | NJ | 08807-2943 | 223052091 |
| 14422 ALAN D CROSS DC PC | 6595 N ORACLE RD | | TUCSON | AZ | 85704-5645 | 202667810 |
| 14423 HYPOLUXO REHABILITATION CENTER INC | 125 HYPOLUXO RD | | LANTANA | FL | 33462-4506 | 814618696 |
| 14424 HELPFUL MEDICAL SUPPLY CORP | 2921 AVENUE S | | BROOKLYN | NY | 11229-2544 | 474245224 |
| 14425 UMDC-DIV OF ANESTHESIOLOGY | PO BOX 281826 | | ATLANTA | GA | 30384-1826 | 592579824 |
| 14426 WESTGATE MEDICAL CENTER INC | 15814 W STATE ROAD 84 | | SUNRISE | FL | 33326-1227 | 592498602 |
| 14427 WISECARE OF FLORIDA PA | 3501 13TH ST | | SAINT CLOUD | FL | 34769-4054 | 263508502 |
| 14428 INTEGRATIVE PHYSICIAN SERVICES INC | 4750 E MOODY BLVD | | BUNNELL | FL | 32110-7709 | 472869788 |
| 14429 ABO PHARMACY | 6335 BOURTON ST | | REGO PARK | NY | 11374-2818 | 203541962 |
| 14430 NEUROLOGY CLINIC OF | 9838 OLD BAYMEADOWS RD | | JACKSONVILLE | FL | 32256-8101 | 474331489 |
| 14431 GAMIL KOSTANDY MD | 210 E SUNRISE HWY | | VALLEY STREAM | NY | 11581-1329 | 521733921 |
| 14432 PC APOLLO DIAGNOSTIC RADIOLOGY | 11120 QUEENS BLVD | | FOREST HILLS | NY | 11375-6303 | 844119216 |
| 14433 DIAGNOSTIC IMAGING OF AMERICA LLC | PO BOX 79915 | | BALTIMORE | MD | 21279-0915 | 200349812 |
| 14434 MUSCULOSKELETAL ARTHRITIS & JOINT | 5723 141ST ST | | FLUSHING | NY | 11355-5318 | 113355737 |
| 14435 PRECISION ORTHOPEDICS | 14201 PARK CENTER DR | | LAUREL | MD | 20707-5217 | 454196640 |
| 14436 DANIEL P TALARICO | PO BOX 372810 | | SATELLITE BCH | FL | 32937-0810 | 592974021 |
| 14437 SHAW MEDICAL GROUP LLC | 8000 RON BEATTY BLVD | | MICCO | FL | 32976-7474 | 813035276 |
| 14438 CHIROPRACTIC HEALTH CTR OF BRISTOL LLC | 22 PINE ST | | BRISTOL | CT | 06010-6948 | 043651121 |
| 14439 RALEIGH FAMILY AND INJURY CHIROPRACTIC | 6009 FALLS OF NEUSE RD | | RALEIGH | NC | 27609-3525 | 814427499 |
| 14440 THE PHIA GROUP | 40 PEQUOT WAY | | CANTON | MA | 02021-2306 | 043504115 |
| 14441 CAPE CORAL FAMILY CHIROPRACTIC PA | 210 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990-1763 | 650839410 |
| 14442 LUMINOUS ACUPUNCTURE PLLC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 814739676 |
| 14443 DARRIN KALOZ | 350 5TH AVE | | NEW YORK | NY | 10118-0110 | 059627744 |
| 14444 RUSSELL MEDICAL CENTER | PO BOX 939 | | ALEX CITY | AL | 35011-0939 | 630385130 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14445 CLINIC MEDICAL SVCS  CO LLC | PO BOX 92237 | | CLEVELAND | OH | 44193-0003 | 341932969 |
| 14446 MAGNOLIA WELLNESS CENTER LLC | 1318 3 6TH AVENUE | | TALLAHASSEE | FL | 32303 | 052562445 |
| 14447 BACK TO HEALTH REHAB CENTER INC | 3015 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-2111 | 453850038 |
| 14448 STEPHEN RENICK JR | 1805 MAGUIRE RD | | WINDERMERE | FL | 34786-7924 | 133092827 |
| 14449 CENTER FOR HEALTH OF CHARLOTTE PA | 713 E MARION AVE | | PUNTA GORDA | FL | 33950-3872 | 262243709 |
| 14450 OCALA SPINE AND INJURY SPECIALISTS | 1541 SW 17TH ST | | OCALA | FL | 34471 | 831792087 |
| 14451 FIRST STATE PHYSICIANS LLC | 12 FOXHUNT DR | | BEAR | DE | 19701-2534 | 463526435 |
| 14452 PERFORMANCE AND REGENERATIVE MEDI | 4412 N DAVIS HWY | | PENSACOLA | FL | 32503-2756 | 813348954 |
| 14453 DIVERSIFIED RADIOLOGY OF COLORADO | PO BOX 173840 | | DENVER | CO | 80217-3840 | 841156388 |
| 14454 BAPTIST HOSPITAL | PO BOX 402517 | | ATLANTA | GA | 30384-2517 | 590667322 |
| 14455 CECIL  C AIRD MD PA | 13905B BRUCE B DOWNS BLVD STE B | | TAMPA | FL | 33613-3905 | 593059528 |
| 14456 PROHEAL NJ LLC | 245 MAIN ST | | WOODBRIDGE | NJ | 07095-1958 | 813551551 |
| 14457 SOUTH FLORIDA CARDIOLOGY CONSULTANTS PA | 347 N NEW RIVER DR E | | FT LAUDERDALE | FL | 33301-3131 | 260853234 |
| 14458 RYAN GOODMAN DC | 36402 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-1330 | 473012165 |
| 14459 SHANDON J THOMPSON DC PC | 44121 HARRY BYRD HWY STE 120 | | ASHBURN | VA | 20147-5668 | 541891154 |
| 14460 CHIRO MED | 1480 N GREEN MOUNT RD | | O FALLON | IL | 62269-3466 | 204909825 |
| 14461 TOMMY L  LOUISVILLE  MD | 320 1ST ST S | | WINTER HAVEN | FL | 33880-3501 | 200124416 |
| 14462 ADVANCED MEDICAL RESOURCES LLC | PO BOX 731969 | | DALLAS | TX | 75373-1969 | 900793277 |
| 14463 PANAMERICAN HEALTH CENTER | 4750 NW 7TH ST STE 13 | | MIAMI | FL | 33126-2253 | 113707339 |
| 14464 21 PHYSICAL THERAPY PC | 21429 JAMAICA AVE | | QUEENS VLG | NY | 11428-1733 | 473154337 |
| 14465 JOHN R  LYNADY  III  D C | 250 WAYMONT CT | | LAKE MARY | FL | 32746-6747 | 593586959 |
| 14466 HEALTHY LIFE INC | 6605 STAGE RD | | BARTLETT | TN | 38134-2805 | 208891507 |
| 14467 NEURODIAGNOSTICS  PSC | 1725 HARRODSBURG RD | | LEXINGTON | KY | 40504-3601 | 611033603 |
| 14468 COMMUNITY MEDICAL CENTER | 100 N ACADEMY AVE | | DANVILLE | PA | 17822-9800 | 240862246 |
| 14469 FAMILY SPINE & SPORTS THERAPY LLC | 955 CELTIC CIR | | TARPON SPRINGS | FL | 34689-2650 | 831622069 |
| 14470 INTERNAL MEDICINE ASSOC OF RESTON LLP | 1850A TOWN CENTER PKWY | | RESTON | VA | 20190-5851 | 202265068 |
| 14471 JOSEPH MORREALE DC | 32749 RADIO RD | | LEESBURG | FL | 34788-3901 | 072664484 |
| 14472 CREIGHTON CHIROPRACTIC CENTER | 2110 CREIGHTON RD | | PENSACOLA | FL | 32504-7218 | 593460844 |
| 14473 JEFFREY D  SMITH D C | 2468B E LITTLE CREEK RD | | NORFOLK | VA | 23518-3231 | 541949415 |
| 14474 NORTHLAKE ANESTHSIA PROF LLC | PO BOX 932925 | | ATLANTA | GA | 31193-2925 | 020702951 |
| 14475 ADVENTHEALTH ALTAMONTE SPRINGS | PO BOX 947304 | | ATLANTA | GA | 30394-7304 | 301137731 |
| 14476 ORTHOPEDICS ASSOCIATES OF HARTFORD P C | 85 SEYMOUR ST STE 607 | | HARTFORD | CT | 06106-5525 | 060837726 |
| 14477 WATERSIDE MEDICAL SERVICES INC | 3210 HIGHWAY 77 | | PANAMA CITY | FL | 32405-5022 | 473897861 |
| 14478 RCHP | 107 N 3RD ST | | EDDYVILLE | IA | 52553 | 272200283 |
| 14479 TREASURE COAST ANESTHESIOLOGY P A | PO BOX 2011 | | PALM CITY | FL | 34991-7011 | 650678068 |
| 14480 SPINE & REHABILITATION CENTER OF ELIZABETH | 511 WESTMINSTER AVE | | ELIZABETH | NJ | 07208-2202 | 813426428 |
| 14481 SWANN CHIROPRACTIC | 1425 S MOORE RD | | CHATTANOOGA | TN | 37412-2836 | 611338824 |
| 14482 NORTH FLORIDA MULTISPECIALTY PHYSICIANS LLC | PO BOX 100125 | | COLUMBIA | SC | 29202-3125 | 464697399 |
| 14483 CYPRESS CREEK MRI LLC | 2122 NW 62ND ST STE 107 | | FORT LAUDERDALE | FL | 33309-1866 | 825225479 |
| 14484 GUILFORD COUNTY EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000305 |
| 14485 JUPITER INTERNAL MEDICINE ASSOCIATES PA | 136 JUPITER LAKES BLVD | | JUPITER | FL | 33458-7180 | 200210835 |
| 14486 MICHAEL J ARRA | 901 N CONGRESS AVE | | BOYNTON BEACH | FL | 33426-3316 | 650625702 |
| 14487 GOLDIN CHIROPRACTIC CENTER P A | 1883 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-1401 | 650527107 |
| 14488 ALL AMERICAN IPA | 4314 LAMSON AVE | | SPRING HILL | FL | 34608-3300 | 020668172 |
| 14489 THE SURGERY GROUP | 1717 N E ST | | PENSACOLA | FL | 32501-6339 | 593256236 |
| 14490 ESKRIDGE & WHITE PHYSIOTHERAPY | 3125 INDEPENDENCE DR | | BIRMINGHAM | AL | 35209-4159 | 631239495 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14491 PHILDEPHIA POST ACUTE PARTNERS LLC | 850 S 5TH ST | | ALLENTOWN | PA | 18103-3308 | 208283421 |
| 14492 DIAMOND DIAGNOSTICS | 1700 S RED RD | | MIAMI | FL | 33155-2163 | 650766713 |
| 14493 NURSEFINDERS OF ORLANDO | 3660 MAGUIRE BLVD | | ORLANDO | FL | 32803-3072 | 351739640 |
| 14494 KIMBERLY M HOLLINGSWORTH ARNP | 5151 COLLINS AVE | | MIAMI BEACH | FL | 33140-2737 | 259901208 |
| 14495 BLOOMINGDALE MEDICAL ASSOCIATES | 13403 BOYETTE RD | | RIVERVIEW | FL | 33569-8742 | 593318760 |
| 14496 APEX FAMILY MEDICINE LLC | 300 S JACKSON ST | | DENVER | CO | 80209-3176 | 841534435 |
| 14497 CHIROPRACTIC PLUS | 439 WESTWOOD SHOPPING CTR | | FAYETTEVILLE | NC | 28314-1532 | 562611855 |
| 14498 CITY OF WHITE BEAR LAKE | 4701 HIGHWAY 61 N | | WHITE BEAR LK | MN | 55110-3227 | 416005641 |
| 14499 NORTHWEST HOSP  & MEDICAL CTR | 1550 N 115TH ST | | SEATTLE | WA | 98133-8401 | 910637400 |
| 14500 RONALD AUNG-DIN  M D  PA | 3501 CATTLEMEN RD STE A | | SARASOTA | FL | 34232-6054 | 592748284 |
| 14501 KENNETH T LICCIARDI DC | 810 NW 6TH ST | | GAINESVILLE | FL | 32601-4253 | 593371213 |
| 14502 DR MICHAEL CODY DAURIA D C | 513 CHURCH AVE | | BROOKLYN | NY | 11218-2409 | 043743537 |
| 14503 ORTHO CITY SERVICES INC | 6830 MYRTLE AVE | | GLENDALE | NY | 11385-7235 | 843160319 |
| 14504 DAOUK ORTHOPAEDICS PLLC | 7350 SANDLAKE COMMONS BLVD | | ORLANDO | FL | 32819-8040 | 862055800 |
| 14505 TOUCH OF HEALTH MD INC | 1405 W COLONIAL DR | | ORLANDO | FL | 32804-7118 | 815487704 |
| 14506 OBSERVATIONAL MEDICAL GROUP LLC | PO BOX 10855 | | DAYTONA BEACH | FL | 32120-0855 | 811780073 |
| 14507 GLAROS MEDICAL LLC | 119 OAKFIELD DR | | BRANDON | FL | 33511-5779 | 814426605 |
| 14508 THORVASC PA | 400 CAPITAL CIR SE | | TALLAHASSEE | FL | 32301-3802 | 463841215 |
| 14509 CAROLINA RADIOLOGY ASSOCIATES  LLC | PO BOX 678904 | | DALLAS | TX | 75267-8904 | 571049603 |
| 14510 RALEIGH GENERAL HOSPITAL | PO BOX 402818 | | ATLANTA | GA | 30384-2818 | 550261260 |
| 14511 OMNI TRINITY CHIROPRACTIC CARE | 2500 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020-6615 | 811709906 |
| 14512 FLORAL PARK PHYSICAL THERAPY | PO BOX 520591 | | FLUSHING | NY | 11352-0591 | 813610549 |
| 14513 TENET DIAGNOSTICS | 629 SPRINGFIELD RD | | KENILWORTH | NJ | 07033-1079 | 811890117 |
| 14514 CARING HANDS MEDICAL CARE PC | 439 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 11967-3466 | 813666262 |
| 14515 PSYCHOLOGY HEALTH STRATEGIES PC | 1040 1ST AVE | | NEW YORK | NY | 10022-2991 | 814399426 |
| 14516 TALLAHASSEE PAIN & WEIGHT LOSS | 487 E TENNESSEE ST | | TALLAHASSEE | FL | 32301-7639 | 473777361 |
| 14517 MEDICAL CENTER HOSPITAL | PO BOX 932023 | | CLEVELAND | OH | 44193-0007 | 314379443 |
| 14518 BRETT ROGERS | 2220 GLORIA CIR | | PENSACOLA | FL | 32514-5337 | 418412051 |
| 14519 COOK CHIROPRACTIC CLINIC LLC | 208 NE 3RD AVE | | OKEECHOBEE | FL | 34972-2961 | 811824506 |
| 14520 MIRACLE HEALTH SERVICES | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 270289205 |
| 14521 SHREEJI MEDICAL PA | 2185 CHENEY HWY | | TITUSVILLE | FL | 32780-6700 | 593275318 |
| 14522 ACTIVE LIVING CHIROPRACTIC | 704 E ARLINGTON BLVD | | GREENVILLE | NC | 27858-5809 | 272064197 |
| 14523 M D D  MEDICAL CENTER  INC | 11461 LAKESIDE DR | | DORAL | FL | 33178-3031 | 203012670 |
| 14524 DIVERSITY MRI | 801 S UNIVERSITY DR | | PLANTATION | FL | 33324-3336 | 822469384 |
| 14525 CHIROPRACTIC FITNESS PLLC | 8316 PINEVILLE MATTHEWS RD # R | | CHARLOTTE | NC | 28226-3777 | 202298001 |
| 14526 ERICA PEREZ | 6116 N CENTRAL EXPY | | DALLAS | TX | 75206-5162 | 262199560 |
| 14527 SALT CITY CHIROPRACTIC | 1435 E 30TH AVE | | HUTCHINSON | KS | 67502-1235 | 473811860 |
| 14528 SEASIDE MASSAGE THERAPY | 162 SUFFOLK RD | | ISLAND PARK | NY | 11558-1456 | 472830634 |
| 14529 ALLIED KNEE & JOINT CENTERS INC | PO BOX 1088 | | BOCA RATON | FL | 33429-1088 | 821651078 |
| 14530 CHIROPRACTIC CENTER OF LAKELAND SOUTH | PO BOX 1417 | | HIGHLAND CITY | FL | 33846-1417 | 262480570 |
| 14531 UPPER PERK PT & SP REHAB | 2767 GERYVILLE PIKE | | PENNSBURG | PA | 18073-2306 | 562405361 |
| 14532 EIHAB H TAWFIK MD PA | 7394 W GULF TO LAKE HWY | | CRYSTAL RIVER | FL | 34429-7802 | 203325340 |
| 14533 MICHAEL GORELIK D C | 2801 E 11TH ST | | BROOKLYN | NY | 11235-5285 | 113588841 |
| 14534 ROGER A  BOHN  PA | 27970 CROWN LAKE BLVD STE 1 | | BONITA SPGS | FL | 34135-4255 | 592534316 |
| 14535 JONATHAN SCHWARTZ | 16600 SAPPHIRE MNR | | WESTON | FL | 33331-3144 | 465248310 |
| 14536 ADMIN OF THE TULANE EDUCATIONAL | 1415 TULANE AVE | | NEW ORLEANS | LA | 70112-2600 | 720423889 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 14537 ACU NEEDLE ACUPUNCTURE | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 834154063 |
| 14538 PALM MEDICAL OF SOUTH FLORIDA | 200 KNUTH RD | | BOYNTON BEACH | FL | 33436-4629 | 651062975 |
| 14539 CORAL SPRINGS EKG READERS  INC | 7700 N KENDALL DR STE 405 | | MIAMI | FL | 33156-7565 | 061689446 |
| 14540 THERADYNAMICS PHYSICAL REHAB | 337 CROSSWAYS PARK DR | | WOODBURY | NY | 11797-2066 | 134075927 |
| 14541 STEWARD MEDICAL GROUP EXPRESS | PO BOX 417920 | | BOSTON | MA | 02241-7920 | 465491210 |
| 14542 KIRKMAN FAMILY CHIROPRACTIC | 771 S KIRKMAN RD | | ORLANDO | FL | 32811-2039 | 472064126 |
| 14543 WAGUIH EL MASRY MD  PA | 2075 FRUITVILLE RD STE 200 | | SARASOTA | FL | 34237-4302 | 200747230 |
| 14544 GR REHAB CENTER INC | 7221 CORAL WAY | | MIAMI | FL | 33155-1436 | 473531489 |
| 14545 BROWARD OUTPATIENT URGENT CARE LLC | PO BOX 50010 | | LIGHTHOUSE POINT | FL | 33074-0010 | 465538958 |
| 14546 PLANTATION CHIROPRACTIC CENTER  INC | 7420 NW 5TH ST | | PLANTATION | FL | 33317-1611 | 650680095 |
| 14547 COASTAL JAW SURGERY OF NEW PRT RCHY PA | 6731 MADISON ST | | NEW PRT RCHY | FL | 34652-1928 | 593432739 |
| 14548 NYACK EMERG MED ASSOC OF NY | 160 N MIDLAND AVE | | NYACK | NY | 10960-1912 | 205168942 |
| 14549 NEWBURGH ACUPUNCTURE PC | 280 BROADWAY | | NEWBURGH | NY | 12550-5408 | 271642911 |
| 14550 YOUR PLACE MEDICAL & FITNESS CENTER | 1793 W HILLSBOROUGH AVE | | TAMPA | FL | 33603-1130 | 412265807 |
| 14551 EARTH VISION EYE CARE INC | 5499 N FEDERAL HWY | | BOCA RATON | FL | 33487-4993 | 113652672 |
| 14552 STEPHEN Z GERVIN MD  F A C S | 2221 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-3603 | 650602502 |
| 14553 FLORIDA REHABILITATION ASSOCIATES PLLC | 1960 ROBINHOOD ST | | SARASOTA | FL | 34231 | 203858426 |
| 14554 ORTHOCARE SUPPLIES INC | 2425 KINGS HWY | | BROOKLYN | NY | 11229-1670 | 833081523 |
| 14555 NEWPORT HARBOR RADIOLOGY ASSOC | PO BOX 3095 | | NEWPORT BEACH | CA | 92659-0659 | 952592769 |
| 14556 SHAUN E  LAURIE | 1628 N PLAZA DR | | TALLAHASSEE | FL | 32308-2300 | 020760689 |
| 14557 CORE PHYSICAL THERAPY & SPORTS PERFORMANCE | 119 FRANKLIN AVE | | NUTLEY | NJ | 07110-3097 | 463841329 |
| 14558 PALM BEACH GENERAL SURGERY | PO BOX 277240 | | ATLANTA | GA | 30384-7240 | 141977089 |
| 14559 ZENERGY CHIROPRACTIC | 3305 RICE ST | | MIAMI | FL | 33133-5216 | 462683459 |
| 14560 ADVANCED CHIROPRACTIC & REHAB INC | 13813 W HILLSBOROUGH AVE | | TAMPA | FL | 33635-9655 | 412126532 |
| 14561 GALVESTON EMERGENCY MED SERVICES | PO BOX 939 | | LA MARQUE | TX | 77568-0939 | 741818451 |
| 14562 SUSAN E BENNETT & ASSOC | 2075 SHERIDAN DR | | KENMORE | NY | 14223-1425 | 201163729 |
| 14563 ISAAC ROMAN MD PLLC | 1320 ADAMS ST | | HOBOKEN | NJ | 07030-2370 | 811105090 |
| 14564 EDWIN F RICHTER III MD LLC | PO BOX 110580 | | TRUMBULL | CT | 06611-0580 | 721597244 |
| 14565 GAOGUI LEASING CORP | 70 E SUNRISE HWY | | VALLEY STREAM | NY | 11581-1240 | 824306455 |
| 14566 IMIS PLLC | 1100 W OAKLAND PARK BLVD | | WILTON MANORS | FL | 33311-1612 | 262951464 |
| 14567 FAMILY PRACTICE OF WEST VOLUSIA | 999 W PLYMOUTH AVE | | DELAND | FL | 32720-3134 | 592048037 |
| 14568 STAR CURE INC | 2440 E TREMONT AVE | | BRONX | NY | 10461-2814 | 844447231 |
| 14569 AMEGLIO ORTHOPEDICS LLC | PO BOX 667734 | | MIAMI | FL | 33166-9404 | 833985036 |
| 14570 ATLAS HEALTH & INJURY LLC | 424 N DILLARD ST | | WINTER GARDEN | FL | 34787-2817 | 824551254 |
| 14571 ANN LANG  MA OTR CHT | 263 W END AVE | | NEW YORK | NY | 10023-2612 | 133311628 |
| 14572 FLORIDA SPRINGS SURGERY CENTER LLC | 366 BEVERLY CT | | SPRING HILL | FL | 34606-5326 | 832895293 |
| 14573 AFC PHYSICIANS OF FLORIDA PA | PO BOX 830941 | | BIRMINGHAM | AL | 35283-0941 | 462403175 |
| 14574 POST NEUROLOGICAL SURGERY PC | 29 TIFFANY PL | | BROOKLYN | NY | 11231-2996 | 272132197 |
| 14575 BODYALIGN CHIROPRACTIC & MASS | 2434 LANDOVER BLVD | | SPRING HILL | FL | 34608-3331 | 270218971 |
| 14576 ST JOHN S EXPRESS CARE PA | 880 A1A N | | PONTE VEDRA BEACH | FL | 32082-3220 | 593388469 |
| 14577 DELRAY MEDICAL CENTER | PO BOX 741211 | | ATLANTA | GA | 30374-1211 | 752922607 |
| 14578 MAGNOLIA IMAGING ASSOCIATES PLLC | 401 ALCORN DR | | CORINTH | MS | 38834-9072 | 463740287 |
| 14579 ASHOK KUMAR DHADUVAL  MD  PA | 1649 SUN CITY CENTER PLZ STE 101 | | SUN CITY CENTER | FL | 33573-5357 | 650563181 |
| 14580 AVICENNA SURGERY CENTER | 2522 HUGHES AVE | | BRONX | NY | 10458-5112 | 273361273 |
| 14581 MEMORIAL MRI AND DIAGNOSTIC LLC | 1345 CAMPBELL RD | | HOUSTON | TX | 77055-6466 | 760677442 |
| 14582 BAYFRONT MEDICAL CENTER | PO BOX 742397 | | ATLANTA | GA | 30374-2397 | 300759177 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 14583 NOW CARE MEDICAL CENTER | 10250 SW 56TH ST | | MIAMI | FL | 33165-7069 | 852412527 |
| 14584 SHOWALTER CHIROPRACTIC INC | 2605 JENKINS RD | | CHATTANOOGA | TN | 37421-1593 | 331078347 |
| 14585 COUNTY LINE CHIROPRACTIC UNIVERSITY AT COMMERCIAL INC | 5425 N UNIVERSITY DR | | LAUDERHILL | FL | 33351-5021 | 202618438 |
| 14586 UNITED MEMORIAL HOSPITAL | 615 S BOWER ST | | GREENVILLE | MI | 48838-2614 | 381358412 |
| 14587 BURKE COLLINS THERAPY  INC | PO BOX 3147 | | TAMPA | FL | 33601-3147 | 593396831 |
| 14588 JENA MEDICAL GROUP LLC | 926 SAXON BLVD | | ORANGE CITY | FL | 32763-8313 | 821144623 |
| 14589 MARK CHUDY | 88 NEW BRITAIN AVE | | ROCKY HILL | CT | 06067-5101 | 474364023 |
| 14590 FIRST STATE SPINAL REHAB | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 842585366 |
| 14591 ANSUMANA A GEBEH MD | 16850 COLLINS AVE # 112140 | | SUNNY ISLES BEACH | FL | 33160-4238 | 271757164 |
| 14592 RAYMOND G NIETZOLD | 1745 S HIGHLAND AVE | | CLEARWATER | FL | 33756-1852 | 593203298 |
| 14593 JOHNS CREEK PHYSICAL THERAPY LLC | 4060 JOHNS CREEK PKWY | | SUWANEE | GA | 30024-1230 | 161682407 |
| 14594 OCEAN CHIROPRACTIC & HEALTH | 725 COMMERCE CENTER DR STE E | | SEBASTIAN | FL | 32958-3135 | 020795207 |
| 14595 VICTOR E SILVA MD | 3430 W LAMBRIGHT ST | | TAMPA | FL | 33614-4750 | 495582363 |
| 14596 FRANKLIN EMERGENCY PHYSICIANS  PLLC | PO BOX 731095 | | DALLAS | TX | 75373-1095 | 200399645 |
| 14597 COUNTY OF PRINCE WILLIAM | PO BOX 34933 | | ALEXANDRIA | VA | 22334-0933 | 546001531 |
| 14598 ANDREW SLATKOW D C | 4510 N FEDERAL HWY | | LIGHTHOUSE POINT | FL | 33064-6525 | 650562246 |
| 14599 RENAN MACIOS  M D | 9427 59TH AVE | | ELMHURST | NY | 11373-5150 | 081469355 |
| 14600 ETHOS HEALTH DAYTONA | 1531 SE 17TH ST | | OCALA | FL | 34471-4607 | 611886691 |
| 14601 CITRUS CARDIOLOGY CONSULTANTS | 308 W HIGHLAND BLVD | | INVERNESS | FL | 34452-4716 | 262123944 |
| 14602 EMERGENCY MEDICINE ASSOCIATES PA PC | 20010 CENTURY BLVD | | GERMANTOWN | MD | 20874-1115 | 520962668 |
| 14603 MIDWEST ANESTHESIA | 9680 GOLF RD | | DES PLAINES | IL | 60016-1522 | 271031169 |
| 14604 SVPT LLC | 1600 ENGLEWOOD RD | | ENGLEWOOD | FL | 34223-1819 | 822983190 |
| 14605 PROVIDENCE DIAGNOSTIC IMAGING | PO BOX 302 | | SPRINGFIELD | MA | 01101-0302 | 043275955 |
| 14606 SEDAROS & SEDAROS  MD | 25 SILVER PALM AVE | | MELBOURNE | FL | 32901-3177 | 591752730 |
| 14607 ST LUKES-ROOSEVELT HOSPITAL CENTER | PO BOX 9500-2193 | | PHILADELPHIA | PA | 19124 | 132997301 |
| 14608 FAIRBANKS PARTNERS LLC | 1605 W FAIRBANKS AVE | | WINTER PARK | FL | 32789-4603 | 474412267 |
| 14609 JACKSON COUNTY EMERGENCY | PO BOX 445 | | JEFFERSON | GA | 30549-0445 | 586000845 |
| 14610 MITCHELL R  POLLAK  M D   P A | 550 SE 5TH AVE APT 506 | | BOCA RATON | FL | 33432-5597 | 650002758 |
| 14611 ORGANIC TOUCH CHIROPRACTIC CENTER LLC | 4880 122ND AVE N | | CLEARWATER | FL | 33762 | 451684523 |
| 14612 PROGRESSIVE PHYSICIAN ASSOC  INC | PO BOX 678398 | | DALLAS | TX | 75267-8398 | 232701565 |
| 14613 GULF HEALTH HOSPITALS  INC | PO BOX 929 | | FAIRHOPE | AL | 36533-0929 | 630891904 |
| 14614 HOWARD CO  GENERAL HOSPITAL INC | PO BOX 418384 | | BOSTON | MA | 02241-8384 | 522093120 |
| 14615 HENRY HEYWOOD MEMORIAL HOSPITAL | 242 GREEN ST | | GARDNER | MA | 01440-1336 | 042103581 |
| 14616 PATH MEDICAL LLC | PO BOX 24805 | | MIAMI | FL | 33102-4805 | 465580767 |
| 14617 DOUGLAS K DEW MD PA | PO BOX 1459 | | PALATKA | FL | 32178-1459 | 593022418 |
| 14618 AMERICAN ANESTHESIOLOGY SERVICES | PO BOX 932064 | | ATLANTA | GA | 31193-2064 | 814232425 |
| 14619 DANIEL S KOVACS MD | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 136707654 |
| 14620 MARK M  SECKLER | 2444 STATE ROUTE 34 | | MANASQUAN | NJ | 08736-1818 | 223251728 |
| 14621 OPTIMAL PERFORMANCE AND PHYSICAL THERAPIES- ST PETERSBURG LL | 21756 STATE ROAD 54 | | LUTZ | FL | 33549-2905 | 831619760 |
| 14622 CORAL SPRINGS PHYSICIANS ASSOC  INC | 2041 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6132 | 650628828 |
| 14623 ST  LUKES HOSPITAL ASSN  OF DULUTH | 915 E 1ST ST | | DULUTH | MN | 55805-2107 | 410714079 |
| 14624 ANDRIA MCDONALD | 1028 W VILLAGE GREEN DR | | AVON PARK | FL | 33825-7768 | 595126027 |
| 14625 MCLEAN CARES INC | PO BOX 116700 | | ATLANTA | GA | 30368-6700 | 454782346 |
| 14626 BARRY GORDON D C  P A | 1986 31ST AVE # N | | VERO BEACH | FL | 32960-6628 | 591852496 |
| 14627 CHOMSKY THERAPY SERVICES INC | 6609 W WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33437-0917 | 264773837 |
| 14628 O2 SOLUTIONS LLC | 1441 SAVANNAH AVE | | PALM HARBOR | FL | 34684 | 141964996 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 14629 OCALA INJURY CLINIC | 280 S STATE ROAD 434 | | ALTAMONTE SPG | FL | 32714-3816 | 822882236 |
| 14630 CAPE CORAL HOSPITAL | PO BOX 150107 | | CAPE CORAL | FL | 33915-0107 | 650666518 |
| 14631 LOWER MERION REHABILITATION ASSOC INC | PO BOX 348 | | BENSALEM | PA | 19020-0348 | 233060775 |
| 14632 TOWNSHIP OF HAMILTON RESCUE | PO BOX 671 | | PITTSTOWN | NJ | 08867-0671 | 222557471 |
| 14633 PALISADES GENERAL HOSPITAL | PO BOX 31016 | | NEWARK | NJ | 07101-0130 | 221487278 |
| 14634 JON WALWICK | 801 S ESCONDIDO BLVD | | ESCONDIDO | CA | 92025-5005 | 330881173 |
| 14635 JOHN J  DREWNIANY  MD PA | 14546 OLD SAINT AUGUSTINE RD | | JACKSONVILLE | FL | 32258-5468 | 592908662 |
| 14636 DEMAIO CHIROPRACTIC WELLNESS CENTER LLC | 7242 BENEVA RD | | SARASOTA | FL | 34238-2806 | 800667908 |
| 14637 ANESTHESIA CONSULTANTS MED GRP | 1118 RCC BLDG SUITE700 | | DOTHAN | AL | 36301-3001 | 631012508 |
| 14638 PALESTINE REGIONAL MEDICAL CENTER | 2900 S LOOP 256 | | PALESTINE | TX | 75801-6958 | 742791525 |
| 14639 WHITAKER NATIONAL CORPORATION | PO BOX 936434 | | ATLANTA | GA | 31193-6434 | 680299817 |
| 14640 FANOURIS FREDERIGOS | 2626 TAMPA RD STE 103 | | PALM HARBOR | FL | 34684-3110 | 592745575 |
| 14641 COLUMBIA EMERGENCY MEDICAL ASSOCIATES | PO BOX 6262 | | PARSIPPANY | NJ | 07054-7262 | 461506884 |
| 14642 GENESIS WELLNESS MEDICAL CENTER | PO BOX 231 | | BLOOMFIELD | NJ | 07003-0231 | 832693079 |
| 14643 UNIVERSITY PATHOLOGISTS, LLC | PO BOX 744328 | | ATLANTA | GA | 30374-4328 | 205879551 |
| 14644 SURFSIDE CHIROPRACTIC | 469 ATLANTIC BLVD | | ATLANTIC BCH | FL | 32233-4026 | 460681803 |
| 14645 PAT T TIDWELL MD | 1001 COLLEGE BLVD W | | NICEVILLE | FL | 32578-1099 | 593133998 |
| 14646 GERIMED 2000  L L C | PO BOX 273448 | | TAMPA | FL | 33688-3448 | 593688070 |
| 14647 PARKSIDE CHIROPRACTIC PC | PO BOX 340264 | | BROOKLYN | NY | 11234-0264 | 820607374 |
| 14648 JOSEPH I  FERNANDEZ  MD PA | 8940 SW 88TH ST STE 100-E | | MIAMI | FL | 33176-2148 | 650911583 |
| 14649 ECEP II PA | PO BOX 1070 | | CHARLOTTE | NC | 28201-1070 | 562119000 |
| 14650 REGIONAL PATHOLOGISTS  P C | PO BOX 5075 | | CHERRY HILL | NJ | 08034-5075 | 223405845 |
| 14651 EXCELLENT HEALTH SOLUTION CORP | 1800 SW 27TH AVE | | MIAMI | FL | 33145-2457 | 831010680 |
| 14652 PANETTA PHYSICAL THERAPY | 225 HOWELLS RD | | BAY SHORE | NY | 11706-5319 | 113180653 |
| 14653 PODIATRY HEALTH SERVICES LLC | 5700 STIRLING RD STE 100 | | HOLLYWOOD | FL | 33021-1522 | 834625336 |
| 14654 MEDICAL CARE OF BOSTON | PO BOX 3233 | | BOSTON | MA | 02241-3233 | 042810972 |
| 14655 RADIOLOGY PROFESSIONALS PA | PO BOX 1849 | | LEWISTON | ME | 04241-1849 | 010349117 |
| 14656 VILLAGE OF SHERBURNE EMS | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 156001383 |
| 14657 CETRONIA AMBULANCE CORPS INC | 4300 BROADWAY | | ALLENTOWN | PA | 18104-9564 | 231740898 |
| 14658 FAMILY CARE MEDICAL CENTER  INC | 10245 E COLONIAL DR | | ORLANDO | FL | 32817-4331 | 593652204 |
| 14659 MEDICAL CENTER EMERGENCY SERVICES  PC | PO BOX 96115 | | OKLAHOMA CITY | OK | 73143-6115 | 382537427 |
| 14660 JUDITH A KANZIC D C | 7702 WESTVIEW DR | | HOUSTON | TX | 77055-5029 | 760121044 |
| 14661 LEE KLEIMAN MD PA | 621 RIDGELY AVE | | ANNAPOLIS | MD | 21401-1081 | 203045619 |
| 14662 NAPLES HMA  INC | 8300 COLLIER BLVD | | NAPLES | FL | 34114-3549 | 204401957 |
| 14663 AGELESS AESTHETICS & WELLNESS LLC | 3628 HARDEN BLVD | | LAKELAND | FL | 33803-5938 | 824544428 |
| 14664 MULTI CARE CLINIC | 301 S MAIN ST | | COUDERSPORT | PA | 16915-1312 | 842411601 |
| 14665 THOMAS VU NGUYEN | 12 W 32ND ST FL 2 | | NEW YORK | NY | 10001-0291 | 052702110 |
| 14666 KEYS HOSPITAL FOUNDATION INC | PO BOX 25819 | | MIAMI | FL | 33102-5819 | 591987355 |
| 14667 WOLFSDORF  RASZYNSKI & SUSSMANE MD PA | 3100 SW 62ND AVE | | MIAMI | FL | 33155-3009 | 592821163 |
| 14668 MOTION SPORTS MEDICINE & REHAB | 602 OAK HILL RD | | MIDDLETOWN | NJ | 07748-3266 | 461161337 |
| 14669 COLORADO SPRINGS IMAGING | PO BOX 5545 | | DENVER | CO | 80217-5545 | 841532637 |
| 14670 OVERCOMERS REHAB & PHYSICAL THERAPY SERVICES LLC | 51 NW CAROLINA ST | | W MELBOURNE | FL | 32904-4107 | 261758216 |
| 14671 DANKS CHIROPRACTIC INC | 13115 W LINEBAUGH AVE | | TAMPA | FL | 33626-4493 | 223979609 |
| 14672 MOUNT AIRY EMERGENCY PHYSICIANS | 830 ROCKFORD ST | | MOUNT AIRY | NC | 27030-5322 | 562028878 |
| 14673 EMDE 1 LLC | 3400 BURNS RD | | PALM BEACH GARDENS | FL | 33410-4325 | 474255946 |
| 14674 FULL CIRCLES ORTHOPEDIC PLLC | 1528 LAKEVIEW RD | | CLEARWATER | FL | 33756-3648 | 472307484 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 14675 SPORTS MED JOINT REPLACMENT SPECIALISTS | PO BOX 11811 | | BELFAST | ME | 04915-4009 | 592750728 |
| 14676 KUTTY CHANDRAN MD | 10161 W SAMPLE RD STE B | | CORAL SPRINGS | FL | 33065-3954 | 650174977 |
| 14677 SUKHVINDER K GULATI MD | 10726 CHARLESTON PL | | HOLLYWOOD | FL | 33026-4906 | 320048914 |
| 14678 PARK CHIROPRACTIC CARE PA | 5412 W ATLANTIC BLVD | | MARGATE | FL | 33063-5209 | 474183597 |
| 14679 PATIENT FIRST | 10210 REISTERSTOWN RD | | OWINGS MILLS | MD | 21117-3606 | 541905741 |
| 14680 PDA NY CHIROPRACTIC PC | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 812706162 |
| 14681 ACS PRIMARY CARE PHYSICIANS SOUTHWEST PA | PO BOX 636018 | | CINCINNATI | OH | 45263-6018 | 752562784 |
| 14682 JAMES MCCAULEY | 15260 NW 147TH DR | | ALACHUA | FL | 32615-5338 | 800003588 |
| 14683 PIEDMONT HEALTHCARE | PO BOX 102859 | | ATLANTA | GA | 30368-2859 | 581503902 |
| 14684 RINEHART CHIROPRACTIC LIFE CENTER | 11380 PROSPERITY FARMS RD | | PALM BCH GDNS | FL | 33410-3474 | 592365215 |
| 14685 PEDIATRIX MEDICIAL GROUP OF FL  INC | PO BOX 277279 | | ATLANTA | GA | 30384-7279 | 592013191 |
| 14686 MEDICAL IMAGING CONSULTANTS LLP | 700 E MARSHALL AVE | | LONGVIEW | TX | 75601-5580 | 752961826 |
| 14687 JUPITER OUTPATIENT SURGERY CENTER LLC | 2055 MILITARY TRL | | JUPITER | FL | 33458-7801 | 650925020 |
| 14688 SANTA ROSA HMA PHYSICIAN MANAGEMENT | 5992 BERRYHILL RD | | MILTON | FL | 32570-1013 | 202760054 |
| 14689 SEBRING HEALTH SERVICES LLC | PO BOX 744382 | | ATLANTA | GA | 30374-4382 | 822084329 |
| 14690 HEMATOLOGY ONCOLOGY ASSOCIATES OF B | 9970 CENTRAL PARK BLVD N | | BOCA RATON | FL | 33428-2231 | 593694470 |
| 14691 CHAD HARVEY  MD PA | 900 SE OCEAN BLVD STE F150 | | STUART | FL | 34994-3503 | 203693462 |
| 14692 GINGRAS CHIROPRACTIC CLINIC PA | 3113 S RIDGEWOOD AVE | | SOUTH DAYTONA | FL | 32119-3547 | 591885749 |
| 14693 ALTOMARE CHIROPRACTIC CENTER PA | 10175 FORTUNE PKWY | | JACKSONVILLE | FL | 32256-6746 | 203535662 |
| 14694 ST MICHAEL PAIN AND SPINE CLINICS | 2464 S LOOP W | | HOUSTON | TX | 77054 | 352316604 |
| 14695 NEW HORIZONS WELLNESS CTRS LLC | 150 S SEMORAN BLVD | | ORLANDO | FL | 32807-3293 | 371534183 |
| 14696 WISDOM ACUPUNCTURE PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 841969449 |
| 14697 CHIROCARE OF AVENTURA LLC | 18205 BISCAYNE BLVD | | AVENTURA | FL | 33160-2106 | 474414189 |
| 14698 FPA HOSPITAL BASED NON PAR MT SINAI | PO BOX 5024 | | NEW YORK | NY | 10087-5024 | 800886785 |
| 14699 CHELSEA PT | PO BOX 2 | | EAST WALPOLE | MA | 02032-0002 | 824131001 |
| 14700 MID FLORIDA ADULT MEDICINE LLC | 280 WEKIVA SPRINGS RD | | LONGWOOD | FL | 32779-5946 | 273389240 |
| 14701 LEON BERNSTEIN  M D | 11313 76TH RD | | FOREST HILLS | NY | 11375-6672 | 112500337 |
| 14702 PLANT CITY PEDIATRICS  P A | 1601 W TIMBERLANE DR STE 400 | | PLANT CITY | FL | 33566-0957 | 141843856 |
| 14703 ASSOC MD MED GROUP INC | 4780 DAVIE RD STE 101 | | DAVIE | FL | 33314-4400 | 843348330 |
| 14704 PINELEAF EMERGENCY PHYSICIANS | PO BOX 7697 | | PHILADELPHIA | PA | 19101-7697 | 202923866 |
| 14705 ORTHOTENNESSEE | 260 FORT SANDERS WEST BLVD | | KNOXVILLE | TN | 37922-3355 | 621700130 |
| 14706 ANESTHESIA CARE TEAM  INC | 3309 SW 34TH CIR | | OCALA | FL | 34474-3392 | 592689712 |
| 14707 DAVE TUCK D C | PO BOX 248 | | WHITESBORO | TX | 76273-0248 | 752914836 |
| 14708 CHIROCONCEPTS OF MCKINNEY PLLC | 4500 ELDORADO PKWY | | MCKINNEY | TX | 75070-5757 | 453964260 |
| 14709 STRATTA MANAGEMENT LLC | PO BOX 440007 | | MIAMI | FL | 33144-0007 | 464650081 |
| 14710 AUGUSTO E HOYLE MD PA | 2300 S CONGRESS AVE | | BOYNTON BEACH | FL | 33426-7400 | 650968792 |
| 14711 CENTER FOR DIAGNOSTIC IMAGING  LTD | 1380 NE MIAMI GARDENS DR STE 115 | | N MIAMI BEACH | FL | 33179-4708 | 650319888 |
| 14712 NEELD FAMILY CHIROPRACTIC | 1850 SW FOUNTAINVIEW BLVD | | PORT SAINT LUCIE | FL | 34986-3443 | 852020489 |
| 14713 CALLAHAN PROPERTY HOLDINGS LLC | 541720 US HIGHWAY 1 | | CALLAHAN | FL | 32011-8106 | 843830207 |
| 14714 BORLAND-GROOVER CLINIC | 4800 BELFORT RD | | JACKSONVILLE | FL | 32256-6004 | 591784470 |
| 14715 FIT FOR LIFE PHYSICIAL THERAPY  INC | 4343 NEWBERRY RD | | GAINESVILLE | FL | 32607-2817 | 593631918 |
| 14716 NGO CHIROPRACTIC LLC | 13119 66TH ST | | LARGO | FL | 33773-1812 | 842329636 |
| 14717 EMERGENCY RECOVERY INC | PO BOX 3880 | | NEW YORK | NY | 10008-3880 | 275082702 |
| 14718 KISSIMMEE CHIROPRACTIC LLC | 1320 N MAIN ST | | KISSIMMEE | FL | 34744-4289 | 472169892 |
| 14719 PALM BEACH HEART CLINIC PA | 3365 BURNS RD | | PALM BCH GDNS | FL | 33410-4326 | 030446664 |
| 14720 PUTNAM FAMILY CARE  INC | PO BOX 212 | | PALATKA | FL | 32178-0212 | 810539052 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14721 ANESTHESIA SERVICES | PO BOX 568 | | MUNCIE | IN | 47308-0568 | 208730050 |
| 14722 MB INVESTORS LLC | 401 W MAIN ST | | LOUISVILLE | KY | 40202-2948 | 264749325 |
| 14723 ELECTROCARDIOGRAM ASSOCIATES  P A | PO BOX 841409 | | PEMBROKE PNES | FL | 33084-3409 | 591218357 |
| 14724 EVANS CHIRO MEDICAL CENTER INC | PO BOX 60214 | | FORT MYERS | FL | 33906-6214 | 843895643 |
| 14725 MYEYEDR OPTOMETRY OF FLORIDA LLC | 1480 TIMBERLANE RD | | TALLAHASSEE | FL | 32312-1713 | 471086744 |
| 14726 COMPLETE EMERGENCY CARE SOUTHLAKE LLC | PO BOX 93806 | | SOUTHLAKE | TX | 76092-0117 | 463670666 |
| 14727 MICHAEL J CHAPARRO MD PA | 12983 SOUTHERN BLVD | | LOXAHATCHEE | FL | 33470-9207 | 204321527 |
| 14728 CONTINUUM HEALTH CARE | PO BOX 11898 | | BELFAST | ME | 04915-4009 | 461643844 |
| 14729 DR SEIFERTS CLINIC INC | 258 E ALTAMONTE DR STE 1001 | | ALTAMONTE SPRINGS | FL | 32701-4332 | 204915577 |
| 14730 SOUTHSIDE CHIROPRACTIC | 3198 CUSTER DR | | LEXINGTON | KY | 40517-4003 | 611400830 |
| 14731 MEDIKINE GROUP LLC | PO BOX 824225 | | PHILADELPHIA | PA | 19182-4225 | 272248055 |
| 14732 BOYNTON BEACH MEDICAL CENTER  INC | 706 W BOYNTON BEACH BLVD STE 104 | | BOYNTON BEACH | FL | 33426-3621 | 020624492 |
| 14733 THE LAKELAND CHIROPRACTOR | 203 DORIS DR | | LAKELAND | FL | 33813-1006 | 452088282 |
| 14734 TOTAL NETWORK RESOURCES  LLC | PO BOX 15085 | | SARASOTA | FL | 34277-1085 | 205881764 |
| 14735 GEORGIA EMERGENCY ASSOCIATES | 361 COMMERCIAL DR | | SAVANNAH | GA | 31406-3659 | 431954122 |
| 14736 SELDIN YEVGENIY | 2305 HYLAN BLVD | | STATEN ISLAND | NY | 10306-3231 | 120805741 |
| 14737 NYS MEDICAL CARE | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 871510971 |
| 14738 ER QUICKCARE PL | 13030 LIVINGSTON RD | | NAPLES | FL | 34105-5024 | 272754272 |
| 14739 STONY BROOK CHILDREN SERVICE  P C | PO BOX 1559 | | STONY BROOK | NY | 11790-0989 | 112571524 |
| 14740 LONGHORN NEUROPHYSIOLOGY PA | PO BOX 731970 | | DALLAS | TX | 75373-1970 | 455196502 |
| 14741 JGA REHABILITATION SERVICES PT | 360A W MERRICK RD | | VALLEY STREAM | NY | 11580-5354 | 834533198 |
| 14742 SANGE SPINE & REHAB CENTER | 9020 OLD GEORGETOWN RD | | BETHESDA | MD | 20814-1514 | 262258103 |
| 14743 ST MARY FAMILY PHYSICAL THERAPY PC | 2744 HYLAN BLVD | | STATEN ISLAND | NY | 10306-4658 | 800500416 |
| 14744 LEE COUNTY TRAUMA SERVICES DI | 224 SANTA BARBARA BLVD | | CAPE CORAL | FL | 33991-2038 | 920702732 |
| 14745 EJ CHIROPRACTIC | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 834206271 |
| 14746 HURLEY HEALTH CENTER LLC | 760 BARNES BLVD | | ROCKLEDGE | FL | 32955-5423 | 850769416 |
| 14747 HEALTH SOLUTIONS PRECISION | 105 REVERE DR | | NORTHBROOK | IL | 60062-1594 | 412189612 |
| 14748 SVMC HOLDINGS INC | PO BOX 844345 | | BOSTON | MA | 02284-4345 | 832550272 |
| 14749 SOUTH FL ORTHOPAEDICS & SPORTS MEDICINE | PO BOX 2900 | | STUART | FL | 34995-2900 | 650311858 |
| 14750 PORT ST LUCIE SURGERY CENTER | 1310 SE WEST STAR AVE | | PORT ST LUCIE | FL | 34952-7557 | 621600419 |
| 14751 WAYNE MEMORIAL HOSPITAL | PO BOX 8001 | | GOLDSBORO | NC | 27533-8001 | 561484844 |
| 14752 ASHLAND COMM HOSP | PO BOX 4749 | | MEDFORD | OR | 97501-0227 | 931213059 |
| 14753 ALAN KNULL MD | PO BOX 121 | | WHT SPHR SPGS | WV | 24986-0121 | 268428745 |
| 14754 BAKER CHIROPRACTIC  TEAM INC | 6425 SHORELINE DR | | ST PETERSBURG | FL | 33708-4578 | 201172253 |
| 14755 TOTAL MEDICAL NY PC | 2823 QUENTIN RD | | BROOKLYN | NY | 11229-2526 | 275420642 |
| 14756 SUNCOAST SURGICAL ASSOCIATES | 519 MEDICAL OAKS AVE | | BRANDON | FL | 33511-5961 | 510456724 |
| 14757 JOHN A STROBIS CHARITABLE FOUNDATION INC | 880 NW 13TH ST | | BOCA RATON | FL | 33486-2342 | 650336466 |
| 14758 JETER ENTERPRISES  INC | 615 CAPE CORAL PKWY W | | CAPE CORAL | FL | 33914-6593 | 650991745 |
| 14759 ATLANTA CENTER FOR NEUROLOGICAL SPECIALTY | 3286 BUCKEYE RD | | ATLANTA | GA | 30341-4228 | 812039990 |
| 14760 SAI MEDICAL CENTER LLC | PO BOX 24535 | | TAMPA | FL | 33623-4535 | 593649278 |
| 14761 ELITE ORTHOPEDICS AND SPORTS MEDICINE PLLC | PO BOX 19737 | | BELFAST | ME | 04915-4092 | 813847803 |
| 14762 METRO SPORTS PT | 55 W 39TH ST | | NEW YORK | NY | 10018-3803 | 134098665 |
| 14763 DR SIMEON ISAACS | 1241 E 8TH ST | | BROOKLYN | NY | 11230-5105 | 069442605 |
| 14764 AV CHIROCARE INC | 1823 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6001 | 872537070 |
| 14765 JUPITER IMAGING & ASSOCIATES | 1613 NW 136TH AVE | | SUNRISE | FL | 33323-2896 | 650164050 |
| 14766 GREGORY W BENNETT DC | 701 PRESIDENT PL | | SMYRNA | TN | 37167-6488 | 621807703 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14767 INTERNAL MEDICINE  PULMONARY & | PO BOX 911865 | | DENVER | CO | 80291-1865 | 840974982 |
| 14768 KENNETH J HATHAWAY | 410 WANDSWORTH ST | | NARRAGANSETT | RI | 02882-3461 | 050389568 |
| 14769 COLES HEALTHCARE SERVICES INC | 8320 W SUNRISE BLVD | | PLANTATION | FL | 33322-5435 | 454991574 |
| 14770 NEURO ASSOC OF NORWALK | 637 WEST AVE | | NORWALK | CT | 06850-4004 | 060902461 |
| 14771 SAVANNAH ORTHO AND SPINE INSTITUTE | 8925 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 825481982 |
| 14772 PUTNAM COMMUNITY MEDICAL CTR  LLC | 611 ZEAGLER DR | | PALATKA | FL | 32177-3810 | 621818453 |
| 14773 WATAUGA MEDICAL CENTER  INC | PO BOX 3379 | | BOONE | NC | 28607-3379 | 560510824 |
| 14774 TUALITY COMMUNITY HOSPITAL | PO BOX 5367 | | PORTLAND | OR | 97228-5367 | 930430029 |
| 14775 ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | PO BOX 23673 | | BELFAST | ME | 04915-4487 | 352626267 |
| 14776 DELRAY WEST BOCA MRI | 5270 LINTON BLVD | | DELRAY BEACH | FL | 33484-6516 | 592776411 |
| 14777 DAVID C  HOFFMAN  D D S   P C | 256C MASON AVE | | STATEN ISLAND | NY | 10305 | 133198132 |
| 14778 SUPERIOR MEDICAL CLINICS LLC | 9780 N 56TH ST | | TEMPLE TERRACE | FL | 33617-5545 | 061815899 |
| 14779 HEAGARTY DEAN PATRICK | 2933 S FLORIDA AVE | | LAKELAND | FL | 33803-4037 | 874513050 |
| 14780 GOLD COAST PHYSICAL THERAPY ASSOC  INC | 5840 CORPORATE WAY | | WEST PALM BEACH | FL | 33407-2048 | 650859062 |
| 14781 EKREN PHYSICAL THERAPY SVS INC | 2349 SUNSET POINT RD STE 400 | | CLEARWATER | FL | 33765-1439 | 593509069 |
| 14782 HANFORD COMMUNITY HOSPITAL | 450 GREENFIELD AVE | | HANFORD | CA | 93230-3513 | 940535360 |
| 14783 DR  JASON A  BUEHLER  P A | 2066 CLASSIQUE LN | | TAVARES | FL | 32778-5787 | 203014542 |
| 14784 DR JAY CRAWFORD DC LLC | 3539 VINEVILLE AVE | | MACON | GA | 31204-1872 | 020758531 |
| 14785 BACK WELLNESS CENTER | 40 W LITTLETON BLVD | | LITTLETON | CO | 80120-2478 | 841193492 |
| 14786 AMBOY FIRE PROTECTION DISTRICT | PO BOX 260 | | MENDOTA | IL | 61342-0260 | 366428063 |
| 14787 FULLER CHIROPRACTIC OFFICE | 2111 GLENWOOD DR | | WINTER PARK | FL | 32792-3328 | 592539781 |
| 14788 ELITE SPINE MIAMI LLC | 12001 SW 128TH CT | | MIAMI | FL | 33186-4664 | 832011414 |
| 14789 ACCESS REHAB & REJUVENATION LLC | 690 NE 3RD AVE | | CRYSTAL RIVER | FL | 34428-3538 | 270939885 |
| 14790 AMILOR ACUPUNCTURE P C | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 812829229 |
| 14791 DRESNER CHIROPRACTIC CENTER PA | 13889 WELLINGTON TRCE | | WELLINGTON | FL | 33414-2121 | 650762727 |
| 14792 FISCHER HEALTH AND REHAB CENTER LLC | PO BOX 825 | | CLIFTON | NJ | 07015-0825 | 205013094 |
| 14793 CITRUS RIDGE MEDICAL CENTER | 115 LAKE DAVENPORT BLVD | | DAVENPORT | FL | 33897-9440 | 371636286 |
| 14794 CITY OF MIRAMAR FIRE RESCUE | PO BOX 864249 | | ORLANDO | FL | 32886-4249 | 596019762 |
| 14795 FANTASIA CHIROPRACTIC CORP | 410 N LEMON ST | | ONTARIO | CA | 91764-3732 | 753042760 |
| 14796 BAPTIST HEALTH MEDICAL CENTER | PO BOX 841218 | | DALLAS | TX | 75284-1218 | 710236856 |
| 14797 EMERGENCY MEDICINE PHYSICIANS OF GENESEE | PO BOX 637724 | | CINCINNATI | OH | 45263-7724 | 454787431 |
| 14798 OROFACIAL & DENTAL IMPLANT SURGERY ASSOC | 7350 SANDLAKE COMMONS BLVD STE 1115 | | ORLANDO | FL | 32819-8031 | 593736325 |
| 14799 LONG ISLAND HOME MEDICAL CARE | 260 MIDDLE COUNTRY RD | | SELDEN | NY | 11784-2568 | 800723755 |
| 14800 INJURY CENTERS OF ST PETE INC | PO BOX 638489 | | CINCINNATI | OH | 45263-0001 | 272493007 |
| 14801 PEACEHEALTH | PO BOX 569 | | EUGENE | OR | 97440-0569 | 261871008 |
| 14802 HUDSON RADIOLOGY CENTER OF NEW JERSEY | 410 CENTRE ST | | NUTLEY | NJ | 07110-1635 | 800187099 |
| 14803 KENNETH CASTORO | 255 PARADISE BLVD | | INDIALANTIC | FL | 32903-2443 | 072720396 |
| 14804 ALL PERFORMANCE PHYSICAL THERAPY  LLC | 2600 66TH ST N | | ST PETERSBURG | FL | 33710-3123 | 200717008 |
| 14805 ALABAMA INJURY CENTERS | 200 OFFICE PARK DR | | MOUNTAIN BRK | AL | 35223-2418 | 462362521 |
| 14806 CYPRESS FAIRBANKS MEDICAL CENTER  INC | 10655 STEEPLETOP DR | | HOUSTON | TX | 77065-4222 | 742054101 |
| 14807 FARAH MEDICAL LLC | 1400 NE MIAMI GARDENS DR | | N MIAMI BEACH | FL | 33179-4845 | 453359857 |
| 14808 PRIORITY IMAGING CENTERS | 880 NW 13TH ST | | BOCA RATON | FL | 33486-2342 | 833903047 |
| 14809 AFFILIATED HEALTH CLINICS LLC | 3600 CENTRAL AVE | | SAINT PETERSBURG | FL | 33711-1345 | 814048640 |
| 14810 MARRICK MEDICAL FINANCE LLC | PO BOX 173704 | | DENVER | CO | 80217-3704 | 208059557 |
| 14811 INNATE HEALTHCARE PLLC | 6220 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-1904 | 471605135 |
| 14812 ALTA HEALTH GROUP LLC | 7385 RADIO RD | | NAPLES | FL | 34104-6704 | 383875932 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14813 FL EMERG PHYSICIANS | PO BOX 639165 | | CINCINNATI | OH | 45263-9165 | 592181714 |
| 14814 BILLIE M OLSEN LCSW | 7825 N DALE MABRY HWY | | TAMPA | FL | 33614-3286 | 261318889 |
| 14815 CARDIOLOGY CLINICAL GROUP | PO BOX 679-B | | ROCHESTER | NY | 14642-0001 | 161165482 |
| 14816 NORTHWEST BROWARD ORTHOPEDIC ASSOC  P A | 5901 COLONIAL DR STE 201 | | MARGATE | FL | 33063-5683 | 650647199 |
| 14817 F M C  CARDIOLOGY PANEL  LLC | PO BOX 918566 | | ORLANDO | FL | 32891-0001 | 651159772 |
| 14818 MARIANNE EBERHARD M S L M H C | 9193 NW 73RD CT | | LAKE BUTLER | FL | 32054-4911 | 261250924 |
| 14819 MEDICAL HOME PL | PO BOX 7651 | | ST PETERSBURG | FL | 33734-7651 | 273640754 |
| 14820 SARASOTA HEALTH SOLUTION CORP | 2750 BAHIA VISTA ST | | SARASOTA | FL | 34239-2600 | 471916144 |
| 14821 METHUEN FAMILY CHIROPRACTIC | 112 JACKSON ST | | METHUEN | MA | 01844-5045 | 204122623 |
| 14822 ELITE PAIN SPECIALIST | 13141 SPRING HILL DR | | SPRING HILL | FL | 34609-5016 | 475103723 |
| 14823 EAST SIDE PT PC | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 861764439 |
| 14824 SENSEI MEDICAL CENTER INC | 6500 W 4TH AVE | | HIALEAH | FL | 33012-6606 | 843902402 |
| 14825 GOTHAM NEUROSURGERY PLLC | 240 WILLOUGHBY ST | | BROOKLYN | NY | 11201-5465 | 611556280 |
| 14826 LEESBURG REGIONAL MED CT | PO BOX 732772 | | DALLAS | TX | 75373-2772 | 598078982 |
| 14827 PIEDMONT ED PROFESSIONAL LLC | PO BOX 116750 | | ATLANTA | GA | 30368-6750 | 454006393 |
| 14828 SYLVIA CHIROPRACTIC CENTER | 2601 N HERRITAGE ST | | KINSTON | NC | 28501-1502 | 562194476 |
| 14829 HEADACHE  PAIN AND INJURY CENTER  INC | 4730 NW 2ND AVE STE 101 | | BOCA RATON | FL | 33431-4169 | 651019794 |
| 14830 COR INJURY CENTERS OF HOLLYWOOD | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 821049632 |
| 14831 WAYNE R ROSEN CPO CPED PA | PO BOX 24128 | | WINSTON SALEM | NC | 27114-4128 | 262193023 |
| 14832 SPECIALTY SURGICAL CENTER OF NORTH | 1520 US HIGHWAY 130 | | N BRUNSWICK | NJ | 08902-3145 | 208770654 |
| 14833 DALY CHIROPRACTIC AND WELLNESS CENTER | 2708 GARDEN ST | | TITUSVILLE | FL | 32796-3120 | 593661996 |
| 14834 BOCA BACK & NECK CENTER INC | 500 NE SPANISH RIVER BLVD STE 35 | | BOCA RATON | FL | 33431-4517 | 650687332 |
| 14835 CONDE CENTER FOR CHIROPRACTIC NEUROLOGY | 401 W ATLANTIC AVE | | DELRAY BEACH | FL | 33444-3689 | 203816553 |
| 14836 SPINE AND NERVE INSTITUTE | 1301 N BEACH ST | | FORT WORTH | TX | 76111-6613 | 204986178 |
| 14837 ST  MARYS HOSPITAL | 25500 POINT LOOKOUT RD | | LEONARDTOWN | MD | 20650 | 520619006 |
| 14838 SOSA FAMILY CHIROPRACTIC CTR | 10981 COUNTRYWAY BLVD | | TAMPA | FL | 33626-2630 | 593332683 |
| 14839 AMANDA ANDERSEN DC | 3540 S POPLAR ST | | DENVER | CO | 80237-1360 | 395922756 |
| 14840 HAL RAPPAPORT  M C | 5606 14TH AVE NW | | SEATTLE | WA | 98107-3715 | 911578249 |
| 14841 TOTAL MD F | 4623 FOREST HILL BLVD STE 101 | | WEST PALM BEACH | FL | 33415-9120 | 350438884 |
| 14842 GAIA CHIROPRACTIC PC | 3960 FLATLANDS AVE | | BROOKLYN | NY | 11234-3043 | 474080883 |
| 14843 CITY OF SPRINGFIELD | 225 N 5TH ST | | SPRINGFIELD | OR | 97477-4671 | 936002258 |
| 14844 SURGICAL ASSOCIATES OF WEST FL | 455 PINELLAS ST STE 330 | | CLEARWATER | FL | 33756-3369 | 593317557 |
| 14845 HENDRY COUNTY FIRE EMS | PO BOX 1760 | | LABELLE | FL | 33975-1760 | 596000639 |
| 14846 CLEARFIELD CHIRO CENTER INC | 512 TURNPIKE AVE | | CLEARFIELD | PA | 16830-1321 | 320166433 |
| 14847 BROOKS REHABILITATION HOSPITAL | 3599 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4252 | 262984338 |
| 14848 ELZBIETA G WOZNIAK MD PA | 5573 MARQUESAS CIR | | SARASOTA | FL | 34233-3332 | 650772806 |
| 14849 RICHARD KIM ETHEREDGE | 3261 US HIGHWAY 441/27 | | FRUITLAND PK | FL | 34731-4497 | 593725450 |
| 14850 SPECIALTY ANESTHESIA ASSOCIATES | 167 AVENUE AT THE CMN | | SHREWSBURY | NJ | 07702-4805 | 201034111 |
| 14851 BROWARD INTERNAL MEDICINE  PA | 809 E BROWARD BLVD | | FORT LAUDERDALE | FL | 33301-2064 | 201049758 |
| 14852 SUTTER PHARMACY INC | 1767 SOUTHERN BLVD | | BRONX | NY | 10460-4801 | 465706640 |
| 14853 CAPE CORAL AMBULATORY SURGERY CENTER LLC | 2721 DEL PRADO BLVD S STE 10A | | CAPE CORAL | FL | 33904-5781 | 202001489 |
| 14854 NATHANAEL DOUCEUR | 411 W INDIANA AVE | | BONIFAY | FL | 32425-1930 | 059250203 |
| 14855 ADVANCED PHARMACY INC | 6929 MYRTLE AVE | | GLENDALE | NY | 11385-7265 | 811249801 |
| 14856 NEW AGE HEALING CENTER INC | 8408 WILSKY BLVD | | TAMPA | FL | 33615-1515 | 812747369 |
| 14857 BRAD MCCOLLOM DO PA | 2090 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33409-6523 | 463587201 |
| 14858 NEUROLOGICAL TESTING CTRS OF AMERICA INC | 10011 PINES BLVD | | PEMBROKE PINES | FL | 33024-6189 | 650187893 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14859 THOMAS ORTH AND SPORTS PHYSICAL THERAPY | 100 PROFESSIONAL BLVD | | DAYTONA BEACH | FL | 32114-3840 | 592737559 |
| 14860 VS PRIMO HEALTH CARE PA | 840 EXECUTIVE LN STE 110 | | ROCKLEDGE | FL | 32955-3519 | 861146354 |
| 14861 TENET HEALTHSYSTEM | 1050 MCDONOUGH RD | | JACKSON | GA | 30233-1524 | 752710726 |
| 14862 JUSTIN F CHANCE DC | 1240 NW 11TH AVE | | GAINESVILLE | FL | 32601-4146 | 611693157 |
| 14863 LAURENCE J BURCH DC | 8209 NW 12TH CT | | PLANTATION | FL | 33322-4607 | 465365615 |
| 14864 AUSTRALIAN LUNGFISH SURGICAL SPECIALISTS LLC | PO BOX 782468 | | PHILADELPHIA | PA | 19178-2468 | 472428733 |
| 14865 DR DAVID M STEINER | 6161 MIRAMAR PKWY | | MIRAMAR | FL | 33023-3995 | 650093544 |
| 14866 S CORNELIA FRANZ MD | 3160 SOUTHGATE COMMERCE BLVD # B | | ORLANDO | FL | 32806-8549 | 593449982 |
| 14867 HARMONY MEDICAL CENTER LLC | 5600 SW 135TH AVE | | MIAMI | FL | 33183-5182 | 851283590 |
| 14868 PARK SPINE CENTER LLC | 7450 DR PHILLIPS BLVD | | ORLANDO | FL | 32819-5119 | 825070310 |
| 14869 CAMPBELL CHIROPRACTIC | 1059 E BROADWAY RD | | MESA | AZ | 85204-2153 | 860653111 |
| 14870 CLEARWATER ORTHOPEDIC SPORTS MEDICINE | 701 N HERCULES AVE | | CLEARWATER | FL | 33765-2029 | 593389878 |
| 14871 DARTMOUTH-HITCHCOCK CLINIC | PO BOX 10547 | | BEDFORD | NH | 03110-0547 | 222519596 |
| 14872 DIANE COLONNELLO LCSW PA | 9866 WILDGINGER DR | | FORT MYERS | FL | 33919-4929 | 650646215 |
| 14873 CELEBRATION FAMILY CHIROPRACTIC CLINIC INC | 604 FRONT ST | | CELEBRATION | FL | 34747-4675 | 463786867 |
| 14874 INTEGRATED MEDICAL SERVICES OF PALM BEACH LLC | 2326 S CONGRESS AVE | | PALM SPRINGS | FL | 33406-7617 | 820825071 |
| 14875 WILLIAMSON IMAGING SERVICES LLC | PO BOX 645046 | | CINCINNATI | OH | 45264-0303 | 621855535 |
| 14876 UNIV OF MIAMI DIAG CLIN DEPT OF OPTH | PO BOX 16009 | | MIAMI | FL | 33101-6009 | 592579838 |
| 14877 HERITAGE FAMILY CHIROPRACTIC INC | 2206 JO AN DR | | SARASOTA | FL | 34231-4079 | 462715899 |
| 14878 MEDI CLINICS PRIMARY CARE LLC | 502 S MACDILL AVE | | TAMPA | FL | 33609-3039 | 461178012 |
| 14879 SUNSHINE THERAPY CENTER INC | 6320 SAINT AUGUSTINE RD | | JACKSONVILLE | FL | 32217-2800 | 223816083 |
| 14880 1 SOURCE CHIROPRACTIC & PHYSICAL MEDICINE CENTER INC | 19409 SHUMARD OAK DR UNIT 102 | | LAND O LAKES | FL | 34638-7276 | 461139958 |
| 14881 ELEVATION HEALTH LAKE MARY LLC | PO BOX 952109 | | LAKE MARY | FL | 32795-2109 | 383895741 |
| 14882 CLAYTON W HOPKINS DC PA | 6231 66TH ST N | | PINELLAS PARK | FL | 33781-5025 | 650119084 |
| 14883 C F PHYSICAL THERAPY INC | 332 SW 32ND ST | | OKEECHOBEE | FL | 34974-5920 | 650624218 |
| 14884 JACKSONVILLE PAIN & INJURY CENTER INC | 4051 PHILLIPS HWY | | JACKSONVILLE | FL | 32207-9305 | 272694309 |
| 14885 MRI AND 3D DIAGNOSTIC CENTER LLC | 7158 W COLONIAL DR | | ORLANDO | FL | 32818-6751 | 871991509 |
| 14886 NORFOLK FIRE & RESCUE | 100 BROOKE AVE | | NORFOLK | VA | 23510-1826 | 546001455 |
| 14887 MILLENIUM ANESTHESIA CARE P A | PO BOX 568368 | | ORLANDO | FL | 32856-8368 | 593734258 |
| 14888 CONDUENT | PO BOX 30114 | | SALT LAKE CITY | UT | 84130-0114 | 812983623 |
| 14889 MERCY MEDICAL CENTER INC | PO BOX 64733 | | BALTIMORE | MD | 21264-4733 | 520591658 |
| 14890 SINGH MED GROUP | 14153 YOSEMITE DR STE 101 | | HUDSON | FL | 34667-8062 | 814544506 |
| 14891 ADVANCED PHYSICAL MEDICINE & REHAB PLLC | PO BOX 21403 | | TAMPA | FL | 33622-1403 | 473815920 |
| 14892 POTOMAC HOSPITAL OF PRINCE WILLIAM | PO BOX 744799 | | ATLANTA | GA | 30374-4799 | 540853898 |
| 14893 AMERICAN HAND SURGERY ASSOCIATES PLLC | 2711 N ORANGE BLOSSOM TRL | | KISSIMMEE | FL | 34744-1373 | 850530061 |
| 14894 UPSTATE CAROLINA RADIOLOGY | PO BOX 678207 | | DALLAS | TX | 75267-8207 | 570523224 |
| 14895 PALM HARBOR FAMILY&WALK-IN CLINIC | 9 PINE CONE DR STE 102 | | PALM COAST | FL | 32137-8683 | 593046976 |
| 14896 FAMILY CARE REHAB GROUP | 3663 SW 8TH ST | | MIAMI | FL | 33135-4133 | 800552626 |
| 14897 FAR ROCKAWAY MEDICAL P C | 712 BEACH 20TH ST | | FAR ROCKAWAY | NY | 11691-3502 | 455577974 |
| 14898 CLEARFIELD REHABILITATION | 1625 SNYDER AVE | | PHILADELPHIA | PA | 19145-3043 | 454455976 |
| 14899 CAPE CORAL EMERGENCY PHYSICIANS LLC | PO BOX 116658 | | ATLANTA | GA | 30368-6658 | 205615996 |
| 14900 ACCELERATED SURGICAL CENTER | PO BOX 4316 | | CLIFTON | NJ | 07012-8316 | 271980467 |
| 14901 PAIN CENTER OF MORRIS PA | 426 MORRIS AVE | | ELIZABETH | NJ | 07208-3609 | 272067265 |
| 14902 HOCHMAN FAMILY CHIROPRACTIC INC | 11613 RED RD | | MIRAMAR | FL | 33025-7810 | 261829967 |
| 14903 KODY H JOHNSON | 5330 N DAVIS HWY | | PENSACOLA | FL | 32503-2006 | 595510842 |
| 14904 ORANGE COUNTY NEUROLOGY CLINIC LLC | 4359 HUNTERS PARK LN | | ORLANDO | FL | 32837-7614 | 450999672 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14905 CHIROPRACTIC HEALTH & WELLNESS CENTER LLC | 1398 STATE ROUTE 35 | | OCEAN | NJ | 07712-3543 | 274830087 |
| 14906 DAVID W SHAW CHIROPRACTIC | 1006 VIRGINIA AVE | | FORT PIERCE | FL | 34982-3522 | 592776392 |
| 14907 VIM CHIROPRACTIC AND WELLNESS | 5300 EDGEWOOD RD NE | | CEDAR RAPIDS | IA | 52411-4707 | 822528911 |
| 14908 WAVE MEDICAL SERVICES PC | 444 WILLIS AVE | | BRONX | NY | 10455-4013 | 474335958 |
| 14909 LELAND S CROOKS DC | 100 S COOPER RD | | CHANDLER | AZ | 85225-5896 | 860474960 |
| 14910 PUNTA GORDA HMA PHYSICIAN MANAGEMENT INC | 5811 PELICAN BAY BLVD | | NAPLES | FL | 34108-2733 | 204281084 |
| 14911 MEDRITE URGENT CARE | PO BOX 420 | | MONSEY | NY | 10952-0420 | 273625955 |
| 14912 ROBERT WESTHEIMER | 4507 N PINE ISLAND RD | | SUNRISE | FL | 33351-5321 | 651005281 |
| 14913 ENL MD PA | 11767 S DIXIE HWY | | PINECREST | FL | 33156-4438 | 471936266 |
| 14914 MINK RADIOLOGY IMAGING MEDICAL | PO BOX 190 | | SIMI VALLEY | CA | 93062-0190 | 542075700 |
| 14915 LANCASTER SOUTHGATE MED  GRP  LLC | PO BOX 319 | | BUFFALO | NY | 14240-0319 | 510431522 |
| 14916 MARK & KAMBOUR  MD PA | 5000 UNIVERSITY DR | | CORAL GABLES | FL | 33146-2008 | 650120269 |
| 14917 JOSEPH BATER DC | 1923 MCDONALD AVE | | BROOKLYN | NY | 11223-1828 | 115704294 |
| 14918 ALTOONA REGIONAL HEALTH SYSTEM | 620 HOWARD AVE | | ALTOONA | PA | 16601-4804 | 231352155 |
| 14919 METRO DENVER ACCIDENT AND INJURY CE | 680 W 121ST AVE STE 100 | | WESTMINSTER | CO | 80234-4223 | 833042261 |
| 14920 BASIN EMERGENCY PHYSICIANS PLL | 500 W 4TH ST | | ODESSA | TX | 79761-5001 | 263933920 |
| 14921 JOHN CRIST DPM INC | 700 2ND AVE N | | NAPLES | FL | 34102-5756 | 593105185 |
| 14922 ALOMA URGENT CARE INC | 7252 NARCOOSSEE RD | | ORLANDO | FL | 32822-5550 | 474067833 |
| 14923 AQUI CHIROPRACTIC CLINIC  LLC | 1350 E MAIN ST STE B-4 | | BARTOW | FL | 33830-5064 | 201478407 |
| 14924 RAMIRO NIEVES  M D   P A | 8200 SW 117TH AVE | | MIAMI | FL | 33183-3856 | 043705083 |
| 14925 PRIME  HEALTHCARE INC | 3500 S 4TH ST | | LEAVENWORTH | KS | 66048-5043 | 462171791 |
| 14926 DAVID A BRUBAKER DC | 10963 EL TORO DR | | RIVERVIEW | FL | 33569-7350 | 540688926 |
| 14927 BRONX SC LLC | 3170 WEBSTER AVE | | BRONX | NY | 10467-4956 | 273045919 |
| 14928 PETERSBURG HOSPITAL CO  LLC | 200 MEDICAL PARK BLVD | | PETERSBURG | VA | 23805-9274 | 020691413 |
| 14929 CHRISTIAN CHIROPRACTIC INC | 800 39TH ST W | | BRADENTON | FL | 34205-2456 | 651120024 |
| 14930 MODERN MEDICINE INC | 5458 TOWN CENTER RD | | BOCA RATON | FL | 33486-1089 | 264225297 |
| 14931 UTHEALTH QUITMAN | PO BOX 1304 | | PITTSBURG | TX | 75686-2203 | 823817196 |
| 14932 TRAUMA PHYSICIANS SERVICE  INC | 2501 N ORANGE AVE STE 340 | | ORLANDO | FL | 32804-4601 | 593450210 |
| 14933 BROOKDALE HOME HEALTH SUN CITY | PO BOX 277031 | | ATLANTA | GA | 30384-7031 | 030613220 |
| 14934 MITCHELL L  KAPLAN  DC | PO BOX 360914 | | MELBOURNE | FL | 32936-0914 | 593696296 |
| 14935 MEDICAL ASSOCIATES OF CENTRAL FLORIDA | 6450 38TH AVE N | | SAINT PETERSBURG | FL | 33710-1645 | 592896290 |
| 14936 BACK ON TRACK  LLC | PO BOX 530175 | | ATLANTA | GA | 30353-0175 | 260037278 |
| 14937 SPINAL HEALTH & REHAB | 20 BOSWORTH ST | | BARRINGTON | RI | 02806-4535 | 200773647 |
| 14938 JAMES R PATTERSON MD | PO BOX 48616 | | TAMPA | FL | 33646-0122 | 261682976 |
| 14939 ST JOSEPH EMERGENCY PHYSICIANS PLLC | PO BOX 731644 | | DALLAS | TX | 75373-1644 | 453419798 |
| 14940 FINGER LAKES BONE & JOINT LLP | PO BOX 240 | | CLIFTON SPGS | NY | 14432-0240 | 141949779 |
| 14941 MARC BEHAR | 3140 GARDEN OAKS DR | | NEW ORLEANS | LA | 70114-6745 | 721098604 |
| 14942 EDWARD W  HOGLUND | 1395 N COURTENAY PKWY STE 205 | | MERRITT IS | FL | 32953-4475 | 043661570 |
| 14943 CORAL SPRINGS SPINE & NERVE INC | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 451344628 |
| 14944 GERY FLOREK | 1401 CENTERVILLE RD STE 506 | | TALLAHASSEE | FL | 32308-4640 | 593252377 |
| 14945 LAWRENCE RESTIERI  DC | PO BOX 886 | | HIGH SPRINGS | FL | 32655-0886 | 204416514 |
| 14946 MBB RADIOLOGY | PO BOX 116700 | | ATLANTA | GA | 30368-6700 | 591226178 |
| 14947 SOUTH BROWARD PAIN & REHAB | 307 VIA DE PALMAS | | BOCA RATON | FL | 33432-6007 | 274294399 |
| 14948 MIDTOWN DIAGNOSTICS INC | 110 W 34TH ST | | NEW YORK | NY | 10001-2115 | 272893617 |
| 14949 ARTHRITIS & JOINT CENTER OF FLORIDA  LLC | 109 SILVER PALM AVE | | MELBOURNE | FL | 32901-3125 | 593618814 |
| 14950 TANIA C TURBAY DPM PA | 2601 SW 37TH AVE | | MIAMI | FL | 33133-2700 | 200066972 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14951 SCOTTIE M ISON | 3740 CLEVELAND HEIGHTS BLVD | | LAKELAND | FL | 33813-1215 | 591983141 |
| 14952 OLYMPIA ORTHOPEDIC ASSOCIATES  PLLC | PO BOX 368 | | OLYMPIA | WA | 98507-0368 | 911674528 |
| 14953 TROY REGIONAL PHYSICIANS INC | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 273287067 |
| 14954 DEMETRA BENNETT ARNP LLC | 3376 FIDDLE LEAF WAY | | LAKELAND | FL | 33811-3001 | 270776640 |
| 14955 LORDS MEDICAL GROUP LLC | 3077 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-4311 | 844465998 |
| 14956 PRESTON CHIROPRACTIC & REHABILITATION | 7707 PRESTON HWY | | LOUISVILLE | KY | 40219-3138 | 201885273 |
| 14957 ALM CARE SUPPLY | 65 ROOSEVELT AVE | | VALLEY STREAM | NY | 11581-1151 | 831184723 |
| 14958 STEVEN R VENTIMIGLIA | 1100 HAMMOND DR | | ATLANTA | GA | 30328-8198 | 260624356 |
| 14959 OMNI ORTHOPAEDIC AND SPINE CENTER | 1222 N UNIVERSITY DR | | PLANTATION | FL | 33322-4724 | 464739100 |
| 14960 CHCA WEST HOUSTON LP | PO BOX 406325 | | ATLANTA | GA | 30384-6325 | 621801363 |
| 14961 GREGG CHIRO LIFE CENTER | 1647 INKSTER RD | | GARDEN CITY | MI | 48135-3086 | 382010912 |
| 14962 BAPTIST HEALTH RICHMOND | PO BOX 35160 | | LOUISVILLE | KY | 40232-5160 | 610461940 |
| 14963 BRIAN K DRAGAN DC | 502 FOREST VIEW RD | | LINTHICUM HEIGHTS | MD | 21090-2818 | 481266655 |
| 14964 C O R INJURY CENTERS INC | 13501 SW 128TH ST | | MIAMI | FL | 33186-5882 | 475620852 |
| 14965 DAMADIAN MRI IN CANARSIE P C | 2035 RALPH AVE # B8 | | BROOKLYN | NY | 11234-5300 | 113196096 |
| 14966 ROBERT W  LEVIN  MD  PA | 646 VIRGINIA ST FL 4 | | DUNEDIN | FL | 34698-6612 | 010694322 |
| 14967 OCEANS BREEZE CHIROPRACTIC | 4100 S HOSPITAL DR | | PLANTATION | FL | 33317-2813 | 473858795 |
| 14968 BALTIMORE WA EMERGENCY PHYS | PO BOX 412194 | | BOSTON | MA | 02241-2194 | 521756326 |
| 14969 OCALA REGIONAL MED CTR | PO BOX 406549 | | ATLANTA | GA | 30384-6549 | 591479552 |
| 14970 PAUL D BAUMGARDNER DC PA | 2663 AIRPORT RD S | | NAPLES | FL | 34112-4875 | 262838741 |
| 14971 PAUL A RODRIGUEZ DO PA | 4725 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-4603 | 201508877 |
| 14972 DR REZA GHASSEMI | 1438 75TH CIR NE | | ST PETERSBURG | FL | 33702-4622 | 510614387 |
| 14973 CHRISTOPHER LOWE HICKLIN DC PLC | PO BOX 20007 | | SARASOTA | FL | 34276-3007 | 261512892 |
| 14974 PRESGAR IMAGING OF CMI SOUTH  L C | PO BOX 1505 | | PINELLAS PARK | FL | 33780-1505 | 593593173 |
| 14975 QUEST PHARMACY CORP | PO BOX 740050 | | REGO PARK | NY | 11374-0050 | 475507020 |
| 14976 TOTAL VITALITY HEALTH CARE  LLC | 515 CAPE CORAL PKWY E | | CAPE CORAL | FL | 33904-8545 | 201649154 |
| 14977 CLEVELAND PHYSICIANS GROUP | PO BOX 61792 | | FORT MYERS | FL | 33906-1792 | 830985976 |
| 14978 DYNAMIC HEALTHCARE CENTER | PO BOX 280 | | LEVITTOWN | NY | 11756-0280 | 465108904 |
| 14979 S J M H MEDICAL PRACTICE | 1375 S LAPEER RD | | LAKE ORION | MI | 48360-1421 | 383176457 |
| 14980 TENN MEDICAL SERVICE | PO BOX 92237 | | CLEVELAND | OH | 44193-0003 | 271442158 |
| 14981 RICHARD E  GORMAN  D C | 388 S GARDEN WAY | | EUGENE | OR | 97401-5828 | 930768036 |
| 14982 RIGHTWAY PHARMACY INC | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 200240270 |
| 14983 HUNTERDON MEDICAL CENTER | 72 ALEXANDER AVE | | LAMBERTVILLE | NJ | 08530-2200 | 221537688 |
| 14984 IRADI SADEGHIAN | 6130 OXON HILL RD STE 301 | | OXON HILL | MD | 20745-3168 | 522298734 |
| 14985 PRIME IMAGING CENTER LLC | 403 S KIRKMAN RD | | ORLANDO | FL | 32811-2000 | 853323488 |
| 14986 OROZCO MEDICAL CENTER  INC | 8210 W WATERS AVE | | TAMPA | FL | 33615-1814 | 412091050 |
| 14987 JENNIFER KLEIN PHYSICAL THERAPY | 1212 COLUMBIA ST | | HOUSTON | TX | 77008-7012 | 264704224 |
| 14988 GERALD H  RAPPAPORT  DC  PA | 3317 NW 10TH TER | | FT LAUDERDALE | FL | 33309-5941 | 204370669 |
| 14989 KIMBERLY D WALTERS DC | 3532 FRUITVILLE RD | | SARASOTA | FL | 34237-9026 | 592138627 |
| 14990 STEVE A BAKER INC | 2255 N UNIVERSITY PKWY | | PROVO | UT | 84604-1588 | 262833319 |
| 14991 PLANETTO WEST REHAB INC | 18200 SW 293RD ST | | HOMESTEAD | FL | 33030-3031 | 800711709 |
| 14992 DR JOAN LYN FAMILY MED PA | PO BOX 16907 | | BELFAST | ME | 04915-4064 | 562616004 |
| 14993 MERCY HOSPITAL ROGERS | PO BOX 776080 | | CHICAGO | IL | 60677-6080 | 710294390 |
| 14994 SBH PHYSICIANS PC | PO BOX 29832 | | NEW YORK | NY | 10087-9832 | 272892195 |
| 14995 EMERGENCY MEDICAL ASSOCIATION | 3 CENTURY DR STE 2 | | PARSIPPANY | NJ | 07054-4610 | 020657245 |
| 14996 MIDHUDSON MEDICAL TRADING CORP | 400 BOULEVARD | | HASBROUCK HEIGHTS | NJ | 07604 | 833578943 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 14997 NATURAL HEALING ARTS MED CENTER INC | 2215 59TH ST W | | BRADENTON | FL | 34209-7017 | 043698658 |
| 14998 WATERTOWN REGIONAL MEDICAL CENTER | PO BOX 684037 | | CHICAGO | IL | 60695-4037 | 473937421 |
| 14999 HAMED KIAN FAMILY CHIROPRACTIC INC | 126 CENTER ST | | JUPITER | FL | 33458-4373 | 460930112 |
| 15000 RAMON A CHIONG DO | 7404 BOB O LINK WAY | | PORT ST LUCIE | FL | 34986-3340 | 205129568 |
| 15001 FRANK DRIANO  D C  P A | 9684 PINES BLVD | | PEMBROKE PINES | FL | 33024-6246 | 651145353 |
| 15002 PREMIER MILLER AUTO INJURY TREATMENT CTR | DBA OF MILLER CHIRO AND MEDICAL CTRS INC | | TAMPA | FL | 33682 | 229893326 |
| 15003 ALL IN ONE URGENT CARE INC | 7150 W 20TH AVE | | HIALEAH | FL | 33016-5529 | 462196854 |
| 15004 ASC COMMUNITY MENTAL HEALTH CORP | PO BOX 9799 | | TAMPA | FL | 33674-9799 | 833276008 |
| 15005 LIFECARE REHAB THERAPY OF FL | 900 W 49TH ST | | HIALEAH | FL | 33012-3402 | 814437162 |
| 15006 FLOYD EMERGENCY MEDICINE ASSOC | 700 E SPRING ST | | NEW ALBANY | IN | 47150-2926 | 611091357 |
| 15007 RELIABLE CPM SURGICAL SUPPLY | 247 PROSPECT AVE | | BROOKLYN | NY | 11215-8451 | 465502720 |
| 15008 INFECTIOUS DISEASE CONSULTANTS OF WEST FLORIDA LLC | 2410 NORTHSIDE DR | | CLEARWATER | FL | 33761-2236 | 821572934 |
| 15009 100 PERCENT CHIROPRACTIC FOSTER | 3625 DALLAS HWY SW | | MARIETTA | GA | 30064-5912 | 834184062 |
| 15010 MISSION PHYSICAL THERAPY PLLC | PO BOX 341080 | | BROOKLYN | NY | 11234-8080 | 821735928 |
| 15011 HALLMARK HEALTH SYSM WHIDDEN MEM HOSP | 170 GOVERNORS AVE | | MEDFORD | MA | 02155-1643 | 042767880 |
| 15012 PHILLIPS AND  GREEN  M D | 9400 LIVINGSTON RD | | FORT WASHINGTON | MD | 20744-4972 | 521854331 |
| 15013 EVE PHARMACY | 2836 CONEY ISLAND AVE | | BROOKLYN | NY | 11235-5045 | 113327859 |
| 15014 SUKUMARAN R RAMASWAMI MD PA | 10461 SW HIGHWAY 484 | | DUNNELLON | FL | 34432-5741 | 593638677 |
| 15015 ACE ORTHOPEDIC SERVICES INC | PO BOX 297249 | | BROOKLYN | NY | 11229-7249 | 474524223 |
| 15016 ADVANCED CARE HOSPITAL | 3528 GABEL RD | | BILLINGS | MT | 59102-7307 | 205292745 |
| 15017 SOUTHERN OREGON PEDIATRICS  LLP | 750 MURPHY RD | | MEDFORD | OR | 97504-8426 | 931282946 |
| 15018 MAURICIO CHRIOPRACTIC SOUTH LLC | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 050589558 |
| 15019 LAKE MARY SURGERY CENTER | PO BOX 636668 | | CINCINNATI | OH | 45263-6668 | 134215228 |
| 15020 FAKHOURY MEDICAL | 1009 SW 16TH LN | | OCALA | FL | 34471-1228 | 270296911 |
| 15021 ORIGINAL HEALTHCARE CORP | 11981 SW 144TH CT | | MIAMI | FL | 33186-8651 | 823131180 |
| 15022 MILAS ACUPUNCTURE | 1900 RALPH AVE | | BROOKLYN | NY | 11234-5302 | 821910812 |
| 15023 KEMP CHIROPRACTIC  P A | 4169 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4316 | 200632290 |
| 15024 PARK AVENUE ORTHOTICS INC | 155 E 55TH ST | | NEW YORK | NY | 10022-4038 | 133683851 |
| 15025 LONG CHIROPRACTIC & REHAB | 4282 W LINEBAUGH AVE | | TAMPA | FL | 33624-5241 | 593724662 |
| 15026 UNIV HOSP MEDICAL GROUP INC | 11000 EUCLID AVE | | CLEVELAND | OH | 44106-1714 | 204881619 |
| 15027 INTERSTATE MULTI-SPECIALTY MEDICINE OF NEW JERSEY PC | 126 STATE ST | | HACKENSACK | NJ | 07601-5448 | 463529931 |
| 15028 MAIMONIDES CARDIOLOGY FPP | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 900883864 |
| 15029 ERIC S HANSEN | 3020 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-4312 | 275317725 |
| 15030 JULIA NEMIROFF MC PLLC | 2560 RCA BLVD STE 112 | | PALM BEACH GARDENS | FL | 33410-3337 | 832829733 |
| 15031 BMR ANESTHESIA PLLC | PO BOX 660257 | | BIRMINGHAM | AL | 35266-0257 | 832352225 |
| 15032 EDISON MEDICAL IMAGING | 1907 OAK TREE RD | | EDISON | NJ | 08820-2070 | 842129515 |
| 15033 URGENT CARE PHYSICIAN OF NY-HARTSDALE | 359 N CENTRAL AVE | | HARTSDALE | NY | 10530-1811 | 274009996 |
| 15034 JACKSONVILLE FAMILY HEALTHCARE GROUP INC | 11048 BAYMEADOWS RD | | JACKSONVILLE | FL | 32256-9699 | 593630953 |
| 15035 SENTINEL HEALTH CARE & REHAB CENTER LLC | PO BOX 590709 | | ORLANDO | FL | 32859-0709 | 845019354 |
| 15036 PRESENCE RESURRECTION MED CTR | 62415 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0001 | 362235165 |
| 15037 NORTH TEXAS PATHOLOGY ASSOCIATES | PO BOX 68 | | ROCKWALL | TX | 75087-0068 | 202844581 |
| 15038 NORTH CAROLINA EMERGENCY PHYSICIANS LLC | PO BOX 21327 | | BELFAST | ME | 04915-4110 | 753108438 |
| 15039 TIMOTHY M BRADLEY MD PEDIATRIC ORTHOPEDIC SURGEON | 602 VONDERBURG DR | | BRANDON | FL | 33511-5900 | 464833300 |
| 15040 PONTE VEDRA WELLNESS CENTER  INC | 100 CORRIDOR RD | | PONTE VEDRA | FL | 32082-8205 | 562454613 |
| 15041 PHOENIX EMERG  MEDICINE OF BROWARD  LLC | PO BOX 38048 | | PHILADELPHIA | PA | 19101-0813 | 200492277 |
| 15042 CONNECTICUT BACK & WELLNESS CHIRO | 755 MAIN ST | | MONROE | CT | 06468-2830 | 061688705 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15043 CENCI CHIROPRACTIC | 510 ROUTE 6 AND 209 | | MILFORD | PA | 18337-7615 | 472423804 |
| 15044 PARAMOUNT MEDICAL SERVICES PC | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 900780394 |
| 15045 MARC S  BERGER MD PA | 7855 ARGYLE FOREST BLVD | | JACKSONVILLE | FL | 32244-5596 | 593748646 |
| 15046 BANNER HEALTH | 1441 N 12TH ST | | PHOENIX | AZ | 85006-2837 | 450233470 |
| 15047 LAND O LAKES CHIROPRACTIC | 2414 RADEN DR | | LAND O LAKES | FL | 34639-5105 | 473341381 |
| 15048 CAROL GRENNAN DC | 7447 N MACARTHUR BLVD | | IRVING | TX | 75063-7509 | 752957853 |
| 15049 ST LUKE S CORNWALL HOSPITAL | 70 DUBOIS ST | | NEWBURGH | NY | 12550-4851 | 141340054 |
| 15050 SPRINGHILL MEDICAL CENTER | PO BOX 8246 | | MOBILE | AL | 36689-0246 | 630784458 |
| 15051 PRESTIGE ORTHOPEDICS LLC | 1245 W FAIRBANKS AVE | | WINTER PARK | FL | 32789-7111 | 454949967 |
| 15052 OLUBUSOLA BRIMMO MD LLC | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 872976377 |
| 15053 OWL EMERGENCY PHYSICIANS LLC | PO BOX 38025 | | PHILADELPHIA | PA | 19101-0716 | 471195295 |
| 15054 ISEE VISIONCARE PA | 6651 WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33437-0916 | 472214514 |
| 15055 PAUL J ZAK MD PA | 5645 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33076-3124 | 030398798 |
| 15056 ADVENTHEALTH ZEPHYRHILLS | PO BOX 862310 | | ORLANDO | FL | 32886-2310 | 592103057 |
| 15057 MERIDAN LABORATORY PHYSICIANS  PA | PO BOX 60280 | | NORTH CHARLESTON | SC | 29419-0280 | 223699755 |
| 15058 HABERSHAM COUNTY COMMISSIONER HABERSHAM COUNTY EMS | PO BOX 1555 | | CLARKESVILLE | GA | 30523-0026 | 586001495 |
| 15059 VIRGINIA MASON MEDICAL CENTER | PO BOX 91046 | | SEATTLE | WA | 98111-9146 | 910565539 |
| 15060 JASON HIGHSMITH | 1818 S AUSTRALIAN AVE STE 104 | | WEST PALM BEACH | FL | 33409-6447 | 474636585 |
| 15061 MSMC INTERVENTIONAL LLC | PO BOX 10550 | | MIAMI | FL | 33101-0550 | 460759101 |
| 15062 ELIJAH BELL FUNERAL HOME | 3750 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5610 | 364597002 |
| 15063 INTERFAITH COMMUNITY HEALTH CTR | 220 UNITY ST | | BELLINGHAM | WA | 98225-4420 | 912168190 |
| 15064 GREATER NB PHYSICAL THERAPY | 2834 ACUSHNET AVE | | NEW BEDFORD | MA | 02745-3441 | 043128661 |
| 15065 AMERICAN HOSPITAL MANAGEMENT CORP | 3800 JANES RD | | ARCATA | CA | 95521-4742 | 941698406 |
| 15066 VERMONT PHYSICAL THERAPY | 96 S UNION ST | | BURLINGTON | VT | 05401-4079 | 453244106 |
| 15067 RADIOLOGY ASSOCIATES OF NORTH TEXAS PA | PO BOX 650098 | | DALLAS | TX | 75265 | 751286819 |
| 15068 INCREMENTUM MEDICAL & DIAGNOSTIC CENTER INC | 5301 SW 8TH ST | | CORAL GABLES | FL | 33134-2269 | 854087321 |
| 15069 INTERFAITH PROF PHYSICIAN SERVICES PC | PO BOX 26542 | | BELFAST | ME | 04915-2016 | 451861648 |
| 15070 ROBERTO POLANCO MD PA | PO BOX 655009 | | MIAMI | FL | 33265-5009 | 650949692 |
| 15071 STAR OF NY CHIROPRACTIC P C | 9822 METROPOLITAN AVE | | FOREST HILLS | NY | 11375-6628 | 352481247 |
| 15072 EAST COAST ORTHOTICS INC | 129 W HIBISCUS BLVD | | MELBOURNE | FL | 32901-3029 | 593324110 |
| 15073 W & J DC LLC | 8230 BOONE BLVD | | VIENNA | VA | 22182-2621 | 473241384 |
| 15074 ROSS M ANDERSON | 1415 E 72ND ST | | TACOMA | WA | 98404-3344 | 260218872 |
| 15075 NELSON OLAGUIBEL  DO PA | 1825 FOREST HILL BLVD STE 205 | | WEST PALM BCH | FL | 33406-6062 | 650292851 |
| 15076 HEALTH IN MOTION INC | 4184 W 12TH AVE | | HIALEAH | FL | 33012-4158 | 454917207 |
| 15077 LOUIS STARACE MD | 6231 PGA BLVD | | PALM BCH GDNS | FL | 33418-4033 | 263382863 |
| 15078 DIANNE M FERNANDEZ DC PA | 8996 SEMINOLE BLVD | | SEMINOLE | FL | 33772-3850 | 474823695 |
| 15079 ROCKY MOUNTAIN HOLDINGS LLC NE | PO BOX 713382 | | CINCINNATI | OH | 45271-3382 | 870533822 |
| 15080 MICHAEL J  DELESPARRA  DC  PA | 797 S STATE ROAD 7 | | PLANTATION | FL | 33317-4000 | 650633355 |
| 15081 BACK IN MOTION SPORT & SPINE PHYSICAL THERAPY LLC | 9211 COLLEGE PKWY | | FORT MYERS | FL | 33919-4802 | 822191131 |
| 15082 REVIVE CHIROPRACTIC HEALTH CENTER CORP | 7600 W 20TH AVE | | HIALEAH | FL | 33016-1821 | 822232491 |
| 15083 BEWLEY CHIROPRACTIC CLINIC | 5802 S MEMORIAL DR | | TULSA | OK | 74145-9012 | 731600628 |
| 15084 MONTGOMERY EYE CENTER  INC | 700 NEAPOLITAN WAY | | NAPLES | FL | 34103-8570 | 591480588 |
| 15085 RADIOLOGIC MEDICAL SERVICES PC | 2771 OAKDALE BLVD STE 3 | | CORALVILLE | IA | 52241-9747 | 420982086 |
| 15086 INTERVENTIONAL PAIN MD LLC | 307 VIA DE PALMAS | | BOCA RATON | FL | 33432-6007 | 852842745 |
| 15087 MAJOR HOSPITAL | 2451 INTELLIPLEX DR STE 100 | | SHELBYVILLE | IN | 46176-8581 | 351118234 |
| 15088 ACADIANA RADIOLOGY GROUP LLC | PO BOX 4628 | | JACKSON | MS | 39296-4628 | 263519458 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15089 WESTLAKE SURGICAL  L P | 5656 BEE CAVES RD | | WEST LAKE HILLS | TX | 78746-5280 | 820578078 |
| 15090 RATHMANN RICHARDS CHIROPRACTIC | 13091 AIRLINE HWY | | GONZALES | LA | 70737-6837 | 473030833 |
| 15091 DELRAY CHIROMED LLC | 4731 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-3897 | 472059963 |
| 15092 FLORIDA FAMILY MEDICAL CENTERS  INC | 818 CHESTNUT ST | | CLEARWATER | FL | 33756-5642 | 593022916 |
| 15093 PJ ACUPUNCTURE PC | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 834537879 |
| 15094 HILLSIDE FAMILY CHIROPRACTIC P C | 4828 202ND ST | | OAKLAND GARDENS | NY | 11364-1035 | 113641454 |
| 15095 STAND-UP MRI OF LAKELAND LLC | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 455319879 |
| 15096 FLORIDA PAIN RELIEF GROUP PLLC | 3450 E FLETCHER AVE | | TAMPA | FL | 33613-4655 | 472294513 |
| 15097 HMA-SOLANTIC JOINT VENTURE LLC | PO BOX 405723 | | ATLANTA | GA | 30384-5700 | 263669825 |
| 15098 COUNTY OF CURRITUCK EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000292 |
| 15099 CLEARCHOICE  MD | 74 PLEASANT ST | | NEW LONDON | NH | 03257-5881 | 464217793 |
| 15100 NEUROFIT CHIROPRACTIC LLC | 1394 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-7966 | 471075672 |
| 15101 BLUE RAD SERVICES LLC | 3461 FAIRLANE FARMS RD | | WELLINGTON | FL | 33414-8752 | 813283734 |
| 15102 DR STEVEN SOMMER LLC | 5310 CROSS ROADS MNR | | ATLANTA | GA | 30327-4285 | 811254938 |
| 15103 MARK S  ESKENAZI  MD PA | 5210 LINTON BLVD | | DELRAY BEACH | FL | 33484-6542 | 753154881 |
| 15104 BARR AND ASSOCIATES PHYSICAL THERAPY LLC | 1425 HAND AVE | | ORMOND BEACH | FL | 32174-1135 | 753263987 |
| 15105 ACCUTE PATHOLOGY SERVICES | PO BOX 742515 | | ATLANTA | GA | 30374-2515 | 462187282 |
| 15106 SPINE & EXTREMITY REHAB CENTER INC | 2404 RIVER HAMMOCK LN | | FORT PIERCE | FL | 34981-4988 | 820583484 |
| 15107 HOHMAN HEALTH AND WELLNESS | 142 W LAKEVIEW AVE | | LAKE MARY | FL | 32746-2908 | 454594513 |
| 15108 MEDICAL PAIN SOLUTIONS INC | 45 SW 36TH CT | | MIAMI | FL | 33135-1040 | 352371088 |
| 15109 INNOVATIVE PHYSICAL SERVICE | 95 FRANK B MURRAY ST | | SPRINGFIELD | MA | 01103-1106 | 651170561 |
| 15110 PHYSICAL INJURY AND REHAB CENTER | 324 W OAK ST | | KISSIMMEE | FL | 34741-4443 | 831575418 |
| 15111 ADVANCED HEALTH IMAGING LLC | 3970 SW 67TH AVE | | MIAMI | FL | 33155-3750 | 371701841 |
| 15112 BANNER HEALTH | PO BOX 52631 | | PHOENIX | AZ | 85072-2631 | 900733283 |
| 15113 MIGUEL MARTINEZ DC | 20507 HILLSIDE AVE | | HOLLIS | NY | 11423-2222 | 097623573 |
| 15114 BRYAN K ISBELL DC PA | 257 W BRANDON BLVD | | BRANDON | FL | 33511-5103 | 592943468 |
| 15115 E-MED LLP | PO BOX 862103 | | ORLANDO | FL | 32886-2103 | 650625113 |
| 15116 SUNRISE WELLNESS INC | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 813826234 |
| 15117 FRIENDLY RX PHARMACY INC | 651 CONEY ISLAND AVE STE C | | BROOKLYN | NY | 11218-4378 | 454048926 |
| 15118 BACK TO HEALTH CHIRO | 5350 TOMAH DR | | COLORADO SPGS | CO | 80918-6904 | 200200184 |
| 15119 AFFILIATED HEALTH PSYCHOLOGIST  P A | 14011 BEACH BLVD STE 100 | | JACKSONVILLE | FL | 32250-1694 | 592651126 |
| 15120 RADIOLOGY ASSOC OF DURANGO  P C | PO BOX 394 | | GRETNA | NE | 68028-0394 | 841155936 |
| 15121 JEFFERSON UNIVERSITY RADIOLOGY | PO BOX 6372-49 | | CINCINNATI | OH | 45263-7249 | 412043518 |
| 15122 DOUGLASVILLE WELLNESS CTR | 3677 HIGHWAY 5 | | DOUGLASVILLE | GA | 30135-6930 | 582171428 |
| 15123 MARSHALL MEDICAL CENTER SOUTH | PO BOX 11407-2079 | | BIRMINGHAM | AL | 35246-3035 | 800746903 |
| 15124 WELLNESS THERAPY CARE | 1140 W 50TH ST | | HIALEAH | FL | 33012-3440 | 273713182 |
| 15125 MARION SURGERY CENTER LLC | 2207 SW 1ST AVE | | OCALA | FL | 34471-8105 | 462447139 |
| 15126 DESOTO COUNTY FIRE RESCUE | PO BOX 166302 | | MIAMI | FL | 33116-6302 | 596000579 |
| 15127 TROVER SOLUTIONS INC | PO BOX 32710 | | LOUISVILLE | KY | 40232-2710 | 611141758 |
| 15128 MERCY HOSPITAL | PO BOX 504630 | | SAINT LOUIS | MO | 63150-4630 | 480956045 |
| 15129 GLASS INPATIENT SERVICES LLC | PO BOX 80287 | | PHILADELPHIA | PA | 19101-1287 | 471514046 |
| 15130 RL SPINE PLLC | 7671 CITA LN | | NEW PRT RCHY | FL | 34653-6223 | 822069066 |
| 15131 USA RADIOLOGY MANAGEMENT SOLUTIONS LLC | PO BOX 790129 | | SAINT LOUIS | MO | 63179-0129 | 465104391 |
| 15132 DIABETES & ENDOCRINE ASSOC TREASURE CST | 2925 20TH ST | | VERO BEACH | FL | 32960-3000 | 651093008 |
| 15133 GOOD CARE REHAB & WELLNESS INC | 885 N POWERS DR | | ORLANDO | FL | 32818-6845 | 822132522 |
| 15134 DR DAVID A WREN | PO BOX 695 | | ALBANY | GA | 31702-0695 | 581959827 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 15135 NOSSHEY F HANNA MD PA | 4010 SUNBEAM RD | | JACKSONVILLE | FL | 32257-6026 | 592983582 |
| 15136 PALMER TRADITIONAL PHYSICAL THERAPY | 191 CHRISTIANA RD | | NEW CASTLE | DE | 19720-3024 | 844537914 |
| 15137 ANKLE & FOOT CENTER OF CENTRAL FLORIDA | PO BOX 16594 | | BELFAST | ME | 04915-4060 | 471705314 |
| 15138 GISELLE VELAZQUEZ | 2022 WHITE AVE | | ORLANDO | FL | 32806-6459 | 242771589 |
| 15139 ATLANTIC ORTHOPAEDICS  PA | PO BOX 1487 | | NEW SMYRNA BEACH | FL | 32170-1487 | 593413888 |
| 15140 DR RANDY HANSBROUGH | 19 SE OSCEOLA ST | | STUART | FL | 34994-2125 | 454034586 |
| 15141 COMMUNITY HEALTHCARE PARTNER INC | 1401 BAILEY AVE | | NEEDLES | CA | 92363-3103 | 455024624 |
| 15142 ONE HEALTH PRIMARY CARE LLC | PO BOX 20945 | | BELFAST | ME | 04915-4106 | 815134820 |
| 15143 STEWARD ST ANNES HOSPITAL | PO BOX 417053 | | BOSTON | MA | 02241-7053 | 272473637 |
| 15144 CITY OF PALMS CHIROPRACTIC LLC | 11621 S CLEVELAND AVE | | FORT MYERS | FL | 33907-2866 | 464883593 |
| 15145 PREMIER PHYSICAL THERAPY  & REHAB INC | 532 OLD MARLTON PIKE W | | MARLTON | NJ | 08053 | 453852624 |
| 15146 FARDALES MEDICAL CENTER INC | 8051 W 24TH AVE STE 9 | | HIALEAH | FL | 33016-5596 | 473546785 |
| 15147 HMA BAYFLITE SERVICES LLC | PO BOX 742577 | | ATLANTA | GA | 30374-2577 | 461678220 |
| 15148 OPTIMUM HEALTH ACUPUNCTURE | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 461123971 |
| 15149 WADE DARR | PO BOX 932 | | WATFORD CITY | ND | 58854-0932 | 465212656 |
| 15150 ALBERTO HERRADA DPM PA | 10600 GRIFFIN RD | | DAVIE | FL | 33328-3228 | 260557742 |
| 15151 WINTER PARK FAMILY HEALTH CENTER | 2950 ALOMA AVE | | WINTER PARK | FL | 32792-3662 | 593339550 |
| 15152 HIALEAH ACCIDENT CENTER | PO BOX 4212 | | JUPITER | FL | 33469-1019 | 843033983 |
| 15153 UNION COUNTY NEUROSURGICAL ASSOC PA | 1057 COMMERCE AVE | | UNION | NJ | 07083-5025 | 030465006 |
| 15154 WILLIAM  WEST DC | 7900 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33702-4108 | 824534030 |
| 15155 ADVENTHEALTH WATERMAN | PO BOX 862308 | | ORLANDO | FL | 32886-2308 | 592140559 |
| 15156 111 ACUPUNCTURE P C | 828 UTICA AVE | | BROOKLYN | NY | 11203-3409 | 461996177 |
| 15157 ORTHOPAEDIC SPECIALISTS OF | 6705 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-3622 | 201254725 |
| 15158 STAR REHABILITATION SERVICE CENTER INC | 2721 SW 137TH AVE STE 117 | | MIAMI | FL | 33175-6319 | 851902547 |
| 15159 GLOBAL PHYSICIAN NETWORK LLC SERIES II | PO BOX 11406 | | DAYTONA BEACH | FL | 32120-1406 | 821882154 |
| 15160 AXIS CHIRO & REHAB CTR | 4015 N ARMENIA AVE | | TAMPA | FL | 33607-1001 | 020850267 |
| 15161 TITUSVILLE TOTAL HEALTHCARE LLC | 1901 JESS PARRISH CT | | TITUSVILLE | FL | 32796-2146 | 593596184 |
| 15162 HAMPDEN FAMILY CHIROPRACTIC | 3914 HICKORY AVE | | BALTIMORE | MD | 21211-1834 | 030377645 |
| 15163 BACK IN MOTION  LTD | 2011 HIGHWAY 35 N | | ROCKPORT | TX | 78382-3302 | 421612141 |
| 15164 BASE PHYSICAL THERAPY LLC | PO BOX 14344 | | TALLAHASSEE | FL | 32317-4344 | 454378138 |
| 15165 PANAMA CITY CHIROPRACTIC AND AUTO INJURY LLC | 221 E 23RD ST | | PANAMA CITY | FL | 32405-7612 | 851234849 |
| 15166 INDIANA PHYSICIAN MANAGEMENT CLAY LLC | 3946 SOLUTIONS CTR | | CHICAGO | IL | 60677-3009 | 273768486 |
| 15167 COLLIER CHIRPRACTIC & ACC REHAB | 2180 IMMOKALEE RD | | NAPLES | FL | 34110-1421 | 450522753 |
| 15168 SUCCESS REHAB PT | PO BOX 747579 | | REGO PARK | NY | 11374-7579 | 262278123 |
| 15169 BAPTIST HEALTH CENTERS INC | 200 BEACON PKWY W | | BIRMINGHAM | AL | 35209-3102 | 630925859 |
| 15170 NUTCHE CHIROPRACTIC INC | 1608 WALNUT ST | | PHILADELPHIA | PA | 19103-5457 | 260575927 |
| 15171 WESTERLY AMBULANCE CORP | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 056009804 |
| 15172 HOLMES THERAPY SERVICES LLC | 2505 WHISPER WAY | | TALLAHASSEE | FL | 32308-3913 | 455516119 |
| 15173 GULF COAST HEALTHCARE SYSTEMS  INC | PO BOX 1199 | | LEHIGH ACRES | FL | 33970-1199 | 412214169 |
| 15174 SAMPSON CHIROPRACTIC & SPORTS INJURIES | 948 N SUNCOAST BLVD | | CRYSTAL RIVER | FL | 34429-5490 | 263565181 |
| 15175 SOUTHEASTERN PLASTIC SURGERY  PA | 2030 FLEISCHMANN RD | | TALLAHASSEE | FL | 32308-4599 | 593756207 |
| 15176 NAVESINK REHAB CAPULE LLC | 225 STATE ROUTE 35 | | RED BANK | NJ | 07701-5919 | 463549880 |
| 15177 MEDEXPRESS URGENT CARE CONNECTICUT PC | PO BOX 21585 | | BELFAST | ME | 04915-4112 | 811956812 |
| 15178 MCINTOSH CO EMS | PO BOX 584 | | DARIEN | GA | 31305-0584 | 586000862 |
| 15179 SURGICARE OF MIRAMAR LLC | 14601 SW 29TH ST | | MIRAMAR | FL | 33027-4712 | 208552194 |
| 15180 BRUNO MEDICAL SUPPLY | 8871 24TH AVE | | BROOKLYN | NY | 11214-6566 | 842098249 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|------|----------|----------|------|-------|---------|---------------------------|
| 15181 | PEARSON FAMILY CHIROPRACTIC CENTER | 50 LEANNI WAY | | PALM COAST | FL | 32137-4751 | 161279620 |
| 15182 | FLORIDA INSTITUTE OF REHAB & SPORTS | 1920 PALM BEACH LAKES BLVD STE 110 | | WEST PALM BCH | FL | 33409-3505 | 650722790 |
| 15183 | STAR LIGHT SUPPLY LLC | 8722 DITMAS AVE BLDG 2 | | BROOKLYN | NY | 11236 | 831588624 |
| 15184 | ST VINCENT S MEDICAL CENTER INC | PO BOX 45167 | | JACKSONVILLE | FL | 32232-5167 | 590624449 |
| 15185 | PARAMUS MEDICAL & SPORTS REHAB | 205 ROBIN RD | | PARAMUS | NJ | 07652-1449 | 010558502 |
| 15186 | PERRY CHIROPRACTIC CENTER | 305 N ORANGE ST | | PERRY | FL | 32347-2726 | 593582354 |
| 15187 | WESTCHESTER ELLENVILLE | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 134111638 |
| 15188 | MIDMICHIGAN HEALTH SERVICES | 9249 W LAKE CITY RD | | HOUGHTON LAKE | MI | 48629-9602 | 382168007 |
| 15189 | WAKE RADIOLOGY CONSULTANTS PA | PO BOX 19368 | | RALEIGH | NC | 27619-9368 | 560990409 |
| 15190 | NORTHSHORE UNIVERSITY | 9730 EAGLE WAY | | CHICAGO | IL | 60678-0097 | 362167060 |
| 15191 | INTEGRATED MEDICAL CENTERS INC | 1261 S PINE ISLAND RD | | PLANTATION | FL | 33324-4418 | 650631922 |
| 15192 | CLEVELAND COUNTY EMS | 311 E MARION ST | | SHELBY | NC | 28150-4611 | 566000288 |
| 15193 | BQB ACUPUNCTURE PC | 3520 147TH ST | | FLUSHING | NY | 11354-3765 | 834681586 |
| 15194 | TROPICAL MED SPA LLC | PO BOX 12049 | | BELFAST | ME | 04915-4011 | 452969663 |
| 15195 | JACKSONVILLE CHIROPRACTIC & ACUPUNCTURE LLC | 7860 GATE PKWY | | JACKSONVILLE | FL | 32256-7279 | 270623164 |
| 15196 | FIRST PHYSICIANS CORPORATION | PO BOX 10977 | | DAYTONA BEACH | FL | 32120-1977 | 043220651 |
| 15197 | GOOSE CREEK EMERGENCY PHYSICIANS PLLC | PO BOX 99062 | | LAS VEGAS | NV | 89193-9062 | 821738456 |
| 15198 | SUNCOAST INTEGRATIVE HEALTHCARE LLC | 6514 CENTRAL AVE | | SAINT PETERSBURG | FL | 33707-1330 | 843158256 |
| 15199 | NEWBERRY COUNTY HOSPITAL | PO BOX 497 | | NEWBERRY | SC | 29108-0497 | 570324929 |
| 15200 | DONIESE MARIE EKHAGUERE | 816 MYSTIC DR | | CPE CANAVERAL | FL | 32920-5313 | 436251357 |
| 15201 | ELLIOT H GOLDZWEIG LCSW | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 114509863 |
| 15202 | BAY CITY REHAB & WELLNESS | 4624 N ARMENIA AVE | | TAMPA | FL | 33603-2706 | 461997148 |
| 15203 | MALVINA DRUG CORP | PO BOX 740050 | | REGO PARK | NY | 11374-0050 | 825237423 |
| 15204 | RIO CHIROPRACTIC CLINIC | 1525 S GROVE AVE | | ONTARIO | CA | 91761-4586 | 271458701 |
| 15205 | PENINSULA MEDICAL CARE | 11506 BEACH CHANNEL DR | | ROCKAWAY PARK | NY | 11694-2206 | 453073753 |
| 15206 | DANIEL S MILLER DC | 580 S AIKEN AVE | | PITTSBURGH | PA | 15232-1531 | 020689406 |
| 15207 | ANNANDALE FOOT AND ANKLE CENTER | PO BOX 12291 | | BELFAST | ME | 04915-4012 | 541296020 |
| 15208 | OGDEN CLINIC PROFESSIONAL CORPORATION | 4650 HARRISON BLVD | | OGDEN | UT | 84403-4303 | 870286381 |
| 15209 | CHIROPRACTIC FAMILY PHYSICIANS PA | 729 E MAIN ST | | EASLEY | SC | 29640-3153 | 208900515 |
| 15210 | HEALTHNOW FAMILY PRACTICE | PO BOX 5303 | | CLEARWATER | FL | 33758-5303 | 272883219 |
| 15211 | TITUSVILLE SURGICAL ASSOCIATES | PO BOX 2727 | | TITUSVILLE | FL | 32781-2727 | 591227846 |
| 15212 | SYLVAN GOLDIN DO PA | 8251 W BROWARD BLVD | | PLANTATION | FL | 33324-2703 | 592796220 |
| 15213 | EMPIRE HOME INFUSION SERVICE | 10 BLACKSMITH DR STE 2 | | MALTA | NY | 12020-4532 | 141795732 |
| 15214 | ARTESIA GENERAL HOSPITAL | 702 N 13TH ST | | ARTESIA | NM | 88210-1166 | 742851819 |
| 15215 | COGENT HEALTHCARE OF JACKSONVILLE LLC | 5410 MARYLAND WAY | | BRENTWOOD | TN | 37027-5064 | 371579699 |
| 15216 | DR SEAN P MAHONEY | 150 WATERTOWER CIR UNIT 203 | | COLCHESTER | VT | 05446-1900 | 161616923 |
| 15217 | WILLIAMJ GOLINI M D | 400 BALD HILL RD | | WARWICK | RI | 02886-1617 | 050393395 |
| 15218 | BRAZOS SA SERVICES INC | 7324 SOUTHWEST FWY | | HOUSTON | TX | 77074-2012 | 352318350 |
| 15219 | APEX LABS INC | 6015 BENJAMIN RD | | TAMPA | FL | 33634-5179 | 453782360 |
| 15220 | MUNSON MEDICAL CENTER | 2513 MOMENTUM PL | | CHICAGO | IL | 60689-0001 | 381362830 |
| 15221 | DAVIS FAMILY CHIROPRACTIC | 7901 STRICKLAND RD | | RALEIGH | NC | 27615-3189 | 454465616 |
| 15222 | CORA SOUTH CAROLINA LLC | PO BOX 180 | | LIMA | OH | 45802-0180 | 462814974 |
| 15223 | RICHARD L SMITH MD PA | 138 E GORE ST | | ORLANDO | FL | 32806-1223 | 650727954 |
| 15224 | MULLER-THOMPSON FUNERAL CHAPEL INC | 1625 PINE RIDGE RD | | NAPLES | FL | 34109-2127 | 201157926 |
| 15225 | TUOMEY HEALTHCARE SYSTEM | 129 N WASHINGTON ST | | SUMTER | SC | 29150-4949 | 570343398 |
| 15226 | BOCA RATON COMMUNITY HOSPITAL INC | 800 MEADOWS RD | | BOCA RATON | FL | 33486-2304 | 591006663 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 15227 PAUL D ZAWATSKY MD PA | 3631 MOSSWOOD CT | | JACKSONVILLE | FL | 32223-3255 | 593520889 |
| 15228 TRIDENT MEDICAL CENTER LLC | PO BOX 402730 | | ATLANTA | GA | 30384-2730 | 621768106 |
| 15229 GROVE PLACE SURGERY CENTER LLC | 1325 36TH ST STE B | | VERO BEACH | FL | 32960-6599 | 010619096 |
| 15230 INNOVE CHIRO AND REHAB | 805 SE 3RD AVE | | FORT LAUDERDALE | FL | 33316-1105 | 853716847 |
| 15231 JAMES MICHAEL KIPNIS MD | PO BOX 3477 | | BOSTON | MA | 02241-3477 | 325609339 |
| 15232 PONTE VEDRA BEACH SURGERY CENTER | 1030 A1A N | | PONTE VEDRA BEACH | FL | 32082-4019 | 472133847 |
| 15233 NORTH FORK RADIOLOGY P C | 1333 ROANOKE AVE | | RIVERHEAD | NY | 11901-2029 | 112771817 |
| 15234 MILLER HILL CHIROPRACTIC | 1705 MAPLE GROVE RD | | DULUTH | MN | 55811-1828 | 204560366 |
| 15235 CENTRAL RX PHARMACY | PO BOX 670339 | | FLUSHING | NY | 11367-0339 | 842493251 |
| 15236 CHICAGO NEUROLOGY GROUP | 30 S MICHIGAN AVE STE 302 | | CHICAGO | IL | 60603-3225 | 824679531 |
| 15237 VITALITY A PROFESSIONAL CORP | 1918 BROADWATER AVE | | BILLINGS | MT | 59102-4867 | 352511438 |
| 15238 VALERIA SOTO | 10101 W OKEECHOBEE RD | | HIALEAH | FL | 33016-3109 | 594174960 |
| 15239 SETON FAMILY OF HOSPITALS | PO BOX 204301 | | DALLAS | TX | 75320-4301 | 741109643 |
| 15240 RICHARD ALEXANDER DC PA | 15715 S DIXIE HWY | | PALMETTO BAY | FL | 33157-1800 | 611726859 |
| 15241 A1 URGENT CARE & FAMILY PRACTICE CENTER KEY LARGO PA | 101451 OVERSEAS HWY | | KEY LARGO | FL | 33037-4512 | 651067942 |
| 15242 NORTH HAWAII COMMUNITY HOSPITAL INC | PO BOX 380035 | | HONOLULU | HI | 96820-0035 | 990260423 |
| 15243 GERALDINE GOFF | 1966 CLASSIC DR | | CORAL SPRINGS | FL | 33071-7706 | 119482908 |
| 15244 DR W LAWRENCE LONG MD | PO BOX 42 | | HOPKINSVILLE | KY | 42241-0042 | 611377758 |
| 15245 TOWN OF WARREN RESCUE | PO BOX 8879 | | CRANSTON | RI | 02920-0879 | 056000560 |
| 15246 SHENGLIE ACUPUNCTURE PC | PO BOX 541459 | | FLUSHING | NY | 11354-7459 | 834547199 |
| 15247 LA TERRE PHYSICAL THERAPY INC | 901 VERRET ST | | HOUMA | LA | 70360-4637 | 720920541 |
| 15248 SAINT BARNABAS EMERGENCY MED ASSOC | PO BOX 80244 | | PHILADELPHIA | PA | 19101-1244 | 454908227 |
| 15249 SPECIALTY MD LLC | 9421 SE MARICAMP RD | | OCALA | FL | 34472-2413 | 871045482 |
| 15250 HEALTHSOUTH SEA PINES REHAB | 101 E FLORIDA AVE | | MELBOURNE | FL | 32901-8301 | 631134647 |
| 15251 AMSURG PORT ORANGE ANESTHESIA LLC | 20 BURTON HILLS BLVD | | NASHVILLE | TN | 37215-6197 | 462512890 |
| 15252 JACKSON MEDICAL EQUIPMENT CO | 39 MANOR HOUSE DR | | CHERRY HILL | NJ | 08003-5134 | 223620615 |
| 15253 ITCNO LLC | 6225 S CLAIBORNE AVE | | NEW ORLEANS | LA | 70125-4105 | 473907333 |
| 15254 ST JOSEPH S HOSP OF ATLANTA INC | 5665 PEACHTREE DUNWOODY RD | | ATLANTA | GA | 30342-1701 | 580566257 |
| 15255 HOWARD WILLIAM POPP MD PA | 4360 W FLAGLER ST | | CORAL GABLES | FL | 33134-1544 | 161639705 |
| 15256 BAYCARE HOME CARE INC | PO BOX 403825 | | ATLANTA | GA | 30384-3825 | 593582520 |
| 15257 BALDWIN FAMILY HEALTH CARE | 2063 MOMENTUM PLACE | | CHICAGO | IL | 60689-0001 | 382053619 |
| 15258 FX SURGICAL LLC | 10377 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-5630 | 262217338 |
| 15259 REBOUND REHAB PHYSICAL THERAPY | 6526 LONETREE BLVD | | ROCKLIN | CA | 95765-5886 | 208739264 |
| 15260 BRENDA TYSON | 10929 SNOWY EGRET CIR | | ESTERO | FL | 33928-2434 | 257781921 |
| 15261 UPSTATE ORTHOPEDIC ASSOCIATION | 6620 FLY RD | | EAST SYRACUSE | NY | 13057-9791 | 770711020 |
| 15262 ROSE WELLNESS CLINIC LLC | 910 OLD CAMP RD | | THE VILLAGES | FL | 32162-5604 | 473450222 |
| 15263 RED STICK EMERGENCY GROUP LLC | PO BOX 676031 | | DALLAS | TX | 75267-6031 | 262304089 |
| 15264 ORMOND PEDIATRICS PA | 725 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-9435 | 260490979 |
| 15265 CLERMONT CHIRO LIFE CENTER | 1705 E HWY 50 | | CLERMONT | FL | 34711-5186 | 593566152 |
| 15266 MARK H MONTGOMERY MD PA | 9240 BONITA BEACH RD | | BONITA SPRINGS | FL | 34135-4249 | 010726435 |
| 15267 MLJ CHIROPRACTIC PC | 2270 GRAND AVE | | BALDWIN | NY | 11510-3163 | 113621728 |
| 15268 MEDICENTER OF ORLANDO INC | 11268 S APOPKA VINELAND RD # R | | ORLANDO | FL | 32836-6152 | 861068328 |
| 15269 R R RAJ DDS PA | 9343 LEM TURNER RD | | JACKSONVILLE | FL | 32208-2274 | 593304345 |
| 15270 DELAWARE INTEGRATIVE HEALTHCARE | 421 E MAIN ST | | MIDDLETOWN | DE | 19709-1463 | 364916421 |
| 15271 DR JASON VAN NESS | 215 S NORTHWEST HWY STE 102A | | BARRINGTON | IL | 60010-4600 | 364341080 |
| 15272 DR ROBERT J BANUCHI D C P A | 5601 N FEDERAL HWY | | BOCA RATON | FL | 33487-4012 | 200033405 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15273 ZABAWA CHIROPRACTIC PA | 2831 RINGLING BLVD | | SARASOTA | FL | 34237-5334 | 260186178 |
| 15274 D  BARRY LOTMAN  M D   P A | 210 JUPITER LAKES BLVD # B-3102 | | JUPITER | FL | 33458-7191 | 592042704 |
| 15275 NORTH PINELLAS CHILDRENS MEDICAL CTR | 31860 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-3713 | 020532518 |
| 15276 MOLNAR MEDICAL SERVICES | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 833841839 |
| 15277 PATRIOT EMERGENCY PHYSICIANS | PO BOX 13624 | | PHILADELPHIA | PA | 19101-3624 | 204177548 |
| 15278 CARINA M WIKLUND | 420 S DIXIE HWY | | CORAL GABLES | FL | 33146-2222 | 500004049 |
| 15279 IMMEDIATE CARE PA | 3345 S JOG RD | | GREENACRES | FL | 33467-2010 | 650518562 |
| 15280 MGM MEDICAL SERVICES INC | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 471949030 |
| 15281 KANAWHA COUNTY EMERGENCY AMBULANCE AUTH | PO BOX 205 | | CHARLESTON | WV | 25321-0205 | 550578133 |
| 15282 PIP PROFESSIONALS PLLC | 370 CAMINO GARDENS BLVD | | BOCA RATON | FL | 33432-5816 | 872455277 |
| 15283 PHYSICIANS CARE OF SWEET WATER | 33621 HIGHWAY 43 | | THOMASVILLE | AL | 36784-3310 | 453341719 |
| 15284 B I K ORTHOPEDICS P C | 170 WILLIAM ST | | NEW YORK | NY | 10038-2612 | 113057663 |
| 15285 DR MARCO TARTAGLIA | 237 CENTRE ST | | NUTLEY | NJ | 07110-2701 | 147307219 |
| 15286 AMBERLY FAMILY DENTISTRY PA | 14463 UNIVERSITY COVE PL | | TAMPA | FL | 33613-3741 | 200391920 |
| 15287 EMPOWER CHIROPRACTIC LLC | 133 TERRA MANGO LOOP | | ORLANDO | FL | 32835-8509 | 814931760 |
| 15288 PAN TAK INC | 5301 65TH PL | | MASPETH | NY | 11378-1656 | 113270406 |
| 15289 ADVANCED RADIOLOGY SOLUTIONS | PO BOX 4238 | | PORTSMOUTH | NH | 03802-4238 | 261212464 |
| 15290 THE MEMORIAL HOSPITAL | 3073 WHITE MOUNTAIN HWY | | NORTH CONWAY | NH | 03860-7101 | 020222156 |
| 15291 DOHOR CHIROPRACTIC SERVICES PC | 522 LEFFERTS AVE | | BROOKLYN | NY | 11225-4597 | 472755220 |
| 15292 METRO OCCUPATIONA & PT | 800 E GATE BLVD | | GARDEN CITY | NY | 11530-2105 | 471746219 |
| 15293 GROH SOUVIRON & CORREA | 336 ALHAMBRA CIR | | CORAL GABLES | FL | 33134-5004 | 650780176 |
| 15294 TREASURE COAST REHAB & PAIN MANAGEMENT | PO BOX 7921 | | PORT ST LUCIE | FL | 34985-7921 | 650849491 |
| 15295 NATIONAL MEDICAL PROFESSIONALS OF TEXAS PC | PO BOX 840653 | | DALLAS | TX | 75284-0653 | 134305155 |
| 15296 SUN STATE HOSPITALISTS LLC | 2747 VIA CAPRI UNIT 1119 | | CLEARWATER | FL | 33764-3999 | 461143722 |
| 15297 ST JOHNS EMERGENCY MEDICAL PHYSICIANS | PO BOX 638967 | | CINCINNATI | OH | 45263-8967 | 200602538 |
| 15298 TRUSTEES OF COLUMBIA UNIVERSITY | PO BOX 29527 | | NEW YORK | NY | 10087-9527 | 571140783 |
| 15299 BRANDON REGIONAL HOSP | P O BOX 402160 | | ATLANTA | GA | 30384-2160 | 610917837 |
| 15300 JOHNSON MEDICAL SERVICES CORP | 2531 N DIXIE HWY | | LAKE WORTH | FL | 33460-6250 | 870789667 |
| 15301 POMPANO PAIN & INJURY MEDICAL CENTER | 3524 N POWERLINE RD | | POMPANO BEACH | FL | 33069-1078 | 271058135 |
| 15302 BESTCARE | 369 E 149TH ST | | BRONX | NY | 10455-3906 | 260189747 |
| 15303 THOMAS BERNARD MC GUIRE | 4114 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33410-6271 | 078227554 |
| 15304 JORGE L PEREZ POLANCO MD INC | PO BOX 495009 | | PT CHARLOTTE | FL | 33949-5009 | 454902699 |
| 15305 ANTHONY L CAPASSO MD PRIMARY CARE LLC | 1351 13TH AVE S | | JAX BCH | FL | 32250-3234 | 473498096 |
| 15306 NEW YORK RECOVERY PT PC | PO BOX 140006 | | BROOKLYN | NY | 11214-0006 | 821259982 |
| 15307 AVENTURA HLTHCARE SPECS | PO BOX 405662 | | ATLANTA | GA | 30384-5662 | 800238471 |
| 15308 COASTAL COSMETIC CENTER PA | 4147 SOUTHPOINT DR E | | JACKSONVILLE | FL | 32216-0996 | 592117160 |
| 15309 SMYRNA INTEGRATED HEALTH | 545 CONCORD RD SE | | SMYRNA | GA | 30082-2609 | 473466188 |
| 15310 HEALTHY LIFE REHAB CENTER INC | 5545 SW 8TH ST | | CORAL GABLES | FL | 33134-2274 | 833922122 |
| 15311 ARROW CHIROPRACTIC PLLC | 11017 FINCHLEY RD | | LOUISVILLE | KY | 40243-1211 | 814147595 |
| 15312 FIRST RESORT HEALTH GROUP INC | 408 W UNIVERSITY AVE | | GAINESVILLE | FL | 32601-3248 | 812933180 |
| 15313 DR DELALEU HAROLD | 54 S DEAN ST | | ENGLEWOOD | NJ | 07631-3514 | 843697413 |
| 15314 NARBERTH FAMILY MEDICINE | 822 MONTGOMERY AVE | | NARBERTH | PA | 19072-1937 | 232890332 |
| 15315 CHARLES T  TUCKER D C | 4041 NW 37TH PL | | GAINESVILLE | FL | 32606-6112 | 593255334 |
| 15316 LEE COUNTY MEDICAL INVESTORS LLC | 3850 WILLIAMS RD | | ESTERO | FL | 33928-1921 | 753071536 |
| 15317 WILLIAMSON CO  HOSPITAL DISTRICT | 4321 CAROTHERS PKWY | | FRANKLIN | TN | 37067-5909 | 621501534 |
| 15318 PUTNAM COMMUNITY MEDICAL CENTER OF NORTH FLORIDA L | PO BOX 743366 | | ATLANTA | GA | 30374-3366 | 472762362 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 15319 ST MARYS MEDICAL CENTER | 901 45TH ST | | MANGONIA PARK | FL | 33407-2413 | 752932630 |
| 15320 PHILLIP S TEPPERBERG DC PA | 2711 NW 6TH ST | | GAINESVILLE | FL | 32609-2995 | 592450924 |
| 15321 FLORID LEISURE ACUPUNCRTURE | PO BOX 640458 | | OAKLAND GDNS | NY | 11364-0458 | 824264835 |
| 15322 EAGLE ONE MEDICAL INC | 644 CESERY BLVD | | JACKSONVILLE | FL | 32211-7116 | 823997337 |
| 15323 ADENA MEDICAL SERVICES | 2254 HIGHWAY A1A | | INDIAN HARBOUR BEACH | FL | 32937-4922 | 020596679 |
| 15324 FIRST MED CARE PA | 8546 PALM PKWY # 321 OMB | | ORLANDO | FL | 32836-6415 | 822580928 |
| 15325 CORAL ANESTHESIA ASSOCIATES INC | PO BOX 743835 | | ATLANTA | GA | 30374-3835 | 454660785 |
| 15326 ENIX CHIROPRACTIC CLINC LLC | 240 CHEROKEE ST NE STE 302 | | MARIETTA | GA | 30060-1628 | 141986189 |
| 15327 AMY SHUMWAY DC | 2800 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-4229 | 263363928 |
| 15328 PALM HARBOR ORTHOPEDICS PA | PO BOX 352077 | | PALM COAST | FL | 32135-2077 | 593156214 |
| 15329 WARWICK COMMUNITY AMBULANCE | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 510173739 |
| 15330 NAPLES URGENT CARE | 1713 SW HEALTH PKWY | | NAPLES | FL | 34109-0502 | 593649884 |
| 15331 GLOBAL SURGERY CENTER LLC | 680 KINDERKAMACK RD | | ORADELL | NJ | 07649-1600 | 833414720 |
| 15332 APPASAHEB NAIK MD | 133 RYAN PL | | STATEN ISLAND | NY | 10312-6370 | 262588719 |
| 15333 ROOSEVELT SURGERY CENTER LLC | 619 W 54TH ST | | NEW YORK | NY | 10019-3545 | 271778024 |
| 15334 KASMAR CHIROPRACTIC PA | 1705 E FORT KING ST | | OCALA | FL | 34471-2532 | 202604048 |
| 15335 B55 MARK F HARPER MD | 3665 BEE RIDGE RD | | SARASOTA | FL | 34233-1054 | 263519223 |
| 15336 CELEBRATION FOOT AND ANKLE INSTITUTE | 400 CELEBRATION PL # A280 | | CELEBRATION | FL | 34747-4970 | 473009676 |
| 15337 FEEL FREE PHYSICAL THERAPY | 9707 3RD AVE | | BROOKLYN | NY | 11209-7751 | 853747595 |
| 15338 NOEL RUPIDO SIAPNO PT | 1552 RALPH AVE | | BROOKLYN | NY | 11236-3129 | 820925969 |
| 15339 FAMILY HEALTH CENTER | 245 N CAUSEWAY | | NEW SMYRNA | FL | 32169-5239 | 593035466 |
| 15340 ADVANCED THERAPY | 8300 FALLS OF NEUSE RD | | RALEIGH | NC | 27615-3449 | 223856942 |
| 15341 BELLMORE MERRICK EMS | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 237215276 |
| 15342 BOWLING GREEN WARREN CO COMMUNITY | PO BOX 90010 | | BOWLING GREEN | KY | 42102-9010 | 610920842 |
| 15343 SHAHLA MEDICAL ASSOCIATES PA | 1141 BEACH BLVD | | JACKSONVILLE | FL | 32250-3445 | 593467541 |
| 15344 SPOKANE EMERG PHYSICIANS | PO BOX 24783 | | SEATTLE | WA | 98124-0783 | 721530221 |
| 15345 DR DAVID H BURG | 190 BERRY HILL RD | | SYOSSET | NY | 11791-2610 | 261553183 |
| 15346 HEAD TO TOE REHAB LLC | 2880 W OAKLAND PARK BLVD STE 1140 | | OAKLAND PARK | FL | 33311-1353 | 465199868 |
| 15347 ENIGMA LABORATORY | 3611 14TH AVE STE 220 | | BROOKLYN | NY | 11218-3750 | 113537103 |
| 15348 FIRST CLASS MEDICAL PC | 8715 115TH ST | | RICHMOND HILL | NY | 11418-2410 | 800650542 |
| 15349 SOUTH SHORE ORTHOPEDICS LLC | 2 POND PARK RD | | HINGHAM | MA | 02043-4347 | 208206420 |
| 15350 INTEGRATIVE PHYSICAL MEDICINE OF SANFORD LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 823952116 |
| 15351 QUEEN ANNE CHIROPRACTIC CENTER | 1905 QUEEN ANNE AVE N | | SEATTLE | WA | 98109-2500 | 204496294 |
| 15352 INTEGRATIVE CHIROPRACTIC OF CFL | 12337 CITRUSWOOD DR | | ORLANDO | FL | 32832-5736 | 871875875 |
| 15353 PRINCETON HEALTHCARE SYSTEM | PO BOX 13768 | | PHILADELPHIA | PA | 19101-3768 | 210635009 |
| 15354 GOLDEN SPIRAL ACUPUNCTURE PC | 6743 MYRTLE AVE | | GLENDALE | NY | 11385-7063 | 822797661 |
| 15355 VITA NOVA LIMITED INC | 123 KINGSTON VILLAGE DR | | PERRY | GA | 31069-4984 | 843959444 |
| 15356 UPTOWN HEALTHCARE | 930 E TREMONT AVE | | BRONX | NY | 10460-4363 | 113178427 |
| 15357 COLANDO CHIROPRACTIC CLINIC PC | 38 E HATTENDORF AVE | | ROSELLE | IL | 60172 | 822770469 |
| 15358 ADVENTHEALTH NEW SMYRNA B | PO BOX 865285 | | ORLANDO | FL | 32886-5285 | 473792197 |
| 15359 TRINITY CHIROPRACTIC | 7517 CUSTER RD W | | LAKEWOOD | WA | 98499-8138 | 271440015 |
| 15360 BRANDON BACK PAIN RELIEF CHIROPRACTIC LLC | 166 E BLOOMINGDALE AVE | | BRANDON | FL | 33511-8185 | 593676577 |
| 15361 KEVIN R SMITH DC LLC | 619 8TH ST S | | NAPLES | FL | 34102-6701 | 814209483 |
| 15362 PROFESSIONAL IMAGING CONSULTANTS INC | 1049 WILLA SPRINGS DR | | WINTER SPGS | FL | 32708-5246 | 050594854 |
| 15363 ECSA OPTICAL COMPANY | 1400 US HIGHWAY 1 S | | ST AUGUSTINE | FL | 32084-4211 | 204415315 |
| 15364 ROSE RICH EM PHYSICIANS | PO BOX 88087 | | CHICAGO | IL | 60680-1087 | 453990047 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15365 BAPTIST HEALTH MEDICAL GROUP N | 1001 NW 13TH ST | | BOCA RATON | FL | 33486-2269 | 261090328 |
| 15366 SWFL MEDICAL SUPPLIES LLC | 12995 S CLEVELAND AVE STE 209 | | FORT MYERS | FL | 33907-3862 | 811375033 |
| 15367 JEFFREY M SPIVAK | PO BOX 415662 | | BOSTON | MA | 02241-5662 | 083522659 |
| 15368 BELLEVUE PHYSICAL THERAPY INC PS | 11711 NE 12TH ST | | BELLEVUE | WA | 98005-2461 | 431990473 |
| 15369 JUAN B ESPINOSA MD | 20820 W DIXIE HWY | | MIAMI | FL | 33180-1147 | 592187749 |
| 15370 JAWAD A MALIK DPM PA | 710 GOVERNORS AVE | | ORLANDO | FL | 32808-7640 | 472915314 |
| 15371 MEDICAL CENTER IMAGING LLC | 4623 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33415-7469 | 352002525 |
| 15372 PROGRESSIVE SUBROGATION | 24344 NETWORK PL | | CHICAGO | IL | 60673-1243 | 202858123 |
| 15373 RADIOLOGY ASSOCIATES OF PENSACOLA  PA | PO BOX 622047 | | ORLANDO | FL | 32862-2047 | 591293424 |
| 15374 NW INDIANA RADIOLOGY SERVICES PC | PO BOX 10645 | | MERRILLVILLE | IN | 46411-0645 | 352106763 |
| 15375 ANTHONY T VETRABO MD | 2625 HARLEM RD STE 210 | | CHEEKTOWAGA | NY | 14225-4031 | 161482560 |
| 15376 DISCOVERY CHIROPRACTIC AND WELLNESS CENTER | 11925 SAM ROPER DR | | CHARLOTTE | NC | 28269-7523 | 261632653 |
| 15377 PUTNAM VALLEY VOLUNTEER AMBULANCE | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 061313317 |
| 15378 HEALTHCARE THERAPY SERVICES INC | 4532 TAMIAMI TRL E | | NAPLES | FL | 34112-6713 | 814967476 |
| 15379 SAMARITAN MEDICAL SERVICES | PO BOX 95000 | | PHILADELPHIA | PA | 19195-0001 | 208088453 |
| 15380 MICHAEL CERANOWSKI | 4164 W COUNTY HIGHWAY 30A | | SANTA RSA BCH | FL | 32459-4336 | 393702640 |
| 15381 BREVARD NEPHROLOGY GROUP PA | 245 S COURTENAY PKWY | | MERRITT IS | FL | 32952-4853 | 592319823 |
| 15382 IMPACT REHAB INC | 519 ARTHUR GODFREY RD | | MIAMI BEACH | FL | 33140-3509 | 651136033 |
| 15383 LUIS R FLORES DC | 1642 EUREKA RD | | WYANDOTTE | MI | 48192-6104 | 383038472 |
| 15384 CHEROKEE COUNTY AMBULANCE | 75 PEACHTREE ST | | MURPHY | NC | 28906-2947 | 566000285 |
| 15385 TOTAL CARE PT & SPORTS MED LLC | 21 WOODLAND ST | | HARTFORD | CT | 06105-4318 | 061568383 |
| 15386 MACHARA CHIRO & REHAB INC | 811 W OAK RIDGE RD | | ORLANDO | FL | 32809-4811 | 460666573 |
| 15387 ZAMPOGNA HEALTHCARE LLC | 1350 TAMIAMI TRL N | | NAPLES | FL | 34102-5209 | 834155288 |
| 15388 HAPPY HEALTH MEDICAL GROUP INC | 2651 W ATLANTIC BLVD | | POMPANO BEACH | FL | 33069-2507 | 473451553 |
| 15389 ROSE RADIOLOGY CENTERS INC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 593699438 |
| 15390 DYNAMIC CHIROPRACTIC & SPINAL REHAB | 1028 EDGEWATER CORPORATE PKWY | | INDIAN LAND | SC | 29707-0107 | 473154474 |
| 15391 ORTHO FLORIDA LLC | PO BOX 978766 | | DALLAS | TX | 75397-8766 | 208032857 |
| 15392 HORIZON ANESTHESIA GROUP PC | 22919 MERRICK BLVD STE 255 | | LAURELTON | NY | 11413-2108 | 452930839 |
| 15393 GEORGIA INJURY & SPINE CENTER OF ATLANTA | 7147 JONESBORO RD | | MORROW | GA | 30260-2954 | 010580447 |
| 15394 MEDICAL SUPPLY OF NY | PO BOX 290606 | | BROOKLYN | NY | 11229-0606 | 822010996 |
| 15395 TMH EMERGENCY PHYSICIAN GROUP | PO BOX 744237 | | ATLANTA | GA | 30374-4237 | 300986476 |
| 15396 ALAN L  MITCHELL  MD PA | 22023 STATE ROAD 7 | | BOCA RATON | FL | 33428-3401 | 650450822 |
| 15397 REGIONAL DIAGNOSTIC IMAGING  LLC | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 203232397 |
| 15398 SEBASTIAN HMA PHYSICIAN MANAGEMENT | PO BOX 11410 | | BELFAST | ME | 04915-4005 | 205300661 |
| 15399 MIDMICHIGAN HOME CARE | 3007 N SAGINAW RD | | MIDLAND | MI | 48640-4555 | 381459397 |
| 15400 MIAMI BLUE HEALTH | 12001 SW 128TH CT | | MIAMI | FL | 33186-4664 | 475579608 |
| 15401 BODY IN MOTION | PO BOX 385 | | LAKEWOOD | NJ | 08701-0385 | 223502406 |
| 15402 THOMAS CHIROPRACTIC CLINIC | 1339 SE OCEAN BLVD | | STUART | FL | 34996-2621 | 592463546 |
| 15403 CARIBBEAN BLUE SPA CORP | 228 SW 67TH AVE | | MIAMI | FL | 33144-2930 | 460683382 |
| 15404 CARDIOVASCULAR MEDICINE ASSOCIATES PA | 200 S BISCAYNE BLVD | | MIAMI | FL | 33131-2310 | 650511644 |
| 15405 CARLA G THOMAS PT | 1210 16TH ST N | | ST PETERSBURG | FL | 33705-1033 | 595381038 |
| 15406 UNIVERSITY OF ALABAMA HEALTH SERVICES | 500 22ND ST S | | BIRMINGHAM | AL | 35233-3110 | 630649108 |
| 15407 INTERNATIONAL SPINE CENTER | 4613 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33067-4602 | 474998129 |
| 15408 MILE HIGH SPINE AND PAIN | 12061 TEJON ST STE 600 | | DENVER | CO | 80234-2325 | 472273308 |
| 15409 NCSPLUS INC | 117 E 24TH ST | | NEW YORK | NY | 10010-2919 | 331149097 |
| 15410 BLAIR MEDICAL ASSOCIATES | 1414 9TH AVE | | ALTOONA | PA | 16602-2415 | 251219302 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 15411 | POND CYPRESS INTERPRET SERVICES LLC | PO BOX 80197 | | PHILADELPHIA | PA | 19101-1197 | 821582677 |
| 15412 | PATHOLOGY LAB ASSOCIATES | 1108 ROSS CLARK CIR | | DOTHAN | AL | 36301-3022 | 630837494 |
| 15413 | DAN A  HESS  DC | 2961 PLACIDA RD STE 6 | | GROVE CITY | FL | 34224-8525 | 061732983 |
| 15414 | NORTH DADE REHAB CENTER LLC | 1390 NE 162ND ST | | NORTH MIAMI BEACH | FL | 33162-4619 | 205750386 |
| 15415 | ASCENSION ST VINCENTS CLAY COU | PO BOX 45167 | | JACKSONVILLE | FL | 32232-5167 | 461823194 |
| 15416 | MAXIMIZED HEALTH CHIROPRACTIC | 7384 S ALTON WAY STE 102 | | CENTENNIAL | CO | 80112-2369 | 203350911 |
| 15417 | FLORIDA WELLNESS CENTER INC | 4311 W WATERS AVE STE 310 | | TAMPA | FL | 33614-2192 | 611712717 |
| 15418 | LEONARDO PHYSICAL THERAPY | 230 LOWELL ST | | WILMINGTON | MA | 01887-3087 | 270541909 |
| 15419 | EXCEL URGENT CARE OF ASTORIA PLLC | 15740 CROSSBAY BLVD | | HOWARD BEACH | NY | 11414-2747 | 273054654 |
| 15420 | GOLDEN ORTHOPEDIC KNEE HIP SHOULDER AND FOOT CENTER INC | 9970 CENTRAL PARK BLVD N STE 300 | | BOCA RATON | FL | 33428-2237 | 850897854 |
| 15421 | BARTHOLOMEW FAMILY CHIROPRACTIC | 2415 N TRIPHAMMER RD | | ITHACA | NY | 14850-1093 | 270777704 |
| 15422 | PREFERRED CARE PT PC | 6040 82ND ST | | MIDDLE VLG | NY | 11379-5359 | 272023407 |
| 15423 | WEST MICHIGAN AAS LLC | 51011 PARK PLACE CT | | NORTHVILLE | MI | 48167-9109 | 471110949 |
| 15424 | JAMAICA CHIRO PT PLLC | 14431 JAMAICA AVE | | JAMAICA | NY | 11435-3623 | 824340696 |
| 15425 | LUBBOCK COUNTY HOSPITAL DISTRICT | PO BOX 5980 | | LUBBOCK | TX | 79408-5980 | 751301362 |
| 15426 | JS ACUPUNCTURE | 14242 41ST AVE | | FLUSHING | NY | 11355-2474 | 825071523 |
| 15427 | ANGEL SAAVEDRA  M D  P A | 380 COSTANERA RD | | CORAL GABLES | FL | 33143-6563 | 650883339 |
| 15428 | GULF STREAM UROLOGY ASSOCIATES | 579 NW LAKE WHITNEY PL | | PORT ST LUCIE | FL | 34986-1622 | 202614319 |
| 15429 | SONI FAMILY PRACTICE PLLC | 2217 NORTH BLVD W | | DAVENPORT | FL | 33837-8990 | 462263183 |
| 15430 | SID PETERSON MEMORIAL HOSPITAL | 551 HILL COUNTRY DR | | KERRVILLE | TX | 78028-6085 | 742557820 |
| 15431 | ADVANCED INTERNAL MEDICINE | 1777 HAMBURG TPKE | | WAYNE | NJ | 07470-5211 | 263040886 |
| 15432 | SYNERGY INTEGRATED HEALTHCARE INC | 13020 LIVINGSTON RD | | NAPLES | FL | 34105-5021 | 611766544 |
| 15433 | MARTINEZ MAIDELYS | 1150 NW 72ND AVE | | MIAMI | FL | 33126-1936 | 834258789 |
| 15434 | MEDINA-MEDS PHARMACY LLC | 4675 OLD PLEASANT HILL RD | | KISSIMMEE | FL | 34759-3423 | 465703361 |
| 15435 | HERNANDO COUNTY EMERGENCY PHYSICIANS | PO BOX 9188 | | DAYTONA BEACH | FL | 32120-9188 | 814208235 |
| 15436 | WAYNE BRIAN GRIMM  SR | 3836 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-9413 | 141604265 |
| 15437 | AFTER CARE CENTERS OF FLORIDA LLC | 3424 W KENNEDY BLVD | | TAMPA | FL | 33609-2906 | 611578684 |
| 15438 | THOMAS A KISKA DC | 440 3RD ST STE A | | NEPTUNE BEACH | FL | 32266-5146 | 593326664 |
| 15439 | FRALICKER CHIROPRACTIC CLINIC INC | 835 CESERY BLVD | | JACKSONVILLE | FL | 32211-5605 | 650083741 |
| 15440 | ANGELA ACEVEDO MD PA | 6202 W CORPORATE OAKS DR | | CRYSTAL RIVER | FL | 34429-2705 | 030446429 |
| 15441 | DENVER HEALTH & HOSPITAL AUTHORITY | PO BOX 677931 | | DALLAS | TX | 75267-7931 | 841343242 |
| 15442 | BAPTIST HOSPITAL ECHOCARDIOGRAPHY ASSOC | PO BOX 970252 | | MIAMI | FL | 33197-0252 | 650692297 |
| 15443 | FLORIDA OTOLARYNGOLOGY GROUP PA | 7251 UNIVERSITY BLVD | | WINTER PARK | FL | 32792-8659 | 592591108 |
| 15444 | PRINCETON RUTGERS NEUROLOGY | 77 VERONICA AVE | | SOMERSET | NJ | 08873-6803 | 221965413 |
| 15445 | CHELMSFORD MRI | PO BOX 13745 | | NEWARK | NJ | 07188-3745 | 043133041 |
| 15446 | CANUEL CHIROPRACTIC & MASSAGE  INC | 1070 S WICKHAM RD | | MELBOURNE | FL | 32904-1653 | 593754137 |
| 15447 | SANFORD MEDICAL CENTER FARGO | 720 4TH ST N | | FARGO | ND | 58122-4520 | 450226909 |
| 15448 | CHESAPEAKE FAMILY PRACTICE INC | 1201 PEMBERTON DR STE 2A | | SALISBURY | MD | 21801-2501 | 811385121 |
| 15449 | ANDREW A MEROLA  M D | 567 1ST ST | | BROOKLYN | NY | 11215-2595 | 147508303 |
| 15450 | PARKCREEK SURGERY CTR | 6806 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-4304 | 843082809 |
| 15451 | CENTRAL FLORIDA IMAGING OF LAKELAND LLC | PO BOX 21650 | | BELFAST | ME | 04915-4113 | 815043013 |
| 15452 | COMBS FUNERAL HOME LLC | 292 NE WASHINGTON ST | | LAKE CITY | FL | 32055-3023 | 320423921 |
| 15453 | GEISINGER WYOMING VALLEY | 100 N ACADEMY AVE | | DANVILLE | PA | 17822-9800 | 231996150 |
| 15454 | GRUSKY CHIROPRACTIC CENTER P A | 11400 N KENDALL DR STE 100 | | MIAMI | FL | 33176-1029 | 592112203 |
| 15455 | VAIL-SUMMIT ORTHOPEDICS | 8101 E LOWRY BLVD | | DENVER | CO | 80230-7196 | 680501385 |
| 15456 | WHALEN CHIROPRACTIC  INC | 38124 NORTH AVE | | ZEPHYRHILLS | FL | 33542-3509 | 201482769 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15457 MICHAEL GUYRE | 5702 ASPEN RIDGE CIR | | DELRAY BEACH | FL | 33484-2586 | 147726785 |
| 15458 OSR PHYSICAL THERAPY LLP | 7872 CENTURY BLVD | | CHANHASSEN | MN | 55317-8005 | 830657305 |
| 15459 SEBRING PAIN MANAGEMENT & REHAB | PO BOX 528 | | SEBRING | FL | 33871-0528 | 421643567 |
| 15460 STEVEN DRUCKER DC | 1050 NW 15TH ST | | BOCA RATON | FL | 33486-1375 | 592396574 |
| 15461 JEAN LESTER BENNETT  MD | 1305 S FORT HARRISON AVE STE H | | CLEARWATER | FL | 33756-3301 | 591764481 |
| 15462 WEST BOYNTON URGENT CARE LLC | 1445 ROSS AVE STE 1400 | | DALLAS | TX | 75202-2703 | 900815244 |
| 15463 CHATHAM CLINICAL SERVICES | 400 MALL BLVD | | SAVANNAH | GA | 31406-4861 | 462427725 |
| 15464 LUIS F TAMI PA | 1150 N 35TH AVE | | HOLLYWOOD | FL | 33021-5424 | 261122951 |
| 15465 IGOR MAYZENBERG LAC | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 843381396 |
| 15466 TORO FAMILY CHIROPRACTIC LLC | 2555 COLLINS AVE | | MIAMI BEACH | FL | 33140-4723 | 264813069 |
| 15467 TOTAL FOOT CARE AND WELLNESS CLINIC LLC | 8613 OLD KINGS RD S | | JACKSONVILLE | FL | 32217-4807 | 810687502 |
| 15468 EAST ORLANDO CHIROPRACTIC CARE LLC | PO BOX 540315 | | ORLANDO | FL | 32854-0315 | 823045412 |
| 15469 PASTOR M TORRES MD PA | 7590 NW 186TH ST STE 206A | | HIALEAH | FL | 33015-2963 | 650184221 |
| 15470 MAURO CHIROPRACTIC | 4 COURT SQ 4TH FL | | LONG ISLAND CITY | NY | 11101-4351 | 830764591 |
| 15471 MUELLER CHIROPRACTIC LLC | 373 CYPRESS PKWY | | KISSIMMEE | FL | 34759-3326 | 815071350 |
| 15472 SOMAHERKAR PALLEGAR  M D | 1811 BAYSHORE GARDENS PKWY | | BRADENTON | FL | 34207-4706 | 650874508 |
| 15473 NEPTUNE SOCIETY | 100 NW 70TH AVE STE 100 | | PLANTATION | FL | 33317-2901 | 770154551 |
| 15474 REZA SAFFARI MD PA | 5341 ATLANTIC AVE STE 300 | | DELRAY BEACH | FL | 33484-8167 | 263045415 |
| 15475 WESLEY LAUDERMILT | 1125 MAIKAI DR | | MERRITT ISLAND | FL | 32953-3252 | 419411147 |
| 15476 AMOL MALANKAR | 15485 EAGLE NEST LN | | MIAMI LAKES | FL | 33014-2247 | 164722457 |
| 15477 BOCA RATON EKG READERS | 8660 W FLAGLER ST | | MIAMI | FL | 33144-2031 | 651089494 |
| 15478 MCARDLE CHIROPRACTIC AND WELLNESS CENTER | 2220 PLAINFIELD PIKE | | CRANSTON | RI | 02921-2031 | 454704473 |
| 15479 KELLAM & ASSOC | 399 S BROADWAY ST | | LAKE ORION | MI | 48362-2740 | 381878422 |
| 15480 MICHELE RUBIN MD | 1570 OLD COUNTRY RD | | WESTBURY | NY | 11590-5238 | 472353272 |
| 15481 THAINA BANATTE LMSW | 16836 JAMAICA AVE | | JAMAICA | NY | 11432-5216 | 213066027 |
| 15482 CAPITAL HEALTH SYSTEM  INC | PO BOX 8500-1571 | | PHILADELPHIA | PA | 19178-8500 | 223548695 |
| 15483 GOODLAND REGIONAL MEDICAL CENTER | 220 W 2ND ST | | GOODLAND | KS | 67735-1602 | 480725111 |
| 15484 ORTHOPAEDIC CARE SPECIALISTS | 733 US HIGHWAY 1 | | NORTH PALM BEACH | FL | 33408-4513 | 650882567 |
| 15485 MEDICI MEDICAL ARTS LLC | PO BOX 13995 | | BELFAST | ME | 04915-4030 | 471383208 |
| 15486 DOUGLAS REYNOLDS OD PA | 460 E NINE MILE RD | | PENSACOLA | FL | 32514-1441 | 201896795 |
| 15487 ADVOCATE HEALTH SERVICES INC | 4451 NW 36TH ST | | MIAMI SPRINGS | FL | 33166-7286 | 814375395 |
| 15488 PERFORMANCE REHAB OF WESTERN NE | 4110 MYSTIC VALLEY PKWY | | MEDFORD | MA | 02155-6931 | 043527497 |
| 15489 PEYMON ZARREII MD PA | 14428 S MILITARY TRL | | DELRAY BEACH | FL | 33484-3720 | 204170925 |
| 15490 OHRI LLC | PO BOX 919474 | | ORLANDO | FL | 32891-0001 | 472067699 |
| 15491 DANIEL R  WEAVER DC PA | 388 HICKORY ACRES LN | | JACKSONVILLE | FL | 32259-8320 | 562313919 |
| 15492 DR DONNA WATSON | 2034 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1107 | 650644105 |
| 15493 TAMIAMI CHIROPRACTIC INJURY CLINIC LLC | 12905 SW 42ND ST | | MIAMI | FL | 33175-2905 | 871250479 |
| 15494 RITA LOUISE OTIS | 1921 58TH AVE N APT 19 | | SAINT PETERSBURG | FL | 33714-2029 | 267131661 |
| 15495 NYS PARK CHIROPRACTIC PC | PO BOX 541325 | | FLUSHING | NY | 11354-7325 | 863449675 |
| 15496 WILLIAM CHAND COOPER DC | 4014 BOSTON RD | | BRONX | NY | 10475-1120 | 056766783 |
| 15497 CAMERON AND DIEPPA LLC | 111 N PINE ISLAND RD | | PLANTATION | FL | 33324-1836 | 461864250 |
| 15498 SUN CITY IMAGING  LLC | PO BOX 404805 | | ATLANTA | GA | 30384-4805 | 200973385 |
| 15499 STEWARD ST ELIZABETHS | PO BOX 417049 | | BOSTON | MA | 02241-7049 | 272473667 |
| 15500 CORE PHYSICAL THERAPY | 3180 MAIN ST | | BRIDGEPORT | CT | 06606-4237 | 061336792 |
| 15501 CENTRAL COAST RADIOLOGY | 351 S PATTERSON AVE | | SANTA BARBARA | CA | 93111-2403 | 300449168 |
| 15502 ABSOLUTE HEALTH NETWORK PC | 50 FRANKLIN LN | | MANALAPAN | NJ | 07726-2773 | 464590813 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 15503 GROWTH & RECOVERY COUNSELING CENTER LLC | 8225 STATE ROAD 54 | | NEW PORT RICHEY | FL | 34655-3016 | 463602120 |
| 15504 CEDAR CITY RADIOLOGY  LLC | PO BOX 629 | | OGDEN | UT | 84402-0629 | 201577043 |
| 15505 DEES FAMILY CHIROPRACTIC INC | 8830 S TAMIAMI TRL | | SARASOTA | FL | 34238-3110 | 453539306 |
| 15506 JACKSONVILLE MULTISPECIALTY GROUP LLC | PO BOX 17577 | | JACKSONVILLE | FL | 32245-7577 | 204812029 |
| 15507 ID CONSULTANTS INC | 2300 S CONGRESS AVE | | BOYNTON BEACH | FL | 33426-7400 | 650764019 |
| 15508 TLC ACUPUNCTURE WORLD PLLC | 111 DAFFODIL AVE | | FRANKLIN SQUARE | NY | 11010-3701 | 853720800 |
| 15509 GOODLIFE HEALTHCARE LLC | 13 RYANT BLVD | | SEBRING | FL | 33870-8075 | 851186366 |
| 15510 FRANCISCAN MEDICAL GROUP CORP | 4409 NW ANDERSON HILL RD | | SILVERDALE | WA | 98383-6807 | 911939739 |
| 15511 JANAKI KANUMILLI | 11050 71ST RD STE 1B | | FOREST HILLS | NY | 11375-4929 | 201993043 |
| 15512 CHOI HANFF MIRABELLO SHIM & TORKE LLP | 12780 RACE TRACK RD | | TAMPA | FL | 33626-1397 | 113707345 |
| 15513 ORMOND MEDICAL CENTER  INC | 545 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-5103 | 593166150 |
| 15514 FIRST COAST PHYSICAL THERAPY | 1 UNIVERSITY BLVD | | ST AUGUSTINE | FL | 32086-5799 | 203630164 |
| 15515 SURGICAL CENTER AT MILLBURN | 37 E WILLOW ST | | MILLBURN | NJ | 07041-1416 | 571166137 |
| 15516 COMPASSIONATE HEALTH AND MANAGED PAIN | 570 MEMORIAL CIR | | ORMOND BEACH | FL | 32174-5002 | 815463905 |
| 15517 ESMERALDO PHARMACY | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 842021577 |
| 15518 IDEAL HEALTH AND REHAB PL | 8430 W BROWARD BLVD | | PLANTATION | FL | 33324-2700 | 464283358 |
| 15519 HENRY P  BIRNBAUM  M D | PO BOX 1934 | | NEW YORK | NY | 10113-1934 | 107422845 |
| 15520 HALLADALE BEACH ORTHOPEDICS | 1250 E HALLANDALE BEACH BLVD STE 700 | | HALLANDALE BEACH | FL | 33009-4641 | 651108953 |
| 15521 ST FRANCIS MEMORIAL HOSP | 900 HYDE ST | | SAN FRANCISCO | CA | 94109-4806 | 941156295 |
| 15522 NIZAM RAZACK  M D   P A | PO BOX 560816 | | ORLANDO | FL | 32856-0816 | 200029282 |
| 15523 AVENTURA ORTHOPEDIC CARE CENTER | 21000 NE 28TH AVE | | AVENTURA | FL | 33180-1421 | 591220931 |
| 15524 CENTRAL GEORGIA HEART CENTER | 1062 FORSYTH ST | | MACON | GA | 31201-8637 | 581581693 |
| 15525 URBAN HEIGHTS MEDICAL | 369 E 149TH ST FL 9 | | BRONX | NY | 10455-3906 | 822612455 |
| 15526 LOREEN WYANT | 2015 SE BENEDICTINE ST | | PORT ST LUCIE | FL | 34983-4699 | 219906222 |
| 15527 VISITING NURSE ASSOC OF INDIAN RIVER CO | 1110 35TH LN | | VERO BEACH | FL | 32960-6596 | 591645497 |
| 15528 NANCY MARIE PARSONS | 320 CENTRAL AVE | | SARASOTA | FL | 34236-4975 | 382703791 |
| 15529 MICHAEL GLENN HILL  MD | 704 DOCTORS CT | | LEESBURG | FL | 34748-7366 | 593519992 |
| 15530 MERIDIAN CLINIC LLC | 2344 HANSEN LN | | TALLAHASSEE | FL | 32301-4884 | 272057458 |
| 15531 TENET HOSPITALS LIMITED | PO BOX 849763 | | DALLAS | TX | 75284-9763 | 954537720 |
| 15532 TODD RISSACHER  D C | 3215 NW FEDERAL HWY | | JENSEN BEACH | FL | 34957-4451 | 576023595 |
| 15533 IN-HOME THERAPY OF CENTRAL FLORIDA INC | 1715 E HIGHWAY 50 | | CLERMONT | FL | 34711-5187 | 270716102 |
| 15534 WILLIAM ABRAHAMS DC | 28963 STATE ROAD 54 | | WESLEY CHAPEL | FL | 33543-3218 | 474339508 |
| 15535 WALLER CHIROPRACTIC | 4729 HIGHWAY 90 | | MARIANNA | FL | 32446-6820 | 208281487 |
| 15536 D GENTILE DO PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 844140542 |
| 15537 FIRST OPTION PHYSICAL THERAPY INC | 1709 E VENICE AVE | | VENICE | FL | 34292 | 542101047 |
| 15538 GAINESVILLE SPINE INJURY | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 821696395 |
| 15539 JULIO ROBLA  M D   P A | 635 DESTACADA AVE | | MIAMI | FL | 33156-8001 | 650910752 |
| 15540 101 RX PHARMACY | 9718 101ST AVE | | OZONE PARK | NY | 11416-2561 | 852031659 |
| 15541 FOCUS CHIROPRACTIC P C | 14843 HILLSIDE AVE | | JAMAICA | NY | 11435-3330 | 273119210 |
| 15542 STEWART E NEMSER DC | 985 PATTON ST | | N BRUNSWICK | NJ | 08902-2285 | 800712792 |
| 15543 NY AMBULATORY & ANESTHESIS | 295 MADISON AVE | | NEW YORK | NY | 10017-6434 | 455355861 |
| 15544 EMERGENCY PHYSICIANS OF TIDEWATER | PO BOX 47650 | | JACKSONVILLE | FL | 32247-7650 | 541141362 |
| 15545 EARLY AMBULATORY MEDICINE LLC | 740 LAKE AVE | | CLERMONT | FL | 34711-2243 | 593765579 |
| 15546 BURN AND RECONSTRUCTIVE CENTER | PO BOX 3725 | | AUGUSTA | GA | 30914-3725 | 454697336 |
| 15547 GLOBAL DX IMAGING ONE | 6349 BEACH BLVD | | JACKSONVILLE | FL | 32216-2707 | 032094375 |
| 15548 NORTH LAUDERDALE PAIN AND INJURY MEDICAL CENTER INC | 7444 ROYAL PALM BLVD | | MARGATE | FL | 33063-6881 | 853445086 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15549 UNITED EMERGENCY SERVICES OF MISSISSIPPI LLC | 861 SW 78TH AVE | | PLANTATION | FL | 33324-3273 | 205486061 |
| 15550 TOWN OF ATHOL FIRE DEPT AMBULANCE | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 046001075 |
| 15551 GREENE REHAB SERVICES  P A | 333 TAMIAMI TRL S STE 207 | | VENICE | FL | 34285-2424 | 592247135 |
| 15552 CARDIOVASCULAR ASSOCIATES | 120 WHITE HORSE PIKE | | HADDON HGTS | NJ | 08035-1938 | 223321233 |
| 15553 AYMAN ATALLAH MD CORP | 1325 S CONGRESS AVE | | BOYNTON BEACH | FL | 33426-5876 | 208386858 |
| 15554 ZAIR MEDICAL SVC INC | 8660 W FLAGLER ST | | MIAMI | FL | 33144-2031 | 500322241 |
| 15555 MT MEDICAL FLORIDA INC | 1014 BANKTON CIR STE 100 | | HANAHAN | SC | 29410-2931 | 823766702 |
| 15556 ADVANCED SPINE & JOINT MEDICAL | 208 NE 3RD AVE | | OKEECHOBEE | FL | 34972-2961 | 843442963 |
| 15557 INNOVATIVE PT OF LONG ISLAND | 193 JERICHO TPKE | | MINEOLA | NY | 11501-1702 | 830801780 |
| 15558 WEHMAN NEUROSURGERY LLC | 2423 S ORANGE AVE | | ORLANDO | FL | 32806-4543 | 273014200 |
| 15559 VSI RAD LLC | 5927 SW 70TH ST | | SOUTH MIAMI | FL | 33143-3527 | 811255379 |
| 15560 SHIJUN PAN MD | 535 S FERDON BLVD | | CRESTVIEW | FL | 32536-4446 | 582540259 |
| 15561 JEFF J  MOLLINS DC | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 112783858 |
| 15562 GORDON J BRAUN  D C  P A | 2555 COLLINS AVE | | MIAMI BEACH | FL | 33140-4723 | 364515075 |
| 15563 ORTHOPEDIC SURGEONS  LTD | 3399 TRINDLE RD | | CAMP HILL | PA | 17011-4407 | 231875547 |
| 15564 ACTIVE CHIRO MEDICINE & SOFT TISSUE PA | 6817 SOUTHPOINT PKWY | | JACKSONVILLE | FL | 32216-6282 | 201808291 |
| 15565 FLORIDA SUPERIOR IMAGING  INC | 4742 NW 7TH MNR | | COCONUT CREEK | FL | 33063-6746 | 200690488 |
| 15566 ARTHUR C ROTHMAN M D  PH D | 2175 LEMOINE AVE | | FORT LEE | NJ | 07024-6008 | 223206055 |
| 15567 NEW AGE ACUPUNCTURE P C | 155 KINGS HWY | | BROOKLYN | NY | 11223-1026 | 870796310 |
| 15568 JACKSONVILLE CHIROPRACTIC, INC | 10151 UNIVERSITY BLVD | | ORLANDO | FL | 32817-1904 | 455267975 |
| 15569 LAROCCA CHIROPRACTIC CENTERS LLC | 2017 DREW ST | | CLEARWATER | FL | 33765-3116 | 273107103 |
| 15570 ORLANDO INTERNAL MEDICINE  PA | 1507 S HIAWASSEE RD | | ORLANDO | FL | 32835-5718 | 593624109 |
| 15571 RDP CONSULTANTS LLC | 666 PLAINSBORO RD | | PLAINSBORO | NJ | 08536-3030 | 815264475 |
| 15572 READING PROFESSIONAL SERVICE | PO BOX 70888 | | PHILADELPHIA | PA | 19176-5888 | 232266054 |
| 15573 MIDLAND MEMORIAL HOSPITAL | 400 REDFERN GRV PKWY | | MIDLAND | TX | 79701-5846 | 751584559 |
| 15574 GEORGE DIGIACINO | 425 W 59TH ST | | NEW YORK | NY | 10019-8022 | 104349940 |
| 15575 FOR LIFE THERAPY - MED RECORDS | 913 10TH AVE SE | | WATERTOWN | SD | 57201-9600 | 455515756 |
| 15576 SETON IMAGING | PO BOX 74274 | | CLEVELAND | OH | 44194-0002 | 161425463 |
| 15577 VERO BEACH CHIROPRACTIC & WELLNESS CENTER INC | 2043 14TH AVE | | VERO BEACH | FL | 32960-3441 | 472740658 |
| 15578 LAKE HEALTH CARE CENTER INC | 910 MOUNT HOMER RD | | EUSTIS | FL | 32726-6258 | 593681973 |
| 15579 ORTEGA CHIROPRACTIC CORP | 5367 ORTEGA BLVD | | JACKSONVILLE | FL | 32210-8451 | 431952532 |
| 15580 WINDY CITY MEDICAL SPECIALISTS | 8501 W HIGGINS RD | | CHICAGO | IL | 60631-2801 | 463161355 |
| 15581 ALLAN G KELLER DC PA | 2467 ENTERPRISE RD | | CLEARWATER | FL | 33763-1724 | 592799844 |
| 15582 FLORIDA INSTITUTE FOR CARDIOVASCULAR CARE PA | 8362 PINES BLVD | | PEMBROKE PINES | FL | 33024-6600 | 650758756 |
| 15583 GULF COAST CHIROPRACTIC CENTER  P A | 2301 TAMIAMI TRL STE A | | PT CHARLOTTE | FL | 33952-3907 | 650579325 |
| 15584 MIDWEST PAIN SPECIALIST SC | PO BOX 438395 | | CHICAGO | IL | 60643-8395 | 474992581 |
| 15585 LEE A FISCHER MD PA | 2669 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33406-5938 | 591885770 |
| 15586 ELIZABETHTOWN EMERGENCY PHYSICIANS LLC | PO BOX 950112 | | LOUISVILLE | KY | 40295-0112 | 611401114 |
| 15587 GASTROENTEROLOGY CONSULTANTS | 4700 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3420 | 591293161 |
| 15588 IMAGING HEALTH SOLUTION | 4733 W WATERS AVE APT 2014 | | TAMPA | FL | 33614-1464 | 822375689 |
| 15589 CENTRAL FLA  INPATIENT MEDICINE  P A | 2180 W STATE ROAD 434 | | LONGWOOD | FL | 32779-5041 | 593718647 |
| 15590 REVIVE HEALTH ASSOCIATES LLC | 410 S WARE BLVD | | TAMPA | FL | 33619-4469 | 871229596 |
| 15591 LISA M KRAWCZUN DC PA | 931 OAKFIELD DR | | BRANDON | FL | 33511-4935 | 331126012 |
| 15592 EMERGINET HENRY LLC | PO BOX 116841 | | ATLANTA | GA | 30368-6841 | 582593344 |
| 15593 DOCTORS IMAGING GROUP LLC | 6685 NW 9TH BLVD | | GAINESVILLE | FL | 32605-4206 | 593618240 |
| 15594 FLORIDA CHIROPRACTIC & SPORTS REHAB CTR | 20754 W DIXIE HWY | | MIAMI | FL | 33180-1146 | 201298976 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15595 HEART OF FLORIDA OBGYN ASSOC | PO BOX 667 | | DAVENPORT | FL | 33836-0667 | 593598026 |
| 15596 MITCHELL R GREENBERG DC PA | 1747 EVANS RD STE 101 | | MELBOURNE | FL | 32904-3869 | 650144395 |
| 15597 MCDONALD AVE CHIRO PC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 825435912 |
| 15598 PEACH REGIONAL MEDICAL CENTER | 1960 GA HIGHWAY 247 CONNE | | BYRON | GA | 31008-5663 | 453765471 |
| 15599 JEANNIE-ANNE PARLAN | 2071 FLATBUSH AVE STE 15 C | | BROOKLYN | NY | 11234-4340 | 131842355 |
| 15600 COR MEDICAL CENTERS OF HIALEAH | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 844039949 |
| 15601 GONZALO I DE QUESADA | 1334 WINDSOR WAY | | LUTZ | FL | 33559-6741 | 267664695 |
| 15602 CITY OF PINE BLUFFS | PO BOX 429 | | PINE BLUFFS | WY | 82082-0429 | 836000083 |
| 15603 ORTHOSOURCE INC | 13839 INDUSTRIAL RD | | OMAHA | NE | 68137-1117 | 470843793 |
| 15604 SAN CARLOS CHIROPRACTIC  INC | 19150 ACORN RD | | FORT MYERS | FL | 33967-3657 | 204122041 |
| 15605 ATLANTIC PLASTIC & HAND SURGERY  PA | PO BOX 398 | | HOLMDEL | NJ | 07733-0398 | 203447761 |
| 15606 DOT MED EQUIPMENT INC | 4172 BEDFORD AVE | | BROOKLYN | NY | 11229-2452 | 463037213 |
| 15607 BREVARD PHYSICIAN ASSOCIATES, PL | PO BOX 117432 | | ATLANTA | GA | 30368-7432 | 462739952 |
| 15608 HIGH FIELD AND OPEN MRI | 7807 SHELBYVILLE RD STE 100 | | LOUISVILLE | KY | 40222-5495 | 611297160 |
| 15609 ARBIT CHIROPRACTIC  LLC | 1148 RIVER ST | | HYDE PARK | MA | 02136-2917 | 832983236 |
| 15610 JENNIFER PETERSON | 6114 LOUISVILLE AVE | | PENSACOLA | FL | 32526-1229 | 061576203 |
| 15611 OCHSNER CLINIC LLC | 1514 JEFFERSON HWY | | NEW ORLEANS | LA | 70121-2429 | 720276883 |
| 15612 DDE RAPID SUPPLY INC | 9707 3RD AVE STE A FL 2 | | BROOKLYN | NY | 11209-7752 | 853049286 |
| 15613 RHYTHM OF LIFE CHIROPRACTIC LLC | 7133 S 76TH ST | | FRANKLIN | WI | 53132-9736 | 134317710 |
| 15614 CITY OF MEMPHIS EMS | PO BOX 1000 | | MEMPHIS | TN | 38148-0001 | 626000361 |
| 15615 HENRY M  REYNOLDS  DC  PA | 7521 SW 53RD PL | | MIAMI | FL | 33143-5811 | 650470823 |
| 15616 RED BANK ANESTHESIA | PO BOX 297 | | MANASQUAN | NJ | 08736-0297 | 261729087 |
| 15617 HOWARD M  ROMBOM  PH D  P C | 310 E SHORE RD STE 100 | | GREAT NECK | NY | 11023-2432 | 112732830 |
| 15618 CITY & COUNTY OF SAN FRANCISCO | PO BOX 7426 | | SAN FRANCISCO | CA | 94120-7426 | 946000417 |
| 15619 NOVA ORTHO AND SPINE PLLC | PO BOX 628717 | | ORLANDO | FL | 32862-8717 | 832715749 |
| 15620 NY BALANCE ACUPUNCTURE PC | 54 FREEMAN AVE | | ELMONT | NY | 11003-4126 | 843497490 |
| 15621 ESTRELLA HEALTH MEDICAL CENTER INC | 10250 SW 56TH ST | | MIAMI | FL | 33165-7069 | 853330324 |
| 15622 ACCESS HEALTH | 981 W COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33309-3110 | 852265916 |
| 15623 MOHAWK VALLEY ORTHOPEDICS | 5010 STATE HIGHWAY 30 STE 205 | | AMSTERDAM | NY | 12010-7532 | 141766903 |
| 15624 MONICA BAEZ SMITH  DDS  PA | 6705 HANLEY RD | | TAMPA | FL | 33634-4742 | 204704426 |
| 15625 ADVANCED ORTHOPEDICS SPINE S | 3355 BURNS RD | | PALM BEACH GARDENS | FL | 33410-4353 | 843344583 |
| 15626 BREDY PHYSICAL THERAPY & SPORTS REHAB LLC | 7651 RIVIERA BLVD | | MIRAMAR | FL | 33023 | 811855436 |
| 15627 COLUMBUS REGIONAL HEALTHCARE SYSTEM INC | PO BOX 890357 | | CHARLOTTE | NC | 28289-0357 | 560538020 |
| 15628 ORTHOSUPPLY112 INC | 10 DUBON CT | | FARMINGDALE | NY | 11735-1015 | 854106231 |
| 15629 COR INJURY CENTERS OF HOMESTEAD | 15600 SW 288TH ST | | HOMESTEAD | FL | 33033-1243 | 821942219 |
| 15630 HIGHLANDS INTERVENTIONAL PAIN MGMT | 123 NEWTON SPARTA RD | | NEWTON | NJ | 07860-2769 | 204991115 |
| 15631 DIAGNOSTIC CENTERS OF AMERICA-FLORIDA I | 15340 S JOG RD | | DELRAY BEACH | FL | 33446-2170 | 650360635 |
| 15632 ACH CHIROPRACTIC PC | 1786 FLATBUSH AVE | | BROOKLYN | NY | 11210-4203 | 475236009 |
| 15633 TOM T YEH MD | 7837 GARVEY AVE | | ROSEMEAD | CA | 91770-3013 | 547553781 |
| 15634 CHRISTOPHER BURNHAM DC | 330 US FEDERAL HWY | | LAKE PARK | FL | 33403 | 528290450 |
| 15635 TOWN OF COLONIE | 584 NEW LOUDON RD | | LATHAM | NY | 12110-4024 | 146002139 |
| 15636 RIDGE PATHOLOGY CONSULTANTS | PO BOX 144333 | | ORLANDO | FL | 32814-4333 | 592300952 |
| 15637 SPORTS AND ORTHOPEDIC REHABILITATION | DEPT 301 | | ATLANTA | GA | 30353 | 593822487 |
| 15638 PYRAMID CARE PT PC | PO BOX 940097 | | ROCKAWAY PARK | NY | 11694-0097 | 823220297 |
| 15639 LARIT CHIROPRACTIC & WELLNESS CENTER LLC | 3185 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3277 | 201368217 |
| 15640 PHYSICIAN PROVIDERS GROUP PA | 16380 SE 84TH CT | | SUMMERFIELD | FL | 34491-7057 | 510473464 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 15641 | TRI COUNTY CHIROPRACTIC CTR | 3122 S UNIVERSITY DR | | MIRAMAR | FL | 33025-3001 | 844658062 |
| 15642 | AVENUE C MEDICAL PC | 410 DITMAS AVE | | BROOKLYN | NY | 11218-4920 | 271651231 |
| 15643 | RENATA ANGELINI MD | 2232 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6184 | 201724497 |
| 15644 | ATLAS INJURY REHAB CENTER LLC | 6164 N US HIGHWAY 41 | | APOLLO BEACH | FL | 33572-1806 | 825399131 |
| 15645 | DR DWIGHT REYNOLDS | 15715 S DIXIE HWY | | PALMETTO BAY | FL | 33157-1800 | 138460075 |
| 15646 | TOWN RX INC | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 861597460 |
| 15647 | SOUTHWEST VOLUSIA HEALTHCARE CORP | PO BOX 862313 | | ORLANDO | FL | 32886-2313 | 593149293 |
| 15648 | SCIO HEALTH ANALYTICS INC | 111 RYAN CT | | PITTSBURGH | PA | 15205-1310 | 260185383 |
| 15649 | ANTOINETTE N KOE MD PA | 1543 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4535 | 593195463 |
| 15650 | CHULA VISTA EMERGENCY ROOM PHYSICIANS | PO BOX 1698 | | ARCADIA | CA | 91077-1698 | 900950252 |
| 15651 | OP ACUPUNCTURE PC | 1959 E 17TH ST | | BROOKLYN | NY | 11229-3463 | 834101004 |
| 15652 | BERWICK CLINIC CO LLC | 701 E 16TH ST | | BERWICK | PA | 18603-2316 | 205689255 |
| 15653 | DYNAMIC REHAB | 1618 MAHAN CENTER BLVD | | TALLAHASSEE | FL | 32308-5477 | 262475406 |
| 15654 | AYMAN ALREJLEH MD PC | 4757 MCLEOD DR E | | SAGINAW | MI | 48604-2838 | 383573196 |
| 15655 | PRO-ACTIVE PHYSICAL THERAPY | 13801 BRUCE B DOWNS BLVD | | TAMPA | FL | 33613-3946 | 593186408 |
| 15656 | POUDRE VALLEY HEALTH SYSTEMS | PO BOX 732031 | | DALLAS | TX | 75373-2031 | 800348943 |
| 15657 | AMBOY CHIROPRACTIC PC | 7378 AMBOY RD | | STATEN ISLAND | NY | 10307-1450 | 134176523 |
| 15658 | DANIEL J BURMAN II LLC | 2147 BERRY TRACE CT | | MANVEL | TX | 77578-2091 | 832696802 |
| 15659 | ASSOCIATED RADIOLOGISTS  P A | PO BOX 1075 | | E BRUNSWICK | NJ | 08816-1075 | 221920762 |
| 15660 | RADIOLOGY ASSOCIATES INC | 1214 SPRING ST | | JEFFERSONVLLE | IN | 47130-3700 | 351153879 |
| 15661 | CARE MEDICAL CENTERS | 3251 HOLLYWOOD BLVD STE 466 | | HOLLYWOOD | FL | 33021-6946 | 650894700 |
| 15662 | WALTER SANCHEZ  DC | 3826 W 16TH AVE | | HIALEAH | FL | 33012-7040 | 592547683 |
| 15663 | GEORGIA ORTHOPEDIC PRODUCTS | 5050 RESEARCH CT | | SUWANEE | GA | 30024-6606 | 263082691 |
| 15664 | ROYAL MEDICAL IMAGING | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 900684384 |
| 15665 | ADVANCE CHIROPRACTIC REHAB | 4800 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-4602 | 270487725 |
| 15666 | SAMARITAN MEDICAL CENTER | 830 WASHINGTON ST | | WATERTOWN | NY | 13601-4034 | 150533577 |
| 15667 | PRECISION MRI CENTER LLC | PO BOX 12374 | | MIAMI | FL | 33101-2374 | 472197887 |
| 15668 | SMC-MISSISSIPPI COUNTY HEALTH SYSTEM | 611 W LEE AVE | | OSCEOLA | AR | 72370-3001 | 800370789 |
| 15669 | DAVID KATEB-MD | 4760 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-3839 | 650635400 |
| 15670 | DR RICHARD A SAITTA MD PA | 80 WILSON BLVD S | | NAPLES | FL | 34117-9386 | 455394692 |
| 15671 | AR PHYSICAL THERAPY & PT ASST  PLLC | 19 E 37TH ST | | NEW YORK | NY | 10016-3005 | 611479583 |
| 15672 | ALS MEDICAL GROUP INC | 8180 NW 36TH ST | | DORAL | FL | 33166-6645 | 271816445 |
| 15673 | ALLIANCE SPINE ASSOCIATES | 39-40 BROADWAY | | FAIR LAWN | NJ | 07410-5419 | 464682400 |
| 15674 | POMPANO REHABILITATION CENTER | 750 E SAMPLE RD | | POMPANO BEACH | FL | 33064-5144 | 473350128 |
| 15675 | PETER ROBERT DEXHEIMER | 10840 LITTLE PATUXENT PKWY | | COLUMBIA | MD | 21044-3115 | 522134862 |
| 15676 | APOLLO HOME HEALTH CARE SERVICES INC | 1401 SE GOLDTREE DR | | PORT ST LUCIE | FL | 34952-7584 | 061680127 |
| 15677 | OLETA RIVER EMERGENCY PHYSICIANS LLC | PO BOX 37873 | | PHILADELPHIA | PA | 19101-0173 | 454800909 |
| 15678 | ARMANDO A DE FERIA MD PA | 600 N HIATUS RD | | PEMBROKE PINES | FL | 33026-5207 | 559499218 |
| 15679 | SOUTHEAST ORTHOPEDIC SPECIALISTS INC | 6500 BOWDEN RD | | JACKSONVILLE | FL | 32216-8070 | 593696338 |
| 15680 | DALE MEDICAL CENTER | 100 HOSPITAL AVE | | OZARK | AL | 36360-2018 | 636001875 |
| 15681 | ISLAND INTERVENTIONAL PAIN MANAGEMENT | 283 COMMACK RD | | COMMACK | NY | 11725-6021 | 473904155 |
| 15682 | SISTER S MEDICAL CLINIC  INC | 510 AIRPORT RD | | PANAMA CITY | FL | 32405-4011 | 431953000 |
| 15683 | DR  ROANLD P  MAZZA  D C  P C | 56A MOTOR AVE | | FARMINGDALE | NY | 11735-4038 | 113380100 |
| 15684 | ATHENS ORTHOPEDIC CLINIC  P A | PO BOX 101709 | | ATLANTA | GA | 30392-1709 | 581076549 |
| 15685 | SPINE & PAIN SPECIALTY CARE | 650 E PALISADE AVE STE 2 | | ENGLEWOOD CLIFFS | NJ | 07632-1823 | 471946392 |
| 15686 | CAREMED OF FLORIDA | 11268 S APOPKA VINELAND RD # R | | ORLANDO | FL | 32836-6152 | 800847270 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 15687 AMERICAN CHIROPRACTIC CARE  INC | 5511 RAEFORD RD STE 100 | | FAYETTEVILLE | NC | 28304-2056 | 561844994 |
| 15688 PERSONALIZED MEDICINE CONSULTANTS LLC | 13500 SUTTON PARK DR S STE 202 | | JACKSONVILLE | FL | 32224-5291 | 821895000 |
| 15689 TOTAL HEALTH REHAB OF DELRAY | PO BOX 970499 | | COCONUT CREEK | FL | 33097-0499 | 461177882 |
| 15690 MILESTONE CHIROPRACTIC PC | 81 BELLEFAIR RD | | RYE BROOK | NY | 10573-5506 | 800926535 |
| 15691 ST VINCENTS AMBULATORY CARE | PO BOX 848457 | | BOSTON | MA | 02284-8457 | 592292041 |
| 15692 KORGE PRODUCTS CORPOR | 1820 AVENUE M | | BROOKLYN | NY | 11230-5347 | 861253182 |
| 15693 YOUR LIFE INC | 5144 SHERIDAN DR | | WILLIAMSVILLE | NY | 14221-4648 | 272365641 |
| 15694 HARVARD PILGRIM HEALTH CARE  INC | PO BOX 272 | | CANTON | MA | 02021-0272 | 042452600 |
| 15695 MIAMI IMAGING CORP | 4575 NW 7TH ST | | MIAMI | FL | 33126-2306 | 813229109 |
| 15696 RIVERSIDE TAPPAHANNOCK HOSPITAL | PO BOX 826608 | | PHILADELPHIA | PA | 19182-6608 | 541489410 |
| 15697 JOAQUIN MENDEZ MD PA | 600 N HIATUS RD | | PEMBROKE PINES | FL | 33026-5207 | 650996624 |
| 15698 FORT LAUDERDALE PHYSICIAN SERVICES LLC | PO BOX 2955 | | SAN ANTONIO | TX | 78299-2955 | 813380797 |
| 15699 GUERRY FUNERAL HOME | 420 E MACCLENNY AVE | | MACCLENNY | FL | 32063-2218 | 043642625 |
| 15700 TOM SEGAL PHYSICAL THERAPY  INC | 9045 LA FONTANA BLVD STE 113 | | BOCA RATON | FL | 33434-5640 | 650962069 |
| 15701 UNM MEDICAL GROUP INC | 933 BRADBURY DR SE | | ALBUQUERQUE | NM | 87106-4374 | 208488778 |
| 15702 JALD INC | 444 HURFFVILLE CROSSKEYS RD | | SEWELL | NJ | 08080-2372 | 223690854 |
| 15703 LAWNWOOD HEALTHCARE SPEC | PO BOX 100954 | | ATLANTA | GA | 30384-0954 | 352285106 |
| 15704 SPINE & INJURY ASSOCIATES | 280 S STATE ROAD 434 STE 1049 | | ALTAMONTE SPRINGS | FL | 32714-3859 | 471141790 |
| 15705 FIRST CALL AMBULANCE SERVICE LLC | PO BOX 17345 | | NASHVILLE | TN | 37217-0345 | 770624433 |
| 15706 STEPHEN R  SHEA  M D  INC | 4401 W MEMORIAL RD | | OKLAHOMA CITY | OK | 73134-1785 | 952903413 |
| 15707 CONRAD F CEAN MD PLLC | 1400 5TH AVE APT 3E | | NEW YORK | NY | 10026-2585 | 850629802 |
| 15708 LIVING WELLNESS PT | 20 CAMBRIDGE DR | | ABERDEEN | NJ | 07747-2256 | 474693445 |
| 15709 LAWRENCE J EPPS JR | 445 4TH ST S | | LAKE WALES | FL | 33853-3775 | 265869202 |
| 15710 THE CENTER FOR PAIN MANAGEMENT | PO BOX 4760 | | BELFAST | ME | 04915-4760 | 264296954 |
| 15711 MELBOURNE TERRACE RCC LLC | 251 E FLORIDA AVE | | MELBOURNE | FL | 32901-8303 | 760738972 |
| 15712 TIMOTHY GROTH MD | 994 W JERICHO TPKE | | SMITHTOWN | NY | 11787-3235 | 203910419 |
| 15713 GREATER STAPLES HOSPITAL | 401 PRAIRIE AVE NE | | STAPLES | MN | 56479-3201 | 411842965 |
| 15714 MODESTO SANCHEZ TORRES | PO BOX 558725 | | MIAMI | FL | 33255-8725 | 821945499 |
| 15715 ALPHA MEDICINE AND REHAB KISSI | PO BOX 100845 | | CAPE CORAL | FL | 33910-0845 | 833788180 |
| 15716 SWAIN COUNTY EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000342 |
| 15717 REGENESIS ORTHOPEDICS PLLC | PO BOX 746994 | | ATLANTA | GA | 30374-6994 | 871511662 |
| 15718 ROSWELL RADIOLOGY ASSOCIATES PC | 3000 HOSPITAL BLVD | | ROSWELL | GA | 30076-4915 | 581942609 |
| 15719 MRI IMAGING CENTER OF FRESNO | 108 W SHAW AVE | | FRESNO | CA | 93704-2817 | 770439758 |
| 15720 COCOA CHIROPRACTIC CENTER PA | 111 N FISKE BLVD | | COCOA | FL | 32922-7211 | 833399151 |
| 15721 DECUBELLIS CHIROPRACTIC AND A | 8614 LITTLE RD | | NEW PRT RCHY | FL | 34654-4945 | 473490420 |
| 15722 DR KYLE MULLAN | 4341 LYNX PAW TRL | | VALRICO | FL | 33596-7426 | 593414394 |
| 15723 CHIEF PHYSICAL THERAPY & SPORTS MEDICINE | 805 SE 3RD AVE | | FT LAUDERDALE | FL | 33316-1105 | 473284539 |
| 15724 GARRETT CHIROPRACTIC CLINIC | PO BOX 969 | | KILLEN | AL | 35645-0969 | 631106818 |
| 15725 LISA WALMSLEY DC | 102 ELDEN ST STE 13 | | HERNDON | VA | 20170-4827 | 541733593 |
| 15726 FMA ASSOCIATES INC | 25 COMMERCE DR | | CRANFORD | NJ | 07016-3605 | 461990777 |
| 15727 CITY OF BENTONVILLE | 800 SW A ST | | BENTONVILLE | AR | 72712-6225 | 716000642 |
| 15728 MINOR EMERGENCY CTR OF NO  BROWARD  INC | 750 S FEDERAL HWY | | DEERFIELD BCH | FL | 33441-5767 | 592247859 |
| 15729 ASC GAMMA PARTNERS  LTD | 5426 BAY CENTER DR | | TAMPA | FL | 33609-3444 | 431961039 |
| 15730 JASON D DRIVERE DC | 212 W VINE ST | | NEW WILMNGTN | PA | 16142-1206 | 461450379 |
| 15731 POLK EMERGENCY GROUP  LLC | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 030448738 |
| 15732 GREEN RIVER EMERGENCY PHYSICIANS PLLC | PO BOX 31928 | | CLARKSVILLE | TN | 37040-0033 | 471755139 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 15733 A & M GERBER CHIROPRACTIC  LLC | 6860 BRUCE CT | | LAKE WORTH | FL | 33463-7454 | 202909199 |
| 15734 CITY OF KENOSHA | 3223 N WILKE RD | | ARLINGTON HEIGHTS | IL | 60004-1437 | 396005481 |
| 15735 BRIDGPORT HOSPITAL | 267 GRANT ST | | BRIDGEPORT | CT | 06610-2805 | 060646554 |
| 15736 CHEVRAH HATZ AMBULANCE CORP | 48 BAKERTOWN RD | | MONROE | NY | 10950-8428 | 133062687 |
| 15737 HEALING TOUCH MASSAGE  INC | PO BOX 1326 | | WINTER PARK | FL | 32790-1326 | 593469474 |
| 15738 LOMBARDO CHIROPRACTIC CLINIC  PA | 1400 HAND AVE | | ORMOND BEACH | FL | 32174-8194 | 592869050 |
| 15739 DR ROBERT S  FREDA | 287 PARK AVE | | RUTHERFORD | NJ | 07070-2748 | 222785550 |
| 15740 JOHNSON MEMORIAL HOSPITAL | 1300 HALL BLVD | | BLOOMFIELD | CT | 06002-2918 | 060646696 |
| 15741 PINERO PREVENTIVE MEDICAL CARE | 1720 S ORANGE AVE | | ORLANDO | FL | 32806-2945 | 204098320 |
| 15742 GUNNISON VALLEY HOSPITAL | 711 N TAYLOR ST | | GUNNISON | CO | 81230-2208 | 846008116 |
| 15743 FLORIDA EAST COAST MEDICAL GROUP | 1107 N PARROTT AVE | | OKEECHOBEE | FL | 34972-2128 | 770706313 |
| 15744 PROHEALTH CHIROPRACTIC AND INJURY CENTER CORP | 19451 SHERIDAN ST | | FORT LAUDERDALE | FL | 33332-1653 | 830598844 |
| 15745 BROOKS SEAMAN | 19 GROVE ST | | KEENE | NH | 03431-4220 | 371491116 |
| 15746 CENTER FOR ADDICTION AND PAIN MANAGEMENT LLC | 235 CITRUS TOWER BLVD | | CLERMONT | FL | 34711-2712 | 811624365 |
| 15747 READY PAIN MANAGEMENT LLC | 1300 FISHING LAKE DR | | ODESSA | FL | 33556-4005 | 471396669 |
| 15748 LEGAL MEDICAL ASSOCIATES LLC | 531 NEW HAVEN AVE | | MILFORD | CT | 06460-8613 | 821800273 |
| 15749 NATIONAL HEALTH FINANCE DM  L L C | 2175 N ALMA SCHOOL RD | | CHANDLER | AZ | 85224-2878 | 810566732 |
| 15750 UNIVERSITY PLACE ORTHOPAEDICS | 95 UNIVERSITY PL | | NEW YORK | NY | 10003-4515 | 133911727 |
| 15751 EXPRESS FAMILY CARE | PO BOX 66 | | PALATKA | FL | 32178-0066 | 461533074 |
| 15752 ROBERSON FUNERAL HOME & CREMATORY | PO BOX 495096 | | PT CHARLOTTE | FL | 33949-5096 | 591654938 |
| 15753 PANTHER MEDICAL INC | 5100 W LEMON ST | | TAMPA | FL | 33609-1111 | 593431890 |
| 15754 DR LISA S CHIRO & NATURAL HEALTH CARE | 1114 FLORIDA AVE STE C | | PALM HARBOR | FL | 34683-4331 | 593554663 |
| 15755 FLORIDA HOME HEALTH CARE | 601 N CONGRESS AVE | | DELRAY BEACH | FL | 33445-4621 | 651081308 |
| 15756 THE NAVAL HOSPITAL | 161 TURNER ST | | PENSACOLA | FL | 32508-5280 | 593208445 |
| 15757 THOMAS J  BOLAND  MD DMD | 6540 4TH ST N | | ST PETERSBURG | FL | 33702-6822 | 592963825 |
| 15758 SOUTH FL FAMILY CHIROPRACTIC  PA | 1470 ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-1608 | 201913459 |
| 15759 URGENT DME | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 812700321 |
| 15760 SHANE BETHEA DCPC | 100 PLANTATION RD | | PERRY | FL | 32348-6000 | 260360312 |
| 15761 ZINA BEN-ARI | 6389 SAUNDERS ST | | REGO PARK | NY | 11374-3107 | 113568372 |
| 15762 SOLARIS HEALTH AND WELLNESS | 9520 BONITA BEACH RD SE | | BONITA SPGS | FL | 34135-4517 | 455611172 |
| 15763 OVERSEAS CHIROPRACTIC INC | 11400 OVERSEAS HWY | | MARATHON | FL | 33050-3600 | 854246280 |
| 15764 MAGNOLIA FAMILY URGENT CARE | 1202 SW 17TH ST | | OCALA | FL | 34471-1271 | 474535454 |
| 15765 SOUTH SHORE CHIROPRACTIC PLLC | 321 EDISON ST | | STATEN ISLAND | NY | 10306-3023 | 134115873 |
| 15766 HALLANDALE BEACH ORTHOPEDICS | 1250 E HALLANDALE BEACH BLVD STE B | | HALLANDALE BEACH | FL | 33009-4634 | 651108952 |
| 15767 AMERICAN MEDICAL INITIATIVES PC | 3080 31ST ST | | ASTORIA | NY | 11102-1857 | 463442884 |
| 15768 GILLEYS FAMILY CREMATION LLC | 332 3RD ST NW | | WINTER HAVEN | FL | 33881-4002 | 823506093 |
| 15769 LINCOLN ZURITA | PO BOX 261421 | | TAMPA | FL | 33685-1421 | 463961254 |
| 15770 PHYSICIANS UNITY PA | 7008 INDIANA AVE | | LUBBOCK | TX | 79413-6114 | 273705652 |
| 15771 GLOVER CHIROPRACTIC CLINIC LLC | 312 N 14TH ST | | LEESBURG | FL | 34748-4824 | 455629467 |
| 15772 LIVING GREEN CHIROPRACTIC & WELLNESS LLC | 12651 W SUNRISE BLVD | | SUNRISE | FL | 33323-0906 | 262702016 |
| 15773 PATHWAYS COUNSELING CENTER LLC | 211 W HIBISCUS BLVD | | MELBOURNE | FL | 32901-3019 | 453808478 |
| 15774 DOMINIQUE CHIROPRACTIC INC | 401 S GREEN ST | | MORGANTON | NC | 28655-3528 | 454586026 |
| 15775 ACI CAPE FEAR VALLEY LLC | PO BOX 743751 | | ATLANTA | GA | 30374-3751 | 810844217 |
| 15776 VNA SPACE COAST | 1110 35TH LN | | VERO BEACH | FL | 32960-6596 | 651002301 |
| 15777 ATLANTA TOTAL WELLNESS | 855 MOUNT VERNON HWY NE | | ATLANTA | GA | 30328-4249 | 582654928 |
| 15778 EMERGENCY MEDICAL PHYSICIANS OF SUFFOLK | PO BOX 18910 | | BELFAST | ME | 04915-4084 | 272792299 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 15779 ZITEL FAMILY CHIROPRACTIC | 3430 TORINGDON WAY | | CHARLOTTE | NC | 28277-2446 | 841639655 |
| 15780 DEPARTMENT OF THE ARMY | 2240 WINROW RD | | FORT HUACHUCA | AZ | 85613-5080 | 860980378 |
| 15781 SOUTHERN ILLINOIS MEDICAL SERVICE | PO BOX 1467 | | INDIANAPOLIS | IN | 46206-1467 | 205521741 |
| 15782 SACRED HEART HOSPITAL | 900 W CLAIREMONT AVE | | EAU CLAIRE | WI | 54701-6122 | 390807060 |
| 15783 ORLANDO ORTHOPAEDIC CENTER MD PA | 23 W CRYSTAL LAKE ST | | ORLANDO | FL | 32806 | 591486941 |
| 15784 GEMMA BANEZ PTPA | 7775 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2519 | 650931483 |
| 15785 WINTHROP PHYSICAL THERAPY | 1300 FRANKLIN AVE | | GARDEN CITY | NY | 11530-1886 | 262475432 |
| 15786 CENTRAL IOWA PHYSIO LLC | 207 INTERSTATE PARK DR | | MONTGOMERY | AL | 36109-5404 | 364799633 |
| 15787 STEAMBOAT ER LLC | PO BOX 881689 | | STEAMBOAT SPRINGS | CO | 80488-1689 | 814492071 |
| 15788 HEARTLAND OF SARASOTA FL LLC | 5401 SAWYER RD | | SARASOTA | FL | 34233-2444 | 260623968 |
| 15789 NCOGNITO FITNESS INC | 420 S STATE ROAD 7 | | WELLINGTON | FL | 33414-4303 | 208288172 |
| 15790 ADVANTAGE RADIOLOGY PC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 261228729 |
| 15791 JEAN-FELERT CADET MD PA | PO BOX 2204 | | LAKE CITY | FL | 32056-2204 | 593470069 |
| 15792 DR ELIZABETH JONES DC | 6615 N ATLANTIC AVE STE A | | CPE CANAVERAL | FL | 32920-3886 | 266987503 |
| 15793 DENOFF ORTHOPAEDICS PA | 1639 N VOLUSIA AVE | | ORANGE CITY | FL | 32763-3843 | 455589485 |
| 15794 FAMILY FUNERAL HOME & CREMATION SERVICES LLC | 3106 CRAWFORDVILLE HWY | | CRAWFORDVILLE | FL | 32327-3137 | 472863785 |
| 15795 ADVANCE HEALTH SERVICES III INC | 7000 SW 97TH AVE | | MIAMI | FL | 33173-1494 | 650870605 |
| 15796 MID-FLORIDA PRIMARY CARE PA | 401 W NORTH BLVD | | LEESBURG | FL | 34748-5044 | 030374583 |
| 15797 STEPHEN L FAIR DC LTD | 825 S 7TH ST | | LAS VEGAS | NV | 89101-6909 | 030430383 |
| 15798 FAST CARE MEDICAL DIAGNOSTIC PLLC | 7901 METROPOLITAN AVE | | MIDDLE VLG | NY | 11379-2930 | 454680639 |
| 15799 EAR NOSE & THROAT ASSOCIATES OF ONEONTA PC | 41-45 DIETZ ST | | ONEONTA | NY | 13820-1966 | 161205470 |
| 15800 JEFFERY WALKER MD | 6830 CENTRAL AVE | | SAINT PETERSBURG | FL | 33707-1208 | 462956875 |
| 15801 COGENT HEALTHCARE OF MACON LLC | PO BOX 26040 | | MACON | GA | 31221-6040 | 201190794 |
| 15802 BLUE MOON ACUPUNCTURE PC | 162 SUFFOLK RD | | ISLAND PARK | NY | 11558-1456 | 271425893 |
| 15803 LIVING HEALTHY MEDICAL CARE PC | 546 HOWARD AVE | | BROOKLYN | NY | 11233-5542 | 822337466 |
| 15804 3D SPORTS MEDICINE & JOINT CENTER INC | 2194 HIGHWAY A1A | | INDIAN HARBOUR BEACH | FL | 32937-4930 | 461792753 |
| 15805 ROBERT B GROSSMAN | 35 S GILBERT ST | | TINTON FALLS | NJ | 07701-4954 | 222856302 |
| 15806 PROFESSIONAL RESOURCES MANAGEMENT INC | 102 CONECUH AVE W | | UNION SPRINGS | AL | 36089-1303 | 631070858 |
| 15807 PALMS MRI DIAGNOSTIC IMAGING CENTER | 2825 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33065-1440 | 203378480 |
| 15808 CENTERS FOR HEALTH PROMOTION LLC | 1890 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-8963 | 463511929 |
| 15809 OMI INTERNATIONAL INC | 8726 NW 26TH ST | | DORAL | FL | 33172-1627 | 825245242 |
| 15810 ADACO BILLING COMPANY LLC | 3135 STATE ROAD 580 | | SAFETY HARBOR | FL | 34695-4976 | 475191565 |
| 15811 2 FEEL GOOD PHYSICAL THERAPY PC | 9508 QUEENS BLVD | | REGO PARK | NY | 11374-1159 | 264195453 |
| 15812 DR LEONARD ROSENBLUM DC PC | PO BOX 230194 | | BROOKLYN | NY | 11223-0194 | 463779121 |
| 15813 FHCS PHYSICIANS SERVICE | 380 N OXFORD VALLEY RD | | LANGHORNE | PA | 19047-8304 | 232691968 |
| 15814 BRYAN Q PHAMNGUYEN DDS PA | 1325 N GOLDENROD RD | | ORLANDO | FL | 32807-8332 | 593290174 |
| 15815 PHYSICAL MEDICINE & REHAB | 234 ORINOCO DR | | BRIGHTWATERS | NY | 11718-1822 | 471618149 |
| 15816 ROBERT GIODANO LAC | 506 E 5TH ST | | NEW YORK | NY | 10009-6505 | 054625244 |
| 15817 NORTHEAST MEDICAL IMAGING PC | PO BOX 1194 | | LATHAM | NY | 12110-8694 | 141738752 |
| 15818 STEWARD-CARITAS ER | PO BOX 417052 | | BOSTON | MA | 02241-7052 | 272777455 |
| 15819 BM REHAB PT PC | PO BOX 61157 | | STATEN ISLAND | NY | 10306-7157 | 814645594 |
| 15820 PREMIER FAMILY CHIROPRACTIC | 7103 BAKERS BRIDGE AVE | | BRENTWOOD | TN | 37027-2892 | 770670255 |
| 15821 FORT PIERCE ORTHOPAEDICS LLC | PO BOX 277188 | | ATLANTA | GA | 30384-7188 | 010858704 |
| 15822 KINGSLEY PHYSICAL THERAPY LLC | 409 W MAIN ST | | KINGSLEY | MI | 49649-9481 | 421698426 |
| 15823 FORT LAUDERDALE OMS PA | 2000 S ANDREWS AVE | | FORT LAUDERDALE | FL | 33316-3430 | 260849265 |
| 15824 AMERIPATH FLORIDA INC | 7111 FAIRWAY DR | | PALM BCH GDNS | FL | 33418-4204 | 650641688 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15825 GEORGIA CHIROPRACTIC & WELLNESS CENTER | PO BOX 5566 | | AUGUSTA | GA | 30916-5566 | 582623700 |
| 15826 FLINT NEUROLOGICAL CENTRE | 5082 VILLA LINDE PKWY | | FLINT | MI | 48532-3411 | 383189890 |
| 15827 PACIFIC SURGICAL SUPPLY INC | 4050 NOSTRAND AVE STE 3M | | BROOKLYN | NY | 11235-2250 | 261521871 |
| 15828 EREN MOLYNEUX | 4370 SATELLITE BLVD | | DULUTH | GA | 30096-8843 | 081648287 |
| 15829 NEW HEIGHT ACUPUNCTURE PC | 46 E PARK AVE FL 2 | | LONG BEACH | NY | 11561-3503 | 851167143 |
| 15830 Y & A REHAB MEDICAL CENTER INC | 7200 NW 7TH ST | | MIAMI | FL | 33126-2948 | 812498752 |
| 15831 ON TIME EMS | 135 E HIGHLAND PKWY | | ROSELLE | NJ | 07203-2602 | 472440563 |
| 15832 EAST FLATBUSH MEDICAL PC | 3910 CHURCH AVE | | BROOKLYN | NY | 11203-2915 | 472957445 |
| 15833 MACOUPIN FAMILY PRACTICE CENTER | 715 BROADWAY ST | | GILLESPIE | IL | 62033-1166 | 481275401 |
| 15834 STAND UP MRI OF EAST ELMHURST  P C | PO BOX 127 | | FARMINGDALE | NY | 11735-0127 | 113159217 |
| 15835 HESS SPINAL & MEDICAL CTR OF P C | 4505 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4567 | 263552955 |
| 15836 STATESBORD HMA  INC | 1499 FAIR RD | | STATESBORO | GA | 30458-1683 | 582190713 |
| 15837 HANDS OF LIFE  INC | 14411 COMMERCE WAY STE 350 | | MIAMI LAKES | FL | 33016-1600 | 134232349 |
| 15838 ARGO MEDICAL EQUIPMENT CORP | 1850 OCEAN PKWY APT C10 | | BROOKLYN | NY | 11223-3020 | 872282248 |
| 15839 COMM  ORTH  CTR  FOR JOINT REPLACEMENT | 7225 N UNIVERSITY DR | | TAMARAC | FL | 33321-2908 | 650796980 |
| 15840 OREGON COASTAL REHAB | 1010 SW COAST HWY | | NEWPORT | OR | 97365-5288 | 455525384 |
| 15841 SPORTSCARE PHYSICAL THERAPY OF NY PC | 2682 W FAIRBANKS AVE | | WINTER PARK | FL | 32789-3385 | 261482691 |
| 15842 NORTHLAND RADIOLOGY INC | 26222 TELEGRAPH RD | | SOUTHFIELD | MI | 48033-5318 | 383343863 |
| 15843 R A  HENRIQUES M D | 503 DELANNOY AVE | | COCOA | FL | 32922-7813 | 593687688 |
| 15844 WYOMING COUNTY COMMUNITY HOSPITAL | 400 N MAIN ST | | WARSAW | NY | 14569-1025 | 166002571 |
| 15845 BRAIN AND SPINE CENTER PA | 2011 HARRISON AVE | | PANAMA CITY | FL | 32405-4545 | 593379580 |
| 15846 ERIC L  ENGELMANN  D C | 113 CURTISS PKWY | | MIAMI SPRINGS | FL | 33166-5220 | 650423258 |
| 15847 PROFESSIONAL RADIOLOGY ASSOCIATES  PA | PO BOX 740189 | | ORANGE CITY | FL | 32774-0189 | 593633298 |
| 15848 HOMESTEAD WELLNESS CLINIC | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 471735931 |
| 15849 CAROLINA BONE & JOINT PA | 10460 PARK RD STE 100 | | CHARLOTTE | NC | 28210-8537 | 561216335 |
| 15850 RAHWAY PATHOLOGY  PA | PO BOX 640 | | BELLEVILLE | NJ | 07109-0640 | 223234284 |
| 15851 DR  WILLIAM R  MORGAN  INC | 3610 SE FEDERAL HWY | | STUART | FL | 34997-4902 | 650696518 |
| 15852 REHAB SYNERGY PT PC | 2071 MERRICK RD | | MERRICK | NY | 11566-4749 | 463601064 |
| 15853 SOUTHERN VITREORETINAL | 2439 CARE DR | | TALLAHASSEE | FL | 32308-4580 | 208515285 |
| 15854 DUNEDIN CHIROPRACTIC INC | 1059 BROADWAY | | DUNEDIN | FL | 34698-5756 | 821893606 |
| 15855 TRI-COUNTY ORTHOPAEDIC CENTER  PA | 701 MEDICAL PLAZA DR | | LEESBURG | FL | 34748-7313 | 593704475 |
| 15856 VISTA CARE PT PC | PO BOX 60380 | | STATEN ISLAND | NY | 10306-0380 | 852252296 |
| 15857 PRESTIGE HEALTHCARE GROUP | 1800 SW 1ST ST | | MIAMI | FL | 33135-1960 | 320589953 |
| 15858 FLORIDA CITRUS, BUSINESS & INDUSTRIES FUND | PO BOX 616648 | | ORLANDO | FL | 32861-6648 | 591449689 |
| 15859 PRECISION ANESTHESIA PC | 2515 CRESCENT ST | | ASTORIA | NY | 11102-4370 | 260812024 |
| 15860 ADVANCED REHAB MEDICAL SERVICES PC | PO BOX 195 | | ROSLYN HTS | NY | 11577-0195 | 113460705 |
| 15861 CARDIOVASCULAR HEALTH CONSULTANTS PA | 945 N 12TH ST | | MILWAUKEE | WI | 53233-1305 | 223338925 |
| 15862 CMH SERVICE INC | 160 HOMER AVE | | CORTLAND | NY | 13045-1255 | 161370440 |
| 15863 FOSSO GELHAR CHIROPRACTORS | 155 N SAWYER ST | | OSHKOSH | WI | 54902-5674 | 800655933 |
| 15864 AMERICAN LUNG & SLEEP DISORDERS CONSULTANTS PA | 6223 66TH ST N | | PINELLAS PARK | FL | 33781-5025 | 593534545 |
| 15865 SCOB | PO BOX 823920 | | PHILADELPHIA | PA | 19182-3920 | 611992377 |
| 15866 GCG ANESTHESIA LLC | PO BOX 6836 | | ITHACA | NY | 14851-6836 | 464452787 |
| 15867 WESTERN AREA VOLUNTEER EMERGENCY SERVICE | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 237442271 |
| 15868 ORLANDO PAIN & REHAB CENTER | 6005 SILVER STAR RD | | ORLANDO | FL | 32808-8203 | 800389495 |
| 15869 ARSANYS LLC | 13033 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-4838 | 270513063 |
| 15870 CHARLOTTE RADIOLOGY  P A | PO BOX 600130 | | RALEIGH | NC | 27675-6130 | 560954779 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15871 WHITE SANDS PHYSICAL THERAPY | 11 WARWICK DR | | SHALIMAR | FL | 32579-1027 | 593515040 |
| 15872 ORLANDO MEDICAL CENTER | PO BOX 2902 | | WINDERMERE | FL | 34786-2902 | 223875851 |
| 15873 BW ACUPUNCTURE | PO BOX 747640 | | REGO PARK | NY | 11374-7640 | 842859041 |
| 15874 DONNA L BACON PA | 7227 N HIGHWAY 1 | | COCOA | FL | 32927-5020 | 593742892 |
| 15875 WEST COAST WELLNESS OF SRQ | 3801 BEE RIDGE RD | | SARASOTA | FL | 34233-1166 | 815140926 |
| 15876 FIRSTAIDE CHIROPRACTIC & REHAB INC | 2677 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-5949 | 822353398 |
| 15877 ADVANCED MED TREATMENT CENTER | 7000 SW 62ND AVE | | SOUTH MIAMI | FL | 33143-4716 | 813118108 |
| 15878 SOUTH HOWELL COUNTY AMBULANCE | 1951 E STATE ROUTE K | | WEST PLAINS | MO | 65775-5100 | 431042300 |
| 15879 PADALA FAMILY PRACTICE PLLC | 2021 N CROOKED BRANCH DR | | LECANTO | FL | 34461-9453 | 455239133 |
| 15880 UNIVERSAL MEDICAL SERVICES | 5901 NW 151ST ST | | MIAMI LAKES | FL | 33014-2452 | 743111725 |
| 15881 SUFFOLK PHYSICAL THERAPY | 279 LARKFIELD RD | | E NORTHPORT | NY | 11731-2415 | 113578837 |
| 15882 SOUTHWEST FLORIDA HOME CARE INC | 9101 W COLLEGE POINTE DR | | FORT MYERS | FL | 33919-3390 | 300083209 |
| 15883 LINDEN WEST MEDICAL PC | 84 LINDEN BLVD | | BROOKLYN | NY | 11226-3301 | 811997641 |
| 15884 MID-FLORIDA  EMERGENCY PHYSICIANS LLC | PO BOX 731724 | | DALLAS | TX | 75373-1724 | 454112092 |
| 15885 NYEEQASC LLC | 4564 FRANCIS LEWIS BLVD | | BAYSIDE | NY | 11361-3085 | 275370037 |
| 15886 MOHAMMED I  BAIG  MD PA | 4100 S HOSPITAL DR STE 300 | | PLANTATION | FL | 33317-2838 | 020617767 |
| 15887 GENERAL EMERGENCY PHYSICIANS | PO BOX 2168 | | EDMOND | OK | 73083-2168 | 201339678 |
| 15888 ALAN MANDELL | 20334 NW 2ND AVE | | MIAMI | FL | 33169-2503 | 592767119 |
| 15889 BARRY SEIDMAN MD | 5258 LINTON BLVD STE 205 | | DELRAY BEACH | FL | 33484-6529 | 650018842 |
| 15890 SOUTH FLORIDA SPINE AND ORTHOPEDICS LLC | PO BOX 746118 | | ATLANTA | GA | 30374-6118 | 820788461 |
| 15891 FRIENDLY ACUPUNCTURE PC | 14415 41ST AVE APT L1 | | FLUSHING | NY | 11355-1438 | 473708824 |
| 15892 AMBOY MEDICAL PRACTICE | PO BOX 29120 | | NEW YORK | NY | 10087-9120 | 263381883 |
| 15893 WAL-MART PHARMACY | 201 CIVIC CENTER DR | | AUGUSTA | ME | 04330-8033 | 710862119 |
| 15894 FAULKNER HOSPITAL  INC | 1153 CENTRE ST | | BOSTON | MA | 02130-3446 | 042768256 |
| 15895 SWIFT EMERGENCY PHYSICIANS | PO BOX 37754 | | PHILADELPHIA | PA | 19101-5054 | 264001486 |
| 15896 RESTORATIVE THERAPY CENTER | PO BOX 440662 | | MIAMI | FL | 33144-0662 | 474557600 |
| 15897 PEDRO SEVILLA LLC | PO BOX 562435 | | MIAMI | FL | 33256-2435 | 811831574 |
| 15898 RF MEDICAL SERVICES INC. | 12264 TAMIAMI TRL E | | NAPLES | FL | 34113-7942 | 454324920 |
| 15899 STEPHEN J  SHIELDS  MD  PA | 1211 REYNOLDS AVE | | CLEARWATER | FL | 33756-3353 | 593478072 |
| 15900 PALMS WEST SURGICENTER | PO BOX 277518 | | ATLANTA | GA | 30384-7518 | 201008459 |
| 15901 THOMAS R WIERNICKI D M D | 190 NW SPANISH RIVER BLVD | | BOCA RATON | FL | 33431-4217 | 650485117 |
| 15902 JAMES A NAPIER | 1603 INDIAN ROCKS RD S | | LARGO | FL | 33774-1026 | 592007546 |
| 15903 BAY AREA HOSPITAL | 1775 THOMPSON RD | | COOS BAY | OR | 97420-2125 | 930593249 |
| 15904 VINEALL AMBULANCE  INC | PO BOX 85 | | ONEIDA | NY | 13421-0085 | 161263979 |
| 15905 ANM MENTAL HEALTH THERAPY INC | 590 SW 27TH AVE | | MIAMI | FL | 33135-2906 | 833681301 |
| 15906 ORTHOPEDIC ASSOC OF LONG ISLA | PO BOX 45776 | | BALTIMORE | MD | 21297-5776 | 833095750 |
| 15907 GREATER TAMPA BAY PHYSICIAN NETWORK LL | PO BOX 742717 | | ATLANTA | GA | 30374-2717 | 901005998 |
| 15908 CRATER LAKE EMERG PHYS LLC | PO BOX 80152 | | PHILADELPHIA | PA | 19101-1152 | 471406448 |
| 15909 INTEGRATED REHAB INC | 958 S KENMORE DR | | EVANSVILLE | IN | 47714-7513 | 474842290 |
| 15910 E  JACOB MD PA | 629 E HIGHWAY 98 | | PANAMA CITY | FL | 32401-3611 | 593563351 |
| 15911 PREMIER URGENT CARE CENTER LLC | 1037 S STATE ROAD 7 STE 113 | | WELLINGTON | FL | 33414-6139 | 371756491 |
| 15912 KAREN F KAFLAN DC P A | 1785 14TH AVE | | VERO BEACH | FL | 32960-3607 | 593148647 |
| 15913 B&T MEDICAL CENTER LLC | 988 E OSCEOLA PKWY | | KISSIMMEE | FL | 34744-1615 | 141868826 |
| 15914 BUFFALO ANESTHESIA ASSOC  P C | PO BOX 1328 | | BUFFALO | NY | 14240-1328 | 160989463 |
| 15915 R  A  ZEHETNER & ASSOCIATES INC | PO BOX 07550 | | MILWAUKEE | WI | 53207-0550 | 391307909 |
| 15916 HOOD & HOOD  DC  PA | 5990 54TH AVE N | | KENNETH CITY | FL | 33709-1804 | 201700998 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15917 LONG ISLAND CHIRO & PT | 20 GILBERT AVE | | SMITHTOWN | NY | 11787-5326 | 460612358 |
| 15918 DR MICHAEL S MAJETTE | 3501 BESSIE COLEMAN BLVD | | TAMPA | FL | 33623-9001 | 594126356 |
| 15919 GREAT VALLEY HEALTH | 3803 W CHESTER PIKE | | NEWTOWN SQ | PA | 19073-2333 | 232359401 |
| 15920 HOGAN YI  M D  P A | PO BOX 40658 | | ST PETERSBURG | FL | 33743-0658 | 593161057 |
| 15921 SARAH ZYBELL | 11 LARKSPUR DR | | HOMOSASSA | FL | 34446-5520 | 362210274 |
| 15922 ORTHOPEDIC ASSOC OF LANCASTER LTD | 170 N POINTE BLVD | | LANCASTER | PA | 17601-4132 | 231879220 |
| 15923 JAMES A DECUBELLIS DC | 8614 LITTLE RD | | NEW PRT RCHY | FL | 34654-4945 | 593027642 |
| 15924 COMMUNITY HEALTH CENTERS INC | 3205 N ACADEMY BLVD | | COLORADO SPGS | CO | 80917-5147 | 840617567 |
| 15925 GREGORY A CAMERON  D C | 1601 OLD BAYSHORE HWY STE 323 | | BURLINGAME | CA | 94010-1510 | 942912847 |
| 15926 INTERVENT RADIOLOGY | 4581 WESTON RD | | WESTON | FL | 33331-3141 | 472615759 |
| 15927 GEORGETOWN CLINICS | 236 JOHNSON FERRY RD NE | | ATLANTA | GA | 30328-7401 | 454000613 |
| 15928 CITY OF POMPANO BCH EMS | PO BOX 1300 | | POMPANO BEACH | FL | 33061-1300 | 596000411 |
| 15929 JUPITER HAND TO SHOULDER | 1002 S OLD DIXIE HWY | | JUPITER | FL | 33458-7202 | 461390561 |
| 15930 IMPACT MEDICAL LLC | 6735 CONROY RD | | ORLANDO | FL | 32835-3565 | 873103459 |
| 15931 CARLETTA CHIRO | 2811 W OLIVE AVE | | BURBANK | CA | 91505-4534 | 953740922 |
| 15932 HART CHIROPRACTIC LLC | PO BOX 242893 | | MONTGOMERY | AL | 36124-2893 | 454123745 |
| 15933 BECK WELLNESS & CHIROPRACTIC INC | 2595 TAMPA RD | | PALM HARBOR | FL | 34684-3152 | 455393893 |
| 15934 BADIA HAND TO SHOULDER  LLC | 3650 NW 82ND AVE | | DORAL | FL | 33166-6658 | 261642118 |
| 15935 NASSAU COUNTY SH MEDICAL PC | 1396 MYRTLE AVE | | BROOKLYN | NY | 11237-4513 | 832783693 |
| 15936 VAIL HEALTH INC | PO BOX 2637 | | EDWARDS | CO | 81632-2637 | 841359065 |
| 15937 F ELAINE BRENNAN MD | 1717 N E ST | | PENSACOLA | FL | 32501-6339 | 591609481 |
| 15938 LA AMISTIAD RESIDENTIAL CENTER | 6601 CENTRAL FLORIDA PKWY | | ORLANDO | FL | 32821-8064 | 581791069 |
| 15939 JAWAD M BAJWA MD | PO BOX 3635 | | JUPITER | FL | 33469-1010 | 812242245 |
| 15940 MINIMALLY INVASIVE SPINE MESA | 4860 E BASELINE RD | | MESA | AZ | 85206-4669 | 464257339 |
| 15941 LAXMI MEDICAL SERVICES LLC | 5817 N UNIVERSITY DR | | TAMARAC | FL | 33321 | 461250889 |
| 15942 HEALING HANDS THERAPY CENTER INC | 2742 SW 8TH ST | | MIAMI | FL | 33135-4650 | 811410753 |
| 15943 UPMC MERCY | PO BOX 382007 | | PITTSBURGH | PA | 15251-8007 | 250965429 |
| 15944 ST FRANCIS HOSPITAL  INC | PO BOX 84022 | | COLUMBUS | GA | 31908-4022 | 580641240 |
| 15945 MOUNT AUBURN PROF SVCS | 330 MOUNT AUBURN ST | | CAMBRIDGE | MA | 02138-5502 | 043026897 |
| 15946 SOLEIL PHYSICAL THERAPY & WELLNESS | 111 WASHINGTON ST STE 1 | | QUINCY | MA | 02169-5354 | 261594993 |
| 15947 ABITA EYE GROUP LLC | 10676 NW 19TH ST | | DORAL | FL | 33172-2542 | 830653677 |
| 15948 JOHNSTON CHIROPRACTIC HEALTH CENTER  INC | 3311 NW 18TH AVE | | GAINESVILLE | FL | 32605-3705 | 593097785 |
| 15949 DEEPAK AMIN MD | 4522 KENNEDY BLVD | | UNION CITY | NJ | 07087-8014 | 800376369 |
| 15950 ACTIVE PAIN AND INJURY INC | 1403 MEDICAL PLAZA DR | | SANFORD | FL | 32771-1000 | 273972413 |
| 15951 SHAMAN SUPPLIES | 2119 E 15TH ST | | BROOKLYN | NY | 11229-4376 | 861535654 |
| 15952 MEGAN FRANKLIN DC LLC | 900 N SWALLOW TAIL DR | | PORT ORANGE | FL | 32129-6102 | 460815783 |
| 15953 KIMBLE COUNTY EMS | 151 HOSPITAL DR | | JUNCTION | TX | 76849-3020 | 746001473 |
| 15954 AMERIMED EMS | PO BOX 1853 | | BUFORD | GA | 30515-8853 | 452393528 |
| 15955 ORLANDO REHABILITATION GROUP INC | 215 ANNIE ST | | ORLANDO | FL | 32806-1207 | 311637590 |
| 15956 CHIRO PLUS NEW ORLEANS | 3502 TULANE AVE | | NEW ORLEANS | LA | 70119-7016 | 471598043 |
| 15957 BAY RAD WOMENS IMAGING CT | 330 W 23RD ST | | PANAMA CITY | FL | 32405-7614 | 263339911 |
| 15958 WISE REHAB PT PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 814585854 |
| 15959 MEMORIAL SAVANNAH CARDIOLOGY | 4731 WATERS AVE | | SAVANNAH | GA | 31404-6219 | 472872276 |
| 15960 BLUEWATER ORTHOPAEDICS  P A | 1950 BLUEWATER BLVD STE 100 | | NICEVILLE | FL | 32578-3888 | 593228032 |
| 15961 DIOKSON RENA MD | 500 SUTTER ST | | SAN FRANCISCO | CA | 94102-1107 | 471603022 |
| 15962 INNOVATIVE IMAGING ASSOCIATES PLLC | PO BOX 77221 | | DETROIT | MI | 48277-0221 | 832948740 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 15963 ARTHRITIS RHEUMATOLOGY CLINIC | 2119 OAK ST | | JACKSONVILLE | FL | 32204-4410 | 593711220 |
| 15964 DR MADFIS LLC | 6320 SAINT AUGUSTINE RD | | JACKSONVILLE | FL | 32217-2800 | 743240372 |
| 15965 PAINALGIA RELIEF CENTER | 4700 MILLENIA BLVD | | ORLANDO | FL | 32839-6013 | 814732221 |
| 15966 PALM CHIROPRACTIC AND PHYSICAL THERAPY LLC | 10050 SW INNOVATION WAY | | PORT ST LUCIE | FL | 34987-2117 | 465071632 |
| 15967 MICHAEL L ROSS DO PA | 8200 SW 117TH AVE | | MIAMI | FL | 33183-3856 | 591258084 |
| 15968 PEDIATRIC PHYSICIAN SERVICS INC | PO BOX 863297 | | ORLANDO | FL | 32886-3297 | 593425191 |
| 15969 METROPOLITAN DME CORP | PO BOX 790116 | | MIDDLE VILLAGE | NY | 11379-0116 | 842989164 |
| 15970 SURGERY CENTER AT JENSEN BEACH | 3995 NW GOLDENROD RD | | JENSEN BEACH | FL | 34957-3699 | 651198731 |
| 15971 DEMETREE CHIROPRACTIC GROUP | 1750 W BROADWAY ST STE 108 | | OVIEDO | FL | 32765-9618 | 593662722 |
| 15972 PORTLAND CHIROPRACTIC NEUROLOGY | 959 CONGRESS ST | | PORTLAND | ME | 04102-2715 | 261814502 |
| 15973 KATINA | 7132 PENNER LN | | FORT MYERS | FL | 33907-7700 | 589149626 |
| 15974 MARC P PIETROPAOLI M D P C | 791 W GENESEE STREET RD | | SKANEATELES | NY | 13152-9377 | 161553761 |
| 15975 MADONNA TANDINGAN PT | PO BOX 350041 | | BROOKLYN | NY | 11235-0041 | 101988790 |
| 15976 DOWNTOWN BRONX MEDICAL ASSOC | PO BOX 30498 | | NEW YORK | NY | 10087-0498 | 061578286 |
| 15977 CARLTON CARE CHIROPRACTIC INC | 6400 MANATEE AVE W | | BRADENTON | FL | 34209-2378 | 472411415 |
| 15978 100 PERCENT CHIROPRACTIC YARBRO LLC | 12675 BEACH BLVD | | JACKSONVILLE | FL | 32246-7343 | 844658657 |
| 15979 GDB PHYSICAL THERAPY PC | PO BOX 9 | | YONKERS | NY | 10710-0009 | 475440921 |
| 15980 DR SOLOMON LALLOUZ | 16100 NE 16TH AVE | | NORTH MIAMI BEACH | FL | 33162-4708 | 650931646 |
| 15981 JEAN-JEFFREY MARCELLUS NP | 3063 BRIGHTON 8TH ST | | BROOKLYN | NY | 11235-6592 | 092701775 |
| 15982 HEART GROUP OF LGH DOCTORS | PO BOX 3221 | | LANCASTER | PA | 17604-3221 | 300634510 |
| 15983 FORTITUDE HEALTH LLC | 1211 W MAGNOLIA CIR | | DELRAY BEACH | FL | 33445-3529 | 833032078 |
| 15984 LANGER FAMILY MEDICINE PA | 1806 SHORT BRANCH DR | | TRINITY | FL | 34655-4426 | 452228783 |
| 15985 WINTER PARK FAMILY PRACTICE LLC | 1910 N ORANGE AVE | | ORLANDO | FL | 32804-5528 | 861143549 |
| 15986 VERNE CHIROPRACTIC CLINIC PA | 467 LAKE HOWELL RD | | MAITLAND | FL | 32751-5922 | 261435559 |
| 15987 FLOYD EMERGENCY PHYSICIANS LLC | 304 TURNER MCCALL BLVD SW | | ROME | GA | 30165-5621 | 050608795 |
| 15988 THE BRADY BONES PROFESSIONAL CORPORATION INC | 3850 BIRD RD | | CORAL GABLES | FL | 33146-1501 | 463359399 |
| 15989 SENECA MEDICAL PC | 714 SENECA AVE | | RIDGEWOOD | NY | 11385-3511 | 113600740 |
| 15990 HARPER EMERGENCY PHYSICIANS | PO BOX 37789 | | PHILADELPHIA | PA | 19101-5089 | 264729618 |
| 15991 MARK X NORLEANS MD PH D P A | PO BOX 101414 | | CAPE CORAL | FL | 33910-1414 | 421574886 |
| 15992 CITY OF OAKLAND PARK | 3650 NE 12TH AVE | | OAKLAND PARK | FL | 33334-4525 | 596000391 |
| 15993 ANESTHESIOLOGY OF JUPITER | 1613 NW 136TH AVE | | SUNRISE | FL | 33323-2896 | 650163043 |
| 15994 SHERICE REDDICK ARNP | 5111 EHRLICH RD | | TAMPA | FL | 33624-2075 | 085609680 |
| 15995 BOLD CITY THERAPY AND WELLNESS | 2054 PARK ST | | JACKSONVILLE | FL | 32204-3810 | 524798038 |
| 15996 HAWAII EMERGENCY PHYSICIANS ASSOC INC | PO BOX 1266 | | KAILUA | HI | 96734-1266 | 990175536 |
| 15997 FLEX CHIROPRACTIC | 380 N BROADWAY | | JERICHO | NY | 11753-2115 | 832058413 |
| 15998 INNER STRENGTH CHIRO & REHAB | 1899 NE 164TH ST | | NORTH MIAMI BEACH | FL | 33162-4109 | 270542420 |
| 15999 ADJUSTED INC CHIROPRACTIC | 1003 N WILSON RD | | RADCLIFF | KY | 40160-1475 | 471644578 |
| 16000 LIGHT MOUNTAIN HEALTHWORKS INC | 502 HIDDEN TRAIL CT SW | | BEMIDJI | MN | 56601-2569 | 411861524 |
| 16001 FAWCETT MEMORIAL HOSPITAL INC | PO BOX 281519 | | ATLANTA | GA | 30384-1519 | 650252846 |
| 16002 SUNSTAR EMS | PO BOX 31074 | | TAMPA | FL | 33631-3074 | 271732670 |
| 16003 ROBERT W GUTH MD | 4777 ANDREW JACKSON PKWY | | HERMITAGE | TN | 37076-1323 | 621344450 |
| 16004 JONES MEMORIAL HOSPITAL | 191 N MAIN ST | | WELLSVILLE | NY | 14895-1150 | 222807681 |
| 16005 MARIA J PARICIO MD PA | 7325 SW 63RD AVE | | SOUTH MIAMI | FL | 33143-4811 | 203469995 |
| 16006 MARC R STAUFFER MD PA | PO BOX 10808 | | TAMPA | FL | 33679-0808 | 260465707 |
| 16007 BRACE IT INC | 960 S BROADWAY | | HICKSVILLE | NY | 11801-5045 | 841975058 |
| 16008 DELEON MEDICAL CLINIC INC | 1520 LILIHA ST | | HONOLULU | HI | 96817-3562 | 990193638 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 16009 REHAB  SOLUTIONS  INC | 3530 PEACH ST | | ERIE | PA | 16508-2768 | 050544042 |
| 16010 LEE COUNTY CHIRO & REHAB LLC | PO BOX 60281 | | FORT MYERS | FL | 33906-6281 | 815485786 |
| 16011 LYNNE HEANEY | 962 JEFFERY ST | | BOCA RATON | FL | 33487-4180 | 066385544 |
| 16012 ALL-STARR HEALTHCARE REHAB CENTER | 7200 LAKE ELLENOR DR | | ORLANDO | FL | 32809-5700 | 872801863 |
| 16013 CHIROPRACTIC FIRST | PO BOX 794 | | DUNEDIN | FL | 34697-0794 | 592932331 |
| 16014 MONTE D VENIS | 2737 STATE ROAD 580 | | CLEARWATER | FL | 33761-3343 | 592291843 |
| 16015 PINOY CHIROPRACTIC | 3432 E TREMONT AVE FRNT 5 | | BRONX | NY | 10465-2033 | 841797757 |
| 16016 HEALTHY SPINE & MED SPA INC | 11364 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32837-9426 | 800923741 |
| 16017 FLORIDA NERVE MED LLC | 6400 N ANDREWS AVE | | FORT LAUDERDALE | FL | 33309-2114 | 451674338 |
| 16018 GREENWOOD LEFLORE HOSPITAL | PO BOX 1410 | | GREENWOOD | MS | 38935-1410 | 646000400 |
| 16019 JORDON FERSEL MD | 809 N WOOD AVE | | LINDEN | NJ | 07036-4037 | 126528861 |
| 16020 CENTRAL FLORIDA REHAB & WELLNESS  PL | 1607 E SILVER STAR RD | | OCOEE | FL | 34761-2553 | 680504766 |
| 16021 KEITH D MILLS DC | 2307 NAPIER RD STE 105 | | CHATTANOOGA | TN | 37421 | 621143894 |
| 16022 MH MISSION HOSPITAL LLLP | 4108 PARK RD | | CHARLOTTE | NC | 28209-2259 | 832048706 |
| 16023 GENESYS REGIONAL MEDICAL CENTER | 5445 ALI DR | | GRAND BLANC | MI | 48439-5191 | 030516871 |
| 16024 CHRISTOPHER M PELL LLC | 901 E SILVER SPRINGS BLVD | | OCALA | FL | 34470-6707 | 274481543 |
| 16025 POUDRE VALLEY HEALTH CARE INC | PO BOX 732033 | | DALLAS | TX | 75373-2033 | 841262971 |
| 16026 BAPTIST HEALTH VENTURES INC | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 743018052 |
| 16027 BERKSHIRE MTN CHIROPRACTIC | 531 MAIN ST | | GT BARRINGTON | MA | 01230-2001 | 202709199 |
| 16028 MICHAEL G  DEGNAN | 450B US HIGHWAY 27 N | | DAVENPORT | FL | 33837 | 593599290 |
| 16029 JESSAMINE COUNTY EMS | 101 S 2ND ST | | NICHOLASVILLE | KY | 40356-1554 | 616000904 |
| 16030 TECBRAKE | 9009 NORTH LOOP E | | HOUSTON | TX | 77029-1253 | 760285157 |
| 16031 WOYTEK CHIROPRACTIC | 2601 RED BUD LN | | ROUND ROCK | TX | 78664-9731 | 742378868 |
| 16032 EMERG CARE PHYS OF WASHINGTON | PO BOX 37716 | | PHILADELPHIA | PA | 19101-5016 | 262315767 |
| 16033 NEW REGENERATION ORTHOPEDICS OF FLORIDA PLLC | 20754 W DIXIE HWY | | MIAMI | FL | 33180-1146 | 475630683 |
| 16034 NATIONAL HEALTHCARE INC | 2140 W FLAGLER ST | | MIAMI | FL | 33135-5600 | 822292096 |
| 16035 HEALTH FIRST ADMINISTRATIVE PLANS INC | 6450 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-5747 | 821851221 |
| 16036 LINKIA | 1375 PICCARD DR | | ROCKVILLE | MD | 20850-4311 | 200800593 |
| 16037 DAVID LACHARITE | 1681 CRANSTON ST | | CRANSTON | RI | 02920-5000 | 202468440 |
| 16038 SPECTOCOR LLC | PO BOX 674203 | | DALLAS | TX | 75267-4203 | 453844117 |
| 16039 UNITED NYC MEDICAL ASSOC | PO BOX 270 | | MASSAPEQUA PK | NY | 11762-0270 | 461069851 |
| 16040 DONNE M BROWN | 157 DEER PARK AVE | | BABYLON | NY | 11702-2830 | 113699550 |
| 16041 BUENA VISTA SPINE & REHAB | 622 CLINTON AVE | | BRIDGEPORT | CT | 06605-1703 | 203427209 |
| 16042 JORGE L HERNANDEZ MD | 308 E HAZEL ST | | ORLANDO | FL | 32804-4023 | 593508768 |
| 16043 TWO G OF BROWARD  INC | 8352 BIRD RD | | MIAMI | FL | 33155-3354 | 650775782 |
| 16044 LAKEWORTH PHYSICIANS ASSOCIATES | 4469 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-4749 | 270820814 |
| 16045 WEST ORANGE ORTHOPAEDICS & SPORTS MED PA | 596 OCOEE COMMERCE PKWY | | OCOEE | FL | 34761-4219 | 591227093 |
| 16046 RADIOLOGY SUBSPECIALISTS OF NO | PO BOX 74008693 | | CHICAGO | IL | 60674-8693 | 814239184 |
| 16047 OPTIMUM SPINE & SPORT | 14526 MANCHESTER RD | | MANCHESTER | MO | 63011-3959 | 474956379 |
| 16048 PATHGROUP LABS LLC | 5301 VIRGINIA WAY | | BRENTWOOD | TN | 37027-7541 | 810576059 |
| 16049 UNITED HEALTH MEDICAL CENTER | PO BOX 190395 | | FT LAUDERDALE | FL | 33319-0395 | 472214523 |
| 16050 FISHER CHIROPRACTIC WELLNESS | 4643 CAMP COLEMAN RD | | TRUSSVILLE | AL | 35173-2821 | 412238393 |
| 16051 MENON MEDICAL CENTER LLC | 10605 CONCORD ST | | KENSINGTON | MD | 20895-2504 | 471949601 |
| 16052 CITY OF OMAHA | PO BOX 30206 | | OMAHA | NE | 68103-1306 | 476006304 |
| 16053 KEKKI CHIROPRACTIC LLC | 6650 W INDIANTOWN RD STE 220 | | JUPITER | FL | 33458-4629 | 208293057 |
| 16054 CHRISTOPHER MCNEIL D C P C | 1200 W 9 MILE RD | | FERNDALE | MI | 48220-1299 | 141900468 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16055 POCAHONTAS MEMORIAL HOSP | 150 DUNCAN RD | | BUCKEYE | WV | 24924-9037 | 556000381 |
| 16056 JEFFREY A LOMAN  M D | 9195 SUNSET DR STE 210 | | MIAMI | FL | 33173-3488 | 592830200 |
| 16057 BACK ON TRACK PHYSICAL THERAPY | 721 RESERVOIR AVE | | CRANSTON | RI | 02910-4430 | 043139568 |
| 16058 JOSE J DIAZ | 3320 NE 34TH ST | | FT LAUDERDALE | FL | 33308-6906 | 562656591 |
| 16059 DR EDWIN BROOKS ROBERTS | 3960 W NAVY BLVD | | PENSACOLA | FL | 32507-1265 | 834260459 |
| 16060 STUART J HERSHON | PO BOX 3477 | | BOSTON | MA | 02241-3477 | 173304480 |
| 16061 FOX CHIROPRACTIC INC | 3030 S DIXIE HWY STE 4 | | WEST PALM BCH | FL | 33405-1539 | 562349060 |
| 16062 PIEDMONT NEWNAN HOSPITAL | PO BOX 116409 | | ATLANTA | GA | 30368-6409 | 205077249 |
| 16063 INFINITE STRATEGIC INNOVATIONS INC | PO BOX 865624 | | OVIEDO | FL | 32806 | 510551987 |
| 16064 CHIROPRACTIC CONCIERGE PLLC | 11443 MARIPOE RD | | WEEKI WACHEE | FL | 34614-3507 | 472470845 |
| 16065 PALMETO PHYSICAL THERAPY  INC | 2104 W 68TH ST | | HIALEAH | FL | 33016-1804 | 651065482 |
| 16066 CRESCENT RADIOLOGY | 2747 CRESCENT ST | | ASTORIA | NY | 11102-3142 | 260518122 |
| 16067 MADHAVI UPPALAPATI  MD  PA | 3239 OAKMONT TER | | LONGWOOD | FL | 32779-3147 | 200333102 |
| 16068 PRO-ECHO  INC | PO BOX 266555 | | WESTON | FL | 33326-6555 | 650195305 |
| 16069 APOLLO PT & PHYSICAL THERAPIST ASST | 304 W 117TH ST | | NEW YORK | NY | 10026-1573 | 020804645 |
| 16070 AHSAN KAMAL MD | PO BOX 495009 | | PORT CHARLOTTE | FL | 33949-5009 | 450559282 |
| 16071 HACKETTSTOWN COMMUNITY HOSP | 651 WILLOW GROVE ST | | HACKETTSTOWN | NJ | 07840-1799 | 226106281 |
| 16072 FLORIDA MEDICAL INSTITUTE INC | N1083 FAITH CT | | GREENVILLE | WI | 54942-4204 | 464147880 |
| 16073 JAMIE ROZZI | 1003 LAKEVIEW OAKS DR | | MINNEOLA | FL | 34715-5782 | 390885645 |
| 16074 SPINE METRICS INC | 520 HUBER PARK CT | | WELDON SPRING | MO | 63304-8600 | 472809978 |
| 16075 NOVAMED SURGERY CENTER | 8748 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2817 | 262609309 |
| 16076 INJURY CENTERS OF CENTRAL TAMPA INC | PO BOX 638496 | | CINCINNATI | OH | 45264-0001 | 270601431 |
| 16077 ADVANCED LIFE SERVICES | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 871939004 |
| 16078 SHERYL CALABRESE | 13656 SE 53RD AVE | | SUMMERFIELD | FL | 34491-2417 | 044741907 |
| 16079 ATLANTA GEORGIA INJURY CENTERS | 7147 JONESBORO RD | | MORROW | GA | 30260-2954 | 464438787 |
| 16080 DEPARTMENT OF MEDICINE MEDICAL GROUP | 750 E ADAMS ST | | SYRACUSE | NY | 13210-2306 | 161475278 |
| 16081 LUCIA VIEIRA | 4321 NW 114TH PATH | | DORAL | FL | 33178-4227 | 000005768 |
| 16082 CHESTNUT STREET CHIROPRACTIC | 328 RICHMOND RD | | WEST CHESTER | PA | 19380-4618 | 454575400 |
| 16083 PROGRESSIVE HEALTH SVCS  INC | 14437 S DIXIE HWY | | MIAMI | FL | 33176-7924 | 651073302 |
| 16084 TOTAL HEALTH OF WESLEY CHAPEL  INC | 6747 GALL BLVD | | ZEPHYRHILLS | FL | 33542-2522 | 161662400 |
| 16085 JUSTIN MOSES DMD | 2109 N FRONTAGE RD W | | VAIL | CO | 81657-4897 | 815246746 |
| 16086 BUILT-IN INC | 1807 OXMOOR RD | | BIRMINGHAM | AL | 35209-3505 | 452570592 |
| 16087 FARKAS CHIROPRACTIC CLINIC | 3200 4TH ST N | | SAINT PETERSBURG | FL | 33704-2127 | 598131673 |
| 16088 LARGO SURGERY LLC | 1401 W BAY DR | | LARGO | FL | 33770-2207 | 010553657 |
| 16089 A TO Z SUPPLIES GROUP INC | PO BOX 290613 | | BROOKLYN | NY | 11229-0613 | 833082798 |
| 16090 WESTSIDE FAMILY MEDICAL CENTER  PA | 1424 W TENNESSEE ST | | TALLAHASSEE | FL | 32304-3403 | 593718441 |
| 16091 EXCEL MEDICAL PC | 3400 MONROE AVE | | ROCHESTER | NY | 14618-4725 | 300547290 |
| 16092 DOREEN KING-ALLEN | 62-2411 KANEHOA ST | | KAMUELA | HI | 96743-8736 | 364088809 |
| 16093 VOLCARE MEDICAL LLC | 2815 ALT 19 | | PALM HARBOR | FL | 34683-1947 | 814104272 |
| 16094 HARRY M  KOSLOWSKI  MD PA | 3599 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4252 | 431976710 |
| 16095 EMORY SAINT JOSEPHS HOSPITAL | PO BOX 116149 | | ATLANTA | GA | 30368-6149 | 452721833 |
| 16096 LONG ISLAND NEUROSURGICAL ASSOC | 410 LAKEVILLE RD STE 204 | | NEW HYDE PARK | NY | 11042-1103 | 112287037 |
| 16097 STEPHEN L HEUN DC | 5701 S 3RD ST | | LOUISVILLE | KY | 40214-2605 | 611051004 |
| 16098 MERCY HEALTH PHYSICIANS CINCINNATI LLC | PO BOX 632110 | | CINCINNATI | OH | 45263-2110 | 311007881 |
| 16099 PI TRINITY FAMILY HEALTHCARE CENTER | 2160 DUCK SLOUGH BLVD | | NEW PRT RCHY | FL | 34655-5007 | 274659142 |
| 16100 BENEFIS HEALTHCARE SYSTEM | PO BOX 6010 | | GREAT FALLS | MT | 59406-6010 | 810232122 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 16101 | ACUTE CARE PEDIATRICS OF PALM COAST PA | 397 PALM COAST PKWY SW UNIT 303 | | PALM COAST | FL | 32137-4776 | 020728089 |
| 16102 | 325TH MEDICAL GROUP | 340 MAGNOLIA CIR | | PANAMA CITY | FL | 32403-5604 | 593310324 |
| 16103 | COLLIER ANESTHESIA PA | PO BOX 674391 | | DETROIT | MI | 48267-4391 | 650353267 |
| 16104 | TELFONIX MEDICAL CONSULTING INC | 521 HARBOR DR S | | VENICE | FL | 34285-2812 | 205096326 |
| 16105 | JOSEPH CICCARELLO DC PA | 1011 S US HIGHWAY 301 | | TAMPA | FL | 33619-4903 | 591944784 |
| 16106 | BRENDON CONNOLLY MD PL | 530 5TH ST E | | BRADENTON | FL | 34208-2002 | 272609694 |
| 16107 | INJURY TREATMENT SOLUTIONS NORTH INC | 1747 EVANS RD | | MELBOURNE | FL | 32904-3871 | 450947923 |
| 16108 | PHOENIX EMERGENCY | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 260635967 |
| 16109 | RONALD STERN | 989 SEBASTIAN BLVD | | SEBASTIAN | FL | 32958-4890 | 834073103 |
| 16110 | SOUTH BALDWIN DAIGNOSTIC IMAGIN | 27961 US HIGHWAY 98 | | DAPHNE | AL | 36526-4702 | 721367427 |
| 16111 | SARANTOS CHIROPRACTIC PL | 12264 TAMIAMI TRL E | | NAPLES | FL | 34113-7942 | 452955208 |
| 16112 | DAVID M  SEIDNER | 934 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-7029 | 650016914 |
| 16113 | BONETT MEDICAL CENTER | 2675 WINKLER AVE | | FORT MYERS | FL | 33901-9342 | 461906675 |
| 16114 | PRESTIGE HEALTHCARE GROUP | 1800 SW 1ST ST | | MIAMI | FL | 33135-1960 | 320589553 |
| 16115 | DR TAKS MEDICAL & REHABILITATION PC | 81 HILLSIDE AVE | | MANHASSET | NY | 11030-2255 | 204932449 |
| 16116 | PALM BEACH MED CARE PA | 1500 N DIXIE HWY STE 205 | | WEST PALM BEACH | FL | 33401-2716 | 650794550 |
| 16117 | MEDICAL MRI PC | 10107 JAMAICA AVE | | RICHMOND HILL | NY | 11418-2008 | 844204700 |
| 16118 | HICKS, MOTTO & EHRLICH - PLAZA | 3399 PGA BLVD | | PALM BCH GDNS | FL | 33410-2819 | 201186532 |
| 16119 | EXCEL ANESTHESIA CONSULTANTS | PO BOX 5278 | | JACKSONVILLE | FL | 32247-5278 | 208800469 |
| 16120 | SETON MEDICAL CTR COASTSIDE | PO BOX 848014 | | DALLAS | TX | 75284-8014 | 912154441 |
| 16121 | MIAMI HAND PLLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 270293215 |
| 16122 | PALMER CHIROPRACTIC | 901 7TH ST | | ALTAVISTA | VA | 24517-1600 | 541916890 |
| 16123 | COUNTRYSIDE SURGERY CENTER  LTD | 3291 N MCMULLEN BOOTH RD | | CLEARWATER | FL | 33761-2010 | 752400186 |
| 16124 | UNION GENERAL HOSPITAL CO ASPIRION | 35 HOSPITAL RD | | BLAIRSVILLE | GA | 30512-3139 | 586025393 |
| 16125 | COUNTY OF NASSAU COUNTY COMPTROLLER | PO BOX 416659 | | BOSTON | MA | 02241-6659 | 116000463 |
| 16126 | ANTHONY INTINTOLA DC | PO BOX 11285 | | FAIRFIELD | NJ | 07004-7285 | 272406622 |
| 16127 | SANDRA BONTEMPTS DC | 649 US HIGHWAY 1 STE 10 | | N PALM BEACH | FL | 33408-4616 | 210426655 |
| 16128 | GROVE HILL MEMORIAL HOSPITAL | PO BOX 830525 | | BIRMINGHAM | AL | 35283-0525 | 630436871 |
| 16129 | OPTIMAL HEALTH CHIROPRACTIC LLC | 2833 VEROT SCHOOL RD | | LAFAYETTE | LA | 70508-6411 | 200719875 |
| 16130 | COPPER BASIN MEDICAL | PO BOX 990 | | COPPERHILL | TN | 37317-0990 | 621448752 |
| 16131 | MEDICAL CENTER IMAGING | 4623 FOREST HILL BLVD | | WEST PALM BCH | FL | 33415-7469 | 650438884 |
| 16132 | AUDIE G KLINGER | 203 GREENE ST | | CUMBERLAND | MD | 21502-2877 | 521119422 |
| 16133 | NEWARK-WAYNE COMMUNITY HOSPITAL | PO BOX 111 | | NEWARK | NY | 14513-0111 | 150584188 |
| 16134 | SOUTHWEST REGIONAL IMAGING & RADIOLOGY | 3209 NW EXPRESSWAY | | OKLAHOMA CITY | OK | 73112-4131 | 208685974 |
| 16135 | INTEGRATED CARE CENTERS | 5248 RED CEDAR DR | | FORT MYERS | FL | 33907-4522 | 833050560 |
| 16136 | UPMC HAMOT | 201 STATE ST | | ERIE | PA | 16550-0002 | 250965387 |
| 16137 | ARDEN M  KAISMAN  M D   P C | 141 W 28TH ST | | NEW YORK | NY | 10001-6115 | 134021475 |
| 16138 | COMFORT CHIROPRACTIC PA | 709 SEBASTIAN BLVD STE F | | SEBASTIAN | FL | 32958-8704 | 271718352 |
| 16139 | JEFFREY ROSKEIN DC | 1517 LANDON AVE | | JACKSONVILLE | FL | 32207-8654 | 593458999 |
| 16140 | ELITE CARE OF CENTRAL FLORIDA | PO BOX 743528 | | ATLANTA | GA | 30374-3528 | 472253928 |
| 16141 | NOVA SOUTHEASTERN UNIVERSITY | PO BOX 290250 | | DAVIE | FL | 33329-0250 | 591083502 |
| 16142 | KELLY ODOM | 3023 S MAIN STREET EXT | | ANDERSON | SC | 29624-4207 | 249319441 |
| 16143 | CAFE OF LIFE CHIROPRACTIC STUDIO | 1030 GRANT ST SE | | ATLANTA | GA | 30315-2015 | 208729008 |
| 16144 | CHIPPEWA VALLEY ORTH & SPORTS MED | 2501 COUNTY HIGHWAY I | | CHIPPEWA FALLS | WI | 54729 | 200976275 |
| 16145 | FLORIDA INJURY MEDICAL CENTERS | 125 E MERRITT ISLAND CSWY | | MERRITT ISLAND | FL | 32952-3699 | 371697763 |
| 16146 | RADHIKA PRAKASH | PO BOX 860120 | | SAINT AUGUSTINE | FL | 32086-0120 | 592867421 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16147 BELLE ISLE CHIROPRACTIC LLC | PO BOX 590403 | | ORLANDO | FL | 32859-0403 | 472481192 |
| 16148 PHOENIX MEDICAL SERVICES PC | PO BOX 9415 | | NEW YORK | NY | 10087-4415 | 113558267 |
| 16149 GRECO FAMILY CHIROPRACTIC | 144 YORK RD STE 100 | | WARMINSTER | PA | 18974-4521 | 232977348 |
| 16150 SOUTH ARKANSAS EMERGENCY PHYSICIANS | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 270164216 |
| 16151 STEVEN E SEGER | 171 US HIGHWAY 98 | | EASTPOINT | FL | 32328-3381 | 232165496 |
| 16152 QUALITY DIAGNOSTICS & REHAB CENTER INC | 5590 W 20TH AVE | | HIALEAH | FL | 33016-7070 | 203507774 |
| 16153 ANDERSON MEDICAL | 40 HURLEY AVE STE 4 | | KINGSTON | NY | 12401-3738 | 223139483 |
| 16154 MAINLAND WELLNESS & REHAB CENTER | 2021 NEW RD STE 17 | | LINWOOD | NJ | 08221-1045 | 223792473 |
| 16155 CLARIAN ARNETT HEALTH | 5346 RELIABLE PKWY | | CHICAGO | IL | 60686-0001 | 263162145 |
| 16156 POCONO MEDICAL CENTER | 206 E BROWN ST | | E STROUDSBURG | PA | 18301-3006 | 240795623 |
| 16157 ORANGE CITY ANESTHESIA SERVICES LLC | PO BOX 637524 | | CINCINNATI | OH | 45263-7524 | 452788308 |
| 16158 HANDS OF LIFE HEALTHCARE CENTER INC | 3850 SW 87TH AVE | | MIAMI | FL | 33165-5400 | 814627220 |
| 16159 NASSAU QUEENS MEDICAL P C | PO BOX 860410 | | RIDGEWOOD | NY | 11386-0410 | 470968750 |
| 16160 NURSE PRACTITIONER ON CALL LLC | 14 W JORDAN ST | | PENSACOLA | FL | 32501-1736 | 260380725 |
| 16161 GARY H  DIBLASIO  MD  PA | 701 NORTHLAKE BLVD | | N PALM BEACH | FL | 33408-5215 | 651116395 |
| 16162 GEORGE A FORSTER DC | 37310 STATE ROAD 54 | | ZEPHYRHILLS | FL | 33542-6959 | 592520863 |
| 16163 KIMBERLY THOMPSON | 540 22ND STREET OCEAN | | MARATHON | FL | 33050-2249 | 494908715 |
| 16164 POLLARD CHIROPRACTIC | 13003 SE KENT KANGLEY RD | | KENT | WA | 98030-7919 | 912150453 |
| 16165 BERNARD S BURTON DC PA | 2045 N UNIVERSITY DR | | SUNRISE | FL | 33322-3936 | 474505138 |
| 16166 MC PHYSICAL THERAPY PC | 1923 MCDONALD AVE # 3 | | BROOKLYN | NY | 11223-1828 | 842178062 |
| 16167 PHYSICAL THERAPY NOW CORAL SPRINGS | 5884 WILES RD | | CORAL SPRINGS | FL | 33067-2158 | 814872837 |
| 16168 BECKER CHIROPRACTIC | 501 MARKET ST | | LEMOYNE | PA | 17043-1594 | 204534806 |
| 16169 MARTHA WILLIAMS | 2175 62ND PL S | | ST PETERSBURG | FL | 33712-5783 | 592317785 |
| 16170 GUN CLUB CHIROPRACTIC CENTER  INC | 1560 6TH ST | | WEST PALM BCH | FL | 33401-3026 | 205166322 |
| 16171 BEHAVIORAL HEALTHCARE INC | 6817 SOUTHPOINT PKWY | | JACKSONVILLE | FL | 32216-6282 | 262613475 |
| 16172 LYDIA POVENTUD | 1930 W BEAVER ST | | JACKSONVILLE | FL | 32209-7531 | 047664334 |
| 16173 TODD J  KAZDAN  D O | 6099 STIRLING RD STE 220 | | DAVIE | FL | 33314-7236 | 753071599 |
| 16174 DR  H G SMITH | PO BOX 864 | | WINTER HAVEN | FL | 33882-0864 | 592684329 |
| 16175 HEART HEALTH OF THE SOUTH SHORE | 13124 ROCKAWAY BLVD | | S OZONE PARK | NY | 11420-2932 | 462742830 |
| 16176 COMP-MED  INC | 159 N 3RD ST | | MACCLENNY | FL | 32063-2103 | 010710272 |
| 16177 GAINESVILLE EMERG MED ASSOC PA | PO BOX 37798 | | PHILADELPHIA | PA | 19101-5098 | 271269714 |
| 16178 BMB SOLUTIONS LLC | 601 US HIGHWAY 206 | | HILLSBOROUGH | NJ | 08844-1521 | 811112194 |
| 16179 HIGHWAY IMAGING ASSOC | 2095 FLATBUSH AVE | | BROOKLYN | NY | 11234-4338 | 112714174 |
| 16180 ADVANCED ROCKLAND CHIROPRACTIC OFFICE PC | 265 N MAIN ST | | SPRING VALLEY | NY | 10977-3773 | 133550408 |
| 16181 ADJUST YOUR LIFE CHIROPRACTIC PARRISH LLC | 11665 US HIGHWAY 301 N | | PARRISH | FL | 34219-8407 | 843354258 |
| 16182 HIGHLANDS COUNTY | PO BOX 24620 | | WEST PALM BCH | FL | 33416-4620 | 596000655 |
| 16183 DE LA PEDRAJA RADIOLOGY ASSOC | 4776 SW 8TH ST | | CORAL GABLES | FL | 33134-2564 | 591422427 |
| 16184 EDISON RADIOLOGY GROUP PA | PO BOX 3271 | | INDIANAPOLIS | IN | 46206-3271 | 221897509 |
| 16185 TLC CHIRO AND WELLNESS INC | PO BOX 693129 | | MIAMI | FL | 33269-0129 | 810703503 |
| 16186 VIRTUAL RADIOLOGIC PROFESSIONAL | PO BOX 4246 | | CAROL STREAM | IL | 60197-4246 | 204360799 |
| 16187 RANDALL D  BRYANT  DC | 821 NE 36TH TER STE 3 | | OCALA | FL | 34470-1033 | 593339731 |
| 16188 CARRAZANA CHIROPRACTIC INC | 14750 SW 26TH ST | | MIAMI | FL | 33185-5933 | 471092609 |
| 16189 JONATHAN ROBINSON | 3407 MAYWOOD AVE | | PENSACOLA | FL | 32526-1109 | 594481890 |
| 16190 AMERICAN CLINICAL SOLUTIONS  LLC | 2424 N FEDERAL HWY STE 455 | | BOCA RATON | FL | 33431-7747 | 263340890 |
| 16191 TOWN CENTER MEDICAL SERVICES | 1690 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-8979 | 460904659 |
| 16192 NOW PAIN CLINIC PC | 21 GRAND AVE | | PALISADES PK | NJ | 07650-1076 | 453337293 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16193 GULF POINTE SURGERY CENTER | 1 PARK PLZ | | NASHVILLE | TN | 37203-6527 | 201327093 |
| 16194 NORTHEAST KINGDOM HEMATOLOGY | 637 UNION ST | | NEWPORT | VT | 05855-5498 | 472166894 |
| 16195 OMAR AHMED | 22105 JAMAICA AVE | | QUEENS VILLAGE | NY | 11428-2015 | 282708225 |
| 16196 PEDIATRIC ASSOCIATES OF TAMPA | 900 S PINE ISLAND RD | | PLANTATION | FL | 33324-3920 | 800907556 |
| 16197 LARA J FIX DO PA | PO BOX 1637 | | STUART | FL | 34995-1637 | 760836804 |
| 16198 JLVI LLC ADVANCE SPINE REHAB | 3139 W 111TH ST | | CHICAGO | IL | 60655-2205 | 462430543 |
| 16199 MASOOD CHIROPRACTIC DIAGNOSTIC | PO BOX 230314 | | BROOKLYN | NY | 11223-0314 | 841891043 |
| 16200 GJORGJI TRNOVSKI MD PA | 1050 NW 15TH ST | | BOCA RATON | FL | 33486-1375 | 461309136 |
| 16201 LAWRENCE HOSPITAL | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 131740110 |
| 16202 ANEMONE EMERGENCY PHYSICIANS LLC | PO BOX 80063 | | PHILADELPHIA | PA | 19101-1063 | 474969421 |
| 16203 BOILERMAKERS NATIONAL HEALTH | 754 MINNESOTA AVE | | KANSAS CITY | KS | 66101-2729 | 366090694 |
| 16204 ADVANCED CHIROPRACTIC SOLUTIONS LLC | 9414 N US HIGHWAY 1 | | SEBASTIAN | FL | 32958-6398 | 822212170 |
| 16205 PEACHTREE ORTHOPAEDIC SURGERY CENTER | 77 COLLIER RD NW STE 2000 | | ATLANTA | GA | 30309-1754 | 582562721 |
| 16206 IMAGING SUBSPECIALISTS OF NORTH JERSEY | PO BOX 3607 | | EVANSVILLE | IN | 47735-3607 | 010750853 |
| 16207 NORTHFIELD SPINE & INJURY CENTER PC | 623 TILTON RD | | NORTHFIELD | NJ | 08225-1219 | 272843208 |
| 16208 GIVIC BILLING GROUP LLC | 540 SAINT MICHELLE WAY | | MARGATE | FL | 33068-6209 | 821706050 |
| 16209 SOUTHEAST MICHIGAN IMAGING SERVICES | 30800 TELEGRAPH RD | | BINGHAM FARMS | MI | 48025-4542 | 472797631 |
| 16210 MILIN ACUPUNCTURE PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 301197514 |
| 16211 HOUSE OF HEALTH  INC | 626 N THORNTON AVE | | ORLANDO | FL | 32803-4634 | 412055339 |
| 16212 SAFE SEDATION PLLC | DEPT LB # 1802 | PO BOX 220 | BETTENDORF | IA | 52722-0004 | 161738863 |
| 16213 COXSACKIE PT ASSOC INC | 11831 RT 9W | | W COXSACKIE | NY | 12192-3605 | 050588304 |
| 16214 GENE E JENKINS JR DC PA | 1298 TIMBERLANE RD | | TALLAHASSEE | FL | 32312-1765 | 592880912 |
| 16215 MANOOGIAN KNEE HIP & SPINE CENTER  PA | 1945 BAY RD | | MOUNT DORA | FL | 32757-2105 | 593736719 |
| 16216 CHIROCARE OF BOCA RATON LLC | 18205 BISCAYNE BLVD | | AVENTURA | FL | 33160-2106 | 811351323 |
| 16217 RADIOLOGY ASSOCIATES OF NORTH GEORGIA LLC | PO BOX 161246 | | ATLANTA | GA | 30321-1246 | 823167668 |
| 16218 BRUCE L FELDMAN | PO BOX 290725 | | BROOKLYN | NY | 11229-0725 | 842721554 |
| 16219 MEDICAL REHAB ALLIANCE | 839 57TH ST | | BROOKLYN | NY | 11220-6851 | 464037694 |
| 16220 CARDIOLOGY ASSOCIATES | PO BOX 3056 | | PT CHARLOTTE | FL | 33949 | 592171328 |
| 16221 JOSEPH M NEUNDER DC PA | 8065 BENEVA RD | | SARASOTA | FL | 34238-2957 | 273544287 |
| 16222 RUGGIANO CHIROPRACTIC HEALTH | 1793 SW 3RD AVE | | MIAMI | FL | 33129-1492 | 651029180 |
| 16223 FIT THERAPY LLC | 7401 MIAMI LAKES DR | | MIAMI LAKES | FL | 33014-6818 | 205777012 |
| 16224 JACK R  BERMAN  DC | 3733 NE 163RD ST | | N MIAMI BEACH | FL | 33160-4104 | 592052229 |
| 16225 DAVID K  YOON M D | 165 SAGEBRUSH TRL STE B | | ORMOND BEACH | FL | 32174 | 593059212 |
| 16226 OPHTHALMIC CONSULTANTS OF LONG ISLAND | 825 E GATE BLVD | | GARDEN CITY S | NY | 11530-2124 | 112498332 |
| 16227 MARIO ANZALONE DPT LLC | 4377 COMMERCIAL WAY | | SPRING HILL | FL | 34606-1963 | 452451308 |
| 16228 PROGRESSIVE REHABILITATION | 13729 N HIGHWAY 183 | | AUSTIN | TX | 78750-1883 | 742940119 |
| 16229 BLANCHARD VALLEY REGIONAL HEALTH CENTER | 1900 S MAIN ST | | FINDLAY | OH | 45840-1214 | 341369963 |
| 16230 UNITED PAIN AND SPINE INSTITUTE | 3688 BURNT PINE DR | | JACKSONVILLE | FL | 32224-0870 | 850829781 |
| 16231 BETTER LIFE MEDICAL SERVICES | 1651 W 37TH ST | | HIALEAH | FL | 33012-4691 | 473116713 |
| 16232 WHITNEY THOMPSON | 2640 SW 28TH LN | | MIAMI | FL | 33133-3135 | 474913849 |
| 16233 SPINE AND INJURY ASSOCIATES | 280 S STATE ROAD 434 STE 1049 | | ALTAMONTE SPRINGS | FL | 32714-3859 | 811699591 |
| 16234 ST MARKS REHAB SERVICES INC | 100 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-5409 | 202857468 |
| 16235 MICHAEL A PEZZA | 1 HARDING AVE | | JOHNSTON | RI | 02919-5010 | 272447667 |
| 16236 HEALTH QUEST PHARMACY | 1674 E 22ND ST STE 2 | | BROOKLYN | NY | 11229-1500 | 853618909 |
| 16237 OLMSTED MEDICAL CENTER | 1650 4TH ST SE | | ROCHESTER | MN | 55904-4717 | 410855367 |
| 16238 CHIRO BY THE SEA LLC | 222 COMMERCIAL BLVD | | LAUDERDALE BY THE SEA | FL | 33308-4483 | 821380350 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 16239 METRO DIAGNOSTIC IMAGING LLC | 1997 SLOAN PL STE 23 | | SAINT PAUL | MN | 55117-2051 | 464061995 |
| 16240 MARIAN MEDICAL CENTER | 1400 E CHURCH ST | | SANTA MARIA | CA | 93454-5906 | 651190935 |
| 16241 THE BORTOLAZZO GROUP | PO BOX 277234 | | ATLANTA | GA | 30384-7234 | 582636306 |
| 16242 KALEIDA  HEALTH | 726 EXCHANGE ST | | BUFFALO | NY | 14210-1484 | 161533232 |
| 16243 PRIME MEDICAL-CHIRO CENTER LLC | 2409 S HIAWASSEE RD | | ORLANDO | FL | 32835-6346 | 832204160 |
| 16244 PEMBROKE RESCUE SQUAD | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 561362515 |
| 16245 CHIROPRACTIC ASSOCIATES  INC | 7170 SW 117TH AVE | | MIAMI | FL | 33183-2808 | 421541722 |
| 16246 FLORIDA MEDICAL CENTER OF CLEARWATER | 1840 N HIGHLAND AVE | | CLEARWATER | FL | 33755-2138 | 593381344 |
| 16247 FORT MYERS CENTRAL CHIROPRACTIC LLC | 4575 VIA ROYALE | | FORT MYERS | FL | 33919-1043 | 832650106 |
| 16248 LINDA F BACH MD | 660 NE 95TH ST | | MIAMI SHORES | FL | 33138-2758 | 651025557 |
| 16249 AUGUSTINE V  JOSEPH  MD  PA | 5200 DAVISSON AVE STE A | | ORLANDO | FL | 32810-5350 | 593203700 |
| 16250 RADIOLOGY PHYSICIAN SOLUTIONS OF NORTH FLORIDA LLC | PO BOX 743986 | | ATLANTA | GA | 30374-3986 | 813719631 |
| 16251 CHIROPRACTIC WELLNESS CLUB INC | PO BOX 1451 | | NOKOMIS | FL | 34274-1451 | 812061525 |
| 16252 GALLO FAMILY CHIROPRACTIC  PA | 2929 N UNIVERSITY DR STE 204 | | CORAL SPRINGS | FL | 33065-1424 | 204484997 |
| 16253 MORTON W LEVINE M D | 1821 SCHENECTADY AVE | | BROOKLYN | NY | 11234-2005 | 044286633 |
| 16254 PROFESSIONAL THERAPEUTICS | 2311 10TH AVE N | | LAKE WORTH | FL | 33461-6605 | 650943765 |
| 16255 HEALTHSTONE PRIMARY CARE PARTNERS LLC | 3700 WASHINGTON ST STE 305 | | HOLLYWOOD | FL | 33021-8249 | 811998432 |
| 16256 MAZ CHIROPRACTIC PC | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 471961249 |
| 16257 HHP MANAGEMENT CORPORATION | 240 S ROCK BLVD | | RENO | NV | 89502-2475 | 880236758 |
| 16258 COASTAL ANESTHESIA SERVICES | PO BOX 416254 | | BOSTON | MA | 02241-6254 | 271997549 |
| 16259 ACI HOKE | PO BOX 743751 | | ATLANTA | GA | 30374-3751 | 812410874 |
| 16260 DR MICHAEL J SREDNIASKI | 10 HEWITT SQ | | E NORTHPORT | NY | 11731-2519 | 113476243 |
| 16261 HUGHES FAMILY PRACTICE PL | 13731 METROPOLIS AVE | | FORT MYERS | FL | 33912-7150 | 274426183 |
| 16262 YOO AND KANG PHYSICAL THERAPY PC | 20 BROADWAY | | LYNBROOK | NY | 11563 | 475243793 |
| 16263 RADIUS TBI OF SOUTH FLORIDA LLC | 2300 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-3303 | 822383010 |
| 16264 DR ASHLEY WHITFORD LLC | 1436 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33060-6758 | 463531701 |
| 16265 EKG  PSC | 3077 SOLUTIONS CTR | | CHICAGO | IL | 60677-3000 | 611129461 |
| 16266 WINTER PARK FAMILY CHIROPRACTIC INC | 225 S EDINBURGH DR | | WINTER PARK | FL | 32792-4110 | 593597325 |
| 16267 ALLIED NEURO & INTERV PAIN | PO BOX 441 | | ORADELL | NJ | 07649-0441 | 205616635 |
| 16268 CORDES PATRANELLA & WINKLER | 2855 5TH AVE N | | ST PETERSBURG | FL | 33713-6701 | 593251786 |
| 16269 TARPON TOTAL HEALTH CARE  INC | 400 E TARPON AVE | | TARPON SPGS | FL | 34689-4322 | 593497945 |
| 16270 DESIR DESJARDINS | 1045 GROVE PARK CIR | | BOYNTON BEACH | FL | 33436-9437 | 595547493 |
| 16271 NOVA DIAGNOSTICS CORP | 4019 W WATERS AVE | | TAMPA | FL | 33614-1949 | 813516493 |
| 16272 BASHA DIAGNOSTICS | 30701 WOODWARD AVE STE LL | | ROYAL OAK | MI | 48073-0988 | 382753824 |
| 16273 PRAXIS MEDICAL GROUP | PO BOX 670 | | BEND | OR | 97709-0670 | 931224010 |
| 16274 SOUTHSIDE MEDICAL CENTER | 6325 SHANNON PKWY | | UNION CITY | GA | 30291-1538 | 582054316 |
| 16275 DESTIN ANESTHESIA  PA | 4485 FURLING LN | | DESTIN | FL | 32541-5331 | 593657595 |
| 16276 PRIMARY CARE LLC | 2301 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-3617 | 474019627 |
| 16277 SOUTH TAMPA AFTER HOURS CLINIC LLC | 602 S HOWARD AVE | | TAMPA | FL | 33606-2413 | 261266337 |
| 16278 DR MELISSA A MAHER DC | 16244 S MILITARY TRL | | DELRAY BEACH | FL | 33484-6534 | 261013979 |
| 16279 MICHAEL JON RINALDI DO PA | 5992 BERRYHILL RD | | MILTON | FL | 32570-1013 | 383191291 |
| 16280 PROFESSIONAL MEDICAL REHABILITATION PA | PO BOX 3624 | | JUPITER | FL | 33469-1010 | 582654961 |
| 16281 PRECISION PERFORMANCE PT | 1451 CONCHESTER HWY | | GARNET VALLEY | PA | 19060-2104 | 843686373 |
| 16282 GARDEN STATE NEURO STIMULATION | 1 TREETOP CT | | BERKELEY HTS | NJ | 07922-2531 | 274810618 |
| 16283 PRADEEP MATHUR  MD PA | 1493 SHADWELL CIR | | LAKE MARY | FL | 32746-4345 | 592219691 |
| 16284 CHIROCHICAGO CHIROPRACTIC | 55 W MONROE ST | | CHICAGO | IL | 60603-5001 | 208552096 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 16285 ATHENS REGIONAL MED  CTR  INC | 100 SOUTHCREST DR | | STOCKBRIDGE | GA | 30281-6266 | 582179986 |
| 16286 ETOWAH EMERGENCY PHYSICIANS | PO BOX 660827 | | DALLAS | TX | 75266-0827 | 814355724 |
| 16287 SARGENT CHIROPRACTIC CLINIC | 611 N MAIN ST | | MAULDIN | SC | 29662-1909 | 261877354 |
| 16288 FAMILY PHYSICIAN SERVICES | 801 MEADOWS RD | | BOCA RATON | FL | 33486-2346 | 752989139 |
| 16289 PROFESSIONAL HEALTH CARE OF PINELLAS INC | 5500 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33703-1204 | 593440564 |
| 16290 COMPREHENSIVE CHIROPRACTIC | 10123 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-6917 | 650978375 |
| 16291 WE GOT YOUR BACK CHIROPRACTOR | 110 VINTAGE PARK BLVD | | HOUSTON | TX | 77070-4047 | 454847004 |
| 16292 CFL MD LLC | 1405 W COLONIAL DR | | ORLANDO | FL | 32804-7118 | 834409531 |
| 16293 SPINAL HEALTH PERFORMANCE INC | PO BOX 31921 | | WEST PALM BEACH | FL | 33420-1921 | 650811308 |
| 16294 PANEL OF EKG-LAKEWOOD | PO BOX 25548 | | SARASOTA | FL | 34277-2548 | 203253353 |
| 16295 COMPREHENSIVE EAR NOSE THROAT ALLERGY SINUS LLC | 1314 PINE ST | | MELBOURNE | FL | 32901-3117 | 472086409 |
| 16296 PATH MEDICAL PINES | PO BOX 24805 | | MIAMI | FL | 33102-4805 | 475580767 |
| 16297 SOUTHERN INTERVENTIONAL PAIN CENTER | 615 S HANSELL ST | | THOMASVILLE | GA | 31792-5556 | 474062909 |
| 16298 PAULK CHIROPRACTIC CLINIC | 9905 N DAVIDSON PKWY | | STOCKBRIDGE | GA | 30281-4200 | 264358692 |
| 16299 PINNACLE HEALTH HEART OF LANCASTER REGIONAL MED CTR | PO BOX 829733 | | PHILADELPHIA | PA | 19182-9733 | 820844453 |
| 16300 ALAN PAUL SHERR DC PC | 220 FORT SALONGA RD | | NORTHPORT | NY | 11768-3900 | 113393851 |
| 16301 INTERNAL MEDICINE SERVICES NY | 1963 GRAND CONCOURSE | | BRONX | NY | 10453-4994 | 465189899 |
| 16302 URGENT CARE MEDICAL ASSOCIATES | 421 COTTAGE GROVE RD | | BLOOMFIELD | CT | 06002-3170 | 450666163 |
| 16303 LAKEWOOD PAIN MGMT & CHIRO | PO BOX 849 | | TWINSBURG | OH | 44087-0849 | 260039110 |
| 16304 KENT AND QUEEN ANNE RESCUE | PO BOX 90 | | DANVILLE | PA | 17821-0090 | 521056883 |
| 16305 HUMILITY OF MARY HEALTH PARTNERS | 1044 BELMONT AVE | | YOUNGSTOWN | OH | 44504-1006 | 340505560 |
| 16306 BAY IMAGING GROUP  INC | 16300 NE 19TH AVE | | NORTH MIAMI BEACH | FL | 33162-4883 | 651057775 |
| 16307 GOLD COAST MEDICAL CARE | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 831548362 |
| 16308 NEPHROLOGY ASSOC  P A | 504 N MACARTHUR AVE | | PANAMA CITY | FL | 32401-3636 | 591917658 |
| 16309 PERFORMANCE AND WELLNESS CHIRO | 8409 N MILITARY TRL | | WEST PALM BEACH | FL | 33410-6316 | 474199051 |
| 16310 COMMONWEALTH RADIOLOGY  PC | 2810 N PARHAM RD STE 315 | | HENRICO | VA | 23294-4424 | 541671658 |
| 16311 URBAN RADIOLOGY PC | 2809 OCEAN PKWY | | BROOKLYN | NY | 11235-7802 | 134175968 |
| 16312 FAMILY DENTISTREE OF SARASOTA INC | 3850 S OSPREY AVE | | SARASOTA | FL | 34239-6829 | 650044366 |
| 16313 APEX CHIROPRACTIC HEALTH REHAB | 402 GATLIN AVE | | ORLANDO | FL | 32806-6940 | 832461213 |
| 16314 D & S CHIRO REHAB CENTER | 3901 NW 79TH AVE | | DORAL | FL | 33166-6508 | 651054780 |
| 16315 SHUKLA PEDIATRICS | 2501 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-9134 | 593556238 |
| 16316 ADVENT CHIROPRACTIC LLC | 912 COLFAX AVE | | WINTER PARK | FL | 32789-1822 | 872226426 |
| 16317 JANUARIUSZ L  STYPEREK  MD  PA | 2314 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-6788 | 592759477 |
| 16318 EASTERN NIAGARA HOSPITAL | 521 EAST AVE | | LOCKPORT | NY | 14094-3201 | 161137084 |
| 16319 GENTLE TOUCH CHIROPRACTIC CARE | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 821383808 |
| 16320 ST ANTHONY HOSPITAL | 2801 ST ANTHONY WAY | | PENDLETON | OR | 97801-3800 | 930391614 |
| 16321 JAMES P  CIMA  DC PA | 10800 N MILITARY TRL | | PALM BCH GDNS | FL | 33410-6500 | 592207034 |
| 16322 PARAGAS MULTI SERVICES INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 873167076 |
| 16323 JS CHIROPRACTIC DIAGNOSTIC SERVICES PC | PO BOX 289 | | JERICHO | NY | 11753-0289 | 843390142 |
| 16324 COMPLETE MEDICALSERVICES | 4400 BAYOU BLVD STE 15 | | PENSACOLA | FL | 32503-1907 | 595522282 |
| 16325 BAYADA HOME HEALTHCARE INC | 4300 HADDONFIELD RD | | PENNSAUKEN | NJ | 08109-3376 | 231943113 |
| 16326 MARC B KLEIN DPM PA | 7050 W PALMETTO PARK RD | | BOCA RATON | FL | 33433-3426 | 650068990 |
| 16327 RADIOLOGY RESOURCES PC | 651 CONEY ISLAND AVE | | BROOKLYN | NY | 11218-4379 | 812406652 |
| 16328 VERITY HEALTH CENTER P | 6668 THOMASVILLE RD STE 18 | | TALLAHASSEE | FL | 32312-4880 | 274115792 |
| 16329 MICHAEL ROGERS | 4301 UTOPIA PKWY | | FLUSHING | NY | 11358-3326 | 073688789 |
| 16330 PREMIER HEART & VASCULAR CENTER | PO BOX 2709 | | ZEPHYRHILLS | FL | 33539-2709 | 203842362 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16331 LITTLE COMP OF MARY | PO BOX 2336 | | SPOKANE | WA | 99210-2336 | 421672810 |
| 16332 BODY IN MOTION DC | 1650 EASTERN PKWY | | BROOKLYN | NY | 11233-4804 | 474320781 |
| 16333 COR INJURY CENTER OF ORLANDO | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 812487426 |
| 16334 LANCASTER RADIOLOGY ASSOC  LTD | PO BOX 3216 | | LANCASTER | PA | 17604-3216 | 231855378 |
| 16335 OCALA INJURY CENTER | 2440 NE MIAMI GARDENS DR | | MIAMI | FL | 33180-2734 | 833626786 |
| 16336 SUMMIT PHARMACY | 2320 W PEORIA AVE STE D132 | | PHOENIX | AZ | 85029-4768 | 201253910 |
| 16337 PRIMAVERA ACUPUNCTURE PC | 6743 MYRTLE AVE | | GLENDALE | NY | 11385-7063 | 822210295 |
| 16338 RADIOLOGY GROUP OF ABINGTON P C | PO BOX 4238 | | PORTSMOUTH | NH | 03802-4238 | 232245486 |
| 16339 PARK AVE DEMATOLOGY PA | 906 PARK AVE | | ORANGE PARK | FL | 32073-4120 | 203091866 |
| 16340 JERRY A  WISHIK M D  P A | 620 VONDERBURG DR | | BRANDON | FL | 33511-5971 | 592522596 |
| 16341 KEVIN M HEALY DC PLLC | 333 17TH ST | | VERO BEACH | FL | 32960-5670 | 814884962 |
| 16342 JORGE E RAVELO MD | 2140 W 68TH ST | | HIALEAH | FL | 33016-1703 | 650773933 |
| 16343 GASTONIA PHYSICIAN SERVICES PLLC | PO BOX 21107 | | BELFAST | ME | 04915-4108 | 465477125 |
| 16344 DIAGNOSTIC CLINIC MEDICAL GROUP INC | 1301 2ND AVE SW | | LARGO | FL | 33770-3120 | 593307922 |
| 16345 COOPERATIVE HEALTH SERVICES | 2211 MAYFAIR DR | | OWENSBORO | KY | 42301-4568 | 611197638 |
| 16346 PERFORMANCE CHIROPRACTIC | 2052 RICHMOND RD | | STATEN ISLAND | NY | 10306-2583 | 460911488 |
| 16347 INDEPENDENCE EMERGENCY GROUP LLC | PO BOX 400 | | SAN ANTONIO | TX | 78292-0400 | 272289671 |
| 16348 POWELL CHIROPRACTIC  INC | PO BOX 5176 | | WOODLAND PARK | CO | 80866-5176 | 710904957 |
| 16349 BOURBON COMMUNITY HOSPITAL  LLC | 9 LINVILLE DR | | PARIS | KY | 40361-2129 | 621757924 |
| 16350 TAMPA BAY MUA LLC | PO BOX 151556 | | TAMPA | FL | 33684-1556 | 454968656 |
| 16351 SHANDS UF | PO BOX 100005 | | ATLANTA | GA | 30348-0005 | 591953502 |
| 16352 DR KENNETH S ROSS | 870 S SUN DR | | LAKE MARY | FL | 32746-2057 | 800217156 |
| 16353 CAPITAL REGIONAL HEALTHCARE LLC | PO BOX 198048 | | ATLANTA | GA | 30384-8048 | 331189561 |
| 16354 LUCIDO CHIROPRACTIC  PA | 1965 E EDGEWOOD DR | | LAKELAND | FL | 33803-3415 | 203661568 |
| 16355 DE LA TORRE O & P INC | 300 ALPHA DR | | PITTSBURGH | PA | 15238-2908 | 251309686 |
| 16356 BOWES IMAGING CENTER | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 201226825 |
| 16357 PREMIER HOSPITALISTS OF KANSAS | 801 E DOUGLAS AVE | | WICHITA | KS | 67202-3548 | 462385484 |
| 16358 CARDINAL CHIROPRACTIC PC | 423 S CONKLING ST | | BALTIMORE | MD | 21224-2404 | 274496845 |
| 16359 ALL CARE MEDICAL SERVICES PC | PO BOX 674302 | | DETROIT | MI | 48267-4302 | 271896166 |
| 16360 NEUROHEALTH INC | 2685 SW 32ND PL STE 100 | | OCALA | FL | 34471-7863 | 571160251 |
| 16361 MRI HEATH GROUP | PO BOX 725231 | | ATLANTA | GA | 31139-2231 | 814275738 |
| 16362 HOLISTIC HEALING & CHIROPRACTIC LLC | 150 SW 12TH AVE STE 320 | | POMPANO BEACH | FL | 33069-3238 | 473191418 |
| 16363 WEST CECIL HEALTH CENTER | PO BOX 99 | | CONOWINGO | MD | 21918-0099 | 205860113 |
| 16364 FL MED CTR N SHORE CAMPUS | PO BOX 741226 | | ATLANTA | GA | 30374-1226 | 000636365 |
| 16365 MANA MEDICAL GROUP LLC | PO BOX 24716 | | TAMPA | FL | 33623-4716 | 471498096 |
| 16366 WOODBRIDGE MEDICAL GROUP  PA | 270 MAIN ST | | WOODBRIDGE | NJ | 07095-1927 | 222409470 |
| 16367 AMBULANCE DIVISION CITY HALL | PO BOX 645 | | MATAWAN | NJ | 07747-0645 | 226002200 |
| 16368 JULIO E PARDAVE | 20754 W DIXIE HWY | | MIAMI | FL | 33180-1146 | 205057919 |
| 16369 FRED MICILLO | 713 VILLAGE DR | | TARPON SPRINGS | FL | 34689-2891 | 101341785 |
| 16370 CONTEXT MEDICAL GROUP INC | 10550 NW 77TH CT | | HIALEAH GDNS | FL | 33016-7084 | 650902636 |
| 16371 JARRETT CHIROPRACTIC P C | 537 N GREAT NECK RD | | VIRGINIA BCH | VA | 23454-4035 | 541374101 |
| 16372 CROSS CHIROPRACTIC CENTER INC | 1803 PARK CENTER DR STE 120 | | ORLANDO | FL | 32835-6216 | 833633907 |
| 16373 HAYES GREEN BEACH MEMORIAL HOSPITAL | 8175 RELIABLE PKWY | | CHICAGO | IL | 60686-0081 | 382007629 |
| 16374 WILLIAM JOSEPH VANVYNCK PHYSICAL THERAPY PC | 175 E MAIN ST | | HUNTINGTON | NY | 11743-2939 | 475584231 |
| 16375 BAPTIST PHYSICIAN ASSOCIATES  LLC | 1717 N E ST | | PENSACOLA | FL | 32501-6339 | 200737321 |
| 16376 PULMONARY ASSOCIATES ST  AUGUSTINE  PA | 300 HEALTH PARK BLVD STE 4000 | | SAINT AUGUSTINE | FL | 32086-3704 | 201395801 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16377 ISLAND AMBULATORY SURGERY CENTER | 2279 CONEY ISLAND AVE | | BROOKLYN | NY | 11223-3337 | 464518870 |
| 16378 LAKELAND FAMILY CHIROPRACTIC | 4220 A ST SE | | AUBURN | WA | 98002-8620 | 010898348 |
| 16379 MONMOUTH EMERGENCY MEDICAL ASSOC | 3 CENTURY DR STE 2 | | PARSIPPANY | NJ | 07054-4610 | 455282256 |
| 16380 CHARLESTON RADIOLOGIST P A | 1241 WOODLAND AVE | | MT PLEASANT | SC | 29464-3288 | 570634747 |
| 16381 MICHAEL ZWIRBLIA PSYD | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 873361651 |
| 16382 COASTAL SPINE AND SPORT LLC | 10 CYPRESS POINT PKWY | | PALM COAST | FL | 32164-2502 | 454066879 |
| 16383 PEACHTREE CITY FIRE AND RESCUE | PO BOX 9150 | | PADUCAH | KY | 42002-9150 | 581079955 |
| 16384 TOTAL HEALTH & WELLNESS CENTER | 263 W MCKINLEY WAY | | YOUNGSTOWN | OH | 44514-1696 | 770611928 |
| 16385 ALRAED PHYSICAL THERAPY P C | 1907 CONEY ISLAND AVE | | BROOKLYN | NY | 11230-6574 | 473427698 |
| 16386 BAY AREA INJURY REHAB SPEC  HOLDINGS INC | PO BOX 272450 | | TAMPA | FL | 33688-2450 | 593691839 |
| 16387 BAY ORTHOPEDIC & REHAB SUPPLY CO | 616 E JERICHO TPKE | | HUNTINGTN STA | NY | 11746-7317 | 112846014 |
| 16388 HERMINIO CUERVO MD | 1601 WILLIAMSBURG SQ | | LAKELAND | FL | 33803-4279 | 593337957 |
| 16389 GENESSEE VALEY GROUP HEALTH GLIAN | PO BOX 17850 | | ROCHESTER | NY | 14617-0850 | 161005419 |
| 16390 SONRIDGE HEALTH AND HEALING CENTER INC | 3750 US HIGHWAY 1 S | | SAINT AUGUSTINE | FL | 32086-7150 | 833142860 |
| 16391 MONSEY ACUPUNCTURE | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 811876079 |
| 16392 FOREVER FIT PHYSICAL THERAPY | PO BOX 356 | | BURTONSVILLE | MD | 20866-0356 | 272806139 |
| 16393 EYRINEY AZER | PO BOX 290710 | | BROOKLYN | NY | 11229-0710 | 145924660 |
| 16394 WILLIAM W  HUNTLEY  MD PA | 2201 HARBOR VIEW DR | | DUNEDIN | FL | 34698-2527 | 593602549 |
| 16395 BREVARD HEALTH GROUP LLC | 1301 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-5398 | 831265986 |
| 16396 OPTIMAL PERFORMANCE AND PHYSICAL THERAPIES | 21756 STATE ROAD 54 | | LUTZ | FL | 33549-2905 | 821152427 |
| 16397 AJU GEORGE MD PA | 3307 KING GEORGE DR | | ORLANDO | FL | 32835-5903 | 271646854 |
| 16398 GLOBAL MICROSURGICAL CENTER | 2712 REW CIR | | OCOEE | FL | 34761-2990 | 462936701 |
| 16399 DAVID BENNETT DC | PO BOX 160296 | | ALTAMONTE SPG | FL | 32716-0296 | 271057957 |
| 16400 TARLON JACKSON | 1390 E CLARK AVE | | MONTICELLO | FL | 32344-2922 | 594657089 |
| 16401 MARYLAND PHYSICIANS ASSOCIATES | PO BOX 826703 | | PHILADELPHIA | PA | 19182-6703 | 521995807 |
| 16402 JOHN SIRACUSA | 166 OAKWOOD LN | | PALM BCH GDNS | FL | 33410-1497 | 650934280 |
| 16403 DAVID N  STEINBERG | 61 MAIN ST STE C | | HEBRON | CT | 06248-1540 | 061588753 |
| 16404 MANUEL A MENDOZA | 717 FRONT ST | | HEMPSTEAD | NY | 11550-4534 | 113374143 |
| 16405 ACCOUNT EXECUTIVES | 224 N PARK AVE | | FREMONT | NE | 68025-4964 | 264586228 |
| 16406 FRIEND & FAMILY CHIROPRACTIC PC | 823 N LIBERTY ST | | WAYNESBORO | GA | 30830-1216 | 271438011 |
| 16407 GEORGIA EMERGENCY ASSOCIATES | PO BOX 12189 | | DAYTONA BEACH | FL | 32120-2189 | 582102607 |
| 16408 NAPOLI MEDICAL CENTER LLC | 5900 HIATUS RD | | COOPER CITY | FL | 33330-4532 | 323551068 |
| 16409 BROOK ARMY MEDICAL CENTER | 3851 ROGER BROOKE DR | | FT SM HOUSTON | TX | 78234-4501 | 331007777 |
| 16410 NORMAN REGIONAL HOSPITAL | 901 N PORTER AVE | | NORMAN | OK | 73071-6404 | 736048282 |
| 16411 CHRISTOPHER J PRUSINSKI DO | 1310 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-5351 | 593241833 |
| 16412 PAUL V  MCBRIDE  DC | 800 TARPON WOODS BLVD STE F5 | | PALM HARBOR | FL | 34685-2000 | 592375026 |
| 16413 HARTING SPINE AND JOINT LLC | 4034 HELENA ST NE | | ST PETERSBURG | FL | 33703-6034 | 474510386 |
| 16414 MICHAEL MARCECA DC | 123 ELLIS RD | | FAYETTEVILLE | GA | 30214-1842 | 581872003 |
| 16415 NEUROHOSPITALISTS OF FLORIDA | 3849 OAKWATER CIR | | ORLANDO | FL | 32806-6264 | 452603946 |
| 16416 SHANI KATE D O P A | 2090 PALM BEACH LAKES BLVD STE 202 | | WEST PALM BEACH | FL | 33409-6507 | 474633181 |
| 16417 HARBOR WELLNESS CENTER | PO BOX 60951 | | FORT MYERS | FL | 33906-6951 | 882027657 |
| 16418 OREL CHIROPRACTIC | 17815 VENTURA BLVD STE 207 | | ENCINO | CA | 91316-3650 | 030594768 |
| 16419 NOVUS SPINE, LLC | 631 MIDFLORIDA DR | | LAKELAND | FL | 33813-4902 | 814915484 |
| 16420 SELECT PHYSICIANS ALLIANCE PL | PO BOX 5310 | | BELFAST | ME | 04915-5300 | 273337174 |
| 16421 RUTMAN MEDICAL PLLC | 148 NATURES LN | | MILLER PLACE | NY | 11764-3137 | 832121507 |
| 16422 HEALTH CHOICE ME PLLC | 6156 53RD AVE E | | BRADENTON | FL | 34203-9712 | 272140890 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 16423 | MEDICAL PARTNERS OF JACKSONVILLE | 644 CESERY BLVD | | JACKSONVILLE | FL | 32211-7116 | 453336767 |
| 16424 | PALISADES EMERGENCY CONSULTANTS PC | 9 NORTHEASTERN BLVD STE D | | SALEM | NH | 03079-1996 | 223275806 |
| 16425 | ASSOCIATESMD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 307006042 |
| 16426 | FLAGLER MRI DIAGNOSTIC INC | 8000 W FLAGLER ST | | MIAMI | FL | 33144-2153 | 831902117 |
| 16427 | STEPHEN DIAMANTIDES LLC | 8870 N HIMES AVE | | TAMPA | FL | 33614-1627 | 464438386 |
| 16428 | RED DIAMOND MEDICAL GROUP | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 813467144 |
| 16429 | SAROJ GUPTA MD | 18016 WEXFORD TER | | JAMAICA | NY | 11432-3000 | 263167225 |
| 16430 | GONZALEZ REHAB PROFESSIONALS LLC | PO BOX 651517 | | MIAMI | FL | 33265-1517 | 830927324 |
| 16431 | LC HOLBROOK LLC | 175 N FRANKLIN ST | | HOLBROOK | MA | 02343-1171 | 770671308 |
| 16432 | T L C  CHIROPRACTIC INC | 487 E TENNESSEE ST | | TALLAHASSEE | FL | 32301-7639 | 061670378 |
| 16433 | ARJUN D ANEJA MD FCCP | 325 CLYDE MORRIS BLVD | | ORMOND BEACH | FL | 32174-8178 | 134239969 |
| 16434 | WALDROP CHIROPRACTIC AND WELLNESS | 46 LYNN LN | | STARKVILLE | MS | 39759-9268 | 272407100 |
| 16435 | US HEALTHCARE MI PC | 31201 CHICAGO RD S | | WARREN | MI | 48093-5527 | 204112001 |
| 16436 | A M  RYWLIN M D  AND ASSOCIATES | PO BOX 3093 | | BOCA RATON | FL | 33431-0993 | 591173832 |
| 16437 | REGION THERAPY CENTER INC | PO BOX 22801 | | HIALEAH | FL | 33002-2801 | 831783237 |
| 16438 | RAYPAR  INC | 3242 S FLORIDA AVE | | LAKELAND | FL | 33803-4574 | 593482508 |
| 16439 | NEVIN H GRUSHKA DC PA | 5347 LYONS RD | | COCONUT CREEK | FL | 33073-2825 | 262432866 |
| 16440 | INTERNATIONAL PAIN SERVICE LLC | 201 N CLYDE MORRIS BLVD | | DAYTONA BEACH | FL | 32114-2724 | 830462324 |
| 16441 | SYNERGY CHIROPRACTIC PA | 2125 UPPER 55TH ST E | | INVER GROVE HEIGHTS | MN | 55077-1734 | 811619272 |
| 16442 | ATHANS CHIROPRACTIC INC | 8909 REGENTS PARK DR | | TAMPA | FL | 33647-3433 | 631287427 |
| 16443 | EMORY SPECIALTY ASSOCIATES | PO BOX 102398 | | ATLANTA | GA | 30368-2398 | 204700877 |
| 16444 | DR MARK PEFLEY | 1736 BROADWAY ST | | ANDERSON | IN | 46012-2447 | 352009730 |
| 16445 | HIJAMA CHIROPRACTIC & ACUPUNCTURE INC | 1600 E AMELIA ST | | ORLANDO | FL | 32803-5505 | 823440140 |
| 16446 | RADIOLOGY ASSOCIATES OF BIRMINGHAM PC | 2015 ALEXANDER DR | | DOTHAN | AL | 36301-3003 | 630574300 |
| 16447 | NEIL S OZER MD PA | 3355 BURNS RD | | PALM BEACH GARDENS | FL | 33410-4353 | 591858078 |
| 16448 | AFLOA/MCRP REGION 3 | 107 N 2ND ST | | EGLIN AFB | FL | 32542-5459 | 593267519 |
| 16449 | PRESGAR IMAGING OF ROCKLEDGE LLC | PO BOX 1089 | | ONTARIO | CA | 91762-0089 | 593534428 |
| 16450 | EPIC HEALTH CARE & WELLNESS | 1125 1ST ST S | | WINTER HAVEN | FL | 33880-3902 | 845077738 |
| 16451 | AHC PHYSICAL THERAPY | 4640 HYPOLUXO RD | | LAKE WORTH | FL | 33463-7534 | 471587046 |
| 16452 | INTERVENTIONAL PHYSICAL MEDICINE AND REHAB OF NEW YORK PLLC | 1615 NORTHERN BLVD | | MANHASSET | NY | 11030-3008 | 834232304 |
| 16453 | SLOSSBERG FAMILY CHIROPRACTIC CENTER INC | 4640 HYPOLUXO RD STE 1 | | LAKE WORTH | FL | 33463-7534 | 141873938 |
| 16454 | CARDIOVASCULAR ASSOCIATES | 601 OAK COMMONS BLVD | | KISSIMMEE | FL | 34741-4213 | 592488096 |
| 16455 | BERGEN ORTHOPAEDIC SURGERY | 221 OLD HOOK RD | | WESTWOOD | NJ | 07675-3101 | 221893322 |
| 16456 | FOREST HILLS CHIROPRACTIC  PC | 150 FOREST HILLS PLZ | | PITTSBURGH | PA | 15221-5211 | 300294203 |
| 16457 | ROBERT ROSENBERG  PA | 250 S RONALD REAGAN BLVD STE 104 | | LONGWOOD | FL | 32750-5466 | 593301511 |
| 16458 | ALMA BACON COUNTY AMBULANCE | PO BOX 2004 | | ALMA | GA | 31510-0904 | 586000780 |
| 16459 | LONGEVITY MEDICAL SUPPLY INC | 7315 20TH AVE | | BROOKLYN | NY | 11204-5787 | 273398409 |
| 16460 | THE METHODIST HOSPITAL | PO BOX 4755 | | HOUSTON | TX | 77210-4755 | 741180155 |
| 16461 | ORTHOPEDIC ASSOCIATION OF NORTHERN | PO BOX 11349 | | BELFAST | ME | 04915-4004 | 680384683 |
| 16462 | DISHMAN CHIROPRACTIC AND WELLNESS CENTER INC | 605 CELEBRATION AVE | | CELEBRATION | FL | 34747-4690 | 251368919 |
| 16463 | COR MEDICAL CENTERS OF WEST BROWARD | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 814642673 |
| 16464 | LEE COUNTY MRI INC | 3350 NW 2ND AVE STE B10 | | BOCA RATON | FL | 33431-6676 | 842288481 |
| 16465 | CORVALLIS RADIOLOGY  PC | PO BOX 1418 | | CORVALLIS | OR | 97339-1418 | 930611911 |
| 16466 | LICKING MEMORIAL PROFESSIONAL CORP | 1320 W MAIN ST | | NEWARK | OH | 43055-1822 | 311425530 |
| 16467 | FIVE STAR ORTHO PRODUCTS INC | 622 AVENUE X | | BROOKLYN | NY | 11235-6120 | 471908985 |
| 16468 | DR  STEVEN T  RYAN | 14410 SE PETROVITSKY RD | | RENTON | WA | 98058-8900 | 911215989 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 16469 | SANCHEZ RADIOLOGY PL | 2975 CORAL WAY | | CORAL GABLES | FL | 33145-3205 | 200125791 |
| 16470 | CHILDREN S ORTHOPAEDICS AND SCOLOSIS | 625 6TH AVE S | | ST PETERSBURG | FL | 33701-4662 | 593256838 |
| 16471 | EXAMWORKS, LLC | 11010 WHITE ROCK RD | | RANCHO CORDOVA | CA | 95670-6361 | 261114252 |
| 16472 | SUSQEHANNA VALLEY EMS NORTH | PO BOX 1 | | LANDISVILLE | PA | 17538-0001 | 236447141 |
| 16473 | AGELESS HEALTH | 600 E MARSHALL ST | | WEST CHESTER | PA | 19380-4441 | 134348080 |
| 16474 | EDWARD SCHNEIDER | 749 MORELAND AVE SE | | ATLANTA | GA | 30316-7000 | 582522199 |
| 16475 | COMMUNITY GENERAL HOSPITAL | PO BOX 900 | | HARRIS | NY | 12742-0900 | 146049030 |
| 16476 | GLOWAKI CHIROPRACTIC & PURE PERFORMANCE | 13001 SEAL BEACH BLVD | | SEAL BEACH | CA | 90740-2753 | 272419030 |
| 16477 | PARK AVE CHIROPRACTIC | 85 S HARRISON ST | | EAST ORANGE | NJ | 07018-1700 | 223202684 |
| 16478 | CENTRAL JERSEY ORTHO & NEURO | PO BOX 11706 | | NEW BRUNSWICK | NJ | 08906-1706 | 452177415 |
| 16479 | STUDIO CITY ORTHOPEDIC & MEDICAL | 11650 RIVERSIDE DR | | NORTH HOLLYWOOD | CA | 91602-1093 | 208678481 |
| 16480 | JADE THERAPEUTICS | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 812082798 |
| 16481 | HEALTH MATTERS | 3420 FRUITVILLE RD | | SARASOTA | FL | 34237-9024 | 208741703 |
| 16482 | ISURPLY LLC | 612 JERICHO TPKE | | NEW HYDE PARK | NY | 11040-4512 | 263262369 |
| 16483 | NANDI BROWN | 2216 ARBOR LAKES CIR | | SANFORD | FL | 32771-7382 | 595310315 |
| 16484 | CAMDEN COUNTY EMERGENCY SERVICES | PO BOX 471 | | WEST POINT | GA | 31833-0471 | 586000792 |
| 16485 | EUGENIO MENENDEZ DO PA | 6278 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-1916 | 272845573 |
| 16486 | NEW MEDICAL HORIZONS II LTD | PO BOX 849762 | | DALLAS | TX | 75284-9762 | 742129954 |
| 16487 | HELPING HANDS CHIROPRACTIC CENTER LC | 4400 NW 23RD AVE STE D | | GAINESVILLE | FL | 32606-6562 | 134203853 |
| 16488 | ROYAL PALM CHIROPRACTIC | 1188 ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-1672 | 651129952 |
| 16489 | BENCHMARK REHAB PARTNERS | PO BOX 2314 | | OOLTEWAH | TN | 37363-2314 | 201530754 |
| 16490 | NORTH SHORE LIJ CARDIOVASCULAR MEDICAL | PO BOX 412013 | | BOSTON | MA | 02241-2013 | 275078717 |
| 16491 | PREFERRED CARE PHYSIOTHERAPY CHIROPRACTIC & WEIGHT | PO BOX 1791 | | RIVERVIEW | FL | 33568-1791 | 465123924 |
| 16492 | RADIOLOGY REGIONAL CENTER PA | 3680 BROADWAY | | FORT MYERS | FL | 33901-8005 | 594750596 |
| 16493 | POST AVENUE PHARMACY INC | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 473401749 |
| 16494 | FCCI | 5599 S UNIVERSITY DR | | DAVIE | FL | 33328-5323 | 479120073 |
| 16495 | ADVANCED SPINE AND WELLNESS PA | PO BOX 1705 | | WINTER HAVEN | FL | 33882-1705 | 592179118 |
| 16496 | HEFFRON CHIROPRACTIC OFFICES | 8003 211TH ST | | QUEENS VLG | NY | 11427-1012 | 112847332 |
| 16497 | COMP PAIN MGMT AND SPINE CAR | 695 PALMER AVE | | TEANECK | NJ | 07666-3133 | 832360547 |
| 16498 | NEIL J KOPPEL DC PA | 4500 EXECUTIVE DR | | NAPLES | FL | 34119-8939 | 811878811 |
| 16499 | M & M MEDICAL INC | 942 SCOTT DR | | WEST PALM BEACH | FL | 33415-3852 | 352560316 |
| 16500 | JAY LERMAN MD PC | 6511 FORT HAMILTON PKWY | | BROOKLYN | NY | 11219-5524 | 113399032 |
| 16501 | KATHLEEN BRODERICK MD | 700 2ND AVE N | | NAPLES | FL | 34102-5756 | 650364153 |
| 16502 | HENGEL FAMILY CHIROPRACTIC | 24901 SANDHILL BLVD UNIT 8 | | PUNTA GORDA | FL | 33983-5207 | 260338405 |
| 16503 | LE MONT SINAI DBA FSR | 727 NORTHLAKE BLVD | | N PALM BEACH | FL | 33408-5242 | 800791151 |
| 16504 | SCOTT M CARUSO DC | 898 ROUTE 910 | | INDIANOLA | PA | 15051-1011 | 251862764 |
| 16505 | EVELYN BARTLETT | 3160 SABINA TER | | MELBOURNE | FL | 32934-7635 | 317648378 |
| 16506 | FALCK SOUTHEAST II CORP | PO BOX 668710 | | MIAMI | FL | 33166-9421 | 454662986 |
| 16507 | ELLIOT CINTRON | 1875 N CORPORATE LAKES BLVD | | WESTON | FL | 33326-3270 | 260581381 |
| 16508 | VIP PHARMACY | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 461457285 |
| 16509 | COR MEIDCAL CENTERS OF HIALEAH | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 814069949 |
| 16510 | NANCY M WORTHINGTON MD PA | 5528 NW 43RD ST | | GAINESVILLE | FL | 32653-3301 | 593025491 |
| 16511 | NEW MILLENNIUM PAIN SPINE | 162 SUFFOLK RD | | ISLAND PARK | NY | 11558-1456 | 454568884 |
| 16512 | FAMILY PRACTICE ST CLOUD | 3100 17TH ST | | SAINT CLOUD | FL | 34769-6021 | 592974863 |
| 16513 | DOCKYARD EMERGENCY PHYSICIANS LLC | PO BOX 37855 | | PHILADELPHIA | PA | 19101-0155 | 454523440 |
| 16514 | EMERALD COAST EYE INSTITUE | 1034 MAR WALT DR | | FT WALTON BCH | FL | 32547-6639 | 593348023 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 16515 TOWN OF BRANFORD | 41 N MAIN ST | | BRANFORD | CT | 06405-3010 | 066001964 |
| 16516 KEVIN M GALLAGHER DC PA | 550 ALT 19 | | PALM HARBOR | FL | 34683-4431 | 593529971 |
| 16517 DEPT OF VETERANS AFFAIRS | 950 CAMPBELL AVE | | WEST HAVEN | CT | 06516-2770 | 061379945 |
| 16518 GREATER AMSTERDAM VOL AMB | PO BOX 3617 | | SYRACUSE | NY | 13220-3617 | 141505546 |
| 16519 WESTERN COLORADO RADIOLOGY ASSOC PC | 2015 ALEXANDER DR | | DOTHAN | AL | 36301-3003 | 840734603 |
| 16520 HUDSON HEALTHCARE SERVICES LLC | 4423 NW 6TH PL | | GAINESVILLE | FL | 32607-6115 | 204368942 |
| 16521 COLUMBUS IMAGING CTR LLC | 481 N 13TH ST # 495 | | NEWARK | NJ | 07107-1317 | 270771220 |
| 16522 ANTOINETTE RENDA | PO BOX 60049 | | FORT MYERS | FL | 33906-6049 | 196645899 |
| 16523 MARK LIPSCHITZ DC | PO BOX 49188 | | ATLANTA | GA | 30359-1188 | 260856736 |
| 16524 ELITE INTEGRATED MEDICAL CENTER | 407 6TH AVE E | | BRADENTON | FL | 34208-1927 | 851533056 |
| 16525 BARBARA ANN ROBINSON | 7821 WAXWOOD DR | | PORT RICHEY | FL | 34668-2952 | 139703514 |
| 16526 SAVANNAH ORTHOPEDICS ASSOCIATES | 7370 HODGSON MEMORIAL DR STE D4 | | SAVANNAH | GA | 31406-2541 | 811017405 |
| 16527 WEST PALM BEACH INJURY CLINIC PLLC | 2260 PALM BEACH LAKES BLVD STE 204 | | WEST PALM BEACH | FL | 33409-3411 | 830762804 |
| 16528 FAMILY PHYSICAL HEALTH & REHABILITATION CENTER INC | 5027 OKEECHOBEE BLVD | | WEST PALM BEACH | FL | 33417-4537 | 851266899 |
| 16529 APPLE CHIROPRACTIC CARE, P.C. | PO BOX 340155 | | BROOKLYN | NY | 11234-0155 | 472323225 |
| 16530 FIRST COAST INFECTIOUS DISEASE | PO BOX 55009 | | JACKSONVILLE | FL | 32216-0009 | 260229265 |
| 16531 PEMBROKE PINES PHYSICIANS ASSOCIATES | 2240 SW 70TH AVE | | DAVIE | FL | 33317-8101 | 650812890 |
| 16532 UNIVERSAL INJURY GROUP | 12538 PINES BLVD | | PEMBROKE PINES | FL | 33027-1713 | 841932206 |
| 16533 HAWK RIDGE FAMILY CHIROPRACTIC | 6257 RONALD REAGAN DR | | LAKE ST LOUIS | MO | 63367-2665 | 900600334 |
| 16534 MODERN THERAPY WORKS | 7036 MARINER BLVD | | SPRING HILL | FL | 34609-1000 | 593447874 |
| 16535 URGICARE TAMPA LLC | 2986 MOMENTUM PL | | CHICAGO | IL | 60689-0001 | 273638490 |
| 16536 COMPREHENSIVE SPINE CENTER | PO BOX 17047 | | PLANTATION | FL | 33318-7047 | 412240765 |
| 16537 NALIN LLC | 5860 RANCH LAKE BLVD | | BRADENTON | FL | 34202-3718 | 463709274 |
| 16538 PASSION CHIROPRACTIC LLC | 3780 S NOVA RD | | PORT ORANGE | FL | 32129-4200 | 824249367 |
| 16539 SPINE BRAIN & JOINT INSTITUTE | 13720 OLD ST AUGUSTINE RD | | JACKSONVILLE | FL | 32258-7414 | 843601778 |
| 16540 NORTHEAST FLORIDA PLASTIC SURGERY CENTER INC | 421 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4897 | 593505878 |
| 16541 JAMES P DOMZALSKI DC | 2269 S TAMIAMI TRL | | VENICE | FL | 34293-5066 | 359381686 |
| 16542 ATLAS CHIROPRACTIC PLLC | 1137 VAN VOORHIS RD | | MORGANTOWN | WV | 26505-0642 | 050615459 |
| 16543 MEMORIAL HOSP OF LARAMIE CO | PO BOX 1649 | | CHEYENNE | WY | 82003-1649 | 836000194 |
| 16544 GERALD E DICKSON D C | 8547 E MARKET ST | | WARREN | OH | 44484-2345 | 294604818 |
| 16545 SEMINOLE CHIROPRACTIC CENTER | 897 E SEMORAN BLVD STATE ROAD 436 | | CASSELBERRY | FL | 32707 | 468307364 |
| 16546 JOSE V CASTELLANOS MD PLLC | 900 NW 13TH ST | | BOCA RATON | FL | 33486-2335 | 223980534 |
| 16547 LV MEDICAL DIAGNOSTIC SERVICES PC | 502 GRAVESEND NECK RD | | BROOKLYN | NY | 11223-4803 | 473874683 |
| 16548 ADVENTHEALTH TAMPA | PO BOX 861372 | | ORLANDO | FL | 32886-1372 | 591213901 |
| 16549 SUNCOAST ORTHO SURGERY & SPORTS MED | 836 SUNSET LAKE BLVD | | VENICE | FL | 34292-7554 | 650927444 |
| 16550 MEDICAL INJURY GROUP | 1805 SE 16TH AVE | | OCALA | FL | 34471-4672 | 320268528 |
| 16551 QUALITY LIFE HEALTH CENTER INC | 705 N MAIN ST | | KISSIMMEE | FL | 34744-5265 | 275138909 |
| 16552 INTEGRATEDEM1 LLC | PO BOX 671457 | | DALLAS | TX | 75267-1457 | 824558782 |
| 16553 JAMES & SIKES FUNERAL HOME | 4278 LAFAYETTE ST | | MARIANNA | FL | 32446-2920 | 134217683 |
| 16554 VALENCIA NEUROSPINA CENTER PA | 13940 N US HIGHWAY 441 | | LADY LAKE | FL | 32159-8908 | 454255054 |
| 16555 INTERSCAN INC | 1444 W 49TH ST | | HIALEAH | FL | 33012-3219 | 593286759 |
| 16556 LESS INSTITUTE CLINICAL PLLC | 3816 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6750 | 471859120 |
| 16557 JAMES V STELNICKI DPM P A | 6543 MADISON ST | | NEW PRT RCHY | FL | 34652-1926 | 591413360 |
| 16558 B & A CHIROPRACTIC | 1065 OLD COUNTRY RD | | WESTBURY | NY | 11590-5640 | 454722246 |
| 16559 MANALAPAN SURGERY CENTER PA | PO BOX 499 | | ENGLISHTOWN | NJ | 07726-0499 | 134254333 |
| 16560 IGNATIUS DANIEL ROGER M D | 9131 QUEENS BLVD STE 301 | | ELMHURST | NY | 11373-5540 | 092526967 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 16561 | SUNLIFE OB GYN SVCS OF FT LAUDERDALE | 4101 NW 4TH ST | | PLANTATION | FL | 33317-2850 | 621769914 |
| 16562 | EMMA L BIXBY MEDICAL CENTER | 5640 N ADRIAN HWY | | ADRIAN | MI | 49221-8318 | 382796005 |
| 16563 | LACKAWANNA PHYSICIANS AMBULATORY | 423 SCRANTON CARBONDALE HWY | | SCRANTON | PA | 18508-1115 | 233024998 |
| 16564 | NORTH SHORE PHYS MED & REHAB SVCS PC | PO BOX 1357 | | BAYVILLE | NY | 11709-0357 | 113627249 |
| 16565 | CLINCH MEMORIAL HOSPITAL | PO BOX 516 | | HOMERVILLE | GA | 31634-0516 | 586011853 |
| 16566 | M ATHER MIRZA MD | 290 E MAIN ST | | SMITHTOWN | NY | 11787-2916 | 112541497 |
| 16567 | BONITA COMMUNITY HEALTH CENTER | 3501 HEALTH CENTER BLVD | | ESTERO | FL | 34135-8127 | 593544102 |
| 16568 | MARC PARNES DO | 201 OCEAN AVE | | BROOKLYN | NY | 11225-4701 | 300630165 |
| 16569 | ARNO PHYSICAL THERAPY & SPORTS ASSOC INC | 1985 CROMPOND RD | | CORTLANDT MNR | NY | 10567-4146 | 222967383 |
| 16570 | KEY WEST ORTHOPEDICS P A | 3428 N ROOSEVELT BLVD | | KEY WEST | FL | 33040-4224 | 650610560 |
| 16571 | CENTER FOR BREAST AND BODY CONTOURING PC | 4070 LAKE DR SE | | GRAND RAPIDS | MI | 49546-8294 | 383604693 |
| 16572 | NY MEDICAL ARTS | 219 93RD ST | | BROOKLYN | NY | 11209-6805 | 451544518 |
| 16573 | KHY CARE ACUPUNCTURE PC | PO BOX 545406 | | FLUSHING | NY | 11354-7906 | 475614206 |
| 16574 | SOUTHLAND EMS AT WEEMS PL | PO BOX 96288 | | OKLAHOMA CITY | OK | 73143-6288 | 453453618 |
| 16575 | CHERYL CARPENTER | 1532 NE 37TH ST | | OAKLAND PARK | FL | 33334-4623 | 255431193 |
| 16576 | GUIDEWELL EMERGENCY MEDICINE | 113 N ORLANDO AVE | | WINTER PARK | FL | 32789-3675 | 465056917 |
| 16577 | KINGS BAY COMMUNITY HOSPITALS INC | 2000 DAN PROCTOR DR | | SAINT MARYS | GA | 31558-3810 | 581911751 |
| 16578 | HEALING PURPOSE CHIROPRACTIC PA | 1 11TH AVE STE A3 | | SHALIMAR | FL | 32579-1318 | 823241702 |
| 16579 | FLORIDA RADIOLOGY CONSULTANTS PA | PO BOX 3166 | | INDIANAPOLIS | IN | 46206-3166 | 651098250 |
| 16580 | HERMIONE B JOURDAN | 2162 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-4657 | 824160919 |
| 16581 | JEFFERY J KROMOLICKI PA | 2019 LITTLE RD | | TRINITY | FL | 34655-4421 | 593662225 |
| 16582 | SOUTH SHORE REGIONAL MRI CENTER | PO BOX 847924 | | BOSTON | MA | 02284-7924 | 043046796 |
| 16583 | STUART K JOSEPH MD PA | 9275 SW 152ND ST | | PALMETTO BAY | FL | 33157-1701 | 820554337 |
| 16584 | DOCTORS FOR EMERGENCY SERVICES | PO BOX 785422 | | PHILADELPHIA | PA | 19178-5422 | 381891883 |
| 16585 | PREMIER GLOBAL READING SERVICES | PO BOX 90581 | | STATEN ISLAND | NY | 10309-0581 | 861557560 |
| 16586 | NORTH TAMPA ORTHO & SPORTS MEDICINE PA | 120 MEDICAL BLVD | | SPRING HILL | FL | 34609-0220 | 263472738 |
| 16587 | SARASOTA ANESTHESIOLOGISTS P A | 1261 S TAMIAMI TRL | | SARASOTA | FL | 34239-2219 | 650152075 |
| 16588 | MILLER ORTHOPEDIC & SPOA5 REHAB INC | 247 SE 6TH AVE | | DELRAY BEACH | FL | 33483-5203 | 203441326 |
| 16589 | THERAMED MEDICAL ASSOCIATES LLC | 9360 LEM TURNER RD | | JACKSONVILLE | FL | 32208-2200 | 900956617 |
| 16590 | PACIFIC HEALTH REHABILITATION INC | PO BOX 441867 | | MIAMI | FL | 33144-1867 | 204689069 |
| 16591 | TAYLOR MADE HEALTH AND WELLNESS | 185 N HIGHWAY 27 | | CLERMONT | FL | 34711-2400 | 453957473 |
| 16592 | PANHANDLE FAMILY CARE ASSOCIATES INC | 4284 KELSON AVE | | MARIANNA | FL | 32446-2948 | 421535274 |
| 16593 | SPACE COAST RADIOLOGY ASSOC | PO BOX 509015 | | SAN DIEGO | CA | 92150-9015 | 591217287 |
| 16594 | MARYLAND SPINE & SPORTS | 5005 SIGNAL BELL LN | | CLARKSVILLE | MD | 21029-2606 | 522101440 |
| 16595 | ABSOLUTE BILLING & COLLECTIONS INC | 7481 W OAKLAND PARK BLVD | | TAMARAC | FL | 33319-4985 | 464092254 |
| 16596 | MEDPORT BILLING LLC | 6325 S JONES BLVD | | LAS VEGAS | NV | 89118-3331 | 455087264 |
| 16597 | WESTON CHIROPRACTIC | 1398 SW 160TH AVE | | SUNRISE | FL | 33326-1992 | 275202670 |
| 16598 | ANESTHESIA HEALTHCARE SOLUTIONS | PO BOX 919330 | | ORLANDO | FL | 32891-0001 | 273173025 |
| 16599 | GOPAL TATAMBHOTLA MD | PO BOX 700 | | LECANTO | FL | 34460-0700 | 593631045 |
| 16600 | SURGICAL SPECIALISTS ASC | 1034 MAR WALT DR | | FORT WALTON BEACH | FL | 32547-6639 | 208066886 |
| 16601 | CHRIS TURNER | 1320 S ORLANDO AVE | | WINTER PARK | FL | 32789-5556 | 474558074 |
| 16602 | ILIFE ENTERPRISES | 1031 IVES DAIRY RD | | MIAMI | FL | 33179-2521 | 475265029 |
| 16603 | RADIOLOGY REGIONAL | 3660 BROADWAY | | FORT MYERS | FL | 33901-8005 | 591750598 |
| 16604 | RECONSTRUCTIVE ORTHO | 4A EVES DR | | MARLTON | NJ | 08053 | 222159534 |
| 16605 | DOLPHIN EMERGENCY PHYSICIANS | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 752965268 |
| 16606 | SPINE & ORTHOPAEDIC CENTER PA | 812 W WEST ST MARTIN LUTHER | | TAMPA | FL | 33602 | 593683955 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16607 STEPHENSON-NELSON FUNERAL HOME & CREMATORY | 4001 SEBRING PKWY | | SEBRING | FL | 33870-6607 | 591144010 |
| 16608 TAMPA SPINE AND WELLNESS | 205 W DR MARTIN LUTHER KI | | TAMPA | FL | 33603-3600 | 464587389 |
| 16609 WORTHY MEDICAL SUPPLY | 3675 CRESTWOOD PKWY NW | | DULUTH | GA | 30096-1805 | 262647227 |
| 16610 CH PHYSICAL THERAPY | PO BOX 520312 | | FLUSHING | NY | 11352-0312 | 852346592 |
| 16611 HEALTHCORE  INC | PO BOX 2181 | | LAKE CITY | FL | 32056-2181 | 593289883 |
| 16612 MERCY MEDICAL CENTER | 1000 N VILLAGE AVE | | ROCKVILLE CTR | NY | 11570-1000 | 111635088 |
| 16613 LUBOV KLIMOVA MD | PO BOX 140189 | | BROOKLYN | NY | 11214-0189 | 112871072 |
| 16614 BILLY H FORD MD PC | PO BOX 489 | | THIELLS | NY | 10984-0489 | 223623785 |
| 16615 DOUGLAS PRIMARY CARE CENTERS INC | 14388 TANGERINE BLVD | | LOXAHATCHEE | FL | 33470-5337 | 823338598 |
| 16616 SOLID OAK MEDICAL PC GAMIL KOSTANDY MD | 411 COLLEGE AVE | | STATEN ISLAND | NY | 10314-2663 | 822791797 |
| 16617 UNIFIED FIRE AUTHORITY | PO BOX 27708 | | SALT LAKE CTY | UT | 84127 | 753134967 |
| 16618 VINCENT NORREL SAUNDERS | 283 TREE SWALLOW DR | | PENSACOLA | FL | 32503-9001 | 595582248 |
| 16619 TIMOTHY L LIGHT DO PA | 1573 S FORT HARRISON AVE | | CLEARWATER | FL | 33756-2004 | 460572387 |
| 16620 LLOYD MALINER MD PA | 301 NW 84TH AVE | | PLANTATION | FL | 33324-1807 | 832124985 |
| 16621 INTERVENT  CARDIOLOGY & VASC  CONSULT | 615 E PRINCETON ST | | ORLANDO | FL | 32803-1456 | 593733939 |
| 16622 CERTIFIED NEUROLOGY CARE PC | 430 SHORE RD APT 2D | | LONG BEACH | NY | 11561-5317 | 811049901 |
| 16623 FREEDOM HEALTH AND WELLNESS OF LAKE CITY LLC | 263 SW PROFESSIONAL GLN | | LAKE CITY | FL | 32025-1105 | 823327330 |
| 16624 PUBLIC HOSPITAL DISTRICT NO 2 OF KING CO | PO BOX 34738 | | SEATTLE | WA | 98124-1738 | 910844563 |
| 16625 NANCY J  KAPLITZ  MD | 1111 12TH ST | | KEY WEST | FL | 33040-4088 | 355608554 |
| 16626 DR CAMERON A STEWART DC LLC | 9776 SAN JOSE BLVD | | JACKSONVILLE | FL | 32257-4400 | 474805011 |
| 16627 BETHESDA IMAGING ASSOC  GROUP  INC | 200 KNUTH RD STE 200 | | BOYNTON BEACH | FL | 33436-4693 | 591509899 |
| 16628 KIM A  REDDICK  M D   P A | 2415 S VOLUSIA AVE STE A2 | | ORANGE CITY | FL | 32763-7623 | 593419083 |
| 16629 PAESANOS PARKWAY IMAGING LLC | 3603 PAESANOS PKWY | | SAN ANTONIO | TX | 78231-1267 | 272230757 |
| 16630 CINDY LOU SANFORD | 6446 CENTRAL AVE | | SAINT PETERSBURG | FL | 33707-1329 | 267452713 |
| 16631 LITCHFIELD HILLS ORTHOPEDIC ASSOC LLP | 245 ALVORD PARK RD | | TORRINGTON | CT | 06790-3493 | 061562500 |
| 16632 CENTRAL MAGNETIC IMAGING OPEN MRI | 150 NW 70TH AVE | | PLANTATION | FL | 33317-2911 | 650808141 |
| 16633 INPATIENT HEALTHCARE GROUP | PO BOX 698 | | CIRCLE PINES | MN | 55014-0698 | 260237718 |
| 16634 ORMOND BEACH CHIROPRACTIC LLC | 570 MEMORIAL CIR | | ORMOND BEACH | FL | 32174-5002 | 814589164 |
| 16635 MAHWAH HEALTH SERVICES | 180 FRANKLIN TPKE | | MAHWAH | NJ | 07430-1306 | 223816640 |
| 16636 RYAN SCOTT WATJUS | 43 FIBER ST | | BAY ST LOUIS | MS | 39520-8924 | 587550010 |
| 16637 BLUE HEALTH LLC | 3461 FAIRLANE FARMS RD | | WELLINGTON | FL | 33414-8752 | 471624395 |
| 16638 ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI INC | 600 UNIVERSITY BLVD | | JUPITER | FL | 33458-2778 | 383958404 |
| 16639 APOLLO MEDICAL DIAGNOSTICS | 6800 JERICHO TPKE | | SYOSSET | NY | 11791-4436 | 821584090 |
| 16640 GWINNETT EMERGENCY SPECIALIST PC | 500 MEDICAL CENTER BLVD | | LAWRENCEVILLE | GA | 30046-8708 | 581943417 |
| 16641 SPINE AND SPORT MANAGEMENT INC | 9600 SW 8TH ST | | MIAMI | FL | 33174-2900 | 462242439 |
| 16642 ICHIROPRACTIC AND WELLNESS INC | 5500 BRYSON DR | | NAPLES | FL | 34109-0922 | 465157282 |
| 16643 BREVARD PAIN MANAGEMENT  INC | 8095 SPYGLASS HILL RD | | MELBOURNE | FL | 32940-8426 | 592565845 |
| 16644 FLORAL MED SUPPLY INC | 110 JERICHO TPKE | | FLORAL PARK | NY | 11001-2030 | 852104221 |
| 16645 FAMILY MEDICINE ASSOCIATES OF THE GULF COAST PLLC | 7552 NAVARRE PKWY | | NAVARRE | FL | 32566-7305 | 113688608 |
| 16646 ART OF MEDICINE | PO BOX 23423 | | TAMPA | FL | 33623-3423 | 834286518 |
| 16647 SYNERGY ANESTHESIA LLC | PO BOX 29776 | | NEW YORK | NY | 10087-9776 | 270404329 |
| 16648 DR THOMAS RUPOLO MD | 1825 FOREST HILL BLVD STE 202 | | WEST PALM BCH | FL | 33406-6062 | 650470491 |
| 16649 WESTON MEDICAL HEALTH CENTER LLC | 2237 N COMMERCE PKWY STE 2 | | WESTON | FL | 33326-3250 | 260832046 |
| 16650 LANE FAMILY CHIROPRACTIC | 1307 W FLETCHER AVE | | TAMPA | FL | 33612-3310 | 043792486 |
| 16651 ALFRED S LEE MD | 3633 LITTLE RD | | TRINITY | FL | 34655-1815 | 135649771 |
| 16652 EXPRESS SUPPLY & SERVICES INC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 844409850 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16653 DYNAMIC CHIROPRACTIC | 1510 DRAYTON ST | | SAVANNAH | GA | 31401-7334 | 651258008 |
| 16654 EMS VENTURES  INC | PO BOX 198408 | | ATLANTA | GA | 30384-8408 | 581923254 |
| 16655 TOWN SUPPLY | PO BOX 740649 | | REGO PARK | NY | 11374-0649 | 463733537 |
| 16656 GREATER PITTSBURGH ORTHOPAEDIC | 5820 CENTRE AVE | | PITTSBURGH | PA | 15206-3710 | 251103058 |
| 16657 INTEGRATED IMAGING CONSULTANT | PO BOX 776814 | | CHICAGO | IL | 60677-6814 | 462494918 |
| 16658 DYNAMIC HEALTHCARE CENTER LLC | 6422 NW 5TH WAY | | FORT LAUDERDALE | FL | 33309-6112 | 821478433 |
| 16659 INTELLIRAD IMAGING LLC | PO BOX 7623 | | NAPLES | FL | 34101-7623 | 161485841 |
| 16660 YOLANDA HENRY | 6951 MAKATI DR | | LAKELAND | FL | 33810-3280 | 589052147 |
| 16661 JEFFREY COHEN DC | 5891 S MILITARY TRL | | LAKE WORTH | FL | 33463-6920 | 651025313 |
| 16662 FERNANDO PHYSICAL THERAPY SERVICES INC | 421 SE OSCEOLA ST | | STUART | FL | 34994-2505 | 452097905 |
| 16663 ESENBERG CHIROPRACTIC CENTRE | PO BOX 979 | | LAND O LAKES | FL | 34639-0979 | 593284435 |
| 16664 DAVID SHECHTER | 72 FULTON AVE STE 200 | | HEMPSTEAD | NY | 11550-3651 | 112707445 |
| 16665 CHEROKEE MEDICAL CENTER | 1530 N LIMESTONE ST | | GAFFNEY | SC | 29340-4742 | 832531807 |
| 16666 INJURY 2 HEALTH | 316 W PIKE ST | | LAWRENCEVILLE | GA | 30046-4878 | 463596562 |
| 16667 AJAY K GOYAL MDPA | 2011 S 25TH ST STE 106 | | FORT PIERCE | FL | 34947-4795 | 650890403 |
| 16668 NORTH PORT PODIATRY CENTER PA | 14580 TAMIAMI TRL UNIT H | | NORTH PORT | FL | 34287-2708 | 650976322 |
| 16669 WALTON COUNTY FIRE RESCUE | 752 TRIPLE G RD | | DEFUNIAK SPRINGS | FL | 32433-5606 | 596000897 |
| 16670 ROACH FAMILY WELLNESS PLLC | PO BOX 941912 | | MAITLAND | FL | 32794-1912 | 813396448 |
| 16671 LARYSA DRUZHYNINA | 23 ROSEDOWN BLVD | | DEBARY | FL | 32713-4110 | 592739024 |
| 16672 BROOKSVILLE PAIN MANAGEMENT INC | 5467 COMMERCIAL WAY | | SPRING HILL | FL | 34606-1110 | 810574930 |
| 16673 ABELER CHIROPRACTIC CLINIC | 600 E MAIN ST | | ANOKA | MN | 55303-2527 | 411944579 |
| 16674 MOUNT PLEASANT EMERGENCY | PO BOX 741513 | | ATLANTA | GA | 30374-1513 | 273754815 |
| 16675 ONE WORLD COMMUNITY HEALTH CENTER | 4920 S 30TH ST | | OMAHA | NE | 68107-1590 | 470548990 |
| 16676 CHIRO EVALUATION SERVICES PC | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 872010005 |
| 16677 SEMINOLE CARE & REHAB CENTER INC | 10875 PARK BLVD | | SEMINOLE | FL | 33772-5456 | 824207135 |
| 16678 RALEIGH RADIOLOGY LLC | PO BOX 896269 | | CHARLOTTE | NC | 28289-6269 | 561465117 |
| 16679 FREDERICK FERRIS THOMPSON HOSPITAL | 350 PARRISH ST | | CANANDAIGUA | NY | 14424-1731 | 160743024 |
| 16680 BENDER CHIROPRACTIC CENTER | 321 INDIAN ROCKS RD N STE C | | BELLEAIR BLUFFS | FL | 33770-2000 | 593293606 |
| 16681 INTERIM HEALTHCARE GTR ORLANDO | PO BOX 850001 DEPT 0501 | | ORLANDO | FL | 32885-0001 | 412037416 |
| 16682 VEL NATESAN MD PA | 951 MOUNT HERMON RD | | SALISBURY | MD | 21804-5159 | 522274957 |
| 16683 FLORIDA THERAPY CENTER OF MELBOURNE  LLC | 2060 HIGHWAY A1A | | INDIAN HARBOUR BEACH | FL | 32937-3374 | 030453497 |
| 16684 MEDICTA HEALTH CORP | 7299 W FLAGLER ST | | MIAMI | FL | 33144-2503 | 830748226 |
| 16685 ADVANCE CHIROPRACTIC PLLC | 1507 S HIAWASSEE RD | | ORLANDO | FL | 32835-5718 | 812766169 |
| 16686 NASSAU HEALTH WELLNESS MEDICAL PC | 390 FULTON AVE | | HEMPSTEAD | NY | 11550-3908 | 821239862 |
| 16687 ACORN WELLNESS CENTER | PO BOX 10961 | | POMPANO BEACH | FL | 33061-6961 | 475396466 |
| 16688 MICHAEL ORLIN  D C | PO BOX 110823 | | NAPLES | FL | 34108-0114 | 262630750 |
| 16689 NATHAN D CINTRON | 100 NORTH ST | | PITTSFIELD | MA | 01201-5125 | 129724197 |
| 16690 PHYSICAL THERAPY DOCTORS OF FLORIDA LLC | 701 MANATEE AVE W | | BRADENTON | FL | 34205-8604 | 823786437 |
| 16691 SPINE AND ORTHOPEDIC SPECIALIST | 2090 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-6523 | 475509123 |
| 16692 CHIEFLAND CHIROPRACTIC CENTER LLC | 410 N MAIN ST | | CHIEFLAND | FL | 32626-0866 | 260441385 |
| 16693 ZOOM CARE PC | 1455 NW IRVING ST | | PORTLAND | OR | 97209-2274 | 203912135 |
| 16694 ERNEST HACKETT DC | 4600 MILITARY TRL | | JUPITER | FL | 33458-4810 | 006562575 |
| 16695 CARDIOVASCULAR CONSULTANTS OF SOUTH BROWARD PLLC | 1150 N 35TH AVE | | HOLLYWOOD | FL | 33021-5424 | 472063165 |
| 16696 MEDICAL & SPORTS REHAB CENTER INC | 689 TAMIAMI TRL N | | NAPLES | FL | 34102-8100 | 591779318 |
| 16697 ROBERT CHORNEY | 2106 NEW RD | | LINWOOD | NJ | 08221-1046 | 550813093 |
| 16698 THE WESTCHESTER MED  GROUP P C | PO BOX 417414 | | BOSTON | MA | 02241-7414 | 133884168 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16699 DUPLIN GENERAL HOSPITAL INC | PO BOX 278 | | KENANSVILLE | NC | 28349-0278 | 566011594 |
| 16700 ELDAR KADYMOFF MEDICAL PC | 40 E MERRICK RD | | VALLEY STREAM | NY | 11580-5947 | 463369155 |
| 16701 BRIAN ELIAS DMC LLC | 4779 COLLINS AVE | | MIAMI BEACH | FL | 33140-3251 | 263806488 |
| 16702 ORRVILLE HOSPITAL FOUNDATION | 832 S MAIN ST | | ORRVILLE | OH | 44667-2208 | 340733138 |
| 16703 MERCY AMBULANCE SERVICE INC | 1399 DEAN FOREST RD | | SAVANNAH | GA | 31405-9307 | 581608892 |
| 16704 DR KUSUM T NIGAM INTERNAL MEDICINE INC | 4402 CHURCHMAN AVE | | LOUISVILLE | KY | 40215-1190 | 020728947 |
| 16705 SUNCARE REHAB INC | 15565 NORTHLAND DR W | | SOUTHFIELD | MI | 48075-5303 | 202530518 |
| 16706 BLOOMFIELD VOL EMERGENCY SQUAD | 1 MUNICIPAL PLZ | | BLOOMFIELD | NJ | 07003-3470 | 237015341 |
| 16707 CONVENIENT MD LLC CONCORD | 2 DOBSON WAY | | MERRIMACK | NH | 03054-4340 | 300709677 |
| 16708 WOODLANDS INTERNISTS PA | 150 PINE FOREST DR | | SHENANDOAH | TX | 77384-5302 | 753044029 |
| 16709 PAIN MANAGEMENT AND SPINE CARE CENTER PA | PO BOX 26384 | | TAMPA | FL | 33623-6384 | 061760802 |
| 16710 MICHAEL PROFESSIONAL SYSTEM CORP | 7235 CORAL WAY | | MIAMI | FL | 33155-1466 | 465744839 |
| 16711 ORANGE PARK SURGERY CENTER | 4500 SALISBURY RD STE 511 | | JACKSONVILLE | FL | 32216-0968 | 621609988 |
| 16712 ATLANTIC MEDICAL GROUP LLC | 1541 S WICKHAM RD | | WEST MELBOURNE | FL | 32904-3540 | 201388186 |
| 16713 AMERICAN AMBULANCE SERVICE  INC | 1 AMERICAN WAY | | NORWICH | CT | 06360-5634 | 061028857 |
| 16714 HUDSON HEALTH & SPINE | 18 THIELLS MOUNT IVY RD | | POMONA | NY | 10970-3020 | 352459776 |
| 16715 ORLANDO HEART & VASCULAR CENTER LLC | 8130 LAKE SERENE DR | | ORLANDO | FL | 32836-5019 | 201847055 |
| 16716 GULF COAST PHYSICIAN PARTNERS  P A | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 592191195 |
| 16717 GLG REHAB CENTER INC | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 811726819 |
| 16718 M & B CHIROPRACTIC | 1110 KINGWOOD DR | | KINGWOOD | TX | 77339-3001 | 201062570 |
| 16719 JOHN L  NESS MD  PA | 616 UNIVERSAL DR | | TALLAHASSEE | FL | 32303-4787 | 510468363 |
| 16720 PROFESSIONAL ANESTHESIA ASSOC OF VENICE | 5824 BEE RIDGE RD | | SARASOTA | FL | 34233-5065 | 591547161 |
| 16721 TARRHEAS TRANQUIL TOUCH LLC | 1451 W CYPRESS CREEK RD | | FORT LAUDERDALE | FL | 33309 | 465524191 |
| 16722 CHIROWORX SPINE AND REHAB LLC | 1425 LIGHT ST | | BALTIMORE | MD | 21230-4514 | 820716433 |
| 16723 CLEVELAND RADIOLOGY ASSOC | PO BOX 3990 | | CLEVELAND | TN | 37320-3990 | 620909696 |
| 16724 PATIENT CARE INJURY CLINIC | 6660 AIRLINE DR | | HOUSTON | TX | 77076-3512 | 471802203 |
| 16725 INTEGRATED WELLNESS PA | 301 PRIVATEER RD | | MANAHAWKIN | NJ | 08050-1701 | 222429276 |
| 16726 DR MICHAEL N BAUM | 1175 71ST ST | | MIAMI | FL | 33141-3645 | 592241756 |
| 16727 ORIGINS FAMILY MEDICAL & WEIGHT LOSS CLINIC INC | 194 SW WALL TER | | LAKE CITY | FL | 32025-5086 | 462877406 |
| 16728 WAYNE RADIOLOGISTS  PA | PO BOX 1757 | | GOLDSBORO | NC | 27533-1757 | 561044771 |
| 16729 JEREMY M  GORDON  DC PA | 905 N STONE ST | | DELAND | FL | 32720-2521 | 593692134 |
| 16730 FLORIDA HEALTHCARE ASSOCIATES | 10075 S JOG RD STE 301 | | BOYNTON BEACH | FL | 33437-3537 | 650996053 |
| 16731 MICHAEL TESSLER MD | 232 SOUTHPARK CIR E | | ST AUGUSTINE | FL | 32086-5137 | 591963037 |
| 16732 ADVANCED SPORTS PHYSICAL THERAPY | PO BOX 36 | | TARRYTOWN | NY | 10591-0036 | 200348347 |
| 16733 BRIGGS CHANEY WALK-IN CLINIC LLC | 13823 OUTLET DR | | SILVER SPRING | MD | 20904-4971 | 262775545 |
| 16734 SIGNATURE TOUCH CHIROPRACTIC LLC | 7971 RIVIERA BLVD | | MIRAMAR | FL | 33023-6445 | 811290901 |
| 16735 SOUTH MEDICAL CENTER GROUP | 12485 SW 137TH AVE | | MIAMI | FL | 33186-4216 | 843980939 |
| 16736 ASPIRE CHIROPRACTIC PC | 672 DOGWOOD AVE | | FRANKLIN SQUARE | NY | 11010-3247 | 473425136 |
| 16737 ARLETHA KING | 201 MIDSHIPMAN CIR | | STAFFORD | VA | 22554-2419 | 238258621 |
| 16738 CREECH CHIROPRACTIC CENTER | 800 W WILLIAMS ST | | APEX | NC | 27502-5203 | 300108972 |
| 16739 PAMELA LIBREROS | 22940 STATE ROAD 19 | | HOWEY IN HLS | FL | 34737-4550 | 771228135 |
| 16740 UMASS MEMORIAL RADIOLOGY | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 680581824 |
| 16741 NEW YORK CORE CHIROPRACTIC | 20810 CROSS ISLAND PKWY | | BAYSIDE | NY | 11360-1187 | 811059543 |
| 16742 NORTHWEST ER  PHYSICIANS INC | PO BOX 634720 | | CINCINNATI | OH | 45263-4720 | 911753075 |
| 16743 LLJ THERAPEUTIC SERVICES PT PC | 2220 65TH ST STE 137 | | BROOKLYN | NY | 11204-4035 | 471540075 |
| 16744 GRAIG GRANOVSKY CHIROPRACTIC PC | 632 UTICA AVE | | BROOKLYN | NY | 11203-2210 | 097761769 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 16745 | REHABILITATION AND FITNESS CONSULTANTS, PLLC | 335 N MAGNOLIA AVE | | ORLANDO | FL | 32801-1667 | 472242899 |
| 16746 | MIDWEST MEDICAL TRANS CO LLC | PO BOX 3727 | | OMAHA | NE | 68103-0727 | 470829179 |
| 16747 | BLUE CROSS & BLUE SHIELD OF MI | PO BOX 1043 | | JACKSON | MS | 39215-1043 | 640295748 |
| 16748 | SPINAL INTERVENTIONS | 280 RIVER PARK DR | | PROVO | UT | 84604-5764 | 651229319 |
| 16749 | CLEARCARE MEDICAL | 3157 N UNIVERSITY DR STE 107 | | HOLLYWOOD | FL | 33024-2258 | 326063138 |
| 16750 | WARSAW HEALTH SYSTEM LLC | 2101 DUBOIS DR | | WARSAW | IN | 46580-3210 | 621764613 |
| 16751 | HART PHYSICAL THERAPY LLC | 3385 MAGIC OAK LN | | SARASOTA | FL | 34232-1821 | 204857401 |
| 16752 | NJMHMC | PO BOX 829854 | | PHILADELPHIA | PA | 19182-9854 | 812857619 |
| 16753 | GAINESVILLE MEDICAL CENTERS OF GEORGIA CORPORATION | 805 NW 13TH ST | | GAINESVILLE | FL | 32601-2904 | 371748629 |
| 16754 | CROUSE HEALTH HOSPITAL  INC | 736 IRVING AVE | | SYRACUSE | NY | 13210-1687 | 160960470 |
| 16755 | JOSEPH F STONER MD | 218 W MOODY AVE | | NEW CASTLE | PA | 16101-2141 | 189426978 |
| 16756 | BRIAN DI RUSSA | 80 MARYS LN | | SOUTHAMPTON | NY | 11968-5614 | 261250419 |
| 16757 | MIDDLETON FAMILY MEDICINE | PO BOX 14636 | | BELFAST | ME | 04915-4041 | 471566157 |
| 16758 | LAKE CITY MEDICAL CENTER | PO BOX 406352 | | ATLANTA | GA | 30384-6352 | 951476924 |
| 16759 | ADVANCED CHIROPRACTIC AND REHAB | 2730 UNIVERSITY BLVD W STE 105 | | WHEATON | MD | 20902-1905 | 202138899 |
| 16760 | SCHAUDER CHIROPRACTIC | 501 S GOLDENROD RD | | ORLANDO | FL | 32822-8123 | 592518999 |
| 16761 | COOPER COUNTY AMBULANCE | 17601 B HWY | | BOONVILLE | MO | 65233-2839 | 465628036 |
| 16762 | UGP ACUPUNCTURE PC | 1202 SHEEPSHEAD BAY RD | | BROOKLYN | NY | 11235-4217 | 800874136 |
| 16763 | DIGITAL MOTION X-RAY OF FLORIDA | PO BOX 17809 | | JACKSONVILLE | FL | 32245-7809 | 275454745 |
| 16764 | HEALTHSOUTH MELBOURNE SURGERY CENTER | 1340 MEDICAL PARK DR STE 101 | | MELBOURNE | FL | 32901-3246 | 582101921 |
| 16765 | SHELBY CHIROPRACTIC PC | 135 WOODFIELD RD | | W HEMPSTEAD | NY | 11552-2524 | 271454206 |
| 16766 | CHARLENE ARK R PIAD RPT | 2744 HYLAN BLVD | | STATEN ISLAND | NY | 10306-4658 | 357271946 |
| 16767 | IDEAL CHOICE CHIRO INC | 3500 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5600 | 471246584 |
| 16768 | MCARDLE FAMILY CHIROPRACTIC | 500 E MOREHEAD ST | | CHARLOTTE | NC | 28202-2616 | 271528149 |
| 16769 | NEW YORK SURGERY CENTER | PO BOX 3225 | | ASTORIA | NY | 11103-0225 | 611583102 |
| 16770 | ACHIEVING WELLNESS CHIRO CENTER  LLC | PO BOX 881946 | | PORT ST LUCIE | FL | 34988-1946 | 202306175 |
| 16771 | BRIAN M WRAITH DC | 323 BERGEN BLVD | | FAIRVIEW | NJ | 07022-1334 | 113587297 |
| 16772 | UNIVERSITY HOSPITALS AHUJA MEDICAL | 3999 RICHMOND RD | | BEACHWOOD | OH | 44122-6046 | 264827222 |
| 16773 | ULTIMED HEALTHCARE | PO BOX 304 | | ENGLISHTOWN | NJ | 07726-0304 | 453916426 |
| 16774 | CHIROPRACTIC INJURY & RECOVERY | 4705 26TH ST W | | BRADENTON | FL | 34207-1716 | 200783038 |
| 16775 | ERF PHYSICAL THERAPY PC | 3 W MAIN ST | | ELMSFORD | NY | 10523-2460 | 263980196 |
| 16776 | JOHN O TUCKER  DC PA | 202 ALLAMANDA DR | | LAKELAND | FL | 33803-2928 | 208002053 |
| 16777 | DOSHI DIAGNOSTIC IMAGING SVCS  PC | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 113023313 |
| 16778 | WALTER A CONLAN III MD PA | 295 W PINE AVE | | LONGWOOD | FL | 32750-4138 | 260618248 |
| 16779 | DENNIS M BUSHMANN  DC | 6718 KINGSTON PIKE | | KNOXVILLE | TN | 37919-4869 | 621143849 |
| 16780 | MOUNTAIN VIEW MRI | PO BOX 3711 | | LAKE CHARLES | LA | 70602-3711 | 204112713 |
| 16781 | SOUTHEAST MISSOURI HOSP PHYS LLC | PO BOX 503837 | | SAINT LOUIS | MO | 63150-3837 | 431912860 |
| 16782 | BRIAN D SHANNON MD | 752 BROOKSHIRE DR | | HERMITAGE | PA | 16148-4510 | 471721106 |
| 16783 | SUNRISE ENT PC | 100 SUNRISE HWY | | LINDENHURST | NY | 11757-2544 | 832270538 |
| 16784 | MAGI HEALTH CARE CLINIC | 600 E 25TH ST | | HIALEAH | FL | 33013-3801 | 271380393 |
| 16785 | GA MASTERS EMERGENCY PHYSICIANS LLC | PO BOX 37954 | | PHILADELPHIA | PA | 19101-0554 | 463178310 |
| 16786 | THE MULTI CARE CENTER | 301 S MAIN ST | | COUDERSPORT | PA | 16915-1312 | 542088844 |
| 16787 | COMMUNITY CARE CHIROPRACTIC PSC | 5906 PRESTON HWY # 101 | | LOUISVILLE | KY | 40219-1316 | 811083577 |
| 16788 | JORGE J LEAL MD LLC | 4710 N HABANA AVE STE 407 | | TAMPA | FL | 33614-7152 | 203600735 |
| 16789 | DR  SCOTT HEDRICK DC PA | 3475 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3663 | 650142510 |
| 16790 | SHAWNEE MISSION MEDICAL CENTER | PO BOX 18035 | | BELFAST | ME | 04915-4075 | 753164164 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16791 WALTER E MENDOZA CHIROPRACTOR | 31 GUY LOMBARDO AVE | | FREEPORT | NY | 11520-3632 | 810843495 |
| 16792 FOOT AND ANKLE DOCTORS PA | 9350 SW 72ND ST | | MIAMI | FL | 33173-3286 | 452489804 |
| 16793 KOTRADY HUDGINS FUNERAL SERVICES LLC | 385 STATE ROAD 207 | | ST AUGUSTINE | FL | 32084-0369 | 593711365 |
| 16794 8 FLAGS CHIROPRACTIC INC | 5422 FIRST COAST HWY | | AMELIA ISLAND | FL | 32034-5423 | 814635293 |
| 16795 BLUESKY PHARMACY SERVICES INC | PO BOX 560161 | | MONTVERDE | FL | 34756-0161 | 812505566 |
| 16796 BACK NECK PAIN CLINIC | 4800 4TH ST N | | SAINT PETERSBURG | FL | 33703-3817 | 264752305 |
| 16797 COLUMBIA MEDICAL CLINIC  PC | 8122 SE TIBBETTS ST | | PORTLAND | OR | 97206-1768 | 203571096 |
| 16798 NICUSOR IEREMIA MD | 7280 W PALMETTO PARK RD STE 103 | | BOCA RATON | FL | 33433-3401 | 650358611 |
| 16799 ADVANCED PAIN MANAGEMENT SPECIALISTS | 116 DEFENSE HWY STE 403 | | ANNAPOLIS | MD | 21401-7020 | 550822838 |
| 16800 PROSPECT CROZER INC | 1 MEDICAL CENTER BLVD | | CHESTER | PA | 19013-3902 | 811507712 |
| 16801 JOHN V  DEMAIO | 2391 BRANDERMILL BLVD | | GAMBRILLS | MD | 21054-1984 | 521915431 |
| 16802 ADULT MEDICINE CENTER OF SOUTH FLORIDA PA | PO BOX 2208 | | JUPITER | FL | 33468-2208 | 650853028 |
| 16803 OKC WELLNESS CLINIC | 8827 E RENO AVE | | MIDWEST CITY | OK | 73110-7732 | 473928432 |
| 16804 AVRIEL COHEN DPM PA | 2299 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-3611 | 592295749 |
| 16805 RICHARD G DAVIS MD | 1700 E JERICHO TPKE | | HUNTINGTON | NY | 11743-5614 | 113518712 |
| 16806 AFFILIATED MEDICAL PRACTICES OF KEY WEST | 1017 FLEMING ST | | KEY WEST | FL | 33040-6962 | 650968626 |
| 16807 AVENUE ONE CHIROPRACTIC | 1933 S NARCOOSSEE RD | | SAINT CLOUD | FL | 34771-7211 | 813451674 |
| 16808 DYNAMIC THERAPEUTICS | 819 NEW CHURCHMANS ROAD EXT | | NEW CASTLE | DE | 19720-3152 | 510381373 |
| 16809 ALLSTATE HEALTH SERVICES INC | 5282 GOLDEN GATE PKWY | | NAPLES | FL | 34116-7649 | 815076573 |
| 16810 MAIN AVENUE CLIFTON SURGERY CENTER | 26 THROCKMORTON LN | | OLD BRIDGE | NJ | 08857-2578 | 473174356 |
| 16811 JAX BAX LLC | 882 CORAL REEF WAY | | PONTE VEDRA | FL | 32082-2705 | 274285336 |
| 16812 BELLEVUE HOSPITAL FAMILY PRACTICE | 402 W MCPHERSON HWY | | CLYDE | OH | 43410-1133 | 344428205 |
| 16813 GUILFOYLE AMBULANCE SERVICE  INC | PO BOX 88 | | WATERTOWN | NY | 13601-0088 | 161020059 |
| 16814 SHIELDS MRI & IMAGING CENTER | PO BOX 847922 | | BOSTON | MA | 02284-7922 | 043494613 |
| 16815 FELTS FAMILY CHIROPRACTIC CENTER LLC | 5800 OVERSEAS HWY | | MARATHON | FL | 33050-2735 | 463332441 |
| 16816 POWERS CHIRO REHAB AND EDX | 525 HIGH ST | | LOCK HAVEN | PA | 17745-3036 | 831643110 |
| 16817 GRAYBAR CHIROPRACTIC INC | 116 N NORWOOD ST | | WALLACE | NC | 28466-2730 | 203729908 |
| 16818 HCA HEALTH SERVICES OF FLORIDA INC | PO BOX 402817 | | ATLANTA | GA | 30384-2817 | 621113740 |
| 16819 BLOOMINGTON HOSPITAL INC | 601 W 2ND ST | | BLOOMINGTON | IN | 47403-2317 | 351720796 |
| 16820 HILLSIDE MANOR REHAB | 18215 HILLSIDE AVE | | JAMAICA | NY | 11432-4853 | 116241282 |
| 16821 CAYUGA MEDICAL ASSOCIATES PC | 1001 W FAYETTE ST | | SYRACUSE | NY | 13204-2859 | 204356115 |
| 16822 INTERNAL MEDICINE ASSOC  OF JAX  P A | 1000 RIVERSIDE AVE | | JACKSONVILLE | FL | 32204-4144 | 651161177 |
| 16823 BRANTON JONES | 1225 NW 3RD AVE | | POMPANO BEACH | FL | 33060-5534 | 592023360 |
| 16824 S  J  KECHEJIAN  M D   P A | 421 E AIRPORT FWY | | IRVING | TX | 75062-6353 | 751416071 |
| 16825 ADELAIDA MERKER DO | 842 RED LION RD | | PHILADELPHIA | PA | 19115-1475 | 030428462 |
| 16826 SPINE INSTITUTE PA | 5511 S CONGRESS AVE | | LAKE WORTH | FL | 33462-1140 | 261145504 |
| 16827 BRIAN LEUNG MD | 2745 REBECCA LN | | ORANGE CITY | FL | 32763-8333 | 813079240 |
| 16828 UNIVERSITY OF COLORADO HOSPITAL | 12605 E 16TH AVE | | AURORA | CO | 80045-2545 | 841179784 |
| 16829 DRS  MCCLOW  CLARK AND BERK P A | PO BOX 161180 | | ALTAMONTE SPRINGS | FL | 32716-1180 | 591162456 |
| 16830 SPINE CARE OF NJ PC | 1155 W CHESTNUT ST | | UNION | NJ | 07083-6829 | 810760335 |
| 16831 LAKELAND REGIONAL MEDICA | PO BOX 102049 | | ATLANTA | GA | 30368-2049 | 593650456 |
| 16832 CORNWALL VOLUNTEER AMBULANCE | 5530 SHERIDAN DR | | BUFFALO | NY | 14221-3730 | 141561718 |
| 16833 MEDICAL INTERVENTIONS OF CTRL FL | 265 W STATE ROAD 50 | | CLERMONT | FL | 34711-3027 | 593336115 |
| 16834 YOUNG CHIROPRACTIC LLC | 11444 S APOPKA VINELAND RD # R | | ORLANDO | FL | 32836-7009 | 275494923 |
| 16835 IN HOUSE DIAGNOSTIC SERVICES INC | 1489 N MILITARY TRL STE 217 | | WEST PALM BEACH | FL | 33409-6057 | 364718102 |
| 16836 ANOTHER LEVEL HEALTH INC | 1800 W WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33426-6398 | 208017346 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 16837 HALSEY CHIROPRACTIC AND ACUPUNCTURE PLLC | 20301 GRANDE OAK SHOPPES BLVD STE 114 | | ESTERO | FL | 33928-7698 | 460876267 |
| 16838 ARMANDO A  DEFERIA  MD | PO BOX 260825 | | PEMBROKE PINES | FL | 33026-7825 | 650819159 |
| 16839 RODRIGUEZ TORRECILLA LLC | 2423 SW 147TH AVE | | MIAMI | FL | 33185-4082 | 274522277 |
| 16840 JERSEY CITY MEDICAL CENTER | PO BOX 28937 | | NEW YORK | NY | 10087-8937 | 222783298 |
| 16841 SPRAGUE PLLC | 312 DOLPHIN DR | | JACKSONVILLE | NC | 28546-5266 | 474153486 |
| 16842 CLIFTON IMAGING CENTER LLC | 1117 US HIGHWAY 46 | | CLIFTON | NJ | 07013-2449 | 453049599 |
| 16843 SUNSTATE MEDICAL ASSOC PA | 758 N SUN DR | | LAKE MARY | FL | 32746-2599 | 593560942 |
| 16844 DC WELLNESS CENTER | 1013 BRIDGE ST | | CLARKSTON | WA | 99403-2186 | 265953486 |
| 16845 PREMIER EMERGENCY CARE SERVI | PO BOX 638712 | | CINCINNATI | OH | 45263-8712 | 472051354 |
| 16846 COFFEE REGIONAL MEDICAL CENTER | PO BOX 1227 | | DOUGLAS | GA | 31534-1227 | 650543088 |
| 16847 NMF MEDICAL CORPORATION | 8401 SE KETCH CT | | HOBE SOUND | FL | 33455-3971 | 275554923 |
| 16848 QUEENS CHIROPRACTIC CENTER | 7002 MAIN ST | | FLUSHING | NY | 11367-1705 | 112664522 |
| 16849 QUEENS CHIROPRACTIC ASSOC | 865 CYPRESS AVE | | RIDGEWOOD | NY | 11385-4724 | 200648097 |
| 16850 PRETTELL CENTER FOR FAMILY HEALTH | PO BOX 12541 | | BELFAST | ME | 04915-4016 | 010780246 |
| 16851 CITY OF FAIRLAWN | PO BOX 2009 | | STREETSBORO | OH | 44241-0009 | 340899583 |
| 16852 NEW DAY MEDICAL P C | PO BOX 270 | | MASSAPEQUA PK | NY | 11762-0270 | 473625728 |
| 16853 MONALIS CORP | 119 TALAVERA PL | | PALM BCH GDNS | FL | 33418-6221 | 474336090 |
| 16854 EMPATHY CARE INC | 4731 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-3897 | 650341989 |
| 16855 LEE LYNN ANN INC | 75 BRADEN ST | | WASHINGTON | PA | 15301-4001 | 251272075 |
| 16856 EMERG CARE SERV OF NY | PO BOX 740021 | | CINCINNATI | OH | 45274-0021 | 208013577 |
| 16857 STAT MRI LLC | 18901 NEW ROAD | | LINWOOD | NJ | 08221 | 260773747 |
| 16858 BACK IN MOTION PHYSICAL THERAPY | PO BOX 25066 | | SARASOTA | FL | 34277-2066 | 204642776 |
| 16859 JOSE LUID PONCE DE LOEN MD  CORP | 9746 CORAL WAY | | MIAMI | FL | 33165 | 201342345 |
| 16860 JOINT REGENERATION AND REHABILITATION CENTER LLC | 9685 LAKE NONA VILLAGE PL | | ORLANDO | FL | 32827-7320 | 820662975 |
| 16861 MAC LEOD PRESCRIPTION PHARMACY INC | 8672 BUFFALO AVE | | NIAGARA FALLS | NY | 14304-4365 | 160913186 |
| 16862 MARK ADELMAN MD | 9980 CENTRAL PARK BLVD N | | BOCA RATON | FL | 33428-1762 | 650523388 |
| 16863 MITCHEL FINE | 2121 5TH AVE N | | ST PETERSBURG | FL | 33713-8013 | 090528553 |
| 16864 ST MARYS HOSPITAL | PO BOX 3108 | | HUNTINGTON | WV | 25702-0108 | 550357050 |
| 16865 ALEXANDER SONKIN MD | 11216 N DALE MABRY HWY | | TAMPA | FL | 33618 | 593058117 |
| 16866 WELLCARE MEDICAL CLINIC LLC | 9750 NW 33RD ST | | CORAL SPRINGS | FL | 33065-4042 | 272946199 |
| 16867 LUMBERTON EMERGENCY MED ASSO | 3 CENTURY DR STE 2 | | PARSIPPANY | NJ | 07054-4610 | 275252122 |
| 16868 MARY SOHA MD INC | 4051 ATLANTIC BLVD | | JACKSONVILLE | FL | 32207-2036 | 264129982 |
| 16869 MICHELLE PFEFFER  DC | PO BOX 37 | | GARDEN CITY | NY | 11530-0037 | 113570494 |
| 16870 SLIGH CLINIC OF CHIROPRACTIC | PO BOX 873 | | LAKELAND | FL | 33802-0873 | 271572994 |
| 16871 METROPLEX ADVENTIST HOSPITAL  INC | PO BOX 951555 | | DALLAS | TX | 75395-1555 | 742225672 |
| 16872 PAFFORD MEDICAL SERVICES INC | PO BOX 1120 | | HOPE | AR | 71802-1120 | 710827582 |
| 16873 CITY OF GREEN BAY | 9401 W BROWN DEER RD | | MILWAUKEE | WI | 53224-2009 | 396005458 |
| 16874 TEMPLE UNIVERSITY HOSPITAL  INC | 3509 N BROAD ST | | PHILADELPHIA | PA | 19140-4105 | 232825878 |
| 16875 SOUTH TAMPA CHIROPRACTIC CENTER PA | PO BOX 320275 | | TAMPA | FL | 33679-2275 | 134274294 |
| 16876 TOWN CENTER RESEARCH AND WALK IN CLINIC | 955 TOWN CENTER DR | | ORANGE CITY | FL | 32763-8255 | 814123853 |
| 16877 DR MANUEL A FERNANDEZ PA | 913 SW 87TH AVE | | MIAMI | FL | 33174-3206 | 811164053 |
| 16878 DUSTIN TRAN DC | 310 W ORANGETHORPE AVE | | PLACENTIA | CA | 92870-6933 | 204179151 |
| 16879 ST ANTHONYS PHYSICIANS SURGERY CENTER LLC | 8452 118TH AVE | | LARGO | FL | 33773-5007 | 010861245 |
| 16880 MERRITT ISLAND OUTPATIENT SURGERY CENTER LLC | PO BOX 865757 | | ORLANDO | FL | 32886-5757 | 821391712 |
| 16881 FINE SPINE CHIROPRACTIC PC | 9714 ROCKAWAY BLVD | | OZONE PARK | NY | 11417-1615 | 844533483 |
| 16882 GOLDEN HEALTH SOLUTIONS INC | PO BOX 520575 | | MIAMI | FL | 33152-0575 | 462154607 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 16883 SIWICKI & RICCIARDI PA | 914 MAR WALT DR | | FORT WALTON BEACH | FL | 32547-6706 | 204395518 |
| 16884 DRS MEDICAL REHAB INC | 4932 NW 105TH DR | | CORAL SPRINGS | FL | 33076-1761 | 205101103 |
| 16885 SAUDY N CARE REHAB CORP | 777 NW 72ND AVE | | MIAMI | FL | 33126-3009 | 832268264 |
| 16886 CYNERGY PHYSICAL THERAPY | 111 BROADWAY | | NEW YORK | NY | 10006-1901 | 843501917 |
| 16887 NORTH PINELLAS ANESTHESIA | PO BOX 862362 | | ORLANDO | FL | 32886-0001 | 593073820 |
| 16888 MT VERNON MEDICAL ONE PLLC | 2 WILSON PL | | MOUNT VERNON | NY | 10550-2602 | 471859512 |
| 16889 THE MERCY HOSPITAL  INC | PO BOX 414432 | | BOSTON | MA | 02241-4432 | 043398280 |
| 16890 NAPLES FAMILY CHIROPRACTIC | 28760 DIAMOND DR UNIT 105 | | BONITA SPRINGS | FL | 34134-1351 | 462854604 |
| 16891 NORTH FLORIDA CHIROPRACTIC CENTER | 2341 NW 41ST ST | | GAINESVILLE | FL | 32606-7494 | 593655801 |
| 16892 PATRICK J  BARRY  MD | PO BOX 260754 | | PEMBROKE PINES | FL | 33026-7754 | 050546864 |
| 16893 SOUTHERN ID PAIN CLINIC | 176 FALLS AVE | | TWIN FALLS | ID | 83301-2306 | 820496153 |
| 16894 OTTEY BONE AND JOINT ASSOCIATES LLC | PO BOX 126 | | STARKE | FL | 32091-0126 | 454666349 |
| 16895 MEDICAL MASTERS INC | 1213 N CENTRAL AVE | | KISSIMMEE | FL | 34741-4407 | 582318091 |
| 16896 EMERGENCY SERVICES OF MONTGOMERY PC | PO BOX 637944 | | CINCINNATI | OH | 45263-7944 | 461120780 |
| 16897 DORAL MEDICAL REHAB CENTER  INC | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 830446336 |
| 16898 KAREN RABEN MD PA | 7000 SW 62ND AVE | | SOUTH MIAMI | FL | 33143-4716 | 204530389 |
| 16899 OZ MEDICAL CENTER INC | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 815092954 |
| 16900 ZELEK VICTOR | 22 GARDEN ST STE 4 | | RHINEBECK | NY | 12572-1300 | 100680924 |
| 16901 UPLIFT HEALTH AND WELLNESS | PO BOX 69875 | | WEST HOLLYWOOD | CA | 90069-0875 | 472672356 |
| 16902 PHYSYNERGY | PO BOX 52404 | | LAFAYETTE | LA | 70505-2404 | 455344107 |
| 16903 FLORIDA ORAL SURGERY | 205 BELLAGIO CIR | | SANFORD | FL | 32771-5001 | 262928928 |
| 16904 MAGNOLIA PEDIATRICS GROUP LLC | PO BOX 12578 | | BELFAST | ME | 04915-4016 | 371712499 |
| 16905 SHARMA PHYSICAL THERAPY CARE | 8627 77TH AVE | | GLENDALE | NY | 11385-7710 | 823593992 |
| 16906 SUNSHINE CHIROPRACTIC & MEDICAL | 5100 W COMMERCIAL BLVD | | TAMARAC | FL | 33319-2834 | 262385405 |
| 16907 TEAM GINDELE PA | 7950 DANI DR STE 310 | | FORT MYERS | FL | 33966-8012 | 271732002 |
| 16908 ADVANCED CHIROPRACTIC WELLNESS CARE DANBURY | 41 KENOSIA AVE | | DANBURY | CT | 06810-7360 | 823141821 |
| 16909 ADVANCED HEALTH SOLUTION | 13190 HIGHWAY 92 | | WOODSTOCK | GA | 30188-4415 | 454537245 |
| 16910 DARREN J  CHAMBERLAIN  DC | 2247 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-1106 | 582492797 |
| 16911 SCOT R MCKENNA MD | 1736 SANDERSON AVE | | SCRANTON | PA | 18509-1853 | 233015288 |
| 16912 PASCARELLA HOOVER FINKELSTEIN WAGNER DPM | 661 E ALTAMONTE DR | | ALTAMONTE SPG | FL | 32701-5105 | 592922580 |
| 16913 CHRISTOPHER D  SKURKA  D C | 150 ROUTE 111 STE 10 | | ISLIP | NY | 11751-3222 | 071542260 |
| 16914 BRONX MEDICAL PROFESSIONAL PC | 2609 E 14TH ST | | BROOKLYN | NY | 11235-3915 | 872843756 |
| 16915 STRIDE REHAB | 22521 LINDEN BLVD | | CAMBRIA HEIGHTS | NY | 11411-1728 | 831211921 |
| 16916 J RAPHA MEDICAL PA | PO BOX 421203 | | KISSIMMEE | FL | 34742-1203 | 134287417 |
| 16917 DEL PRADO MEDICAL CENTER | 2500 DEL PRADO BLVD S | | CAPE CORAL | FL | 33904-5750 | 263057877 |
| 16918 DONNA J  BADOLATO  MD PA | 901 JORDAN BLASS DR | | MELBOURNE | FL | 32940-1801 | 203379026 |
| 16919 KGC CRNA LLC | PO BOX 410580 | | MELBOURNE | FL | 32941-0580 | 462977173 |
| 16920 LIVE OAK HMA MEDICAL GROUP | 1426 CANYON AVE NE | | LIVE OAK | FL | 32064-4832 | 272691688 |
| 16921 CONDITIONING POINT | 4663 W 20TH STREET RD | | GREELEY | CO | 80634-3246 | 841229385 |
| 16922 WINTHROP ORTHOPAEDIC ASSOC  P C | 700 HICKSVILLE RD STE 204 | | BETHPAGE | NY | 11714-3472 | 141882259 |
| 16923 NEW JERSEY PAIN MANAGEMENT INSTITUTE | 49 VERONICA AVE STE 102 | | SOMERSET | NJ | 08873-6802 | 223482652 |
| 16924 VILLAGE MEDICAL INJURY CARE LLC | 1805 W COLONIAL DR | | ORLANDO | FL | 32804-7011 | 832124086 |
| 16925 DR CHOI & ASSOCIATES LLC | 6196 OXON HILL RD | | OXON HILL | MD | 20745-3100 | 205481040 |
| 16926 ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 593409166 |
| 16927 GARCIA J DESOUSA MD PA | 3334 66TH ST N | | ST PETERSBURG | FL | 33710-1539 | 592732476 |
| 16928 JULIE CAMPBELL | 6309 CORPORATE CT | | FORT MYERS | FL | 33919-3538 | 304521597 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 16929 | ALL ABOUT PHYSICAL THERAPY | 7332 W ATLANTIC BLVD | | MARGATE | FL | 33063-4208 | 200130964 |
| 16930 | ACCESS IPC | 2014 S ORANGE AVE | | ORLANDO | FL | 32806-3097 | 811780276 |
| 16931 | BANGS AMBULANCE INC | PO BOX 6445 | | ITHACA | NY | 14851-6445 | 161131112 |
| 16932 | DOCTORS HOSPITAL | PO BOX 409038 | | ATLANTA | GA | 30384-9038 | 511258724 |
| 16933 | CITRUS FAMILY MEDICAL CENTER LLC | 1485 LEGENDS BLVD | | CHAMPIONS GATE | FL | 33896-8393 | 201860213 |
| 16934 | SUNCOAST MRI CENTER | 5831 BEE RIDGE RD | | SARASOTA | FL | 34233-5088 | 592898883 |
| 16935 | BARRY S CALLAHAN MD | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 262315923 |
| 16936 | DR O A EPSTEIN | 400 W MAIN ST | | BABYLON | NY | 11702-3012 | 113183882 |
| 16937 | REHABXPERIENCE LLC | 10290 NW 4TH CT | | PLANTATION | FL | 33324-1718 | 201779261 |
| 16938 | PREMIER IMMEDIATE MEDICAL | 1000 GRAVEL PIKE STE 100 | | SCHWENKSVILLE | PA | 19473-2364 | 203040331 |
| 16939 | COUNTY OF GILCHRIST | 3250 N US HIGHWAY 129 | | BELL | FL | 32619-3319 | 596000622 |
| 16940 | BEYOND WELLNESS CHIROPRACTIC CENTER | 5035 W W T HARRIS BLVD | | CHARLOTTE | NC | 28269-2824 | 020806394 |
| 16941 | INTERNAL MEDICINE ASSOC OF SOUTH FL PA | 1380 NE MIAMI GARDENS DR STE 100 | | N MIAMI BEACH | FL | 33179-4708 | 650700307 |
| 16942 | TIMOTHY SHARPE PA | 130 INDIAN COVE LN | | PONTE VEDRA | FL | 32082-2168 | 473349929 |
| 16943 | ROBERT P LUCA DC | 586 MIDLAND AVE | | STATEN ISLAND | NY | 10306-5903 | 124566870 |
| 16944 | AVRUM I MUSNIR DC | 8808 151ST AVE | | HOWARD BEACH | NY | 11414-1440 | 112455909 |
| 16945 | WEST COAST MUSCULOSKELETAL INSTITUTE PL | 14555 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-6003 | 262419613 |
| 16946 | WESTBURY PHYSICAL THERAPY AND | 1065 OLD COUNTRY RD | | WESTBURY | NY | 11590-5640 | 320557327 |
| 16947 | JENNY P CACERES DC PA | 385 ALHAMBRA CIR | | CORAL GABLES | FL | 33134-5003 | 651087638 |
| 16948 | GREAT LAKES MEDICAL IMAGING LLC | PO BOX 8000 DEPT 658 | | BUFFALO | NY | 14267-0002 | 274495916 |
| 16949 | PROMED HEALTHCARE CLINIC LLC | 9380 SW 72ND ST | | MIAMI | FL | 33173-3276 | 833998742 |
| 16950 | AMELIA ANESTHESIA PL | PO BOX 628317 | | ORLANDO | FL | 32862-8317 | 461507376 |
| 16951 | BLUE WATER PAIN SOLUTIONS PA | 1951 SW 172ND AVE | | MIRAMAR | FL | 33029-5593 | 465262095 |
| 16952 | BRACKEN FAMILY CHIROPRACTIC | 155 BLANDING BLVD | | ORANGE PARK | FL | 32073-2630 | 204368398 |
| 16953 | KEW GARDENS FAMILY PHYS-ROTH | 11940 METROPOLITAN AVE APT E1 | | KEW GARDENS | NY | 11415-2623 | 061607108 |
| 16954 | LIGHTHOUSE CHIROPRACTIC LLC | 145 HILDEN RD | | PONTE VEDRA | FL | 32081-8401 | 815160630 |
| 16955 | TATTNALL HOSPITAL COMPANY LLC | PO BOX 102764 | | ATLANTA | GA | 30368-2764 | 300466706 |
| 16956 | LANWAY H LING MD LLC | 3298 SUMMIT BLVD | | PENSACOLA | FL | 32503-8318 | 263420169 |
| 16957 | VIRGINIA J GOOD MD PA | 1961 FLOYD ST | | SARASOTA | FL | 34239-2931 | 463749995 |
| 16958 | ERIC D SHAPIRO M D | PO BOX 163 | | WEST ISLIP | NY | 11795-0163 | 112936237 |
| 16959 | FLETCHERS MEDICAL SUPPLIES INC | 1615 UNIVERSITY BLVD W | | JACKSONVILLE | FL | 32217-2007 | 592288055 |
| 16960 | MANISCALCO AND SIERRA ENTERPRISES INC | 9180 W COMMERCIAL BLVD | | SUNRISE | FL | 33351-4316 | 853452446 |
| 16961 | MARK T HOWELL DO PA | 8831 49TH ST N | | PINELLAS PARK | FL | 33782-5335 | 593554757 |
| 16962 | VESTAL INPATIENT SERVICES LLC | PO BOX 38080 | | PHILADELPHIA | PA | 19101-0845 | 471565865 |
| 16963 | JASMINE RX INC | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 834472194 |
| 16964 | METRO MEDICAL CENTER CORP | 3940 METRO PKWY STE 103 | | FORT MYERS | FL | 33916-9407 | 364861920 |
| 16965 | MARK GOLDBERG PROSTHETIC & | 9 TECHNOLOGY DR | | EAST SETAUKET | NY | 11733-4000 | 113244415 |
| 16966 | GARY TOBIS MD | 102 TEQUESTA DR | | JUPITER | FL | 33469 | 592417424 |
| 16967 | MIDTOWN PHY REHAB CENTER | 1800 PEACHTREE ST NW | | ATLANTA | GA | 30309-2519 | 582006530 |
| 16968 | ADVENT REHABILITATION LLC | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 383306673 |
| 16969 | DFAS-JE DDA-DE | 6760 E IRVINGTON PL | | DENVER | CO | 80279 | 840465381 |
| 16970 | USACS COMMUNITY EMERGENCY SERVICES OF COLORADO INC | PO BOX 645424 | | CINCINNATI | OH | 45264-5424 | 823328660 |
| 16971 | MEMORIAL HOSPITAL JACKSONVILLE | PO BOX 277661 | | ATLANTA | GA | 30384-7661 | 030587335 |
| 16972 | TOWN OF FALMOUTH | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 046001148 |
| 16973 | PRIME HEALTH CARE | PO BOX 536370 | | PITTSBURGH | PA | 15253-5905 | 460750728 |
| 16974 | DAVID F GRINDER DO A B A | PO BOX 430536 | | BIG PINE KEY | FL | 33043-0536 | 650009038 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 16975 SWEENEY CHIRO AND THERAPEUTIC WELLNESS | 250 N ORANGE AVE | | ORLANDO | FL | 32801-1819 | 842121068 |
| 16976 KETI MEDICAL CENTER & PAIN MANAGEMENT | 4675 LAKE IN THE WOODS DR | | SPRING HILL | FL | 34607-2320 | 593478878 |
| 16977 LAWRENCE E  SCHWANKE | 3910 S PINE AVE | | OCALA | FL | 34480-4926 | 593627127 |
| 16978 CHAMPAIGN URBANE HEALTHCARE | 631 E GREEN ST | | CHAMPAIGN | IL | 61820-5701 | 464599746 |
| 16979 ORLANDO MEDICAL CLINIC & CHIROPRACTIC CENTER INC | 6900 SILVER STAR RD | | ORLANDO | FL | 32818-3297 | 824029538 |
| 16980 VIVAN ALLEN MD | 4130 SALISBURY RD | | JACKSONVILLE | FL | 32216-8031 | 592594368 |
| 16981 PAMELA A PARZYNSKI DO | 10982 NW 18TH PL | | PLANTATION | FL | 33322-3452 | 481306536 |
| 16982 WAKE FOREST UNIVERSITY HEALTH SCIENCE | PO BOX 602598 | | CHARLOTTE | NC | 28260-2598 | 223849199 |
| 16983 TOVA DIAGNOSTIC CHIROPRACTIC PC | PO BOX 747640 | | REGO PARK | NY | 11374-7640 | 474501402 |
| 16984 PRECISION IMAGING OF NEW YORK | 222 E 68TH ST | | NEW YORK | NY | 10065-6001 | 461017415 |
| 16985 EMMA MARITZA SAAVEDRA | 3629 GRAND AVE | | MIAMI | FL | 33133-4906 | 594988345 |
| 16986 BLACKFIN MEDICAL | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 331267344 |
| 16987 ROSELAND SPINAL REHABILITATION CENTER | 204 EAGLE ROCK AVE | | ROSELAND | NJ | 07068-1723 | 200524386 |
| 16988 BACK IN ACTION PA | 1868 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-1448 | 650796220 |
| 16989 MOUNT SINAI ELMHURST FACULTY PRACTICE GROUP | PO BOX 28284 | | NEW YORK | NY | 10087-8284 | 800756169 |
| 16990 CHERRY FAMILY CHIROPRACTIC LLC | 620 S MACDILL AVE | | TAMPA | FL | 33609-4691 | 463066432 |
| 16991 RICHMOND PHYSICAL THERAPY | 1785 FOREST AVE | | STATEN ISLAND | NY | 10303-2107 | 270778217 |
| 16992 NORTH JERSEY ELECTRODIAGNOSTICS LLC | 22 OLD SHORT HILLS RD | | LIVINGSTON | NJ | 07039-5604 | 462661337 |
| 16993 FREDERICA SIMMS | 7861 TAM OSHANTER BLVD | | NORTH LAUDERDALE | FL | 33068-5341 | 594093803 |
| 16994 WOODHAVEN CHEMIST CORP | 8622 JAMAICA AVE | | WOODHAVEN | NY | 11421-2005 | 474605023 |
| 16995 BANCROFT MEDICAL CENTER INC | 2111 W SWANN AVE | | TAMPA | FL | 33606-2477 | 471576232 |
| 16996 FAMILY WELLNESS CHIROPRACTIC | 1318 E VINE ST | | KISSIMMEE | FL | 34744-3624 | 462972431 |
| 16997 ALEXIOS APAZIDIS MD PC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 474881218 |
| 16998 PIVOTAL CHIROPRACTIC SOLUTIONS | 10601 SAN JOSE BLVD | | JACKSONVILLE | FL | 32257-8232 | 841600399 |
| 16999 MICHAEL PLASENCIA PSY D | 10406 TAFT ST | | PEMBROKE PINES | FL | 33026-2819 | 590086390 |
| 17000 PALM BEACH PHYSICIANS GROUP  INC | 4601 N CONGRESS AVE | | WEST PALM BCH | FL | 33407-3381 | 650913011 |
| 17001 SWANK CHIROPRACTIC CENTER PA | 3750 NW CARY PKWY | | CARY | NC | 27513-8432 | 561816104 |
| 17002 RICHARD L FOX DO PA | PO BOX 15069 | | BELFAST | ME | 04915-4045 | 651186444 |
| 17003 CONSULTANTS AND NEUROLOGICAL SVSC | 6200 SUNSET DR | | SOUTH MIAMI | FL | 33143-4828 | 261179038 |
| 17004 GALLOWAY ORTHOPEDICS LLC | 3180 CURLEW RD | | OLDSMAR | FL | 34677-2629 | 474004837 |
| 17005 TERRY P  ROTHSTEIN  D C  P A | 551 GOLDEN HARBOUR DR | | BOCA RATON | FL | 33432-2941 | 650096480 |
| 17006 BALANCED CHANNELS ACUPUNCTURE PC | 1850 OCEAN PKWY APT C10 | | BROOKLYN | NY | 11223-3020 | 852164437 |
| 17007 MARGATE CITY FIRE DEPARTMENT | PO BOX 1016 | | VOORHEES | NJ | 08043-7016 | 216000828 |
| 17008 VLADIMIR VLCKO DO PA | 2860 N PRESTWICK WAY | | LECANTO | FL | 34461-6916 | 591914158 |
| 17009 LAURELTON PHARMACY | 22412 MERRICK BLVD | | LAURELTON | NY | 11413-2023 | 274015860 |
| 17010 ASCENSION INTERNAL MEDICINE OF FLORIDA LLC | 15260 NW 147TH DR | | ALACHUA | FL | 32615-5338 | 455378347 |
| 17011 INNOCENT ODOCHA  M D | 1026 SW 2ND AVE STE E | | GAINESVILLE | FL | 32601-8182 | 050577711 |
| 17012 ST VINCENTS MED CTR RVERSIDE | PO BOX 45167 | | JACKSONVILLE | FL | 32232-5167 | 690624449 |
| 17013 SAUK PRAIRIE MEMORIAL | 260 26TH ST | | PR DU SAC | WI | 53578-2203 | 390872080 |
| 17014 CADS ANESTHESIA SERVICES PLLC | 4640 BAY PKWY | | BROOKLYN | NY | 11230-3333 | 272600743 |
| 17015 WINCHESTER RADIOLOGY OH | PO BOX 880 | | LIMA | OH | 45802-0880 | 541098455 |
| 17016 ANCIENT TRADITIONAL ACUPUNCTURE PC | PO BOX 545458 | | FLUSHING | NY | 11354-7958 | 472626729 |
| 17017 ALLISON GUYEN DPM PA | 2020 N BAYSHORE DR | | MIAMI | FL | 33137-5153 | 465682719 |
| 17018 JUBILEE STAR ACUPUNCTURE PC | PO BOX 520232 | | FLUSHING | NY | 11352-0232 | 474491622 |
| 17019 ALFA REHAB PA PC | PO BOX 280026 | | BROOKLYN | NY | 11228-0026 | 473877651 |
| 17020 OWENSBORO MERCY HEALTH SYSTEM INC | PO BOX 22600 | | OWENSBORO | KY | 42304-2600 | 611286361 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17021 PATIENT CARE MEDICARE SERVICES | 515 MARKET ST # 517 | | KINGSTON | PA | 18704-4535 | 232059060 |
| 17022 JON FRANKEL MD PA | 407B W HIGHLAND BLVD | | INVERNESS | FL | 34452-4717 | 592775377 |
| 17023 SOUTH FLORIDA SPINAL NEUROSURGERY ASSOCIATION | 6280 W SAMPLE RD | | CORAL SPRINGS | FL | 33067-3173 | 822014498 |
| 17024 SPORTS MEDICINE ASSOCIATES | 1608 TOWN CENTER BLVD | | WESTON | FL | 33326-3639 | 650829651 |
| 17025 FLORIDA IMAGING SPECIALISTS PA | 3500 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6809 | 460933737 |
| 17026 BALDO WELLNESS MEDICAL | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 813643022 |
| 17027 CITY OF WARWICK | 3275 POST RD | | WARWICK | RI | 02886-7145 | 056000562 |
| 17028 CHARLES E NEWMAN | 444 N MILLS AVE | | ORLANDO | FL | 32803-5736 | 208689604 |
| 17029 CHERAMIE CHIROPRACTIC LLC | 10981 COUNTRYWAY BLVD | | TAMPA | FL | 33626-2630 | 854260916 |
| 17030 PINES WEST CHIROPRACTIC | 18501 PINES BLVD | | PEMBROKE PINES | FL | 33029-1414 | 650705019 |
| 17031 SANZ MENTAL HEALTH COUNSELING | 571 E NEW YORK AVE | | BROOKLYN | NY | 11225-4592 | 843729914 |
| 17032 KARADAYI HEALTH INC | 119 OAKFIELD DR | | BRANDON | FL | 33511-5779 | 833191371 |
| 17033 ABSOLUTE HEALTH CARE ADVANCED CHIRO | 1973 SW SAVAGE BLVD | | PORT SAINT LUCIE | FL | 34953-2791 | 261074370 |
| 17034 CATHOLIC MEDICAL CENTER | 775 S MAIN ST | | MANCHESTER | NH | 03102-5143 | 020315693 |
| 17035 15204 WEST COLONIAL DRIVE OPERATIONS LLC | 15204 W COLONIAL DR | | WINTER GARDEN | FL | 34787-6042 | 371653462 |
| 17036 SEA SPINE ORTHOPEDIC INSTITUTE | 3107 W HALLANDALE BEACH BLVD # B | | HALLANDALE | FL | 33009-5199 | 271726650 |
| 17037 CAMPBELL INJURY CLINIC | 115 E FORT UNION BLVD | | MIDVALE | UT | 84047-1533 | 474013994 |
| 17038 SARATOGA PHYSICAL THERAPY ASSOC | 5 CARE LN | | SARATOGA SPGS | NY | 12866-8623 | 141645522 |
| 17039 ELITE MEDICAL EQUIPMENT & SUPPLIES LLC | 322 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-4902 | 464074264 |
| 17040 JOE P BURNS FUNERAL HOME | 1400 N JOHNSON STRIPLING RD | | PERRY | FL | 32347-1504 | 592300628 |
| 17041 GO FLEX REHAB PHYSICAL THERAPY PC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 842763730 |
| 17042 GARY L PYNCKEL D O  P A | 13660 HICKORY RUN LN | | FORT MYERS | FL | 33912-7895 | 650126706 |
| 17043 SPEARE MEDICAL ASSOCIATES | 19 AVERY ST | | PLYMOUTH | NH | 03264 | 020487172 |
| 17044 INTERNAL MEDICINE ASSOC  OF PALM BEACHES | PO BOX 8296 | | WEST PALM BCH | FL | 33407-0296 | 651141963 |
| 17045 PRO MOTION PHYSICAL THERAPY PC | 1154 JASMINE DR | | FORT MILL | SC | 29707-1504 | 113284480 |
| 17046 OUTPATIENT SURGERY CENTER  INC | PO BOX 10390 | | BROOKSVILLE | FL | 34603-0390 | 030504664 |
| 17047 DR DIANE L MICHAELS | 501 VILLAGE GREEN PKWY STE 15 | | BRADENTON | FL | 34209-3401 | 200496157 |
| 17048 COLUMBIA MEDICAL CENTER OF LAS COLINAS | 6800 N MACARTHUR BLVD | | IRVING | TX | 75039-2422 | 621650582 |
| 17049 MIDSTATE MEDICAL CENTER | 435 LEWIS AVE | | MERIDEN | CT | 06451-2101 | 060646715 |
| 17050 MIRNA PEREZ | 655 FOUNTAINVIEW DR | | IRVING | TX | 75039-4395 | 328704511 |
| 17051 LAROCCA CHIROPRACTIC LLC | 5465 COMMERCIAL WAY | | SPRING HILL | FL | 34606-1110 | 270784455 |
| 17052 COR INJURY CENTERS OF WEST BROWARD INC | 7000 W OAKLAND PARK BLVD | | LAUDERHILL | FL | 33313-1016 | 814842673 |
| 17053 BACUS CHIROPRACTIC  INC | 2706 W ATLANTIC BLVD | | POMPANO BEACH | FL | 33069-2551 | 470916677 |
| 17054 MOSES CHIROPRACTIC, PLLC | 400 8TH ST NE | | WASHINGTON | DC | 20002-5228 | 463070469 |
| 17055 STERN CHIROPRACTIC | 5599 N W ST | | PENSACOLA | FL | 32505-2447 | 900522464 |
| 17056 BURGHEALTH PA | 6535 4TH ST N | | SAINT PETERSBURG | FL | 33702-6813 | 814896558 |
| 17057 C'A MEDICAL CENTER INC | 9600 SW 8TH ST | | MIAMI | FL | 33174-2900 | 815463315 |
| 17058 HEALTH FOR LIFE CHIRO  INC | 2080 FAIRBURN RD STE F | | DOUGLASVILLE | GA | 30135-1064 | 581925873 |
| 17059 NY PHYSICAL THERAPY & WELLNESS | 153 E MERRICK RD | | VALLEY STREAM | NY | 11580-5925 | 113561743 |
| 17060 RONALD J SINGER D C | 4701 OLD SOPER RD | | CAMP SPRINGS | MD | 20746-4009 | 521529524 |
| 17061 PHYSICAL THERAPY SERVICES | 20209 CORTEZ BLVD | | BROOKSVILLE | FL | 34601-3847 | 593096501 |
| 17062 THE CENTER FOR QUALITY PAIN CARE PA | PO BOX 879 | | HALLANDALE | FL | 33008-0879 | 262135622 |
| 17063 DENNIS ZODA MD | 13124 ROCKAWAY BLVD | | SOUTH OZONE PARK | NY | 11420-2932 | 462117220 |
| 17064 SUNSHINE STATE MEDICAL INC | 5425 S SEMORAN BLVD STE 6A | | ORLANDO | FL | 32822-1777 | 562454324 |
| 17065 CEP AMERICA LLC | 1601 CUMMINS DR | | MODESTO | CA | 95358-6405 | 271369141 |
| 17066 HAND & WRIST SPECIALISTS OF THE PALM BEACHES PA | PO BOX 15409 | | BELFAST | ME | 04915-4049 | 472009119 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17067 EDWIN LIU MD PA | 12959 PALMS WEST DR | | LOXAHATCHEE | FL | 33470-4937 | 651045187 |
| 17068 ADVANCED PAIN MEDICINE OF NORTH FLORIDA LLC | 1690 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-8979 | 464941128 |
| 17069 HEALTH POINT MEDICAL PC | 2680 E 19TH ST APT 2K | | BROOKLYN | NY | 11235-3306 | 273568167 |
| 17070 PALMETTO PATHOLOGY SERVICES | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 650426759 |
| 17071 NEW HYDE PARK PHARMACY INC | 1575 HILLSIDE AVE STE 105 | | NEW HYDE PARK | NY | 11040-2501 | 112976463 |
| 17072 CITY OF CASSELBERRY FIRE DEPT | 95 TRIPLET LAKE DR | | CASSELBERRY | FL | 32707-3252 | 591056912 |
| 17073 INTERCOASTAL NEUROLOGY SLEEP | 3868 VISTA LN | | W BLOOMFIELD | MI | 48323-1678 | 264458744 |
| 17074 SOUTH MIAMI CRITICARE INC | PO BOX 919315 | | ORLANDO | FL | 32891-0001 | 650858880 |
| 17075 DREW D KYCYNKA  D C  P A | 3091 ANDERSON SNOW RD | | SPRING HILL | FL | 34609-5202 | 593263460 |
| 17076 PACIFICA CARE PLLC | 24451B SANDHILL BLVD | | PUNTA GORDA | FL | 33983-5214 | 273561637 |
| 17077 WESTERN COMMUNITIES CHIROPRACTIC | 7070 SEMINOLE PRATT WHITNEY RD | | LOXAHATCHEE | FL | 33470-3487 | 833441536 |
| 17078 SPECIALISTS ONE DAY SURGERY | 5719 WIDEWATERS PKWY | | SYRACUSE | NY | 13214-1985 | 161601940 |
| 17079 REGENERATIVE SPORT SPINE AND SPA LLC | 10920 MOSS PARK RD | | ORLANDO | FL | 32832-6086 | 814786828 |
| 17080 PTC MEDICAL PC | 79 E MAIN ST | | PATCHOGUE | NY | 11772-3101 | 204955674 |
| 17081 ALL CARE MEDICAL AND WELLNESS CENTER | PO BOX 592122 | | ORLANDO | FL | 32859-2122 | 831068798 |
| 17082 HANDS ON HEALTH | 17 BULLOCK RD | | LANDENBERG | PA | 19350-1558 | 510344403 |
| 17083 ADAM GROSSMAN DC | 395 RIDGE RD | | DAYTON | NJ | 08810-1398 | 204608353 |
| 17084 JACOBS DEL MASTRO CHIROPRACTIC CORPORATION | 3700 THOMAS RD | | SANTA CLARA | CA | 95054-2063 | 471880025 |
| 17085 ELITE IMAGING LLC | PO BOX 826618 | | PHILADELPHIA | PA | 19182-6618 | 651091015 |
| 17086 BRIGHAM & WOMENS PHYSICIANS ORGANIZATION INC | PO BOX 3504 | | BOSTON | MA | 02241-3504 | 043466314 |
| 17087 SPORT MEDICINE CENTER CORP | 4995 NW 72ND AVE | | MIAMI | FL | 33166-5643 | 823985786 |
| 17088 TLC EMERGENCY MEDICAL SERVICES | 638 BURNET AVE | | SYRACUSE | NY | 13203-2404 | 161397606 |
| 17089 SUMMA HEALTH SYSTEM | 525 E MARKET ST | | AKRON | OH | 44304-1619 | 340714755 |
| 17090 BROOKHAVEN ORTHOPEDIC ASSOC | 285 SILLS RD | | EAST PATCHOGUE | NY | 11772-4869 | 112235755 |
| 17091 PRIMA CARE PC | PO BOX 1029 | | FALL RIVER | MA | 02722-1029 | 043286529 |
| 17092 WHOLEBODY SOLUTIONS INC | 605 HANCOCK ST | | QUINCY | MA | 02170-1952 | 208210268 |
| 17093 NORTHERN PHYSICAL THERAPY SVCS  INC | 1221 E 5800 S | | SOUTH OGDEN | UT | 84405-7139 | 870623924 |
| 17094 PREMIER HEALTH OF PLYMOUTH | 5801 DULUTH ST | | GOLDEN VALLEY | MN | 55422-3958 | 452682461 |
| 17095 BEST CARE ACCIDENT CLINICS INC | 7801 CORAL WAY | | MIAMI | FL | 33155-6538 | 820969661 |
| 17096 CRAIG AUGUST CHIROPRACTIC INC | 695 NE 126TH ST | | NORTH MIAMI | FL | 33161-4820 | 650316801 |
| 17097 CHIRO NOMAD | 1575 S STATE ROAD 15A | | DELAND | FL | 32720-7802 | 851043704 |
| 17098 RADIOLOGY ASSOC  OF KEENE  P C | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 020361503 |
| 17099 GREG CENTER FOR PHYSICAL THERAPY & SPORTS PERFORMANCE | 449 N WENDOVER RD | | CHARLOTTE | NC | 28211-1064 | 271890789 |
| 17100 BROWARD MEDICAL & URGENT CARE  INC | 103 SE 20TH ST | | FT LAUDERDALE | FL | 33316-2846 | 651135943 |
| 17101 SOL DENTAL PA | 14750 SW 26TH ST | | MIAMI | FL | 33185-5933 | 273217700 |
| 17102 TRI COUNTY DI CTRS | 2001 10TH AVE N STE 6 | | LAKE WORTH BEACH | FL | 33461-3362 | 470907468 |
| 17103 FAMILY MEDICAL DOCTORS | 5234 LITTLE RD | | NEW PORT RICHEY | FL | 34655-1213 | 460700447 |
| 17104 ADAM SAINATO | 3959 S NOVA RD | | PORT ORANGE | FL | 32127-9278 | 452383077 |
| 17105 NELSON AND NELSON CHIROPRACTIC | 3202 N MAIN ST | | HOPE MILLS | NC | 28348-2697 | 203243125 |
| 17106 COBB CHIROPRACTIC CLINIC PA | 1001 N ELM ST | | GREENSBORO | NC | 27401-1423 | 272836135 |
| 17107 ROBERT PACKER HOSPITAL | 1 GUTHRIE SQ | | SAYRE | PA | 18840-1625 | 240795463 |
| 17108 AVERA MCKENNAN | 214 N PRAIRIE ST | | FLANDREAU | SD | 57028-1243 | 460224743 |
| 17109 ORLANDO CENTER FOR PHYSICAL MEDICINE | PO BOX 585099 | | ORLANDO | FL | 32858-5099 | 455350435 |
| 17110 HEALTH & SPINE MEDICAL CENTER LLC | 820 PALMWAY ST | | KISSIMMEE | FL | 34744-4542 | 821588344 |
| 17111 SPECIALISTS IN OTOLARYNGOLOGY | 101 OLD SHORT HILLS RD | | WEST ORANGE | NJ | 07052-1000 | 223749983 |
| 17112 CARLTON ER SERVICES PARTNERSHIP | PO BOX 42478 | | PHILADELPHIA | PA | 19101-2478 | 204329950 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 17113 | CONFIDENT MEDICAL SERVICES | 3 DAKOTA DR STE 300 | | NEW HYDE PARK | NY | 11042-1167 | 832084583 |
| 17114 | HOUMA RADIOLOGY ASSOCIATION PC | PO BOX 3837 | | HOUMA | LA | 70361-3837 | 720676565 |
| 17115 | BRANDYWINE CHIROPRACTIC | 3411 SILVERSIDE RD | | WILMINGTON | DE | 19810-4812 | 421538988 |
| 17116 | HEALTHY NEEDLE ACUPUNCTURE PC | 2435 HARING ST APT 5H | | BROOKLYN | NY | 11235-1825 | 800888500 |
| 17117 | PHYSIO CARE PHYSICAL THERAPY | PO BOX 60188 | | STATEN ISLAND | NY | 10306-0188 | 843070258 |
| 17118 | DR GARY ROBERTSON DC PA | 240 CRANDON BLVD | | KEY BISCAYNE | FL | 33149-1543 | 832105414 |
| 17119 | MELISSA LYNN DELLAMOTTA | 710 PALOS WAY | | LONGWOOD | FL | 32750-6508 | 000043945 |
| 17120 | DAVENPORT PEDIATRICS | 40124 HIGHWAY 27 | | DAVENPORT | FL | 33837-5905 | 593685415 |
| 17121 | PALM BEACH FACIAL PLASTIC SURGERY LLC | 4280 PROFESSIONAL CENTER DR | | PALM BCH GDNS | FL | 33410-4280 | 263663215 |
| 17122 | SOS MEDICAL CENTER CORP | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 830518870 |
| 17123 | ORTIX HEALTH & REHAB CENTER | 2561 E IBM HWY | | KISSIMMEE | FL | 34744-4993 | 812445163 |
| 17124 | KIRKMAN REHABILITATION INJURY C | 521 N KIRKMAN RD | | ORLANDO | FL | 32808-7644 | 851351483 |
| 17125 | VIDA CHIROPRACTIC MIAMI | 3420 W 84TH ST | | HIALEAH | FL | 33018-4937 | 811183436 |
| 17126 | DIS OF TAMPA BAY, INC | 3635 W WATERS AVE | | TAMPA | FL | 33614-2783 | 722852563 |
| 17127 | NEUROLOGICAL SURGERY OF STONY BROOK  PC | PO BOX 1559 | | STONY BROOK | NY | 11790-0989 | 112645930 |
| 17128 | METCARE OF FLORIDA | 250 S AUSTRALIAN AVE | | WEST PALM BEACH | FL | 33401-5018 | 650879131 |
| 17129 | DUSTIN S SWANN PAC | 2000 38TH AVE | | VERO BEACH | FL | 32960-2451 | 453131845 |
| 17130 | UNIV  OF PENN MEDICAL GROUP | PO BOX 8484 | | CHERRY HILL | NJ | 08002-0484 | 232743545 |
| 17131 | THE WELLNESS CENTER OF LONDON SQUARE INC | 13550 SW 120TH ST STE 518 | | MIAMI | FL | 33186-7507 | 900666960 |
| 17132 | LICARI FAMILY CHIROPRACTIC INC | 5208 E FOWLER AVE | | TEMPLE TERRACE | FL | 33617-1906 | 208217598 |
| 17133 | EMERGITRUST | PO BOX 966 | | INDIANAPOLIS | IN | 46206-0966 | 621751737 |
| 17134 | BELLEAIR SURGERY CENTER LTD | 1130 PONCE DE LEON BLVD | | CLEARWATER | FL | 33756-1041 | 742544710 |
| 17135 | JAVIER PEREZ MD PA | 777 E 25TH ST | | HIALEAH | FL | 33013-3825 | 650387210 |
| 17136 | ARISTA PHYSICAL THERAPY | 106 LOCKMAN AVE | | STATEN ISLAND | NY | 10303-2052 | 275105600 |
| 17137 | NU WAVE MEDICAL CENTER | 3209 PLEASANT HILL RD | | LYNN HAVEN | FL | 32444-5651 | 263603604 |
| 17138 | ELITE HEALTH & REHABILITATION | 6450 W 21ST CT | | HIALEAH | FL | 33016-3946 | 650919396 |
| 17139 | REGIONAL CHIROPRACTIC CENTER | 122 CREEKSIDE DR | | KOKOMO | IN | 46901-4936 | 200076785 |
| 17140 | BARNESVILLE HOSP  ASSN  INC | PO BOX 39 | | BARNESVILLE | OH | 43713 | 340719172 |
| 17141 | COMPREHENSIVE PAIN AND WELLNESS LLC | 7390 NW 5TH ST | | PLANTATION | FL | 33317-1610 | 824525580 |
| 17142 | NATURAL HEALING CHIROPRACTIC CENTER LLC | 213 BELLAGIO CIR | | SANFORD | FL | 32771-5001 | 822173242 |
| 17143 | DR BRENT C OSTRANDER | 7000 48TH ST N | | PINELLAS PARK | FL | 33781-4409 | 472525445 |
| 17144 | A TO Z MEDICAL CARE PC | 9205 ROCKAWAY BLVD | | OZONE PARK | NY | 11417-2428 | 460969150 |
| 17145 | PAUL G PRESTE MD AND ASSOCIATES PA | 3075 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-4318 | 650056302 |
| 17146 | WONDER TOUCH PHYSICAL THERAPY PC | 1835 BAY RIDGE PKWY | | BROOKLYN | NY | 11204-5706 | 471830804 |
| 17147 | CANOPE MEDICAL CARE PLLC | 649 US HIGHWAY 1 | | N PALM BEACH | FL | 33408-4600 | 454553993 |
| 17148 | CMC DEPT  OF MEDICINE GROUP  P A | PO BOX 6018 | | BELLMAWR | NJ | 08099-6018 | 223266219 |
| 17149 | TIPTON HOSPITAL INC | 1000 S MAIN ST | | TIPTON | IN | 46072-9753 | 262772226 |
| 17150 | CAPTAIN LEONARD EMERGENCY PHYSICIANS LLC | PO BOX 37950 | | PHILADELPHIA | PA | 19101 | 463204050 |
| 17151 | ADVANCED SURGERY CENTER | 13530 MICHIGAN AVE | | DEARBORN | MI | 48126-3574 | 900676990 |
| 17152 | BIRCHWOOD AMBULANCE | 3920 13TH AVE E | | HIBBING | MN | 55746-3675 | 743244910 |
| 17153 | CONSULT CARE PAIN MEDICINE PA | PO BOX 15547 | | PANAMA CITY | FL | 32406-5547 | 870790811 |
| 17154 | DWIGHT GA DAWKINS MD PA | 2100 NEBRASKA AVE | | FORT PIERCE | FL | 34950-4704 | 263579372 |
| 17155 | ALIGN THE SPINE CHIROPRACTIC LLC | 1360 S PATRICK DR STE 7 | | SATELLITE BEACH | FL | 32937-4316 | 814815583 |
| 17156 | FIORELLA QUINTANILLA | 4242 NW 2ND ST | | MIAMI | FL | 33126-5405 | 691722461 |
| 17157 | HEALTH CENTRAL | PO BOX 915318 | | ORLANDO | FL | 32891-0001 | 900764192 |
| 17158 | RICHMOND HILL RADIOLOGY | 11614 MYRTLE AVE | | RICHMOND HILL | NY | 11418-1748 | 200448822 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17159 GUY YVES PELCHAT  D C  P A | 6550 N WICKHAM RD STE 6 | | MELBOURNE | FL | 32940-2038 | 593389470 |
| 17160 BEK MEDICAL ENTERPRISE | 503 LITTLE EAGLE CT | | VALRICO | FL | 33594-3973 | 473417536 |
| 17161 KERRI RHEAUME | 20 N ORANGE AVE | | ORLANDO | FL | 32801-2414 | 022660320 |
| 17162 SANFORD HEALTH NETWORK | PO BOX 5074 | | SIOUX FALLS | SD | 57117-5074 | 460388596 |
| 17163 INTENSIVE CARE CONSORTIUM INC | PO BOX 741627 | | ATLANTA | GA | 30374-1627 | 202252101 |
| 17164 HEARTLAND REHABILITATION SERVICES LLC | 333 N SUMMIT ST | | TOLEDO | OH | 43604-1531 | 650666550 |
| 17165 SUPRA MEDICAL GROUP | 2500 SW 107TH AVE | | MIAMI | FL | 33165-2470 | 464044217 |
| 17166 ESTATES MEDICAL CENTER | 11669 COLLIER BLVD | | NAPLES | FL | 34116-6581 | 462785093 |
| 17167 THOMAS ROUSH | 1818 S AUSTRALIAN AVE STE 108 | | WEST PALM BEACH | FL | 33409-6447 | 272488317 |
| 17168 JK INTERNAL MEDICINE &  GERIATRICS PC | 1325 SATELLITE BLVD NW | | SUWANEE | GA | 30024-4651 | 202814940 |
| 17169 R KEVIN QUINN OD PA | 817 NW 56TH TER | | GAINESVILLE | FL | 32605-6418 | 203525158 |
| 17170 CATHERINE MARY BADERTSCHER | 4399 REFLECTIONS PKWY | | SARASOTA | FL | 34233-1456 | 156882373 |
| 17171 UHS OF TEXOMA  INC | PO BOX 844768 | | DALLAS | TX | 75284-4768 | 205908627 |
| 17172 UNITED EMERGENCY SERVICES INC | PO BOX 730540 | | DALLAS | TX | 75373-0540 | 561997592 |
| 17173 PATHOLOGY SERVICES ALLIANCE  LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 270749750 |
| 17174 SUNFLOWER MEDICAL GROUP  P A | 5675 ROE BLVD STE 100 | | ROELAND PARK | KS | 66205-2538 | 481152958 |
| 17175 DAVID CAMPBELL  M D   P A | 2055 MILITARY TRL | | JUPITER | FL | 33458-7801 | 200422283 |
| 17176 SPINEWEL INC | 650 CENTRAL AVE STE 3 | | SARASOTA | FL | 34236-4090 | 824179258 |
| 17177 SC PHYSICIANS LLC | 1200 7TH AVE N | | ST PETERSBURG | FL | 33705-1300 | 274951265 |
| 17178 LOURDES PHYS SER LLC | 1530 LONE OAK RD | | PADUCAH | KY | 42003-7901 | 263807038 |
| 17179 TRUE FIT MEDICAL LABORATORIES LLC | 6312 E 101ST ST | | TULSA | OK | 74137-7007 | 463347006 |
| 17180 ANTHONY N  DARDANO  D O  PA | 1000 NW 9TH CT | | BOCA RATON | FL | 33486-2268 | 582548205 |
| 17181 USA SPORTS THERAPY FLORIDA INC | 20754 W DIXIE HWY | | MIAMI | FL | 33180-1146 | 832764417 |
| 17182 N BERDICHEVSKY DC PC | 9867 BUSTLETON AVE | | PHILADELPHIA | PA | 19115-2611 | 562282284 |
| 17183 SOUTHWESTERN IL HEALTH FAC INC | 6800 STATE ROUTE 162 | | MARYVILLE | IL | 62062-8500 | 370662561 |
| 17184 24 7 NY MEDICAL HEALTH PROVIDER PC | 30 MERRICK AVE | | EAST MEADOW | NY | 11554-1580 | 854396250 |
| 17185 PULASKI PHYSICAL THERAPY PC | 3973 PORT ST | | PULASKI | NY | 13142-4615 | 270919732 |
| 17186 PORTLAND PHYSICAL THERAPY | 959 CONGRESS ST | | PORTLAND | ME | 04102-2715 | 352540316 |
| 17187 MARK MAJOR LLC | 2129 CLARK PL | | SILVER SPRING | MD | 20910-1175 | 010963066 |
| 17188 SOUTH FLORIDA MULTISPECIALTY ASSOC  LLC | PO BOX 402808 | | MIAMI BEACH | FL | 33140-0808 | 043699291 |
| 17189 NANTICOKE RIVER PHYSICIANS | PO BOX 4972 | | BELFAST | ME | 04915-4900 | 831963143 |
| 17190 PROFESSIONAL IMAGING CONSULTANTS  INC | 1049 WILLA SPRINGS DR | | WINTER SPGS | FL | 32708-5246 | 593479332 |
| 17191 HOSPITAL PHYSICIAN SERVICE | PO BOX 635061 | | CINCINNATI | OH | 45263-5061 | 203566888 |
| 17192 WALTER RAMIREZ MD PA | PO BOX 227983 | | MIAMI | FL | 33222-7983 | 300185140 |
| 17193 WAYNE MEDICAL CENTER | 1203 S WAYNE RD | | WESTLAND | MI | 48186-4362 | 043789991 |
| 17194 FLORIDA IONM PLLC | 4726 N HABANA AVE | | TAMPA | FL | 33614-7144 | 821648103 |
| 17195 SOUTHERN MONTEREY COUNTY MEM HOSP INC | 300 CANAL ST | | KING CITY | CA | 93930-3431 | 941502014 |
| 17196 TRASCO WELLNESS  LLC | 1532 OAKFIELD DR STE A | | BRANDON | FL | 33511-0829 | 273191506 |
| 17197 WESTERN INDIANA PHYSICIANS | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 454346394 |
| 17198 RADICE FAMILY CHIROPRACTIC  PA | 18520 N DALE MABRY HWY | | LUTZ | FL | 33548-7900 | 010793574 |
| 17199 KENNETH S  JAFFE  M D   P A | 130 JFK DR STE 134 | | ATLANTIS | FL | 33462-1133 | 651050544 |
| 17200 EMILY AVERA | 538 ORANGE DR | | ALTAMONTE SPRINGS | FL | 32701-5369 | 592696164 |
| 17201 NILE REHAB PHYSICAL THERAPY PC | 30 BAY 17TH ST | | BROOKLYN | NY | 11214-3746 | 474682239 |
| 17202 UNITED CARE HOME HEALTH SERVICES LLC | 12505 ORANGE DR | | DAVIE | FL | 33330-4300 | 208373759 |
| 17203 ANTHEM HEALTH PLANS OF MAINE  INC | 2 GANNETT DR | | S PORTLAND | ME | 04106-6909 | 311705652 |
| 17204 ACCIDENT INJURY MANAGEMENT | 5909 NW EXPRESSWAY | | OKLAHOMA CITY | OK | 73132-5161 | 810758616 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 17205 JACKSON ANESTHESIA ASSOCIATES  INC | PO BOX 459 | | PANAMA CITY | FL | 32402-0459 | 593490826 |
| 17206 WENDY & MICHAEL RUSSO CHIROPRACTIC DC | 100 N CENTRE AVE | | ROCKVILLE CTR | NY | 11570-3937 | 113288492 |
| 17207 MELBOURNE ACCIDENT & INJURY CENTER INC | 2351 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-3160 | 811010056 |
| 17208 ANNEMARIE FILISKY LECLAIR  INC | 3704 W EUCLID AVE | | TAMPA | FL | 33629-8725 | 800123643 |
| 17209 FINDLEY FAMILY PRACTICE  PA | 39 E ATWATER AVE | | EUSTIS | FL | 32726-5540 | 593605756 |
| 17210 BACK AND BODY | 133 E 58TH ST | | NEW YORK | NY | 10022-1236 | 261509204 |
| 17211 PARAGON CONTRACTING SERVICES LLC | PO BOX 634710 | | CINCINNATI | OH | 45263-4710 | 650622858 |
| 17212 ENDODONTIC ASSOCIATES P C | 5700 COMMONS PARK | | EAST SYRACUSE | NY | 13057-9822 | 161072610 |
| 17213 CVS PHARMACY INC | 1 CVS DR | | WOONSOCKET | RI | 02895-6146 | 050340626 |
| 17214 HOSPITAL INTERNAL MEDICINE P A | 1510 NW 107TH TER | | GAINESVILLE | FL | 32606-5768 | 593380987 |
| 17215 ORTHO INJURY AND WELLNESS CENTER | PO BOX 1186 | | LITHONIA | GA | 30058-1043 | 454011386 |
| 17216 VERO VASCULAR SURGERY PA | 3770 7TH TER | | VERO BEACH | FL | 32960-6553 | 650716495 |
| 17217 ANGEL KIDS PEDIATRICS | 1121 BEACH BLVD | | JAX BCH | FL | 32250-3446 | 200660471 |
| 17218 DR  EARL C  FRELING | 73 W MAIN ST | | RIPLEY | NY | 14775 | 161339533 |
| 17219 HARVEY EMERGENCY PHYSICIANS LLC | PO BOX 785116 | | PHILADELPHIA | PA | 19178-5116 | 834708147 |
| 17220 BRANDON COMMUNITY HEALTH & REHAB LLC | 10410 CARDERA DR | | RIVERVIEW | FL | 33578-4073 | 202141007 |
| 17221 TAMPA CHIROPRACTIC LLC | 3315 W BEARSS AVE | | TAMPA | FL | 33618-2100 | 465003026 |
| 17222 KIDDER ORTHOPEDIC LABORATORIES  INC | 5676 W GULF TO LAKE HWY | | CRYSTAL RIVER | FL | 34429-7555 | 593098313 |
| 17223 ADVANCED RADIOLOGICAL IMAG ASSOC PC | 8940 56TH AVE | | ELMHURST | NY | 11373-4933 | 112377862 |
| 17224 DR M CHIROPRACTIC | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 843440164 |
| 17225 TAMPA BAY ORTHOPEDIC & SPINE GROUP | 1100 W KENNEDY BLVD | | TAMPA | FL | 33606-1966 | 824503324 |
| 17226 DR JOSHUA NELSON DC | 1201 COLVIN BLVD | | BUFFALO | NY | 14223-1936 | 815294399 |
| 17227 JOSEPH HANELIN MD INC | PO BOX 417400 | | BOSTON | MA | 02241-7400 | 042622540 |
| 17228 CAMBRIDGE PUBLIC HEALTH COMMISSION | PO BOX 847438 | | BOSTON | MA | 02284-7438 | 043320571 |
| 17229 ADVENTHEALTH TAMPA | PO BOX 861372 | | ORLANDO | FL | 32886-1372 | 491113901 |
| 17230 STRATOS ANTONIADIS | 6642 FOREST AVE | | RIDGEWOOD | NY | 11385-3152 | 113251172 |
| 17231 ENCOMPASS HOME HEALTH OF FLORIDA | 6688 N CENTRAL EXPY | | DALLAS | TX | 75206-3914 | 471159229 |
| 17232 JEREL F EATON  D C | 523 BARTOW RD | | LAKELAND | FL | 33801-5466 | 591715326 |
| 17233 DOUGLAS J  SPIEL  MD | PO BOX 416302 | | BOSTON | MA | 02241-6302 | 200943688 |
| 17234 LANGHORNE CARDIOLOGY CONSULTANTS  MD PA | PO BOX 18605 | | PENSACOLA | FL | 32523-8605 | 592874324 |
| 17235 LONG ISLAND EMERGENCY CARE | 1000 N VILLAGE AVE | | ROCKVILLE CTR | NY | 11570-1000 | 113633515 |
| 17236 EMERGENCY COVERAGE CORPORATION | PO BOX 636019 | | CINCINNATI | OH | 45263-6019 | 621130266 |
| 17237 JOHNSON MEMORIAL HOSPITAL | 1300 HALL BLVD | | BLOOMFIELD | CT | 06002-2918 | 475676956 |
| 17238 IDEAL SPINE CENTERS LLC | 1800 CROSS PRAIRIE PKWY | | KISSIMMEE | FL | 34744-6162 | 852142980 |
| 17239 CENTRAL FLORIDA EYE INSTITUTE PL | 3133 SW 32ND AVE | | OCALA | FL | 34474-4446 | 421621290 |
| 17240 MICHAEL C WHITE DC PA | 14645 NW 77TH AVE | | MIAMI LAKES | FL | 33014-2569 | 205864038 |
| 17241 PLEASANT HILL FAMILY CHIROPRACTIC LLC | 318 W BASS ST | | KISSIMMEE | FL | 34741-5001 | 205988708 |
| 17242 TOMAS E  DELGADO  MD  PA | 6747 GALL BLVD | | ZEPHYRHILLS | FL | 33542-2522 | 593105738 |
| 17243 WADEN E  EMERY III MD  P A | 5340 N FEDERAL HWY | | LIGHTHOUSE POINT | FL | 33064-7058 | 650217209 |
| 17244 SEDATION VACATION PERIOP MED PLLC | 894 BEDFORD AVE | | BROOKLYN | NY | 11205-3913 | 814504190 |
| 17245 POTTSTOWN CLINIC COMPANY | 730 S HANOVER ST | | POTTSTOWN | PA | 19465-7520 | 061694715 |
| 17246 CARDIOLOGY PRACTICE PA | 14495 UNIVERSITY COVE PL | | TAMPA | FL | 33613-3741 | 824979648 |
| 17247 ENHANCED HEALTH MEDICAL CENTER LLC | 6274 LINTON BLVD | | DELRAY BEACH | FL | 33484-6508 | 824729181 |
| 17248 HENRY FORD HEALTH SYSTEM | PO BOX 670884 | | DETROIT | MI | 48267-0884 | 381357020 |
| 17249 TERRY E ZERVOS DDS | 434 MAIN ST | | DUNEDIN | FL | 34698-4964 | 593071166 |
| 17250 MARK WOLFF | 215 S WADSWORTH BLVD | | LAKEWOOD | CO | 80226-1565 | 523808611 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17251 USACS OF COLORADO INC | PO BOX 18350 | | BELFAST | ME | 04915-4078 | 841099826 |
| 17252 HCI HEALTHCARE IMAGING LLC | 11410 N KENDALL DR | | MIAMI | FL | 33176-1031 | 264387123 |
| 17253 CONRAD F CEAN MD | 1400 5TH AVE | | NEW YORK | NY | 10026-2584 | 085626815 |
| 17254 TELFONIX MEDICAL CONSULTING LLC | 1308 LUCAYA AVE | | VENICE | FL | 34285-6457 | 823656227 |
| 17255 FLORIDA SURGICAL ASSISTANTS INC | PO BOX 650990 | | MIAMI | FL | 33265-0990 | 800091415 |
| 17256 BRIDGER ORTHOPEDIC&SPORTS MED  P C | 1450 ELLIS ST STE 201 | | BOZEMAN | MT | 59715-8813 | 810512911 |
| 17257 LEGACY SURGERY CENTER LLC | 6918 GUNN JH | | TAMPA | FL | 33625 | 831722822 |
| 17258 MIDTOWN CHIROPRACTIC AND WELLNESS | 313 WILLIAMS ST | | TALLAHASSEE | FL | 32303-6281 | 811624157 |
| 17259 LEO ZYGEMAN | 370 BOSTON POST RD | | ORANGE | CT | 06477-3534 | 060995207 |
| 17260 REPAIR PHYSICAL THERAPY INC | PO BOX 1122 | | RHINELANDER | WI | 54501-1122 | 474147031 |
| 17261 BODY LOGICS REHAB PT PC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 842827096 |
| 17262 UNIQUE MEDICAL SERVICES LLC | 3850 SW 87TH AVE | | MIAMI | FL | 33165-5400 | 352527640 |
| 17263 ENCORE REHABILITATION INC | 251 JOHNSTON ST SE STE 300 | | DECATUR | AL | 35601-2515 | 631225408 |
| 17264 ATMED TREATMENT CENTER | 1526 ATWOOD AVE | | JOHNSTON | RI | 02919-3289 | 050380394 |
| 17265 THOMAS R  SKELTON  D C   P C | 4867 BAXTER RD STE 107 | | VIRGINIA BCH | VA | 23462-4469 | 541408317 |
| 17266 ALL ISLAND ANESTHESIA | 10818 72ND AVE | | FOREST HILLS | NY | 11375-1035 | 205100380 |
| 17267 AQUATIC HEALTH & REHAB SERVICES INC | 595 N COURTENAY PKWY | | MERRITT IS | FL | 32953-4851 | 043709119 |
| 17268 MICHAEL VENER MD PC | PO BOX 170 | | WATERTOWN | SD | 57201-0170 | 020668379 |
| 17269 SCI OF FLORIDA | 1737 RIGGINS RD | | TALLAHASSEE | FL | 32308-5317 | 590584102 |
| 17270 ATLANTIC PEDIATRIC PARTNERS LLC | 5310 NW 33RD AVE | | FT LAUDERDALE | FL | 33309-6376 | 263549264 |
| 17271 HAYDEE LEMOS  INC | 935 W 49TH ST | | HIALEAH | FL | 33012-3436 | 651120282 |
| 17272 WERT SPECIALTY ORTHOPEDICS PC | 13228 41ST AVE | | FLUSHING | NY | 11355-3628 | 473807371 |
| 17273 BODY WORKS CHIROPRACTIC AND WELLNESWS CENTER | 2330 WINDY HILL RD SE | | MARIETTA | GA | 30067-8602 | 243297482 |
| 17274 NISAL CORP | 406 YORK ST | | HOUSTON | TX | 77003 | 300228172 |
| 17275 RHODES & ANDERSON DCS PA | 420 NOKOMIS AVE S | | VENICE | FL | 34285-2617 | 592441567 |
| 17276 CHIROPRACTIC HEALTHCARE OF STATEN ISLAND | 5 SAINT CHARLES PL | | BROOKLYN | NY | 11216-4108 | 800429134 |
| 17277 FRESH RX LLC | 436 NOME AVE | | STATEN ISLAND | NY | 10314-6039 | 851820094 |
| 17278 UMASS MEMORIAL MARLBOROUGH HOSPITAL | PO BOX 415353 | | BOSTON | MA | 02241-5353 | 042104693 |
| 17279 LAKEWOOD CHIROPRACTIC | 731 NE LAKEWOOD BLVD | | LEES SUMMIT | MO | 64064-1353 | 431540821 |
| 17280 OVERSTREET CHIROPRACTIC CENTER | 301 E 14TH AVE | | CORDELE | GA | 31015-1424 | 825455121 |
| 17281 DR NADINE O NEILL | 120 WOODBINE AVE STE B | | NORTHPORT | NY | 11768-2897 | 201029075 |
| 17282 OCALA ORTHOPAEDIC GROUP  P A | 1015 SE 17TH ST STE 100 | | OCALA | FL | 34471-3920 | 592997500 |
| 17283 M EL SAYED PHYSICAL THERAPY | PO BOX 405 | | MALVERNE | NY | 11565-0405 | 823564993 |
| 17284 ST LUCIE MEDICAL CENTER | PO BOX 409001 | | ATLANTA | GA | 30384-9001 | 521113740 |
| 17285 DONALD T  KEITH D C | 6660 80TH ST STE G2 | | MIDDLE VLG | NY | 11379-2708 | 112818950 |
| 17286 DHP OF MANTEE PA | PO BOX 639749 | | CINCINNATI | OH | 45263-9749 | 464731885 |
| 17287 OMNI HEALTHCARE  P A | 95 BULLDOG BLVD | | MELBOURNE | FL | 32901-3332 | 593169815 |
| 17288 DNA COMPREHENSIVE THERAPY SERVICES LLC | PO BOX 17529 | | BELFAST | ME | 04915-4070 | 463863524 |
| 17289 FLORIDA MOVEMENT THERAPY CENTER-GARDENS LLC | 8645 N MILITARY TRL | | WEST PALM BEACH | FL | 33410-6294 | 813102712 |
| 17290 INJURY AND SPINE MEDICAL GROUP LLC | PO BOX 422210 | | KISSIMMEE | FL | 34742-2210 | 813489371 |
| 17291 TEXAS MEDICINE RESOURCES LLP | PO BOX 8549 | | FORT WORTH | TX | 76124-0549 | 752737522 |
| 17292 PHYSICIANS MEDICAL SOLUTIONS | 428 DEL PRADO BLVD N | | CAPE CORAL | FL | 33909-2218 | 472394699 |
| 17293 BOSTON EMER  PHYSICIANS BILLING | PO BOX 414402 | | BOSTON | MA | 02241-4402 | 043286156 |
| 17294 PRIME MEDICAL REHABILITATION | 2331 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33313-3748 | 043630982 |
| 17295 NADEJE SYLVESTER MD | 850 FULTON ST | | FARMINGDALE | NY | 11735-3601 | 112640695 |
| 17296 RSW HEALTH MANAGEMENT | 4343 S STATE ROAD 7 | | DAVIE | FL | 33314-4009 | 651085910 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17297 SHAHIDA AHMAN | 13186 NW 18TH CT | | PEMBROKE PNES | FL | 33028-2513 | 595902313 |
| 17298 DEERFIELD DENTAL LLC | 1874 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-1420 | 201059249 |
| 17299 QUARTELL CHIROPRACTIC INC | 7100 FAIRWAY DR | | PALM BCH GDNS | FL | 33418-3777 | 650971457 |
| 17300 DR BRIAN NOBB | 1755 S ERIE HWY | | HAMILTON | OH | 45011-4144 | 311437402 |
| 17301 ASSOCIATES MED | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 301006043 |
| 17302 GROVE CHIROPRACTIC LLC | 419 NE 36TH AVE | | OCALA | FL | 34470-1301 | 464769872 |
| 17303 DMB CHIROPRACTIC PLLC | 586 MIDLAND AVE | | STATEN ISLAND | NY | 10306-5903 | 274723102 |
| 17304 COLON FAMILY CHIROPRACTIC PLLC | 10028 WATER WORKS LN | | RIVERVIEW | FL | 33578-5301 | 464329846 |
| 17305 AUGUSTO DASILVA | 515 CALEDONIA RD | | DIX HILLS | NY | 11746-7713 | 300216896 |
| 17306 ALLPHYSIO THERAPY SERVICES | 1006 LANDVIEW CT | | ORLANDO | FL | 32828-8381 | 421735331 |
| 17307 SAMARITAN FAMILY CARE  INC | 40 W 4TH ST STE 1700 | | DAYTON | OH | 45402-1857 | 311299450 |
| 17308 NAGARAKERE SHANKARAIAH  MD PA | 2925 10TH AVE N # S-204 | | PALM SPRINGS | FL | 33461-3000 | 650664801 |
| 17309 JOSHUA THOMPSON | 4401 DYLAN LOOP | | LAND O LAKES | FL | 34639-4047 | 375068653 |
| 17310 CESAR HOED DE BECHE DC P A | 9040 SW 152ND ST | | PALMETTO BAY | FL | 33157-1928 | 811776183 |
| 17311 ADVANCED ORTHOPAEDICS & PAIN MANAGEMENT | 2401 FRIST BLVD | | FORT PIERCE | FL | 34950-4839 | 261665800 |
| 17312 ALL BACK AND JOINT CARE | 11600 WILSHIRE BLVD | | LOS ANGELES | CA | 90025-5781 | 954506771 |
| 17313 MICHAEL MCLEARY | 9050 PINES BLVD | | PEMBROKE PINES | FL | 33024-6455 | 140821317 |
| 17314 COMMUNITY CHIROPRACTIC | 1387 CAREW ST | | SPRINGFIELD | MA | 01104-2123 | 753180766 |
| 17315 STUART GROUP INC | 1605 COLONIAL BLVD | | FORT MYERS | FL | 33907-1101 | 550861318 |
| 17316 FRANK MONGILLO III MD | 26 ELM ST | | NEW HAVEN | CT | 06512-2301 | 061486244 |
| 17317 LEVERONE WELLNESS INC | 3322 DR MARTIN LUTHER KING JR ST N | | SAINT PETERSBURG | FL | 33704-1212 | 812572820 |
| 17318 EAST LAKE CHIROPRACTIC & MEDICAL CENTER INC | 4028 13TH ST | | SAINT CLOUD | FL | 34769-6773 | 824159952 |
| 17319 OPTIMAL PHYSICAL THERAPY LLC | 3633 CORTEZ RD W | | BRADENTON | FL | 34210-3119 | 463635920 |
| 17320 SCOTT P  BAUMAN  D C | 554 LARKFIELD RD | | E NORTHPORT | NY | 11731-4205 | 112560847 |
| 17321 EDJ PHYSICAL THERAPY PC | PO BOX 330720 | | BROOKLYN | NY | 11233-0720 | 821643385 |
| 17322 OASIS CHIROPRACTIC | 7424 E POINT DOUGLAS RD S | | COTTAGE GROVE | MN | 55016-3025 | 141861267 |
| 17323 LEO R MINSKY DC | 2501 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33442-8437 | 096321827 |
| 17324 CHC CHIROPRACTIC PC | 2856 LONG BEACH RD | | OCEANSIDE | NY | 11572-2230 | 270757091 |
| 17325 VIRA WELLNESS LLC | 2429 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020-6605 | 844004236 |
| 17326 LEOCAP MANAGEMENT LLC | 5101 N HABANA AVE | | TAMPA | FL | 33614-6902 | 833696830 |
| 17327 SIGNATURE CHIROPRACTIC LLC | 9420 BALM RIVERVIEW RD | | RIVERVIEW | FL | 33569-5116 | 472067968 |
| 17328 ANMED HEALTH | 800 N FANT ST | | ANDERSON | SC | 29621-5708 | 570359174 |
| 17329 SHAMSAD BEGUM  M D  PA | 1195 N MILITARY TRL STE A | | WEST PALM BCH | FL | 33409-6058 | 650975960 |
| 17330 ALLIED MEDICAL OF SW FLORIDA INC | 150 W MCKENZIE ST | | PUNTA GORDA | FL | 33950-5500 | 831874810 |
| 17331 AR RIVER CITY MEDICAL | 6947 MERRILL RD | | JACKSONVILLE | FL | 32277-2684 | 592612383 |
| 17332 MANDARIN FAMILY MEDICINE  P A | 12276 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-8628 | 593583472 |
| 17333 AMSOL ANESTHETISTS OF GEORGIA | 150 BLUFF AVE | | NORTH AUGUSTA | SC | 29841-3862 | 510524959 |
| 17334 KENOSHA EMERGENCY PHYSICIANS | 111 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4815 | 391897646 |
| 17335 WATERVLIET COMMUNITY HOSPITAL | 400 MEDICAL PARK DR | | WATERVLIET | MI | 49098-9225 | 381368745 |
| 17336 PRINCETON COMMUNITY HOSPITAL  INC | PO BOX 1369 | | PRINCETON | WV | 24740-1369 | 550483245 |
| 17337 NYS ACUPUNCTURE PC | 54 FREEMAN AVE | | ELMONT | NY | 11003-4126 | 273440223 |
| 17338 WHOLE HEALTH ALTERNATIVES  INC | 7600 DR PHILLIPS BLVD STE 52 | | ORLANDO | FL | 32819-7248 | 043703174 |
| 17339 ABILITY HEALTH SERVICES INC | 1200 LEXINGTON GREEN LN | | SANFORD | FL | 32771-1013 | 481254248 |
| 17340 GEOFFREY S TASHJIAN MD | 2701 PGA BLVD | | PALM BEACH GARDENS | FL | 33410-2982 | 851140494 |
| 17341 DELAWARE OPEN MRI RADIOLOGY ASSOCIATES PA | PO BOX 827275 | | PHILADELPHIA | PA | 19182-7275 | 510384275 |
| 17342 MERIDIAN TRAUMA ASSOCIATES PC | PO BOX 416754 | | BOSTON | MA | 02241-6754 | 141981651 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17343 ADVANCED FAMILY CARE INC | PO BOX 741240 | | ORANGE CITY | FL | 32774-1240 | 260650784 |
| 17344 PHOENIX PEDIATRICS OF BROWARD | PO BOX 100289 | | ATLANTA | GA | 30384-0289 | 200492296 |
| 17345 BASSETTI & ASSOCIATES MD PA | PO BOX 12751 | | BELFAST | ME | 04915-4018 | 593297622 |
| 17346 GIL ZAHARONI | 3546 S OCEAN BLVD APT 822 | | PALM BEACH | FL | 33480-6459 | 137159402 |
| 17347 INTERVENTIONAL CARDIOLOGISTS GAINESVILLE | 4645 NW 8TH AVE | | GAINESVILLE | FL | 32605-4687 | 591536350 |
| 17348 GRACE M PARSONS | 304 LUCERNE AVE | | LAKE WORTH | FL | 33460-3918 | 579781772 |
| 17349 FLATBUSH ACUPUNCTURE PC | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 843210756 |
| 17350 FIRST COAST SPINE & REHAB LLC | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 824227834 |
| 17351 ORLANDO NEURSURGICAL SOLUTIO | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 843210899 |
| 17352 BRISTOL HOSPITAL | 41 BREWSTER RD | | BRISTOL | CT | 06010-5161 | 060646559 |
| 17353 TRADITIONAL CHINESE MEDICINE HEALING CENTER INC | 12304 SANTA MONICA BLVD | | LOS ANGELES | CA | 90025-2551 | 954638079 |
| 17354 KOSCIUSKO AMBULANCE | PO BOX 736 | | WARSAW | IN | 46581-0736 | 474340666 |
| 17355 CACTUS MEDICAL OFFICE CORP | 3600 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33406-5617 | 814236855 |
| 17356 SPORTS SPINE OCCUPATIONAL RE | 10637 MENDOCINO LN | | BOCA RATON | FL | 33428-1229 | 650664433 |
| 17357 MVNE 1 PC | 105 LAWRENCE DR | | LONGMEADOW | MA | 01106-1617 | 272343207 |
| 17358 MATTISON PATHOLOGY LLP | PO BOX 675003 | | DETROIT | MI | 48267-5003 | 311824513 |
| 17359 REFILL RX PHARMACY | 6324 AUSTIN ST | | REGO PARK | NY | 11374-2923 | 462015339 |
| 17360 RADIOLOGY ASSOCIATES OF TAMPA  INC | 2700 UNIVERSITY SQUARE DR | | TAMPA | FL | 33612-5513 | 593740614 |
| 17361 NORTH SHORE MEDICAL CENTER PHYSICIAN HOSPITAL ORGANIZATION | 1100 NW 95TH ST | | MIAMI | FL | 33150-2038 | 650385023 |
| 17362 PAMELA D MUIR | 164 SW 166TH AVE | | PEMBROKE PINES | FL | 33027-1030 | 263633367 |
| 17363 PVL ASSOCIATES | PO BOX 2508 | | COLUMBUS | GA | 31902-2508 | 650725180 |
| 17364 MICHAEL HELM DO | 606 S TAMPANIA AVE | | TAMPA | FL | 33609-4143 | 264403057 |
| 17365 ATLANTA SPINE & ALTERNATIVE PAIN | 2142 PARKVIEW LN NW | | ATLANTA | GA | 30318-1211 | 272129702 |
| 17366 DAVID MORLEY | PO BOX 1807 | | MERRIMACK | NH | 03054-1807 | 042891086 |
| 17367 ABSOLUTE HEALTHCARE | 3378 MARINER BLVD | | SPRING HILL | FL | 34609-2460 | 300692394 |
| 17368 BRUCE WISHNOV  D O   P A | 22065 STATE ROAD 7 | | BOCA RATON | FL | 33428-4219 | 010566922 |
| 17369 THE WITTMERE CLINIC | 5435 LAKE HOWELL RD | | WINTER PARK | FL | 32792-1033 | 592217862 |
| 17370 ANDREW MILLER | 20001 LINDEN BLVD | | SAINT ALBANS | NY | 11412-3223 | 113450733 |
| 17371 BEACHES FACIAL PLASTIC AND NASAL SURGERY | 1361 13TH AVE S STE 125 | | JAX BCH | FL | 32250-3260 | 593619600 |
| 17372 ISLAND URGENT CARE PLLC | 2310 HEMPSTEAD TPKE | | EAST MEADOW | NY | 11554-2035 | 812775347 |
| 17373 ORTHO ASSOC MARLBOROUGH | 65 FREMONT ST | | MARLBOROUGH | MA | 01752-1271 | 042531447 |
| 17374 LYNN SINGER | 588 E 27TH ST | | PATERSON | NJ | 07504-1922 | 223208225 |
| 17375 BILL GLENN HEYSER | 1962 VILLAGE GREEN WAY | | TALLAHASSEE | FL | 32308-3871 | 592821844 |
| 17376 MAXIM TYORKIN MD | 11615 QUEENS BLVD | | FOREST HILLS | NY | 11375-6533 | 261636718 |
| 17377 EAST FLORIDA BEHAVIORAL HEALTH NETWORK | PO BOX 741623 | | ATLANTA | GA | 30374-1623 | 371616845 |
| 17378 DAVID R  MARTIN  LLC | 1007 SW 1ST AVE | | OCALA | FL | 34471-0920 | 203902136 |
| 17379 MONEM DENTAL LLC | 1505 NW 167TH ST | | MIAMI | FL | 33169-5133 | 273789530 |
| 17380 SPRING VALLEY ACU | 219 SORREL DR | | MORGANVILLE | NJ | 07751-4081 | 475095833 |
| 17381 MERRITT ISLAND ASC  LLC | 2400 N COURTENAY PKWY | | MERRITT IS | FL | 32953-4127 | 201915971 |
| 17382 BRAIN AND SPINE INSTITUTE FOR CHILDREN LLC | 25 W KALEY ST | | ORLANDO | FL | 32806-2939 | 461917397 |
| 17383 UPMC JAMESON | PO BOX 382007 | | PITTSBURGH | PA | 15251-8007 | 250965406 |
| 17384 NESTOR FERNANDEZ | 1430 SW 101ST AVE | | MIAMI | FL | 33174-2839 | 842406553 |
| 17385 SUNSHINE MIRACLE CHIROPRACTIC LLC | 950 1ST ST S | | WINTER HAVEN | FL | 33880-3665 | 853414454 |
| 17386 JUNIPER RADIOLOGY | PO BOX 1314 | | ORCHARD PARK | NY | 14127-8314 | 208741653 |
| 17387 FLORIDA HOSPITAL ORLANDO | PO BOX 862311 | | ORLANDO | FL | 32886-2311 | 590744459 |
| 17388 ROGER BOLLINGER | 5545 HUCKLEBERRY TRL W | | MACCLENNY | FL | 32063-1807 | 300643514 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17389 MEGACURE ACUPUNCTURE PC | 174 BAY 29TH ST | | BROOKLYN | NY | 11214-5020 | 205147668 |
| 17390 ADVANCED BEHAVIORAL HEALTH CENTER | 1799 SALK AVE | | TAVARES | FL | 32778-4311 | 593662507 |
| 17391 GRAMERCY PARK PYHSICAL MED & REHAB PC | 7 GRAMERCY PARK W | | NEW YORK | NY | 10003-1759 | 133648217 |
| 17392 JC MEDICAL OFFICE INC | 1005 E 4TH AVE | | HIALEAH | FL | 33010-4103 | 320122471 |
| 17393 LIVE OAK NEUROSURGICAL ASSOCIATES PLLC | 8333 N DAVIS HWY | | PENSACOLA | FL | 32514-6050 | 821672799 |
| 17394 DUNCAN CHIROPRACTIC | 16622 PEARL RD | | STRONGSVILLE | OH | 44136-6046 | 461421339 |
| 17395 COAST LIFE SUPPORT DISTRICT | PO BOX 1056 | | GUALALA | CA | 95445-1056 | 680106884 |
| 17396 INFECTIOUS DISEASES EXPERT GROUP | PO BOX 1049 | | CANTONMENT | FL | 32533-2049 | 455096449 |
| 17397 PERFORMANCE PHYSICAL THERAPY | 1650 US HIGHWAY 1 S # A | | ST AUGUSTINE | FL | 32084-6015 | 593643610 |
| 17398 NY ORTHOPEDIC PC | 606 5TH AVE | | BROOKLYN | NY | 11215-5437 | 464054548 |
| 17399 SMALL HOSPITAL INNOVATIONS | PO BOX 9128 | | DAYTONA BEACH | FL | 32120-9128 | 465034266 |
| 17400 DR  HEATHER ALDAY  DC | 5224 15TH AVE | | COLUMBUS | GA | 31904-5791 | 582654893 |
| 17401 JAMES M  KOLODZIEJ | 9371 CYPRESS LAKE DR STE 3 | | FORT MYERS | FL | 33919-4949 | 840956437 |
| 17402 CMP MEDICAL CENTER CORP | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 825151414 |
| 17403 COMMUNITY HEALTH PARTNERS | PO BOX 636409 | | CINCINNATI | OH | 45263-6409 | 340714704 |
| 17404 GIEBEIG FAMILY MEDICINE | 5085 W US HIGHWAY 90 | | LAKE CITY | FL | 32055-8191 | 593574530 |
| 17405 CAROLINA REGIONAL RADIOLOGY | PO BOX 3219 | | INDIANAPOLIS | IN | 46206-3219 | 561348830 |
| 17406 BACK TO HEALTH PHYSICAL OCCUPATIONAL AND MASSAGE THEARAPY PL | 2365 E 17TH ST | | BROOKLYN | NY | 11229-4437 | 463850952 |
| 17407 ANDREW J LEWIS DC | 1560 CAPITAL CIR NW | | TALLAHASSEE | FL | 32303-1312 | 475203662 |
| 17408 ATLANTIC SURGICAL ASSOCIATES | 107 MONMOUTH RD STE 102 | | WEST LONG BRANCH | NJ | 07764-1021 | 460676836 |
| 17409 NECK AND BACK PAIN RELIEF CENTER | 1601 MERIDEN WTBY TPKE | | MILLDALE | CT | 06467 | 831586467 |
| 17410 FRANKLIN HOSPITAL CORPORATION | 100 FAIRVIEW DR | | FRANKLIN | VA | 23851-1238 | 522200240 |
| 17411 GB PHYSICAL THERAPY | 1100 PELHAM PKWY S | | BRONX | NY | 10461-1001 | 811260727 |
| 17412 FUNERARIA BORINQUEN | 2360 MICHIGAN AVE | | KISSIMMEE | FL | 34744-2543 | 853624176 |
| 17413 LENEX SERVICES INC | 1675 E 36TH ST | | BROOKLYN | NY | 11234-4218 | 464678498 |
| 17414 CORONA CHIROPRACTIC, PC | PO BOX 289 | | JERICHO | NY | 11753-0289 | 383973643 |
| 17415 SUN CHIROPRACTIC SERVICES PC | 1204 AVENUE U | | BROOKLYN | NY | 11229-4107 | 471871794 |
| 17416 HECTOR C  PAGAN  MD PA | 1361 13TH AVE S | | JAX BCH | FL | 32250-3233 | 593328685 |
| 17417 FLORIDA LAKES SURGICAL | 917 MALL RING RD | | SEBRING | FL | 33870-8501 | 208995750 |
| 17418 BAKER HEARD & OSTEEN MD PA | 345 W MICHIGAN ST STE 114 | | ORLANDO | FL | 32806-4465 | 591633327 |
| 17419 BONE & JOINT SPECIALISTS PC | 9001 BROADWAY | | MERRILLVILLE | IN | 46410-7041 | 203056673 |
| 17420 FITNESS QUEST  INC | 1705 S OSPREY AVE | | SARASOTA | FL | 34239-3512 | 650881610 |
| 17421 UNIVERSITY ANESTHESIA SERVICES | PO BOX 1126 | | NEPTUNE | NJ | 07754-1126 | 821129547 |
| 17422 JACKSONVILLE PATHOLOGY CONSULTANTS | PO BOX 8989 | | JACKSONVILLE | FL | 32239-0989 | 591283625 |
| 17423 TODD J ALBERT MD PC | 954 LEXINGTON AVE | | NEW YORK | NY | 10021-5055 | 474009487 |
| 17424 SPINE DESIGN CHIROPRACTIC CENTER LLC | 3479 DELTONA BLVD | | SPRING HILL | FL | 34606-2998 | 824123906 |
| 17425 SY WELLNESS MASSAGE THPY PC | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 208890700 |
| 17426 JOHN A NASRINPAY | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 225576602 |
| 17427 JOSEPH MCELROY | 122 ALGONQUIN TER | | INDIAN HARBOUR BEACH | FL | 32937-3502 | 253297105 |
| 17428 ASCE ANESTHESIA PC | PO BOX 5915 | | ENGLEWOOD | NJ | 07631-5915 | 474489492 |
| 17429 SHANDS JOINT VENTURE | PO BOX 405941 | | ATLANTA | GA | 30384-5900 | 264732338 |
| 17430 HARRIS CHIROPRACTIC P A | 4217 FAIRWAY BLVD | | WICHITA FALLS | TX | 76308-2454 | 752606969 |
| 17431 EDWARD CHU | 1661 HANOVER RD | | CITY OF INDUSTRY | CA | 91748-1796 | 954828397 |
| 17432 ELLIS HOSPITAL | 1462 ERIE BLVD | | SCHENECTADY | NY | 12305-1026 | 141338428 |
| 17433 CEDAR POINT EMERGENCY PHYS LLC | PO BOX 80201 | | PHILADELPHIA | PA | 19101-1201 | 823235115 |
| 17434 JACK WISE DC | 701 E BROWARD BLVD | | FT LAUDERDALE | FL | 33301-2022 | 473725531 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17435 LESTER E COX MEDICAL CENTER | PO BOX 505357 | | SAINT LOUIS | MO | 63150-5357 | 440577118 |
| 17436 BRUCE GROSSMAN DC | 1001 RARITAN AVE | | HIGHLAND PARK | NJ | 08904-3667 | 222312158 |
| 17437 WELLNESS POINTE PC | 16909 BURKE ST STE 124 | | OMAHA | NE | 68118-2268 | 172566521 |
| 17438 CORNING HOSPITAL | 1 GUTHRIE DR | | CORNING | NY | 14830-3696 | 160393490 |
| 17439 HERBERT J THOMAS MEMORIAL HOSP ASSOC | PO BOX 744145 | | ATLANTA | GA | 30374-4145 | 550404900 |
| 17440 MATTHEWS CHIROPRACTIC & REHABILITATION | 114 N AVON AVE | | AVON | IN | 46123-8475 | 825206401 |
| 17441 ASTOR ACUPUNCTURE PLLC | PO BOX 240601 | | BROOKLYN | NY | 11224-0601 | 474823810 |
| 17442 GONZALO MOSQUERA MD LLC | 17600 SW 154TH PL | | MIAMI | FL | 33187-7818 | 272509723 |
| 17443 BEVERLY A HEINKING DO | 300 PINEWOOD DR SW | | LIVE OAK | FL | 32064-4029 | 593565130 |
| 17444 WOLSTEIN CHIROPRACTIC AND SPO | 32976 US HWY 19 N | | PALM HARBOR | FL | 34684-3122 | 270511607 |
| 17445 PHYSICAL MEDICINE SPECIALISTS | PO BOX 5550 | | JACKSONVILLE | FL | 32247-5550 | 593530306 |
| 17446 ALLIED THERAPY OF MADISON LLC | 456 W BASE ST | | MADISON | FL | 32340-2061 | 593758527 |
| 17447 SOUTH FLORIDA EMC LLC | 8927 HYPOLUXO RD | | LAKE WORTH | FL | 33467-5262 | 862668914 |
| 17448 CORE NETWORK LLC | 625 WALNUT ST | | MCKEESPORT | PA | 15132-2806 | 251786209 |
| 17449 JAMES HANUSA MD PA | 2902 59TH ST W | | BRADENTON | FL | 34209-7023 | 204735458 |
| 17450 BRIAN K BERLINER | 160A WALT WHITMAN RD | | HUNTINGTON STA | NY | 11746-4113 | 113026837 |
| 17451 WEST GEORGIA MEDICAL CENTER | PO BOX 744352 | | ATLANTA | GA | 30374-4352 | 205497506 |
| 17452 ANTHONY DICOSTANZO | 350 OLD COUNTRY RD | | GARDEN CITY | NY | 11530-1749 | 113580568 |
| 17453 PASQUALE J LAURITO | 2325 W CHARLESTON BLVD | | LAS VEGAS | NV | 89102-2148 | 461309092 |
| 17454 CHRISLENE DORELUS | 4880 51ST ST W | | BRADENTON | FL | 34210-5120 | 123444444 |
| 17455 S & A MEDICAL CENTER | 11389 W FLAGLER ST | | MIAMI | FL | 33174-1185 | 825295481 |
| 17456 GLOBAL TRAUMA SYSTEMS INC | 1076 FERN TRL | | WAYNESVILLE | NC | 28786-9706 | 272552009 |
| 17457 DR BRIAN LIMA FAMILY CHIROPRACTIC | 7565 RIVERS AVE | | NORTH CHARLESTON | SC | 29406-4633 | 571102008 |
| 17458 SEAVIEW ORTHOPEDIC & MEDICAL ASSOCIATES | 1200 EAGLE AVE | | OCEAN | NJ | 07712-7631 | 222398304 |
| 17459 PALM HARBOR PHYSICAL THERAPY PA | 33100 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-3127 | 593140726 |
| 17460 DR ALAN MARKOWITZ | 9325 GLADES RD | | BOCA RATON | FL | 33434-3988 | 650707255 |
| 17461 ATLANTIC PHYSICAL THERAPY | 1372 ROUTE 9 | | TOMS RIVER | NJ | 08755-4038 | 223827496 |
| 17462 SULLIVAN EMERGENCY SERVICES | PO BOX 900 | | HARRIS | NY | 12742-0900 | 454110726 |
| 17463 KONDRAD CHIROPRACTIC | 3220 CLARK RD | | SARASOTA | FL | 34231-8302 | 834470577 |
| 17464 TEAMCARE MEDICAL CENTERS | 2475 CANAL ST | | NEW ORLEANS | LA | 70119-6549 | 721280654 |
| 17465 VINCENT A BILELLO D C | 1440 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33071-5433 | 592621724 |
| 17466 OUR PHARMACY NETWORK | 3350 NW 53RD ST | | FT LAUDERDALE | FL | 33309-6354 | 812311464 |
| 17467 PARK AVE MEDICAL IMAGING | 330 E 38TH ST | | NEW YORK | NY | 10016-2759 | 134177856 |
| 17468 BARNES FAMILY CHIROPRACTIC | 130 CANAL ST | | POOLER | GA | 31322-4085 | 453466699 |
| 17469 PAIN MANAGEMENT SURGERY CENTER LLC | 1545 HAND AVE | | ORMOND BEACH | FL | 32174-1139 | 471428701 |
| 17470 PATTITUDE INC | 8523 W HILLSBOROUGH AVE | | TAMPA | FL | 33615-3809 | 472986612 |
| 17471 GUERRA MEDICAL CENTER | 711 NW 23RD AVE | | MIAMI | FL | 33125-3298 | 810863111 |
| 17472 BLUELIGHT ACUPUNCTURE PC | 19 E BROADWAY | | NEW YORK | NY | 10002-6847 | 474439636 |
| 17473 NORTON HOSPITALS INC | PO BOX 36370 | | LOUISVILLE | KY | 40233-6370 | 610703799 |
| 17474 TRINITY MEDICAL HEALTH CARE SERVICES | 350 5TH AVE | | NEW YORK | NY | 10118-0110 | 453563672 |
| 17475 AIS BOND PHARMACY | 623 HIGHLAND COLONY PKWY | | RIDGELAND | MS | 39157-6076 | 640913966 |
| 17476 SUNCARE ORTHOPAEDICS LLC | 7000 BEACH PLZ | | ST PETE BEACH | FL | 33706-3685 | 462578859 |
| 17477 UNIVERSITY HOSPITAL EKG READERS | 7201 N UNIVERSITY DR | | TAMARAC | FL | 33321-2913 | 650989157 |
| 17478 MONTGOMERY EMERGENCY GROUP | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 452967049 |
| 17479 5 STAR HOME HEALTH SERVICES INC | 5800 NW 39TH AVE | | GAINESVILLE | FL | 32606-6982 | 030547616 |
| 17480 EMERALD HEALTH GROUP | PO BOX 190 | | LEVITTOWN | NY | 11756-0190 | 454565221 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17481 GREENSTEIN AND ASSOCIATES PC | 9300 LIVINGSTON RD | | FT WASHINGTON | MD | 20744-4908 | 522044715 |
| 17482 HIGH LEVEL CARE PT PC | 10704 JAMAICA AVE | | RICHMOND HILL | NY | 11418-2239 | 465423622 |
| 17483 YONG JUN KIM | 16410 NORTHERN BLVD | | FLUSHING | NY | 11358-2677 | 203209186 |
| 17484 INCLEDON CHIROPRACTIC PA | 6609 WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33437-0910 | 800006169 |
| 17485 Y W ACUPUNCTURIST PC | 2 PINE WEST PLZ | | ALBANY | NY | 12205-5542 | 200512415 |
| 17486 CITY OF MIRAMAR | PO BOX 864249 | | ORLANDO | FL | 32886-4249 | 596014972 |
| 17487 ADVANCED SPINAL CARE OF MERIDEN  LLC | 197 W MAIN ST | | MERIDEN | CT | 06451 | 200392627 |
| 17488 BAY COUNTY HEALTH SYSTEM LLC | 615 N BONITA AVE | | PANAMA CITY | FL | 32401-3623 | 900799724 |
| 17489 DR TYLER INC | 3070 BRISTOL ST | | COSTA MESA | CA | 92626-3077 | 821178150 |
| 17490 REHAB SOURCE INC | 6913 INDIANA AVE | | LUBBOCK | TX | 79413-6111 | 201226925 |
| 17491 EFRAIN ROSADO | 14715 TALL TREE DR | | LUTZ | FL | 33559-3246 | 582955973 |
| 17492 PREFERRED IMAGING OF MCKINNEY LLC | PO BOX 674340 | | DALLAS | TX | 75267-4340 | 461297168 |
| 17493 BETH WILLIAMS DC PA | 2328 S CONGRESS AVE | | WEST PALM BCH | FL | 33406-7618 | 650822261 |
| 17494 MERCURY AMBULANCE SERVICE | 4106 EASTMOOR RD | | LOUISVILLE | KY | 40218-3002 | 611028659 |
| 17495 ELITE ORTHO & SPINE CENTERS LLC | 11181 SE FEDERAL HWY | | HOBE SOUND | FL | 33455-5128 | 842217194 |
| 17496 EXPERTUS LABORATORIES INC | 195 WEKIVA SPRINGS RD STE 200 | | LONGWOOD | FL | 32779-3696 | 463829986 |
| 17497 TRIDENT ANTI AGING LLC | 800 E BROWARD BLVD | | FORT LAUDERDALE | FL | 33301-2008 | 821763329 |
| 17498 THE JOINT SPINAL CENTER | 735 ARLINGTON AVE N | | SAINT PETERSBURG | FL | 33701-3652 | 202172695 |
| 17499 OLDE SEVILLE CHIROPRACTIC | 208 S ALCANIZ ST | | PENSACOLA | FL | 32502-6012 | 272298050 |
| 17500 HEALTH AT LAST SHERMAN OAKS | 4835 VAN NUYS BLVD | | SHERMAN OAKS | CA | 91403-2109 | 811647661 |
| 17501 LAWRENCE GENERAL HOSPITAL | 1 GENERAL ST | | LAWRENCE | MA | 01841-2961 | 042103586 |
| 17502 LAWRENCE G  ROBINSON  M D | 830 EXECUTIVE LN | | ROCKLEDGE | FL | 32955-3511 | 593488732 |
| 17503 ALDERMAN CHIROPRACTIC CENTER  INC | 33913 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-2628 | 593309954 |
| 17504 OCALA INNOVATIVE MEDICAL LLC | PO BOX 772316 | | OCALA | FL | 34477-2316 | 463833950 |
| 17505 URGENT PHYSICAL THERAPY PC | 8411 QUEENS BLVD | | ELMHURST | NY | 11373-3098 | 823005511 |
| 17506 HAVRO INC | 3126 53RD AVE E | | BRADENTON | FL | 34203-4311 | 341859666 |
| 17507 BEVERLY HILLS FOOT AND ANKLE PA | 3404 N LECANTO HWY | | BEVERLY HILLS | FL | 34465-3569 | 471105876 |
| 17508 HIRAM CHIROPRACTIC | 4484 JIMMY LEE SMITH PKWY STE F201 | | HIRAM | GA | 30141-2738 | 582659125 |
| 17509 KALAMAZOO EMERGENCY ASSOCIATES PC | 1535 GULL RD | | KALAMAZOO | MI | 49048-1650 | 382302460 |
| 17510 BETH ISRAEL OUTPATIENT SURGICAL CENTER | PO BOX 50010 | | LIGHTHOUSE POINT | FL | 33074-0010 | 270830441 |
| 17511 RANVIR S YADAV MD | 230 HILTON AVE | | HEMPSTEAD | NY | 11550-8115 | 112738550 |
| 17512 JAMAICA WELLNESS MEDICAL | 455 OCEAN PKWY | | BROOKLYN | NY | 11218-5151 | 453709683 |
| 17513 WEST TEXAS EXCEL ER PHYSICIANS PLLC | 555 REPUBLIC DR | | PLANO | TX | 75074-5481 | 813102678 |
| 17514 MARK P RUBINO MD LLC | 201 8TH ST S | | NAPLES | FL | 34102-6107 | 272120010 |
| 17515 FRANK J  CIMATO  DC | 113 MAPLE STREAM RD | | EAST WINDSOR | NJ | 08520-2459 | 136583691 |
| 17516 EAST JEFFERSON GENERAL HOSPITAL | 4200 HOUMA BLVD | | METAIRIE | LA | 70006-2970 | 720692834 |
| 17517 JOINT HEALTH | PO BOX 66971 | | SAINT LOUIS | MO | 63166-6971 | 452829072 |
| 17518 ATLANTIC BRIGANTINE CHIROPRACTIC | 6295 OLD HARDING HWY | | MAYS LANDING | NJ | 08330-1558 | 200450747 |
| 17519 LEE WEITZMAN  M D | 325 W PARK AVE | | LONG BEACH | NY | 11561-3223 | 095388676 |
| 17520 ARTHUR SEGALL JR | 17160 ROYAL PALM BLVD | | WESTON | FL | 33326-2395 | 300143942 |
| 17521 ANJAN SINHA MEDICAL PC | 22919 MERRICK BLVD STE 430 | | LAURELTON | NY | 11413-2108 | 274947522 |
| 17522 BUCHANAN PHYSICAL MEDICINE INC | 9836 US HIGHWAY 441 | | LEESBURG | FL | 34788-3918 | 471522625 |
| 17523 CHARLES H GARDNER | 418 94TH AVE N | | ST PETERSBURG | FL | 33702-2522 | 592092174 |
| 17524 THE SURGERY CENTER AT SOUTHWOODS | 7525 CALIFORNIA AVE | | YOUNGSTOWN | OH | 44512 | 421562638 |
| 17525 HILLCREST MEDICAL CARE PC | 20412 HILLSIDE AVE | | HOLLIS | NY | 11423-1803 | 810881011 |
| 17526 KOSTOROSKI HEALTHCARE | 18495 S DIXIE HWY | | CUTLER BAY | FL | 33157-6817 | 474793440 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17527 HAILEY SPORT SPINE | PO BOX 1693 | | HAILEY | ID | 83333-1693 | 753183580 |
| 17528 PRO-THOTICS TECHNOLOGY | 285 SILLS RD | | EAST PATCHOGUE | NY | 11772-4869 | 112949912 |
| 17529 MMC EMERGENCY PHYSICIANS | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 133911072 |
| 17530 COMMUNITY MEDICAL WELLNESS PC | 2314 BELLMORE AVE | | BELLMORE | NY | 11710-5627 | 825379331 |
| 17531 ROBERT GIORDANO LAC | 32 UNION SQ E | | NEW YORK | NY | 10003-3209 | 813645431 |
| 17532 KEYSTONE MEDICAL SERVICES OF GULFPORT INC | PO BOX 677893 | | DALLAS | TX | 75267-7893 | 474701205 |
| 17533 DR FUNK CHIROPRACTIC | 508 VERNON ST | | ROSEVILLE | CA | 95678-2639 | 770552433 |
| 17534 FIRST CHOICE HEALTH CENTER | 2122 164TH ST SW | | LYNNWOOD | WA | 98087-7811 | 263393967 |
| 17535 HOLY CROSS EMERGENCY PHYSICIANS  P A | PO BOX 277423 | | ATLANTA | GA | 30384-7423 | 203911759 |
| 17536 SURGICAL ASSIST INC | 2445 SE 8TH ST | | POMPANO BEACH | FL | 33062-6735 | 651067056 |
| 17537 FAMILY WELLNESS CENTERS  INC | 5121 JOG LN | | DELRAY BEACH | FL | 33484 | 651001672 |
| 17538 FLORIDA SPINE SPORTS & REHAB INC | 7350 SANDLAKE COMMONS BLVD | | ORLANDO | FL | 32819-8040 | 331018616 |
| 17539 NORTH MIAMI CHIROPRACTIC REHAB LLC | 12571 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2522 | 461577760 |
| 17540 HELLO CHIROPRACTIC LLC | 6145 GRAND BLVD | | NEW PORT RICHEY | FL | 34652-2605 | 852874948 |
| 17541 WECKER CHIROPRACTIC CENTER PA | 1648 BEN GIDDENS RD | | EASTMAN | GA | 31023-8856 | 593195183 |
| 17542 RUSSELL CHIROPRACTIC & WELLNESS CTR | 741 N COUNTRY CLUB DR | | CRYSTAL RIVER | FL | 34429-5405 | 593432755 |
| 17543 JEFFREY F AUGUSTIN | 864 BROADWAY | | BAYONNE | NJ | 07002-3054 | 205630547 |
| 17544 RICHARD G  SELLERS  MD PA | 4700 BAYOU BLVD STE 1C | | PENSACOLA | FL | 32503-2670 | 593011328 |
| 17545 LEFFERTS GARDENS CHIROPRACTIC PC | 522 LEFFERTS AVE | | BROOKLYN | NY | 11225-4597 | 821496887 |
| 17546 NORTH MEMORIAL CENTER CORP | 2500 NW 79TH AVE STE 237 | | DORAL | FL | 33122-1086 | 834500990 |
| 17547 REJUVE BODYWORKS GROUP INC | PO BOX 190 | | LEVITTOWN | NY | 11756-0190 | 472106895 |
| 17548 OPEN AND WIDE MRI INC | 3050 WINDSOR CT | | ELKHART | IN | 46514-5555 | 820551985 |
| 17549 LIBERTY MEDICAL SOLUTIONS LLC | 3653 MADACA LN | | TAMPA | FL | 33618-2048 | 452590014 |
| 17550 JRMC DIAGNOSTIC SERVICE | 3722 BROWNSVILLE RD | | PITTSBURGH | PA | 15227-3520 | 800069336 |
| 17551 KATZ MEDICAL ASSOCIATES PA | 6600 34TH AVE N | | SAINT PETERSBURG | FL | 33710-1515 | 593524239 |
| 17552 BLUM HEALTH LLC | 6640 103RD ST | | JACKSONVILLE | FL | 32210-7150 | 208939201 |
| 17553 CITY OF SOUTHFIELD FIRE DEPARTMENT | PO BOX 63 | | DETROIT | MI | 48231 | 386031668 |
| 17554 QUANTUM ANESTHESIA SERVICES PA | PO BOX 3120 | | N FT MYERS | FL | 33918-3120 | 463542236 |
| 17555 E M J N LLC | 8001 N DALE MABRY HWY | | TAMPA | FL | 33614-3290 | 452221143 |
| 17556 RIGHT PATH PAIN & SPINE CENTER PLLC | 141 WEBB DR | | DAVENPORT | FL | 33837-3951 | 272794335 |
| 17557 HEALING STAR PHYSICAL THERAPY AND W | 145 WYCKOFF RD | | EATONTOWN | NJ | 07724-1878 | 454820118 |
| 17558 MERCY HOSPITAL INC | PO BOX 32861 | | CHARLOTTE | NC | 28232-2861 | 560554229 |
| 17559 ATLANTIC PAIN AND WELLNESS INSTITUTE | 2 BALA PLZ | | BALA CYNWYD | PA | 19004-1501 | 200691054 |
| 17560 HARTFORD HEALTHCARE MEDICAL | PO BOX 844327 | | BOSTON | MA | 02284-4327 | 371911194 |
| 17561 SHAW CHIROPRACTIC GROUP | PO BOX 8317 | | BERLIN | CT | 06037-8317 | 412061835 |
| 17562 JOSEPH P HORNBERGER  M S  D C  P A | 4001 SWIFT RD | | SARASOTA | FL | 34231-6578 | 650485560 |
| 17563 CRAFTON CHIROPRACTIC INC | 5400 ZEIGLER BLVD | | MOBILE | AL | 36608-4336 | 204168262 |
| 17564 ACTIVE CARE CHIROPRACTIC | 6800 PITTSFORD PALMYRA RD | | FAIRPORT | NY | 14450-3584 | 900804413 |
| 17565 COLIN MENTAL HEALTH COUNSELING PC | 522 LEFFERTS AVE | | BROOKLYN | NY | 11225-4597 | 474306751 |
| 17566 LAWRENCE TOPOR PT | 1611 SANTA BARBARA BLVD | | CAPE CORAL | FL | 33991-3439 | 305663674 |
| 17567 ACCESS INJURY & PRIMARY CARE | 2014 S ORANGE AVE | | ORLANDO | FL | 32806-3097 | 814780476 |
| 17568 UNIVERSITY SURGEONS INC | PO BOX 635031 | | CINCINNATI | OH | 45263-5031 | 202981280 |
| 17569 YONG QUAN ACUPUNCTURE | PO BOX 650100 | | FRESH MEADOWS | NY | 11365-0100 | 811795756 |
| 17570 THE SURGICAL CENTER FOR EXCELLENCE LLP | 202 DOCTORS DR | | PANAMA CITY | FL | 32405-4454 | 743107832 |
| 17571 WATTS CHIROPRACTIC LLC | 2751 ENTERPRISE RD | | ORANGE CITY | FL | 32763-8256 | 461639266 |
| 17572 MIAMI SPECIALTY TREATMENT MEDICAL CENTER INC | 2655 S LE JEUNE RD | | CORAL GABLES | FL | 33134-5832 | 854127096 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 17573 | HMP ORTHOPAEDICS PC | 333 E 56TH ST | | NEW YORK | NY | 10022-3758 | 263329190 |
| 17574 | TAMPA MINIMALLY INVASIVE SPINE SURGERY CENTER | 5329 PRIMROSE LAKE CIR | | TAMPA | FL | 33647-3521 | 471211888 |
| 17575 | ADVANCED INSURANCE RECOVERY PLLC | 1 FINANCIAL PLZ | | FT LAUDERDALE | FL | 33394-0002 | 822984529 |
| 17576 | PJL MANAGEMENT INC | 2605 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-4413 | 562370080 |
| 17577 | JACKSONVILLE CHIROPRACTIC ASSOCIATES | 710 3RD ST N | | JAX BCH | FL | 32250-7149 | 593155123 |
| 17578 | KINAN HADAYA | 615 W AVENUE Q | | PALMDALE | CA | 93551-3887 | 770579341 |
| 17579 | PENNSAUKEN DIAGNOSTIC CENTER | 6027 S CRESCENT BLVD | | PENNSAUKEN | NJ | 08110-6401 | 474943375 |
| 17580 | ACCELERATED REHAB AND PT | 8710 37TH AVE | | JACKSON HTS | NY | 11372-7704 | 461305478 |
| 17581 | FLORIDA INJURY MEDICAL CENTERS | PO BOX 1267 | | NEW SMYRNA BEACH | FL | 32170-1267 | 371697765 |
| 17582 | TRUE VINE CHIROPRACTIC PA | 6742 W INDIANTOWN RD | | JUPITER | FL | 33458 | 462401712 |
| 17583 | ADVANCED CHIRO AND REHAB CTR | PO BOX 16148 | | FORT LAUDERDALE | FL | 33318-6148 | 650837780 |
| 17584 | EASTERN ISLAND MEDICAL CARE P C | 1646 BRENTWOOD RD | | BRENTWOOD | NY | 11717-5534 | 113593451 |
| 17585 | TITUSVILLE CHIRO AND INJ CNT | 850 CENTURY MEDICAL DR | | TITUSVILLE | FL | 32796-2141 | 453135727 |
| 17586 | VTK BILLING INC | 1875 NE 163RD ST | | NORTH MIAMI BEACH | FL | 33162-4805 | 824260378 |
| 17587 | THE CORVALLIS CLINIC  P C | 444 NW ELKS DR | | CORVALLIS | OR | 97330-3745 | 931221257 |
| 17588 | LEADING HEALTHCARE CHIROPRACTIC DIAGNOSTICS | 50 PACKANACK LAKE RD | | WAYNE | NJ | 07470-5834 | 831039698 |
| 17589 | ARGYLE PHARMACY INC | 3063 BRIGHTON 8TH ST STE 2 | | BROOKLYN | NY | 11235-6593 | 843832057 |
| 17590 | PMG PHYSICIAN SERVICES | 139 SANDWICH ST | | PLYMOUTH | MA | 02360-2449 | 043170543 |
| 17591 | AHMAD S BARAKZOY MD LLC | 4495 ROOSEVELT BLVD | | JACKSONVILLE | FL | 32210-3375 | 273030686 |
| 17592 | WILLIAMS CHIROPRACTIC CENTER | 88 ELM ST | | WINSTED | CT | 06098-1617 | 061548062 |
| 17593 | CHARLES T MILLER | 4070 N BELT LINE RD | | IRVING | TX | 75038-5028 | 753013872 |
| 17594 | LIFECARE OF CENTRAL FLORIDA LLC | 398 FREEMAN ST | | LONGWOOD | FL | 32750-4171 | 200383187 |
| 17595 | ADVANCED ORTHOPEADIC & SPORTS | 1907 OAK TREE RD | | EDISON | NJ | 08820-2070 | 201081736 |
| 17596 | IHA HEALTH SERVICE CORP | PO BOX 948 | | YPSILANTI | MI | 48197-0948 | 383316559 |
| 17597 | BROWARD MANUAL REHAB  INC | 100 N STATE ROAD 7 | | MARGATE | FL | 33063-4520 | 320011427 |
| 17598 | ARTHUR J HODGE MD | 4837 SWIFT RD STE 202 | | SARASOTA | FL | 34231-5157 | 211327786 |
| 17599 | DALIA RIVERA | 2336 DONEGAN PL | | ORLANDO | FL | 32826-3898 | 055588587 |
| 17600 | HEALTH SOLUTIONS WELLNESS CTR LLC | 1514 S ALEXANDER ST | | PLANT CITY | FL | 33563-8415 | 201950037 |
| 17601 | TREAT & RELEASE CTR INC | 3709 W HAMILTON AVE | | TAMPA | FL | 33614-4015 | 833664237 |
| 17602 | RALEIGH RADIOLOGY ASSOC | PO BOX 896269 | | CHARLOTTE | NC | 28289-6269 | 560954803 |
| 17603 | ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 593461669 |
| 17604 | MEDICAL DEVELOPMENT&SUPPORT CORP | 803 S PARSONS AVE | | BRANDON | FL | 33511-6063 | 593484202 |
| 17605 | BIOCELLULAR THERAPIES | 2290 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-3133 | 474747241 |
| 17606 | LESLEY ANNE UY BENDIGO PT | 764 ELMONT RD | | ELMONT | NY | 11003-4029 | 475497069 |
| 17607 | GOOD SAMARITAN HOSPITAL MD CENTER | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 111888924 |
| 17608 | MIAVIP MEDICAL STAFFING LLC | 5944 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33076-3300 | 821894886 |
| 17609 | FITNESS QUEST VENICE LLC | 400 TAMIAMI TRL S STE 210 | | VENICE | FL | 34285-2626 | 161656742 |
| 17610 | SPORTS AND FAMILY CHIROPRACTIC | 2315 TECHNOLOGY DR | | O FALLON | MO | 63368-7370 | 274645301 |
| 17611 | QUIK CLINIC MEDICAL CENTER INC | 900 NW 6TH ST | | FT LAUDERDALE | FL | 33311-8284 | 271925103 |
| 17612 | STATEN ISLAND SPORTS CHIROPRACTIC | 2052 RICHMOND RD | | STATEN ISLAND | NY | 10306-2583 | 812895094 |
| 17613 | YOUNIS CHIROPRACTIC & WELLNESS CENTER | 755 ELA RD | | LAKE ZURICH | IL | 60047-2412 | 462648428 |
| 17614 | VINCENTE TRAPANI MD | 612 PALMETTO ST | | NEW SMYRNA BEACH | FL | 32168-7327 | 433575767 |
| 17615 | PERSONAL INJURY PHYSICIANS OF FLORIDA | 36181 E LAKE RD | | PALM HARBOR | FL | 34685-3142 | 813148896 |
| 17616 | WATERS EDGE DERMATOLOGY LLC | 2845 PGA BLVD | | PALM BCH GDNS | FL | 33410-2910 | 650844229 |
| 17617 | AUREL CHEBANU DMD | 333 NW 70TH AVE | | PLANTATION | FL | 33317-2385 | 204917153 |
| 17618 | AMERICA CLINIC CENTER INC | 8260 W FLAGLER ST | | MIAMI | FL | 33144-2069 | 464216871 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 17619 | DR  COLETTE CSESZKO  P A | 2125 1ST AVE S | | ST PETERSBURG | FL | 33712-1203 | 200607881 |
| 17620 | ASCENSION VIA CHRISTI HOSPITALS WICHITA INC | PO BOX 47887 | | WICHITA | KS | 67201-7887 | 481172106 |
| 17621 | RENEWAL REHABILITATION INC | 613 S MAGNOLIA AVE STE 2 | | TAMPA | FL | 33606-2767 | 593218012 |
| 17622 | PRECISE ACUPUNCTURE | 35 HOLLYWOOD AVE | | YONKERS | NY | 10707-2305 | 831197855 |
| 17623 | SHAFAI ACUPUNCTURE PC | 293 KINGS HWY | | BROOKLYN | NY | 11223-1348 | 474073703 |
| 17624 | EVERGREEN SPINE & SPORTS MED | 1262 BERGEN PKWY | | EVERGREEN | CO | 80439-9546 | 463781317 |
| 17625 | PORTABLE ULTRASOUND SERVICES INC | 11021 SW 44TH ST | | MIAMI | FL | 33165-4726 | 811821076 |
| 17626 | DANIEL E FEITZ DPM | 2424 FRANKFORD AVE | | PANAMA CITY | FL | 32405-2239 | 912128328 |
| 17627 | EMERGENCY PHYSICIAN SERVICES OF NJ PA | PO BOX 638245 | | CINCINNATI | OH | 45263-8245 | 462911982 |
| 17628 | FAMILY CARE | 257 US HIGHWAY 22 | | GREEN BROOK | NJ | 08812-1807 | 223838149 |
| 17629 | THOMAS J  MANSKI  M D  P A | 350 RACETRACK RD NW | | FT WALTON BCH | FL | 32547-1554 | 200497040 |
| 17630 | MEDCOM HEALTH SERVICES PA | 258 N NEW RD | | PLEASANTVILLE | NJ | 08232-2170 | 223504924 |
| 17631 | PUEBLO MEDICAL IMAGING LLC | 5495 S RAINBOW BLVD | | LAS VEGAS | NV | 89118-1871 | 880288071 |
| 17632 | CEDAR CREST EMERGENCY CENTER | PO BOX 99 | | EAST TEXAS | PA | 18046-0099 | 232372389 |
| 17633 | TRIBORO MEDICAL SERVICES | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 841831832 |
| 17634 | SYLVIA SWEATT FAMILY PRACTICE LLC | 2707 BRECKENRIDGE ST | | OWENSBORO | KY | 42303-1385 | 455121489 |
| 17635 | DIVISION OF MEDICAID OFFICE OF THE GOV | 550 HIGH ST | | JACKSON | MS | 39201-1111 | 640476393 |
| 17636 | CHRISTOPHER MD AND ASSOCIATES  PA | 131 E REDSTONE AVE STE 107 | | CRESTVIEW | FL | 32539-5355 | 203581472 |
| 17637 | INJURY CARE INSTITUTE  LLC | 1936 W MARTIN LUTHER KING | | TAMPA | FL | 33610 | 201815149 |
| 17638 | JORGE DE LA PORTILLA PA | 11880 SW 40TH ST | | MIAMI | FL | 33175-3584 | 650099031 |
| 17639 | DONNA MATHISEN | 1217 S EAST AVE | | SARASOTA | FL | 34239-2344 | 135480301 |
| 17640 | BRYN MAWR SPORTS REHAB | 945 E HAVERFORD RD | | BRYN MAWR | PA | 19010-3814 | 232468915 |
| 17641 | BETHESDA HOSPITAL INC | PO BOX 633571 | | CINCINNATI | OH | 45263-3571 | 310537122 |
| 17642 | NECK PAIN BACK PAIN AND HEADACHE RELIEF CENTER OF | 38 BARKLEY CIR | | FORT MYERS | FL | 33907-7526 | 462563813 |
| 17643 | CHAMBERSBURG IMAGING ASSOCIATES | 112 N 7TH ST | | CHAMBERSBURG | PA | 17201-1720 | 232192005 |
| 17644 | DAVID V FURLONG DC | 631 NATIONAL PIKE E | | BROWNSVILLE | PA | 15417-9603 | 251807115 |
| 17645 | MT PHYSICAL THERAPY PC | PO BOX 245035 | | BROOKLYN | NY | 11224-7035 | 830629944 |
| 17646 | FUTURE PEDIATRICS | PO BOX 1430 | | LYNN HAVEN | FL | 32444-6230 | 202798639 |
| 17647 | ADAMCIK MEDICAL INC | PO BOX 191 | | SOUTHINGTON | CT | 06489-0191 | 263493952 |
| 17648 | LEMON BAY PYYSICIANS  PA | 1885 ENGLEWOOD RD | | ENGLEWOOD | FL | 34223-1822 | 650920041 |
| 17649 | CALHOUN & DONNELLY PA | 2210 SE 17TH ST STE 302 | | OCALA | FL | 34471-9145 | 592025380 |
| 17650 | FLATWOODS INPT SVCS | PO BOX 80153 | | PHILADELPHIA | PA | 19101-1153 | 813037922 |
| 17651 | INTRALIGN GA PC | PO BOX 21724 | | TAMPA | FL | 33622-1724 | 471925186 |
| 17652 | NEW GRACE PHARMACY | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 821339930 |
| 17653 | MICHAEL A  MILLER  D C  P A | 3116 CAPITAL CIR NE | | TALLAHASSEE | FL | 32308-7790 | 010808923 |
| 17654 | UNIVERSAL IMAGING & RADIOLOGY LLC | 14462 COMMERCE WAY | | MIAMI LAKES | FL | 33016-1508 | 273370656 |
| 17655 | FLORIDA SPINE AND PAIN INSTITUTE | 1804 OAKLEY SEAVER DR STE F | | CLERMONT | FL | 34711-1925 | 464311613 |
| 17656 | A MIRANDA MEDICAL CENTER  INC | 375 W 19TH ST | | HIALEAH | FL | 33010-2532 | 204536456 |
| 17657 | PRECISION DIAGNOSTIC | 2311 10TH AVE N | | LAKE WORTH | FL | 33461-6605 | 563827047 |
| 17658 | AFFORDABLE FOOT AND LEG LLC | 2100 E HALLANDALE BEACH BLVD # B | | HALLANDALE BEACH | FL | 33009-3765 | 270932650 |
| 17659 | VITAE DIAGNOSTICS | 3848 DEL AMO BLVD | | TORRANCE | CA | 90503-2172 | 464105985 |
| 17660 | IRVING M BRATT MD PA | 1555 E OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33334-4424 | 592024201 |
| 17661 | PALM BEACH PHYSICAL MEDICINE & REHAB | 1926 10TH AVE N | | LAKE WORTH BEACH | FL | 33461-3369 | 272429004 |
| 17662 | JAMES DRAGONETTE | 4735 SOUTHWESTERN BLVD | | HAMBURG | NY | 14075-1926 | 161343554 |
| 17663 | SAKENI CHIROPRACTIC PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 841847736 |
| 17664 | MICHAEL FINKE | 12737 LEXINGTON RIDGE ST | | RIVERVIEW | FL | 33578-7644 | 145541279 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 17665 | VALE OF PARADISE EMERGENCY PHYSICIANS LLC | PO BOX 37949 | | PHILADELPHIA | PA | 19101 | 463230073 |
| 17666 | PHYSICIAN PARTNERS OF AMERICA FLORIDA MEDICAL HOLD | 3450 E FLETCHER AVE | | TAMPA | FL | 33613-4655 | 611763210 |
| 17667 | FUNCTIONAL PHYSICAL THERAPY REHAB PC | 10825 MERRICK BLVD | | JAMAICA | NY | 11433-2906 | 270838470 |
| 17668 | INST WOMENS HLTH BODY LLC | PO BOX 743269 | | ATLANTA | GA | 30374-3269 | 472661514 |
| 17669 | PONTE VEDRA BEACH CHIROPRACTIC INC | 814 A1A N STE 102 | | PONTE VEDRA BEACH | FL | 32082-3270 | 822141191 |
| 17670 | ORTHOPAEDIC CONSULTANTS PA | 80 OAK HILL RD | | RED BANK | NJ | 07701-5727 | 221936104 |
| 17671 | NADER H CHADDA MD LLC | 5135 US HIGHWAY 19 | | NEW PORT RICHEY | FL | 34652-3966 | 455110921 |
| 17672 | SPINE & MUSCULOSKELETAL CENTER | 4320 FIR ST | | EAST CHICAGO | IN | 46312-3052 | 202283326 |
| 17673 | PHYSICIANS REHABILITATION CENTERS | 3414 COCARD CT | | WINDERMERE | FL | 34786-7611 | 843411839 |
| 17674 | MEDMARK INC | 130 ENTERPRISE DR | | PITTSBURGH | PA | 15275-1213 | 300198787 |
| 17675 | APRIL K SUNDBLOM DC PA | PO BOX 2032 | | ST PETERSBURG | FL | 33731-2032 | 272983964 |
| 17676 | SHAHINA JAVEED MD PA | PO BOX 3617 | | HOLIDAY | FL | 34692-0617 | 593575996 |
| 17677 | CUMBERLAND IMAGING ASSOCIATES PC | PO BOX 3262 | | INDIANAPOLIS | IN | 46206-3262 | 208617259 |
| 17678 | STEPHENS ACUPUNCTURE PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 831127403 |
| 17679 | WINDER MANUAL THERAPY & CHIROPRACTIC | 3131 S TAMIAMI TRL | | SARASOTA | FL | 34239-5101 | 462127925 |
| 17680 | PRINCETON ORTHOPEDIC ASSOC | 325 PRINCETON AVE | | PRINCETON | NJ | 08540-1617 | 223471829 |
| 17681 | SAMUEL D SCHENKER | 388 LAKEHURST RD | | TOMS RIVER | NJ | 08755-7340 | 222465475 |
| 17682 | SANFORD WERT  M D | 3075 BRIGHTON 13TH ST | | BROOKLYN | NY | 11235-5607 | 112543256 |
| 17683 | YBOR MED INJURY & ACCIDENT CLINIC | 3119 E 7TH AVE | | TAMPA | FL | 33605-4207 | 270000809 |
| 17684 | DR LEONARD KAPLAN | 235 S MAITLAND AVE | | MAITLAND | FL | 32751-5677 | 591760627 |
| 17685 | YANITZA RODRIGUEZ MD PA | 10075 S JOG RD STE 311 | | BOYNTON BEACH | FL | 33437-3537 | 452650383 |
| 17686 | TOTAL VITALITY MEDICAL OF FLORIDA | PO BOX 7982 | | SEMINOLE | FL | 33775-7982 | 803861721 |
| 17687 | JOSEPH J STRATER DC | 309 N ORLANDO AVE | | COCOA BEACH | FL | 32931-2918 | 205190205 |
| 17688 | NON-SURGICAL ORTHOPEDICS | PO BOX 514 | | PALM HARBOR | FL | 34682-0514 | 460704468 |
| 17689 | ABSOLUTE HEALTHCARE OF MCDONOUGH | 902 PAVILION CT | | MCDONOUGH | GA | 30253-6665 | 050595311 |
| 17690 | MAHESH BHAMBORE MD PA | PO BOX 21584 | | TAMPA | FL | 33622-1584 | 275339583 |
| 17691 | LE JEUNE ORTHOPEDIC ASSOCIATES  PA | 351 NW 42ND AVE | | MIAMI | FL | 33126-5683 | 591730508 |
| 17692 | THE DISTRICT CRW UNION | 20 F ST NW | | WASHINGTON | DC | 20001-6700 | 463075888 |
| 17693 | WELLNESS AND HEALTH CENTER OF THE PALM BEACHES LLC | 2247 PALM BEACH LAKES BLVD STE 208 | | WEST PALM BEACH | FL | 33409-3408 | 473818122 |
| 17694 | PRINCETON PATHOLOGY SERVICE | 111 CENTRAL AVE | | NEWARK | NJ | 07102-1909 | 203100683 |
| 17695 | AUNG TUN MD PA | 6833 MEDICAL VIEW LN | | ZEPHYRHILLS | FL | 33542-6614 | 593685318 |
| 17696 | STEWARD PALMETTO GEN HOS | PO BOX 746520 | | ATLANTA | GA | 30374-6520 | 862724926 |
| 17697 | GUTHRIE CLINIC LTD | 1 GUTHRIE SQ | | SAYRE | PA | 18840-1625 | 250815795 |
| 17698 | MAURICIO CHIROPRACTIC EAST COLONIAL | 12278 E COLONIAL DR STE 700 | | ORLANDO | FL | 32826-4724 | 204092639 |
| 17699 | IMPERIAL AMBULANCE | 92 N COTTAGE ST | | PORTERVILLE | CA | 93257 | 941534609 |
| 17700 | PORT CHARLOTTE HBP SERVICES LLC | PO BOX 29093 | | BELFAST | ME | 04915-2042 | 853810262 |
| 17701 | TAYLOR COUNTY CHIROPRACTIC AND REHAB | 100 GREENBRIAR DR | | CAMPBELLSVILLE | KY | 42718-9613 | 814303369 |
| 17702 | RICK BROWN | 2701 KURT ST | | EUSTIS | FL | 32726-6515 | 592449444 |
| 17703 | WILLIAMSON MEDICAL CENTER | 4321 CAROTHERS PKWY | | FRANKLIN | TN | 37067-5909 | 272069810 |
| 17704 | DELRAY BEACH PHYSICIANS ASSOC | 265 NE 2ND AVE | | DELRAY BEACH | FL | 33444-3705 | 650933423 |
| 17705 | BAYFRONT HEALTH IMAGING CENTER LLC | PO BOX 20386 | | BELFAST | ME | 04915-4098 | 813648231 |
| 17706 | ARSENAULT CHIROPRACTIC PA | 369 COLONY BLVD | | THE VILLAGES | FL | 32162-6083 | 454088572 |
| 17707 | VICTORY PHYSICAL THERAPY | 2550 VICTORY BLVD | | STATEN ISLAND | NY | 10314-6611 | 113100538 |
| 17708 | TENNESSE ORTHOPEDICS PC | 1616 W MAIN ST | | LEBANON | TN | 37087-3100 | 562348317 |
| 17709 | SURGICAL CENTER OF THE TREASURE COAST | 9075 S FEDERAL HWY | | PORT ST LUCIE | FL | 34952-3405 | 371446353 |
| 17710 | KITTUSAMY LLC | PO BOX 33639 | | LAS VEGAS | NV | 89133-3639 | 260199135 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17711 PENN CHIROPRACTIC PC | 1786 FLATBUSH AVE | | BROOKLYN | NY | 11210-4203 | 465587203 |
| 17712 ALIREZA BAGHERIAN D C  OME | 3580 CALIFORNIA ST STE 102 | | SAN FRANCISCO | CA | 94118-1716 | 943334765 |
| 17713 DEPARTMENT OF VETERAN AFFAIRS | 1700 S LINCOLN AVE | | LEBANON | PA | 17042-7529 | 251752758 |
| 17714 TRAVERSE CITY ANESTHESIA ASSOC PC | 4100 PARK FOREST DR | | TRAVERSE CITY | MI | 49684-7331 | 381878837 |
| 17715 DYNAMIC HEALTH AND CHIROPRACTIC | 9424 BAYMEADOWS RD STE 130 | | JACKSONVILLE | FL | 32256-7990 | 462576109 |
| 17716 VALHALLA PHYSICAL THERAPY LLC | 1600 S FEDERAL HWY # 1000A | | POMPANO BEACH | FL | 33062-7500 | 850911044 |
| 17717 FLORIDA ANESTHESIA CONSULTANTS LLC | 6743 SUNSET STRIP | | SUNRISE | FL | 33313-2849 | 811855420 |
| 17718 CLERMONT CHIROPRACTIC CLINIC | PO BOX 121044 | | CLERMONT | FL | 34712-1044 | 592483029 |
| 17719 PONTE VEDRA COSMETIC DENTISTRY PA | 100 PROFESSIONAL DR | | PONTE VEDRA | FL | 32082-6216 | 455276363 |
| 17720 DR  RAFAEL A  CODINACH  DC INC | 1345 SW 87TH AVE | | MIAMI | FL | 33174-3308 | 651093190 |
| 17721 ULTRA CARE AND DIAGNOSTIC CORP | 1150 NW 72ND AVE | | MIAMI | FL | 33126-1936 | 271347788 |
| 17722 FOREST HILLS CARE CENTER LLC | 7144 YELLOWSTONE BLVD | | FOREST HILLS | NY | 11375-4114 | 113441162 |
| 17723 CGF ANESTHESIA ASSOCIATES  P C | 219 BRYANT ST | | BUFFALO | NY | 14222-2006 | 161548501 |
| 17724 HUNT CITY CHIROPRACTIC | 1890 NEW YORK AVE | | HUNTINGTN STA | NY | 11746-2904 | 571230029 |
| 17725 ALLEN GOODE | 2121 WINCHESTER RD | | MEMPHIS | TN | 38116-3801 | 621680619 |
| 17726 HAYATH JAVEED  M D   P A | 2660 E LAKE TRL | | TARPON SPGS | FL | 34688-8126 | 593576000 |
| 17727 CENTRAL JERSEY URGENT CARE LLC | PO BOX 645370 | | CINCINNATI | OH | 45264-5370 | 460793976 |
| 17728 ROME MEDICAL PRACTICE PC | PO BOX 2003 | | EAST SYRACUSE | NY | 13057-4503 | 203827393 |
| 17729 JUAN A MORALES | 3383 NW 7TH ST | | MIAMI | FL | 33125-4164 | 823021576 |
| 17730 GEORGE BLAKE MD PA | 605 S FREMONT AVE | | TAMPA | FL | 33606-2479 | 593505307 |
| 17731 MARIO MASSERANO MD PA | 1015 MIRAMAR DR | | DELRAY BEACH | FL | 33483-6927 | 200338471 |
| 17732 P J KIM  MD | 18635 NW US HIGHWAY 441 | | HIGH SPRINGS | FL | 32643-8708 | 592740042 |
| 17733 ADVANCED RADIOLOGY CONSULTANTS  LLC | PO BOX 3170 | | LEWISTON | ME | 04243-3170 | 061614148 |
| 17734 OCEAN VIEW MEDICL PC | 3900 SHORE PKWY | | BROOKLYN | NY | 11235-1130 | 202477072 |
| 17735 ST CLOUD RADIOLOGY | PO BOX 7366 | | SAINT CLOUD | MN | 56302-7366 | 411772562 |
| 17736 ALISHA HOPKINS | 5223 N LAKEWOOD DR | | PANAMA CITY | FL | 32404-6758 | 592164389 |
| 17737 SLOUDER R  ESWAR | 15748 85TH ST | | HOWARD BEACH | NY | 11414-2619 | 335481865 |
| 17738 TOWN OF CARLISLE | PO BOX 4110 | | WOBURN | MA | 01888-4110 | 046001106 |
| 17739 ASSOCIATESMD MEDICAL GROUP INC | 4780 DAVIE RD STE 101 | | DAVIE | FL | 33314-4400 | 845548550 |
| 17740 SETAUKET SURGERY PC | 4 TECHNOLOGY DR STE 220 | | EAST SETAUKET | NY | 11733-4085 | 811577915 |
| 17741 NATIONAL DME LLC | 7757 S ALLEN ST | | MIDVALE | UT | 84047-7227 | 870592637 |
| 17742 AIKEN REGIONAL MEDICAL CENTER | PO BOX 198865 | | ATLANTA | GA | 30384-8865 | 232791808 |
| 17743 DENTAL ELEMENTS PA | 701 E OAK ST | | KISSIMMEE | FL | 34744-4575 | 464744754 |
| 17744 B J ANARUMO DO PA | 2400 HARBOR BLVD STE 13 | | PT CHARLOTTE | FL | 33952-5038 | 650932281 |
| 17745 LMW HEALTHCARE INC | PO BOX 271 | | NEW LONDON | CT | 06320-0271 | 460543230 |
| 17746 LLOYD PSYCHOLOGICAL SVCS | 114 E 90TH ST | | NEW YORK | NY | 10128-1550 | 814905217 |
| 17747 OLYMPIA LLP | PO BOX 25278 | | MIAMI | FL | 33102-5278 | 274004927 |
| 17748 LAKEWOOD RANCH MEDICAL CENTER | PO BOX 404406 | | ATLANTA | GA | 30384-4406 | 731666433 |
| 17749 BRANDYWINE HOSPITAL | PO BOX 70877 | | PHILADELPHIA | PA | 19176-5877 | 822086906 |
| 17750 DYNAMIC DIAGNOSTIC IMAGING | 1825 PONCE DE LEON BLVD # 562 | | CORAL GABLES | FL | 33134-4418 | 474481758 |
| 17751 SANDRA ASHBROOK DC INC | 7315 9TH AVE NW | | BRADENTON | FL | 34209-1510 | 200174929 |
| 17752 EMERGENCY MEDICAL SERVICES OF MAINE LLC | 50 UNION ST | | ELLSWORTH | ME | 04605-1534 | 832446583 |
| 17753 TWIN PALMS CHIROPRACTIC | 808 E VENICE AVE | | VENICE | FL | 34285-7039 | 651110540 |
| 17754 STRATEGIC PHYSICAL THERAPY | 24912 JERICHO TPKE STE 110 | | FLORAL PARK | NY | 11001-4020 | 274598924 |
| 17755 ONE TO ONE PHYSICAL THERAPY | PO BOX 8396 | | DELRAY BEACH | FL | 33482-8396 | 844074270 |
| 17756 IN LINE CHIROPRACTIC AND WELLNESS CENTER LLC | 5668 GULF BREEZE PKWY | | GULF BREEZE | FL | 32563-9524 | 821993868 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17757 PASCO REGIONAL MEDICAL CENTER | 13100 FORT KING RD | | DADE CITY | FL | 33525-5294 | 593649652 |
| 17758 UNITED MEDICAL SURGICAL P C | PO BOX 9112 | | UNIONDALE | NY | 11555-9112 | 134038780 |
| 17759 CROSS COUNTY CHIROPRACTIC PC | PO BOX 461 | | ROCKVILLE CENTRE | NY | 11571-0461 | 844817348 |
| 17760 BAPTIST URGENT CARE | 9400 UNIVERSITY PKWY STE 101B | | PENSACOLA | FL | 32514-5485 | 593622226 |
| 17761 METROPOLITAN MEDICAL & REHAB | 1995 NEW YORK AVE | | HUNTINGTON STATION | NY | 11746-3258 | 205705390 |
| 17762 LILA ROBBINS | 4223 MEADOW HILL DR | | TAMPA | FL | 33618-8662 | 264358835 |
| 17763 RAUL CORREA MD | 2505 MANATEE AVE W | | BRADENTON | FL | 34205-4935 | 650375602 |
| 17764 FERNANDES CHIROPRACTIC LTD | 4093 W ALGONQUIN RD | | ALGONQUIN | IL | 60102-9401 | 261701214 |
| 17765 SOUTH FLORIDA KIDNEY ASSOCIATES PA | 18004 NW 6TH ST | | PEMBROKE PINES | FL | 33029-2823 | 650675341 |
| 17766 ADVANCE HEALTH CENTER | 11900 W DIXIE HWY | | NORTH MIAMI | FL | 33161-6110 | 650387591 |
| 17767 INTEGRITY PROSTHETICS AND ORTHOTICS LLC | 2606 LAKELAND HILLS BLVD | | LAKELAND | FL | 33805-2218 | 270362218 |
| 17768 SSP MEDICINE INC | 1565 SAXON BLVD | | DELTONA | FL | 32725-5876 | 263265143 |
| 17769 SUMMIT COUNTY AMBULANCE SERVICE | PO BOX 4910 | | FRISCO | CO | 80443-4910 | 846000808 |
| 17770 JOSEPH FARES MD PA | 4306 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4910 | 593439288 |
| 17771 MIGUEL A MONTOYA | 6802 N ARMENIA AVE | | TAMPA | FL | 33604-5776 | 530794576 |
| 17772 VITAL IMAGING DIAGNOSTIC CENTERS LLC | 7101 SW 99TH AVE | | MIAMI | FL | 33173-4661 | 464012875 |
| 17773 NALVANKO CONSULTING SERVICES INC | PO BOX 452186 | | SUNRISE | FL | 33345-2186 | 451682815 |
| 17774 GULF COAST INTERNIST LLC | 4957 38TH AVE N | | ST PETERSBURG | FL | 33710-2174 | 270431668 |
| 17775 LANAS THERAPY PC | 9525 JAMAICA AVE | | WOODHAVEN | NY | 11421-2282 | 272037444 |
| 17776 DEVWELLNESS CARE LLC | 2204 MORRIS AVE | | UNION | NJ | 07083-5918 | 823676877 |
| 17777 RIVER MEDICAL INC | 415 EL CAMINO WAY | | LK HAVASU CITY | AZ | 86403-4628 | 860506675 |
| 17778 LAKE EMERGENCY MEDICAL SERVICES INC | PO BOX 628284 | | ORLANDO | FL | 32862-8284 | 452797089 |
| 17779 PETER MARTIN DC | 10620 SHORE FRONT PKWY | | ROCKAWAY PARK | NY | 11694-2639 | 471913366 |
| 17780 AAA MEDICAL DME INC | 1945 E 21ST ST | | BROOKLYN | NY | 11229-1522 | 831698454 |
| 17781 FAMILY FIRST WELLNESS CLINIC | 235 SW DADE ST | | MADISON | FL | 32340-2363 | 461866343 |
| 17782 MICHELE MICHELE | 5119 MANOR CT | | CAPE CORAL | FL | 33904-5628 | 491700045 |
| 17783 CENTER FOR ARTIFICIAL DISK RE | 3355 BURNS RD | | PALM BCH GDNS | FL | 33410-4353 | 461839655 |
| 17784 JACK JACOBS | 5870 39TH AVE N | | ST PETERSBURG | FL | 33709-5202 | 583460904 |
| 17785 DR STEPHEN W CHASE | 660 NW 119TH ST | | MIAMI | FL | 33168-2523 | 591948296 |
| 17786 FAMILY HEALTH CENTER | 117 W PATERSON ST | | KALAMAZOO | MI | 49007-2557 | 237107569 |
| 17787 DR DEBBI N BARRETT APC | 101 CLEARVIEW PKWY | | METAIRIE | LA | 70001-4618 | 721108023 |
| 17788 DUXANA MEDICAL CENTER CORP | 5248 RED CEDAR DR | | FORT MYERS | FL | 33907-4522 | 833050580 |
| 17789 PROSTHODONTICS & IMPLANT THERAPY INC | 2814 W WATERS AVE | | TAMPA | FL | 33614-1853 | 593147966 |
| 17790 JEROME KOZLOWSKI | 1145 N SHANNON AVE | | INDIALANTIC | FL | 32903-3039 | 169547278 |
| 17791 MOMENTUM CHIROPRACTIC LLC | 224 E BEARSS AVE | | TAMPA | FL | 33613-1625 | 825274032 |
| 17792 K&S SURGICAL AND ANESTHESIA GROUP LLC | 251 W 39TH ST 9TH FL | | NEW YORK | NY | 10018-3105 | 834174027 |
| 17793 GEORGE KAKOULIDES MD | 1175 MONTAUK HWY | | WEST ISLIP | NY | 11795-4939 | 822351057 |
| 17794 WETHERINGTON CHIROPRACTIC CLINIC | 329 EISENHOWER DR | | SAVANNAH | GA | 31406-2617 | 582665170 |
| 17795 OAKLAND PHYSICIANS MED CTR | 461 W HURON ST | | PONTIAC | MI | 48341-1601 | 262512084 |
| 17796 ANDRE FARAH DC | 2915 ASTORIA BLVD | | ASTORIA | NY | 11102-1967 | 471588135 |
| 17797 MITCH JEPHSON | 125 S STATE ST | | RIGBY | ID | 83442-1449 | 518219826 |
| 17798 VARDY CHIROPRACTIC & WELLNESS CLINICS | PO BOX 92 | | WENDELL | NC | 27591-0092 | 020579915 |
| 17799 WILKES RADIOLOGY | PO BOX 1689 | | ETOWAH | NC | 28729-1689 | 562140728 |
| 17800 MARC S MENKOWITZ | 1131 BROAD ST | | SHREWSBURY | NJ | 07702-4329 | 262657002 |
| 17801 BUFFALO ORTHOPAEDIC GROUP LLP | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 201149005 |
| 17802 TITUSVILLE CENTER FOR SURGICAL EXCELLENCE LLC | 814 S WASHINGTON AVE | | TITUSVILLE | FL | 32780-4262 | 263531997 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17803 LIBERTY PHYSICAL THERAPY | 1672 FLATBUSH AVE | | BROOKLYN | NY | 11210-3254 | 453952348 |
| 17804 ACCELERATED DME RECOVERY INC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 460903690 |
| 17805 POINCIANA CHIROPRACTIC INJURY | 827 CYPRESS PKWY | | POINCIANA | FL | 34759-3408 | 471745170 |
| 17806 CENTER TREATMENT OF REHABILITATION INC | 2800 W 84TH ST | | HIALEAH | FL | 33018-4922 | 454324231 |
| 17807 DR JORDON VANDERVEEN | 3348 TYRONE BLVD N | | SAINT PETERSBURG | FL | 33710-2340 | 473666397 |
| 17808 SUSAN M GUENTZEL MD | 1025 BEAL PKWY NW STE A | | FT WALTON BCH | FL | 32547-1481 | 593132222 |
| 17809 M K SCOTT DC PCSC | 1317 MONTGOMERY AVE | | ASHLAND | KY | 41101-2633 | 611009133 |
| 17810 AMAZING TOUCH CHIROPRACTIC  INC | 3431 NE 163RD ST | | N MIAMI BEACH | FL | 33160-4426 | 650907147 |
| 17811 LONG ISLAND SPINE SPECIALIST  P C | 763 LARKFIELD RD FL 2 | | COMMACK | NY | 11725-3131 | 113095875 |
| 17812 BAY AREA HOSPITALISTS  PA | PO BOX 20065 | | TAMPA | FL | 33622-0065 | 593624983 |
| 17813 TOWN OF DOVER | PO BOX 949 | | MATAWAN | NJ | 07747-0949 | 226001751 |
| 17814 EXCELLENCE IN HEALTH CHIROPRACTIC | 2008 E NORTHERN LIGHTS BLVD | | ANCHORAGE | AK | 99508-4101 | 460463781 |
| 17815 ADAM STOUT | PO BOX 290285 | | TAMPA | FL | 33687-0285 | 460690523 |
| 17816 IAN S BENISON  DC | 9851 S MILITARY TRL | | BOYNTON BEACH | FL | 33436-3237 | 650787669 |
| 17817 GOTHAM DIAG IMAGING PC | PO BOX 15405 | | NEWARK | NJ | 07192-5405 | 134313701 |
| 17818 EINSTEIN PRACTICE PLAN INC | 101 E OLNEY AVE | | PHILADELPHIA | PA | 19120-2421 | 232664784 |
| 17819 PAMELA ESPOSITO | 6210 SE GEORGETOWN PL # 302 | | HOBE SOUND | FL | 33455-7361 | 064548302 |
| 17820 KIM CHIROPRACTIC CLINIC  P A | 462 W CENTRAL PKWY | | ALTAMONTE SPRINGS | FL | 32714-2415 | 020623012 |
| 17821 COMPLETE CARE CENTERS  LLC | DEPT 8021LMRY PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 900883408 |
| 17822 MONTEFIORE MOUNT VERNON | PO BOX 412534 | | BOSTON | MA | 02241-2534 | 462916938 |
| 17823 SPINE & PAIN CONSULTANT | PO BOX 11576 | | NEWARK | NJ | 07101-4576 | 263069729 |
| 17824 SERRANO CHIROPRACTIC SERVICES | 10981 COUNTRYWAY BLVD | | TAMPA | FL | 33626-2630 | 262993639 |
| 17825 SPORTSCARE OF AMERICA PC | PO BOX 788 | | WINTER PARK | FL | 32790-0788 | 204154737 |
| 17826 WINFIELD MED SOLUTIONS | 3547 OLD CONEJO RD | | NEWBURY PARK | CA | 91320-2160 | 463922829 |
| 17827 GULF COAST ANESTHESIA ASSOCIATES INC | 5303 LOCUST PL | | NEW PORT RICHEY | FL | 34652-3736 | 593659828 |
| 17828 INDU GARG M D  P C | 15 QUAIL RUN | | OLD WESTBURY | NY | 11568-1044 | 113523599 |
| 17829 TIMOTHY M  KEHRIG  DC  PA | 1815 S FEDERAL HWY STE 5 | | BOYNTON BEACH | FL | 33435-6991 | 651030574 |
| 17830 MIAMI MEDICAL WELLNESS | 3850 BIRD RD | | MIAMI | FL | 33146-1501 | 474042921 |
| 17831 INTEGRITY CARE | 719 RIVER AVE | | IRON MOUNTAIN | MI | 49801-3422 | 813316406 |
| 17832 ALLIED IM LLC | PO BOX 495009 | | PT CHARLOTTE | FL | 33949-5009 | 461870079 |
| 17833 SPINAL HEALTH CHIROPRACTIC CENTER | PO BOX 80223 | | MINNEAPOLIS | MN | 55408-8223 | 200579399 |
| 17834 DAVENPORT MEDICAL CENTER  LLC | 2500 BERRY BLVD | | DAVENPORT | FL | 33897-3800 | 550854208 |
| 17835 NORTH FLORIDA OB GYN ASSOC  P A | 1820 BARRS ST | | JACKSONVILLE | FL | 32204-4742 | 593250905 |
| 17836 AMERICAN HEALTH MANAGEMENT | 80 CONGRESS ST | | SPRINGFIELD | MA | 01104-3564 | 043458613 |
| 17837 DANIEL DI ANGELUS DO | 9545 BAY PINES BLVD | | SAINT PETERSBURG | FL | 33708-3754 | 204967020 |
| 17838 RITHA ALHINDAWI | 21616 UNION TPKE | | BAYSIDE | NY | 11364-3525 | 327920898 |
| 17839 CENTRAL FL IMAGING LLC | 1343 S INTERNATIONAL PKWY | | LAKE MARY | FL | 32746-1401 | 810879917 |
| 17840 FIRST COAST SPINE | 2650 MOSLEY RD | | ORANGE PARK | FL | 32065-7503 | 471887823 |
| 17841 COMMUNITY HOSPITAL OF SAN BERNARDINO | FILE# 55679 | | LOS ANGELES | CA | 90074-0001 | 951643373 |
| 17842 INPHYNET CONTRACTING SERVICES  INC | PO BOX 634702 | | CINCINNATI | OH | 45263-4702 | 650622862 |
| 17843 WILKES BARRE ACADEMIC MEDICINE | 3 HATLEY RD | | BELFAST | ME | 04915 | 263632685 |
| 17844 LANZAS MEDICAL CENTER LLC | PO BOX 15476 | | BELFAST | ME | 04915-4049 | 472867635 |
| 17845 DYNAMIC CHIROPRACTIC INC | 1819 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-3767 | 460487006 |
| 17846 ALAN A GOLDBLATT MD PA | PO BOX 13825 | | GAINESVILLE | FL | 32604-1825 | 593454889 |
| 17847 KEYSTONE MEDICAL SERVICES OF MS PC | 233 MAGNOLIA ST | | HAZLEHURST | MS | 39083-2228 | 460513242 |
| 17848 LAWNWOOD CV SURGERY THORACIC CARDIO | 5301 SO.CONGRESS AVE. ROTHMAN SUITE #300 | | ATLANTIS | FL | 33462 | 061783116 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 17849 FLOREHAB CENTER | 739 S NOVA RD | | ORMOND BEACH | FL | 32174-7332 | 271184772 |
| 17850 PREZIOSI WEST EAST ORLANDO CHIRO CLINIC | 823 PAUL ST | | ORLANDO | FL | 32808-7544 | 592489115 |
| 17851 MOTION CHIROTHERAPY | 16765 FISHHAWK BLVD | | LITHIA | FL | 33547-3860 | 825292781 |
| 17852 DRS SUPPLY INC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 844134907 |
| 17853 CENTER FOR MUSCULOSKELETAL FUNCTION INC | 11380 PROSPERITY FARMS RD | | PALM BCH GDNS | FL | 33410-3474 | 274184083 |
| 17854 POMPANO BEACH CHIROPRACTIC CLINIC PA | 4 NE 4TH AVE | | POMPANO BEACH | FL | 33060-6630 | 592102201 |
| 17855 CENTRAL FL BONE & JOINT INST | 2745 REBECCA LN | | ORANGE CITY | FL | 32763-8333 | 913079240 |
| 17856 NASHUA RADIOLOGY PROFESSIONAL ASSOC | PO BOX 1849 | | LEWISTON | ME | 04241-1849 | 020316134 |
| 17857 HOLY REDEEMER HOME CARE | 12265 TOWNSEND RD | | PHILADELPHIA | PA | 19154-1201 | 210634582 |
| 17858 MAURICIO CHIROPRACTIC EAST  INC | 535 S CHICKASAW TRL | | ORLANDO | FL | 32825-7801 | 593616840 |
| 17859 AMBULANCE SERVICE OF MANCHESTER LLC | PO BOX 300 | | MANCHESTER | CT | 06045-0300 | 061557358 |
| 17860 MARK MEDICAL | 1115 OCEAN PKWY | | BROOKLYN | NY | 11230-4002 | 611951263 |
| 17861 QUEENS TOWER SUPPLY INC | 2ND FL STE A | | BROOKLYN | NY | 11209 | 873473352 |
| 17862 BROOKLYN PREMIER ORTHOPEDICS | 1414 NEWKIRK AVE | | BROOKLYN | NY | 11226-6599 | 262513373 |
| 17863 NECK & BACK PAIN CHIROPRACTIC | 928 HIGHWAY 138 SW | | RIVERDALE | GA | 30296-1572 | 743235971 |
| 17864 EDGEWOOD HEALTHCARE AND REHAB CENTER | 5205 S ORANGE AVE | | ORLANDO | FL | 32809-3068 | 462215155 |
| 17865 PROCARE CHIROPRACTIC & REHAB | 3240 W LAKE MARY BLVD | | LAKE MARY | FL | 32746-3583 | 852964666 |
| 17866 URGENT CARE CENTER OF PORT ORANGE  LLC | 1690 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-8979 | 202224258 |
| 17867 MASPETH RX INC | PO BOX 670339 | | FLUSHING | NY | 11367-0339 | 825343197 |
| 17868 PREFERRED PHYSICIANS SOLUTIONS | PO BOX 342369 | | TAMPA | FL | 33694-2369 | 770669944 |
| 17869 PRESTIGIOUS THERAPY & WELLNESS CENTER LLC | 20601 E DIXIE HWY | | AVENTURA | FL | 33180-1540 | 863027607 |
| 17870 ALTEON HEALTH NEW JERSEY PC | PO BOX 25526 | | BELFAST | ME | 04915-2006 | 841778973 |
| 17871 MEDALLIANCE MED  HEALTH SVCS | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 134019319 |
| 17872 GERALD WEIR  LAC | PO BOX 160 | | WOODMERE | NY | 11598-0160 | 113281118 |
| 17873 WHITE OAK PHYSICAL THERAPY P | 11120 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 20904-2633 | 208506497 |
| 17874 MIRZA MEDICAL | 978 ROUTE 45 | | POMONA | NY | 10970-3521 | 453076885 |
| 17875 SURGICAL INNOVATIONS OF MIAMI INC | 8900 SW 117TH AVE | | MIAMI | FL | 33186-2175 | 300645203 |
| 17876 DANVILLE RADIOLOGY ASSOC  PSC | 1689 GOSE PIKE | | DANVILLE | KY | 40422-9443 | 610990732 |
| 17877 FRITZ BRIAN S CHIROPRACTOR | 2501 S CENTER ST | | MARSHALLTOWN | IA | 50158-4562 | 421476579 |
| 17878 NEWBERRY CHIROPRACTIC OFFICE | 1619 6TH ST SE | | WINTER HAVEN | FL | 33880-4605 | 592183602 |
| 17879 DR CLAIM SERVICES LLC | PO BOX 942170 | | MIAMI | FL | 33194-2170 | 823047174 |
| 17880 THE STOP AND SHOP SUPERMARKET CO | 3226 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 043061447 |
| 17881 FIRST CLASS PHYSICAL THERAPY  PC | 11 HEDGEROW LN | | MANALAPAN | NJ | 07726-7905 | 113618037 |
| 17882 REJUVINEX MEDICAL CENTER LLC | PO BOX 530085 | | ORLANDO | FL | 32853-0085 | 845044204 |
| 17883 FRANK P  CAMMISA JR  M D | 523 E 72ND ST | | NEW YORK | NY | 10021-4099 | 010556937 |
| 17884 NEUROLOGIC ASSOCIATES OF CENTRAL BREVARD | 1395 N COURTENAY PKWY STE 106 | | MERRITT IS | FL | 32953-4474 | 591263223 |
| 17885 MR SERVICES I  LLC | 4310 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3554 | 542156456 |
| 17886 MARIETTA PHYSICAL REHAB LLC | 2359 WINDY HILL RD SE STE 320 | | MARIETTA | GA | 30067-8660 | 260215867 |
| 17887 BARRANCO  BRIGGS & ROONEY  MD | 160 E LAKE HOWARD DR | | WINTER HAVEN | FL | 33881-3155 | 591389580 |
| 17888 NEW CENTURY PHARMACY | PO BOX 747863 | | REGO PARK | NY | 11374-7863 | 471373869 |
| 17889 REGENT THERAPY SERVICES LLC | 875 WALLACE CT STE C | | LAKE MARY | FL | 32746-2161 | 843396719 |
| 17890 RESTORE CHIROPRACTICE LLC | 26381 S TAMIAMI TRL | | BONITA SPGS | FL | 34134-7803 | 473924134 |
| 17891 STEAMBOAT EP LLC | PO BOX 881689 | | STEAMBOAT SPRINGS | CO | 80488-1689 | 822349525 |
| 17892 FRESENIUS VASCULAR CARE MONTGOMERY | PO BOX 419159 | | BOSTON | MA | 02241-9159 | 472450949 |
| 17893 CHIROPRACTIC PHYSICAL THERAPY | PO BOX 18564 | | TAMPA | FL | 33679-8564 | 454038207 |
| 17894 CHERRY LANE CHIRO  INC | 2603 CHERRY LN | | FORT WORTH | TX | 76116-3919 | 752502575 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 17895 | ROGERS & DAVIDSON  PA | 4739 NW 53RD AVE STE A | | GAINESVILLE | FL | 32653-4802 | 592884485 |
| 17896 | BI COUNTY MEDICAL DIAGNOSTICS PC | 338 JERICHO TPKE | | SYOSSET | NY | 11791-4507 | 474564988 |
| 17897 | ADVANTA TOXICOLOGY 2 LLC | PO BOX 9600 | | TEXARKANA | TX | 75505-9600 | 464309076 |
| 17898 | ROCKLEDGE HMA LLC | PO BOX 741273 | | ATLANTA | GA | 30374-1273 | 273142075 |
| 17899 | PORTER HOSPITAL LLC | 85 E US HIGHWAY 6 | | VALPARAISO | IN | 46383-8947 | 208473972 |
| 17900 | DOWNTOWN PERFORMANCE REHAB | 3033 FANNIN ST | | HOUSTON | TX | 77004-3258 | 760592157 |
| 17901 | WELL ADJUSTED CHIROPRACTIC INC | 96 LAKESHORE DR | | SAINT MARYS | GA | 31558-3856 | 270418397 |
| 17902 | UNIVERSITY OF TEXAS MEDICAL BRANCH | PO BOX 660490 | | DALLAS | TX | 75266-0490 | 746000949 |
| 17903 | ALL HEALTH DME INC | PO BOX 780078 | | MASPETH | NY | 11378-0078 | 843519989 |
| 17904 | NCH CHIROPRACTIC PLLC | 1525 S ALAFAYA TRL | | ORLANDO | FL | 32828-8926 | 273966942 |
| 17905 | NLT LLC | 933 LEE RD STE 325 | | ORLANDO | FL | 32810-5542 | 811052103 |
| 17906 | THOMASINA STRIANO | 665 PELHAM PKWY N | | BRONX | NY | 10467-8068 | 821736004 |
| 17907 | MOON FAMILY PRACTICE LLC | 7448 DOCS GROVE CIR | | ORLANDO | FL | 32819-8014 | 203114807 |
| 17908 | AMERICARE AMBULANCE SVCS INC | 11301 E US HIGHWAY 92 | | SEFFNER | FL | 33584-3350 | 593422981 |
| 17909 | APPLE PHYSICAL THERAPY | 5000 SAGEMORE DR | | MARLTON | NJ | 08053-4307 | 208923668 |
| 17910 | LAWRENCE B  HOOPER  M D  INC | 500 E REMINGTON DR STE 20 | | SUNNYVALE | CA | 94087-2612 | 942751685 |
| 17911 | CRITICAL CARE PHYSICIAN OF NY | PO BOX 11067 | | BELFAST | ME | 04915-4001 | 455252204 |
| 17912 | HILTON HEAD EMERGENCY PHYSICIANS | PO BOX 634125 | | CINCINNATI | OH | 45263-4125 | 200495416 |
| 17913 | PARK PHYSICAL THERAPY | 8931 161ST ST | | JAMAICA | NY | 11432-6140 | 453916586 |
| 17914 | NEW YORK UNIVERSITY | PO BOX 415662 | | BOSTON | MA | 02241-5662 | 135562308 |
| 17915 | NORWALK RADIOLOGY CONSULTANTS | PO BOX 371863 | | PITTSBURGH | PA | 15250-7863 | 061087059 |
| 17916 | SHAWN SHARPE | 17705 BATHURST AVE | | SPRING HILL | FL | 34610-6039 | 407137474 |
| 17917 | VILLAGE OF NORTH PALM BEACH | 501 US HIGHWAY 1 | | N PALM BEACH | FL | 33408-4901 | 596017984 |
| 17918 | ROSA MARIA TORRES-GONZALEZ | 108 POINCIANA LN | | DELTONA | FL | 32738-9369 | 118447529 |
| 17919 | NEUROFUTURE LLC | 7369 SHERIDAN ST | | HOLLYWOOD | FL | 33024-2776 | 825210774 |
| 17920 | DS MILES DPM PA | PO BOX 368 | | EAST PALATKA | FL | 32131-0368 | 593675191 |
| 17921 | CENTRAL PEDIATRICS PA | PO BOX 930 | | WINDERMERE | FL | 34786-0930 | 593625334 |
| 17922 | JASON M GALLINA MD | PO BOX 182 | | NEW YORK | NY | 10163-0182 | 262787455 |
| 17923 | PHYSIOLOGIC PHYSICAL THERAPY PC | 98 CUTTERMILL RD STE 100 | | GREAT NECK | NY | 11021-3012 | 113024966 |
| 17924 | FABIO ECHAVARRIA MD PA | PO BOX 121373 | | CLERMONT | FL | 34712-1373 | 010681805 |
| 17925 | SUFFOLK ANESTHESIOLOGY ASSOC  PC | PO BOX 5616 | | HICKSVILLE | NY | 11802-5616 | 112393439 |
| 17926 | MALETTA PFEIFFER RPT | 30 PECK RD | | TORRINGTON | CT | 06790-6123 | 061047696 |
| 17927 | MEDLINK MANAGEMENT SERVICES  INC | PO BOX 748 | | LAKE BUTLER | FL | 32054-0748 | 593218382 |
| 17928 | DARYLL G  MARSHALL-INMAN  D C  INC | 17651 1ST AVE S | | NORMANDY PARK | WA | 98148-2715 | 911957439 |
| 17929 | COASTAL INTERNAL MEDICINE LLC | 12007 PANAMA CITY BEACH PKWY | | PANAMA CITY BEACH | FL | 32407-2607 | 352506005 |
| 17930 | GREATER NY PHYSICAL THERAPY | 110 W 34TH ST | | NEW YORK | NY | 10001-2115 | 134063020 |
| 17931 | LA SOLUCION USA LLC | PO BOX 942170 | | MIAMI | FL | 33194-2170 | 873205556 |
| 17932 | S D LARUSSO DC PA OF WELLINGTON | 13860 WELLINGTON TRCE | | WELLINGTON | FL | 33414-8588 | 650430505 |
| 17933 | OMNI NEURO DIAGNOSTICS LLC | 3900 S STONEBRIDGE DR | | MCKINNEY | TX | 75070-7899 | 820631782 |
| 17934 | BOULDER COMMUNITY  HOSPITAL | 4747 ARAPAHOE AVE | | BOULDER | CO | 80303-1131 | 840175870 |
| 17935 | HURRICANE VALLEY FIRE SPEC | PO BOX 95970 | | SOUTH JORDAN | UT | 84095-0970 | 272305528 |
| 17936 | DAVID RICHARDSON DC PC | 2300 MCFARLAND BLVD E | | TUSCALOOSA | AL | 35404-5802 | 631078086 |
| 17937 | VHS DETROIT RECEIVING HOSPITAL INC | 4201 SAINT ANTOINE ST | | DETROIT | MI | 48201-2153 | 272844942 |
| 17938 | ENCOMPASS RX LLC | 2700 NORTHEAST EXPY NE | | ATLANTA | GA | 30345-1845 | 454840888 |
| 17939 | QUALITY CARE CHIROPRACTIC P C | 3256 STEINWAY ST | | ASTORIA | NY | 11103-4006 | 814919544 |
| 17940 | CITY OF CHICAGO FIRE DEPT EMS | 33589 TREASURY CTR | | CHICAGO | IL | 60694-3500 | 366005820 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 17941 | MCNAMARA HEALTH & WELLNESS LLC | 27453 CASHFORD CIR STE 101 | | WESLEY CHAPEL | FL | 33544-6942 | 823284482 |
| 17942 | INFINITE VITALITY LLC | 13150 NE HALSEY ST | | PORTLAND | OR | 97230-2350 | 461799925 |
| 17943 | JAYESH GARG | 7825 ROYAL CREST DR | | JACKSONVILLE | FL | 32256-2364 | 595432515 |
| 17944 | MCH PEDIATRIC CARDIOLOGY  LLC | 3200 SW 60TH CT STE 104 | | MIAMI | FL | 33155-4069 | 651023909 |
| 17945 | PATRICIA M  MARTINDALE  M D  P A | 4300 N UNIVERSITY DR | | LAUDERHILL | FL | 33351-6249 | 050526357 |
| 17946 | LAURA BUZZETTA | 3690 NANTUCKET ISLAND DR | | PORT ORANGE | FL | 32129-5328 | 121481262 |
| 17947 | AAA PHYSICIANS GROUP LLC | 5411 BEAUMONT CENTER BLVD | | TAMPA | FL | 33634-5260 | 833483397 |
| 17948 | REVITALIZING MASSAGE THERAPY PC | 25020 HILLSIDE AVE | | BELLEROSE | NY | 11426-2149 | 464135966 |
| 17949 | CHIROPRACTIC SOLUTION LLC | 1106 3RD AVE | | WEST POINT | GA | 31833-1218 | 263442799 |
| 17950 | MELLO BODYWORKS & MASSAGE LLC | 2902 W MAIN ST | | RAPID CITY | SD | 57702-8132 | 850548584 |
| 17951 | J K HEAD  M D   P A | 308 53RD AVE E | | BRADENTON | FL | 34203-4706 | 650398829 |
| 17952 | RAMBAM MEDICAL LLC | 7071 TAFT ST | | HOLLYWOOD | FL | 33024-3803 | 843587777 |
| 17953 | CHARLES H CROFT MD PA | 1402 OAK ST | | MELBOURNE | FL | 32901-3113 | 593213651 |
| 17954 | GUIDEWELL L SANITAS LLC | 8400 NW 33RD ST | | DORAL | FL | 33122-2008 | 471782812 |
| 17955 | PALM BEACH PAIN INSTITUTE P A | 5130 LINTON BLVD | | DELRAY BEACH | FL | 33484-6596 | 020539371 |
| 17956 | JUSTIN H MCMANUS LCSW PA | 1201 US HIGHWAY 1 | | N PALM BEACH | FL | 33408-3550 | 462811174 |
| 17957 | NOB HILL FAMILY CHIROPRACTIC | 1848 N NOB HILL RD | | PLANTATION | FL | 33322-6548 | 650510690 |
| 17958 | DR BIGGIANI | 504 SICKLERVILLE RD | | SICKLERVILLE | NJ | 08081-2626 | 223023626 |
| 17959 | GEORGE S SIDHOM  M D | PO BOX 10478 | | BROOKSVILLE | FL | 34603-0478 | 593325809 |
| 17960 | HARVARD VANGUARD MEDICAL ASSOC | 275 GROVE ST STE 300 | | AUBURNDALE | MA | 02466-2272 | 043397450 |
| 17961 | LIAN JEN  DO  P A | 3089 TAMIAMI TRL UNIT B | | PT CHARLOTTE | FL | 33952-8052 | 593574791 |
| 17962 | THE L I T E CENTER | 8603 S DIXIE HWY | | PINECREST | FL | 33156-1107 | 271020479 |
| 17963 | MICHAEL F PETRIE DC | 410 NE 44TH ST | | OAKLAND PARK | FL | 33334-1423 | 591950084 |
| 17964 | SUNSHINE PHYSICIANS INC | 1730 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-8985 | 811975103 |
| 17965 | JOY CARE PT PLLC | PO BOX 290830 | | BROOKLYN | NY | 11229-0830 | 473130350 |
| 17966 | MAGNOLIA REGIONAL HEALTH CENTER | PO BOX 1818 | | JACKSON | MS | 39215-1818 | 640428003 |
| 17967 | PRIME CARE PHYSICIANS INC | 660 LINTON BLVD | | DELRAY BEACH | FL | 33444-8167 | 272385084 |
| 17968 | DESTIN REGIONAL IMAGING CENTER  LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 562303936 |
| 17969 | HAZELWOOD MEDICAL | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 852273070 |
| 17970 | ST LUKES REGIONAL HEALTH CAR | PO BOX 7396 | | LAKELAND | FL | 33807-7396 | 208272699 |
| 17971 | FLORIDA HEART RHYTHM | 350 NW 84TH AVE | | PLANTATION | FL | 33324-1817 | 270539587 |
| 17972 | SHOCK TRAUMA ASSOCIATES  P A | 11 S PACA ST LOWR | | BALTIMORE | MD | 21201-1791 | 521119350 |
| 17973 | W J READER P T SERVICES | 9955 SW 157TH ST | | MIAMI | FL | 33157-1690 | 475376007 |
| 17974 | THE PAIN INSTITUTE | PO BOX 562707 | | ROCKLEDGE | FL | 32956-2707 | 320159014 |
| 17975 | DR ANDREW JOSEPH LEO MD PC | 66 HARNED RD | | COMMACK | NY | 11725-3527 | 472043878 |
| 17976 | TUCSON ORTHOPAEDIC INSTITUTE  PC | PO BOX 31630 | | TUCSON | AZ | 85751-1630 | 860742798 |
| 17977 | VIRTUAL HEALTH VENTURES LLC | 6017 PINE RIDGE RD | | NAPLES | FL | 34119-3956 | 464248522 |
| 17978 | EMPIRE STATE OCCUPATIONAL THERAPY PC | 330 9TH ST APT 2 | | BROOKLYN | NY | 11215-4026 | 113443025 |
| 17979 | WEST FLORIDA PROFESSIONAL BILLING LLC | PO BOX 743692 | | ATLANTA | GA | 30374-3692 | 475005355 |
| 17980 | BROOKS CHIROPRACTIC & REHAB | 101 W BROAD ST | | FALLS CHURCH | VA | 22046-4229 | 461614392 |
| 17981 | SPECTRUM PT & CHIRO OF LEVITTOWN | 3272 HEMPSTEAD TPKE | | LEVITTOWN | NY | 11756-1345 | 263598249 |
| 17982 | ROLAND LOSOS | 155 PARK AVE | | LYNDHURST | NJ | 07071-1462 | 453353945 |
| 17983 | STONY BROOK SURGICAL ASSOCIATES P C | PO BOX 1559 | | STONY BROOK | NY | 11790-0989 | 112552333 |
| 17984 | DOMNI MEDICAL SERVICES PC | 444 WILLIS AVE | | BRONX | NY | 10455-4013 | 475555388 |
| 17985 | MULTICARE REHABILITATION  LLC | 2215 S UNIVERSITY DR | | DAVIE | FL | 33324-5813 | 203889500 |
| 17986 | SOUTHEAST RADIOLOGY LTD | PO BOX 3247 | | EVANSVILLE | IN | 47731-3247 | 232263455 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 17987 ORLANDO ORTHOPAEDIC OUTPATIENT | 45 W CRYSTAL LAKE ST | | ORLANDO | FL | 32806-4435 | 264122762 |
| 17988 PAUL S FISHER P A | 13710 SW 84TH ST | | MIAMI | FL | 33183-4040 | 592028739 |
| 17989 OPTUM | 6300 HIGHWAY 55 | | GOLDEN VALLEY | MN | 55427-4946 | 411591944 |
| 17990 CENTRAL FLORIDA INJURY SOUTHWEST | 882 S KIRKMAN RD | | ORLANDO | FL | 32811-2600 | 270789814 |
| 17991 A ACCIDENT CENTER  INC | 1674 BOWMAN ST | | CLERMONT | FL | 34711-3406 | 010795591 |
| 17992 MARTIN MEMORIAL PHYSICIAN CORP | PO BOX 417 | | STUART | FL | 34995-0417 | 650556041 |
| 17993 NONA FUNCTIONAL CHIROPRACTIC PLLC | 9161 NARCOOSSEE RD | | ORLANDO | FL | 32827-5764 | 811867812 |
| 17994 CHIROPRACTIC WORKS  LLC | 1943 N FEDERAL HWY | | BOCA RATON | FL | 33432-1934 | 201173936 |
| 17995 OPTIMUM ORTHOPEDICS AND SPINE LLC | 450 W STATE ROAD 434 | | LONGWOOD | FL | 32750-5118 | 471281467 |
| 17996 JOANNA ADRIAN STEELE | 1902 ELK SPRING DR | | BRANDON | FL | 33511-1723 | 057486337 |
| 17997 STEPHEN L  GRAHAM | 224 CHARLES ST | | HUMBLE | TX | 77338-3842 | 753098550 |
| 17998 MICHAEL PATIN MEDICAL PC | 7819 BAY PKWY STE A | | BROOKLYN | NY | 11214-1571 | 824113183 |
| 17999 SCOTT C SCHWARTZ D D S CHILDREN AND ADULT DENTISTRY PA | 7250 COLLEGE PKWY | | FORT MYERS | FL | 33907-5606 | 650563243 |
| 18000 BELLEAIR PHARMACY | 2864 W BAY DR | | BELLEAIR BLUFFS | FL | 33770-2620 | 830957165 |
| 18001 RADIOLOGY SCIENCE INSTITUTE LLC | 60 W KALEY ST | | ORLANDO | FL | 32806-2931 | 834381606 |
| 18002 MARK E WEIGLEY  M D   P A | 685 PALM SPRINGS DR | | ALTAMONTE SPG | FL | 32701-7853 | 591953295 |
| 18003 MICHELE MUNNICH | 2760 NEW YORK ST | | W MELBOURNE | FL | 32904-6236 | 157383603 |
| 18004 CVS ALBANY LLC | 822 MIDDLE COUNTRY RD | | SELDEN | NY | 11784-2506 | 050502411 |
| 18005 PATEL MEDICAL VENTURES | 11600 LAKESIDE VILLAGE LN | | WINDERMERE | FL | 34786-7024 | 461180497 |
| 18006 IHC HEALTH SERVICES INC | PO BOX 27128 | | SALT LAKE CTY | UT | 84127-0128 | 942854057 |
| 18007 MEDICAL CITY DALLAS IMAGING CTR LLP | PO BOX 674301 | | DALLAS | TX | 75267-4301 | 202485197 |
| 18008 M&R THERAPY CENTER  INC | 4505 N ARMENIA AVE | | TAMPA | FL | 33603-2746 | 510610148 |
| 18009 CALVIN BLOUNT JR MD PA | PO BOX 6354 | | MIRAMAR BEACH | FL | 32550-1003 | 593553504 |
| 18010 INTERIM HEALTHCARE GULF COAST  INC | 1940 DREW ST | | CLEARWATER | FL | 33765-3000 | 020550314 |
| 18011 BLUFFTON FAMILY CHIROPRACTIC | 162 BLUFFTON RD | | BLUFFTON | SC | 29910-6340 | 510448593 |
| 18012 OCALA FAMILY MEDICAL CENTER INC | 2230 SW 19TH AVENUE RD | | OCALA | FL | 34471-1391 | 593158481 |
| 18013 DIAGNOSTIC CENTERS OF AMERICA | 801 SE JOHNSON AVE UNIT 46 | | STUART | FL | 34995-5139 | 650378314 |
| 18014 OM HEALTH LLC | 5537 SHELDON RD | | TAMPA | FL | 33615-3153 | 260455452 |
| 18015 COLUMBIA MEDICAL CENTER OF MCKINNEY SUBSIDIARY LP | PO BOX 100195 | | ATLANTA | GA | 30384-0195 | 621682207 |
| 18016 GENDRON FUNERAL & CREMATION SERVICES INC | 4224 CLEVELAND AVE | | FORT MYERS | FL | 33901-9051 | 270472290 |
| 18017 MANUEL J BACALLAO MD LLC | 8525 SW 92ND ST | | MIAMI | FL | 33156-7365 | 583501744 |
| 18018 CHRISTOPHER HAAS | 175 JERICHO TPKE | | SYOSSET | NY | 11791-4532 | 113105665 |
| 18019 WEST FLORIDA CARENOW URGENT CARE LLC | PO BOX 744437 | | ATLANTA | GA | 30374-4437 | 812660433 |
| 18020 GRAY FENTON DO | 8320 W SUNRISE BLVD | | PLANTATION | FL | 33322-5435 | 650941371 |
| 18021 SOUTH END COMMUNITY HEALTH | 1601 WASHINGTON ST | | BOSTON | MA | 02118-1951 | 042456134 |
| 18022 KENDAL PODIATRY & SPORTS MEDICE | 6701 SUNSET DR | | SOUTH MIAMI | FL | 33143-4529 | 562298955 |
| 18023 MEDICAL OFC OF SCOTT B HALPERIN MD PA | 7100 W 20TH AVE | | HIALEAH | FL | 33016-1897 | 650136395 |
| 18024 INTERCOUNTY ACUPUNCTURE PC | 111 S FRANKLIN AVE | | VALLEY STREAM | NY | 11582-6701 | 820894905 |
| 18025 FLORIDA WOMAN CARE LLC | PO BOX 9100 | | BELFAST | ME | 04915-9100 | 260609255 |
| 18026 THE NEW LIBERTY HOSP  DISTRICT | 2525 GLENN HENDREN DR | | LIBERTY | MO | 64068-9625 | 430977042 |
| 18027 BLUE CROSS BLUE SHIELD OF TEXAS | PO BOX 9200 | | NORTH QUINCY | MA | 02171-9200 | 041045815 |
| 18028 ADVANCED PHYSICAL THERAPY | 1729 DAVID WALKER DR | | TAVARES | FL | 32778-5745 | 593747797 |
| 18029 NEWBERRY TOWNSHIP FIRE DEPT | PO BOX 726 | | NEW CUMBERLND | PA | 17070-0726 | 236279490 |
| 18030 WESTCOAST BRACE AND LIMB | 5311 E FLETCHER AVE | | TEMPLE TERRACE | FL | 33617-1147 | 592066601 |
| 18031 PHYSICIANS FOR QUALITY HEALTHCARE INC | 12090 METRO PKWY | | FORT MYERS | FL | 33966-8365 | 141846792 |
| 18032 COASTAL BEHAVIORAL HEALTH LLC | 1650 NE 26TH ST STE 201 | | WILTON MANORS | FL | 33305-1431 | 383977122 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18033 THE SARATOGA HOSPITAL & NURSING HOME | PO BOX 5178 | | SARATOGA SPGS | NY | 12866-8038 | 141338547 |
| 18034 BIGLEY & ASSOC DBA PREMIER ORTHOPEDIC OF ORLANDO | 1512 W COLONIAL DR | | ORLANDO | FL | 32804-7101 | 592436970 |
| 18035 STEVEN MEIER | PO BOX 15217 | | BEVERLY HILLS | CA | 90209-1217 | 262053717 |
| 18036 WESTLAKE EMERGENCY PHYSICIANS  PA | PO BOX 25943 | | OKLAHOMA CITY | OK | 73125-0943 | 010837065 |
| 18037 KINGSBROOK MEDICAL ASSOCIATES | PO BOX 643874 | | CINCINNATI | OH | 45264-3874 | 452351859 |
| 18038 FAKHOURY CHIROPRACTIC CLINIC CITRUS INC | 2202 HIGHWAY 44 W | | INVERNESS | FL | 34453-3855 | 261395792 |
| 18039 BREVARD PHYSICIAN ASSOCIATES PLLC | PO BOX 2400 | | MELBOURNE | FL | 32902-2400 | 462439952 |
| 18040 COASTAL SPINE AND ORTHOPAEDIC | 455 OLD NEWPORT BLVD | | NEWPORT BEACH | CA | 92663-4241 | 465112820 |
| 18041 EMERALD WATERS INPATIENT SERVICES | PO BOX 37897 | | PHILADELPHIA | PA | 19101 | 460667791 |
| 18042 ELITE MED  SUPPLY OF NY LLC | 1900 RIDGE RD | | BUFFALO | NY | 14224-3332 | 743050935 |
| 18043 ROCK ACUPUNCTURE PC | PO BOX 290446 | | BROOKLYN | NY | 11229-0446 | 820955639 |
| 18044 ADVANCED REGENERATIVE ORTHOPEDICS | 3830 TAMPA RD | | PALM HARBOR | FL | 34684-5619 | 810950319 |
| 18045 HEMPSTEAD MAIN MEDICAAL PC | 2 MAIN ST | | HEMPSTEAD | NY | 11550-4020 | 061731926 |
| 18046 FRANK CLINIC OF CHIROPRACTIC  PA | 38040 DAUGHTERY RD | | ZEPHYRHILLS | FL | 33540-1375 | 205351047 |
| 18047 INTEGRATIVE PHYSICAL MEDICINE OF METRO | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 823895701 |
| 18048 ELITE CHIROPRACTIC CENTER | PO BOX 1708 | | DEARBORN | MI | 48121-1708 | 264511809 |
| 18049 AMY ROSE  P T | 710 DEER PARK AVE | | NORTH BABYLON | NY | 11703-4307 | 113164557 |
| 18050 BRIAN MASTIN | 18401 MURDOCK CIR | | PORT CHARLOTTE | FL | 33948-1026 | 593781688 |
| 18051 NEUROCARE INSTITUTE OF CENTRAL FLORIDA | 1890 STATE ROAD 436 STE 255 | | WINTER PARK | FL | 32792-2285 | 593160624 |
| 18052 BOSTON SPORTS MEDICINE INC | PO BOX 322 | | ALLSTON | MA | 02134-0003 | 043542015 |
| 18053 SELF MEMORIAL HOSPITAL | 1325 SPRING ST | | GREENWOOD | SC | 29646-3860 | 570331865 |
| 18054 MYERS WELLNESS GROUP INC | 617 S STATE ROAD 7 APT 1I | | MARGATE | FL | 33068-1768 | 161735258 |
| 18055 PROMED HEALTHCARE | 1521 GULL RD | | KALAMAZOO | MI | 49048-1640 | 383193801 |
| 18056 LAW OFFICES OF TABB & TABB LAW, P.A. | 10063 NW 1ST CT | | PLANTATION | FL | 33324-7006 | 841757317 |
| 18057 THRIVE CHIROPRACTIC CENTER LLC | 2121 OAKES BLVD | | NAPLES | FL | 34119-8756 | 471462507 |
| 18058 HOSPITAL FOR SPECIAL CARE | PO BOX 150473 | | HARTFORD | CT | 06115-0473 | 060646766 |
| 18059 DUFFY HEALTH CENTER | 94 MAIN ST | | HYANNIS | MA | 02601-3146 | 043373741 |
| 18060 COUNSELING REHABILITATION | PO BOX 90308 | | GAINESVILLE | FL | 32607 | 593649670 |
| 18061 DARIN M MILLER DO PA | 12264 TAMIAMI TRL E | | NAPLES | FL | 34113-7942 | 550851783 |
| 18062 GROESBECK RX LLC | 271 N GROESBECK HWY | | MOUNT CLEMENS | MI | 48043-1546 | 320573476 |
| 18063 RELIABLE THERAPY SUPPLY INC | 1 CROSS ISLAND PLZ | | ROSEDALE | NY | 11422-1465 | 815346612 |
| 18064 TRAVEL MEDICINE AND INFECTIOUS | 10115 FOREST HILL BLVD | | WELLINGTON | FL | 33414-3105 | 810862368 |
| 18065 LOUISIANA PAIN SPECIALISTS | PO BOX 62600 | | NEW ORLEANS | LA | 70162-2600 | 271319940 |
| 18066 ROMRI LLC | 27501 WOODWARD AVE | | BERKLEY | MI | 48072-0932 | 320404836 |
| 18067 STRAKER PSYCHOLOGY PC | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 811659560 |
| 18068 CONRAD TAMEA JR MD | PO BOX 14657 | | CLEARWATER | FL | 33766-4657 | 270589557 |
| 18069 MIAMI MEDICAL GROUP INC | 4505 W FLAGLER ST | | CORAL GABLES | FL | 33134-1500 | 592174220 |
| 18070 LYN IRENE JONES | PO BOX 54 | | BABSON PARK | FL | 33827-0054 | 593499574 |
| 18071 STEVEN LITMAN | 387 E MAIN ST | | BAY SHORE | NY | 11706-8413 | 522116199 |
| 18072 APEX NEUROSURGICAL AND | 3044 S MILITARY TRL STE D | | LAKE WORTH | FL | 33463-2112 | 823416424 |
| 18073 ROBERT W SALVATORI DPM | 130 TAMIAMI TRL N | | NAPLES | FL | 34102-6224 | 267911438 |
| 18074 ALLEGIANT HEALTHCARE CENTER LLC | 4640 HYPOLUXO RD | | LAKE WORTH | FL | 33463-7534 | 824090321 |
| 18075 DAYTON OSTEOPATHIC HOSPITAL | PO BOX 781294 | | DETROIT | MI | 48278-1294 | 310564121 |
| 18076 LEAH MEDICAL CENTER INC | 6917 NW 77TH AVE | | MIAMI | FL | 33166-2835 | 202241782 |
| 18077 COTTON ONEILL CLINIC | 901 SW GARFIELD AVE | | TOPEKA | KS | 66606-1670 | 486341644 |
| 18078 H2T PT LLC | 1683 FORUM PL | | WEST PALM BEACH | FL | 33401-2303 | 852127034 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18079 NEW YORK CHIROPRACTIC COLLEGE CLINIC | 70 DIVISION AVE | | LEVITTOWN | NY | 11756-2941 | 131916574 |
| 18080 GULF COAST REHAB AND MEDICAL CENTER INC | 3524 N POWERLINE RD | | POMPANO BEACH | FL | 33069-1078 | 824075658 |
| 18081 MEDICAL MANAGEMENT INSTITUTE LLC | PO BOX 13076 | | SAINT PETERSBURG | FL | 33733-3076 | 454746808 |
| 18082 TAMPA BAY MEDCARE, P.A. | PO BOX 320275 | | TAMPA | FL | 33679-2275 | 844228414 |
| 18083 GREATER ORLANDO NEUROSURGERY & SPINE | PO BOX 692409 | | ORLANDO | FL | 32869-2409 | 593584164 |
| 18084 KWAME G  BUAHIN M D  PH D P A | PO BOX 695529 | | MIAMI | FL | 33269-5529 | 202041911 |
| 18085 CAYUGA HAND PHYSICAL THERAPY PC | 903 HANSHAW RD | | ITHACA | NY | 14850-1530 | 811320131 |
| 18086 AHMED EL-HADDAD MD PA | 3375 BURNS RD | | PALM BCH GDNS | FL | 33410-4349 | 010764437 |
| 18087 MMT INTEGRATIVE SERVICES | 112 ULTRA CT | | ROSCOMMON | MI | 48653-8526 | 462080838 |
| 18088 MARTIN HEALTH INC | 161 MOUNT PELIA RD | | MARTIN | TN | 38237-3811 | 825187448 |
| 18089 ACTIVE AND WELL FAMILY CHIROPRACTIC PLLC | 131 E STATE ST | | GLOVERSVILLE | NY | 12078-1205 | 273379096 |
| 18090 THE SHADY HOPE PT PC | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 852876369 |
| 18091 MEDSTAR AMBULANCE SERVICE | PO BOX 367 | | MOUNT CLEMENS | MI | 48046-0367 | 382666933 |
| 18092 CARE PHYSICAL THERAPY | 9413 FLATLANDS AVE | | BROOKLYN | NY | 11236-3726 | 464235944 |
| 18093 SUPERIOR PHYSICAL MEDICINE LLC | 8773 PERIMETER PARK CT | | JACKSONVILLE | FL | 32216-1165 | 461698798 |
| 18094 EXCEL MEDICAL IMAGING  LLC | 5626 GULF DR | | NEW PRT RCHY | FL | 34652-4020 | 593743793 |
| 18095 MAINLINE EMERGENCY MEDICINE | 56 W MAIN ST | | CHRISTIANA | DE | 19702-1505 | 232865604 |
| 18096 GREUNER MEDICAL P C | PO BOX 28124 | | NEW YORK | NY | 10087-8124 | 453550297 |
| 18097 JOHN A DAWSON MD | 6706 N 9TH AVE | | PENSACOLA | FL | 32504-9303 | 067404434 |
| 18098 DARRELL MORRIS  II  DO | 2621 CLEVELAND AVE | | FORT MYERS | FL | 33901-5802 | 651037841 |
| 18099 VILLAGE OF TEQUESTA | PO BOX 3273 | | TEQUESTA | FL | 33469-1004 | 596044081 |
| 18100 TERESA R GASSO | 3844 FARRAGUT ST | | HOLLYWOOD | FL | 33021-1355 | 111443779 |
| 18101 JOHN MUIR HEALTH | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-0001 | 680396600 |
| 18102 JOSEPH F ARME | 3213 SOUTHGATE CIR | | SARASOTA | FL | 34239 | 650431626 |
| 18103 JOHNNY STONE | 2065 STONE LN | | SNEADS | FL | 32460-2262 | 595668086 |
| 18104 TRINITY EMS INC | 1221 WESTFORD ST | | LOWELL | MA | 01851-2702 | 043095475 |
| 18105 KYUNGSOOK BU | PO BOX 290710 | | BROOKLYN | NY | 11229-0710 | 095922810 |
| 18106 ADVOCATE CONDELL MEDICAL CENTER | 801 S MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048-3204 | 262525968 |
| 18107 SOUTH FLORIDA PAIN AND REHAB HIALEAH | 3333 S CONGRESS AVE | | DELRAY BEACH | FL | 33445-7308 | 270825979 |
| 18108 TENS CHIROPRACTIC | PO BOX 90660 | | BROOKLYN | NY | 11209-0660 | 823482919 |
| 18109 ST JOSEPH MERCY HEALTH SYSTEM | 44405 WOODWARD AVE | | PONTIAC | MI | 48341-5023 | 383176536 |
| 18110 PARTNERS HEALTHCARE | PO BOX 418393 | | BOSTON | MA | 02241-8393 | 222632121 |
| 18111 ASHLAND RADIOLOGY PSC | 2754 SOLUTION CENTER | | CHICAGO | IL | 60677-0001 | 472511008 |
| 18112 WEST COAST SOUTHERN MEDICAL SERVICE INC | 934 TAMIAMI TRL | | BRADENTON | FL | 34205-6646 | 650468742 |
| 18113 MERCY MEMORIAL MEDICAL CENTER  INC | 1234 NAPIER AVE | | SAINT JOSEPH | MI | 49085-2112 | 382156872 |
| 18114 SPINE AND ORTHOPAEDIC OF CENTRAL FL | 2090 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33409-6523 | 814175774 |
| 18115 TIMOTHY P  DAWSON  DC | 5019 TAMIAMI TRL E | | NAPLES | FL | 34113-4126 | 200277694 |
| 18116 SOUTHWEST MEMORIAL HOSPITAL | 1311 N MILDRED RD | | CORTEZ | CO | 81321-2231 | 841337350 |
| 18117 PLANTATION GENERAL HOSPITAL | PO BOX 409385 | | ATLANTA | GA | 30384-9385 | 621372389 |
| 18118 CENTRAL VERMONT MEDICAL CTR  INC | PO BOX 547 | | BARRE | VT | 05641-0547 | 222547186 |
| 18119 RENEWED HEALTH CENTER LLC | 4175 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-4725 | 832393158 |
| 18120 ISON CHIROPRACTIC PA | 3740 CLEVELAND HEIGHTS BLVD | | LAKELAND | FL | 33813-1215 | 471029906 |
| 18121 RICHARD M  POWERS  DC  PA | 10625 N MILITARY TRL STE 203 | | WEST PALM BCH | FL | 33410-6552 | 592456045 |
| 18122 ALEXANDER SZECSODI DC | 16517 VANDERBILT DR | | BONITA SPGS | FL | 34134-7550 | 057763391 |
| 18123 MAURICO J CASTELLON MD | 1499 S HARBOR CITY BLVD | | MELBOURNE | FL | 32901-3233 | 593709638 |
| 18124 ANA VILLANUEVA LAC | 122 RIVERSTONE COMMONS CIR | | CANTON | GA | 30114-5237 | 461932887 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 18125 HEALTH FIRST CHIROPRACTIC CTR | 2475 WINDY HILL RD SE | | MARIETTA | GA | 30067-8604 | 581873152 |
| 18126 NORTH FLORIDA REG MED CT | PO BOX 406407 | | ATLANTA | GA | 30384-6407 | 611269924 |
| 18127 BIRCH MEDICAL & DIAGNOSTIC P C | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 320055723 |
| 18128 LOMIS ACUPUNCTURE PC | 17733 EDGERTON RD | | JAMAICA | NY | 11432-1428 | 272058424 |
| 18129 VIP HEALTH LLC | 5086 STARBLAZE DR | | GREENACRES | FL | 33463-5934 | 844833009 |
| 18130 ER EXPRESS CARE LLC | 48 W WILDWOOD RD | | SADDLE RIVER | NJ | 07458-2512 | 462266819 |
| 18131 RADIOLOGY ASSOCIATES OF PLYMOUTH RAP RAD | 45 RESNIK RD | | PLYMOUTH | MA | 02360-4844 | 042461204 |
| 18132 CHARLES L GELFMAN MD | 801 MEADOWS RD | | BOCA RATON | FL | 33486-2346 | 650192627 |
| 18133 INJURY CENTERS OF NORTHTAMPA INC | 14824 N FLORIDA AVE STE A | | TAMPA | FL | 33613-1844 | 270601082 |
| 18134 ROBERTO J ACOSTA MD PA | 4700 N CONGRESS AVE | | WEST PALM BCH | FL | 33407-3282 | 650837632 |
| 18135 SOUTHCOAST ALLERGY PA | PO BOX 2534 | | SANTA ROSA BEACH | FL | 32459-2534 | 200693455 |
| 18136 UCHEALTH ER | PO BOX 733157 | | DALLAS | TX | 75373-3157 | 473393862 |
| 18137 SOBEL-ZELL ORTHOPAEDIC ASSOCIATES | 525 ROUTE 73 S | | MARLTON | NJ | 08053-9642 | 223464714 |
| 18138 NICEVILLE URGENT CARE | 906 PALM BLVD S | | NICEVILLE | FL | 32578-2603 | 462804946 |
| 18139 PAVLOA STOUT DC | PO BOX 571163 | | ORLANDO | FL | 32857-1163 | 222789962 |
| 18140 SETH J HERBST MD PA | 1395 S STATE ROAD 7 | | WELLINGTON | FL | 33414-9325 | 656234639 |
| 18141 CABARRUS FAMILY MEDICINE RESIDENCY INC | PO BOX 602344 | | CHARLOTTE | NC | 28260-2344 | 561952454 |
| 18142 MIDWEST ORTHOPAEDICS AT RUSH | PO BOX 16852 | | BELFAST | ME | 04915-4063 | 300176561 |
| 18143 HAMILTON COUNTY EMS | 207 1ST ST NE RM 106 | | JASPER | FL | 32052-6669 | 596000628 |
| 18144 RAYMOND J MCGEEHAN DC | PO BOX 2465 | | LAND O LAKES | FL | 34639-2465 | 592220644 |
| 18145 SPRINGS CROSSING IMAGING | PO BOX 261750 | | MIAMI | FL | 33126-0031 | 464644464 |
| 18146 UNIVERSITY OF MIAMI NEUROLOGIC SURGERY | PO BOX 16960 | | MIAMI | FL | 33101-6960 | 592579817 |
| 18147 DYNAMIC PHYSICAL THERAPY REHAB OF NY PC | 1 FULTON AVE | | HEMPSTEAD | NY | 11550-3646 | 842578361 |
| 18148 BRIOARX OF INDIANA LLC | 1801 PARK VIEW DR | | SHOREVIEW | MN | 55126-5030 | 462731176 |
| 18149 MURPHY CHIROPRACTIC  INC | 2169 LOCHMOOR CIR | | N FT MYERS | FL | 33903-4926 | 651008822 |
| 18150 OUR LADY OF THE LAKE TRAUMA SPECIALIST | 5000 HENNESSY BLVD | | BATON ROUGE | LA | 70808-4375 | 010818003 |
| 18151 UTAH VALLEY ER PHYS INC | PO BOX 26974 | | SALT LAKE CTY | UT | 84126-0974 | 870492357 |
| 18152 BRADLEY J E CLOW DC PA | 145 PALM BAY RD NE | | MELBOURNE | FL | 32904-8601 | 592462075 |
| 18153 PRINCIPLED CHIROPRACTIC | 1043 W EADS PKWY | | LAWRENCEBURG | IN | 47025-1162 | 352146449 |
| 18154 LAKEWOOD RANCH CHIROPRACTIC INC | 8608 STATE ROAD 70 E | | BRADENTON | FL | 34202-3785 | 131141679 |
| 18155 MARK G LEITNER DPM | 206 BUCKINGHAM PL | | BRANDON | FL | 33511-4910 | 593750789 |
| 18156 MEMORIAL REGIONALL HOSPITAL | 3501 JOHNSON ST | | HOLLYWOOD | FL | 33021-5421 | 591319114 |
| 18157 ASSURANT PHYSICIANS GROUP INC | 2290 10TH AVE N | | LAKE WORTH | FL | 33461-6607 | 822869101 |
| 18158 RICHARD S  KLEIN  DC PA | 23008 SANDALFOOT PLAZA DR | | BOCA RATON | FL | 33428-6654 | 650030701 |
| 18159 BAPTIST HEALTH MEDICAL GROUP ORTHOPEDICS | 6855 S RED RD | | SOUTH MIAMI | FL | 33143-3647 | 260856056 |
| 18160 NGUYEN PLASTIC SURGERY | 2500 NESCONSET HWY BLDG 4D | | STONY BROOK | NY | 11790-2551 | 113263858 |
| 18161 LGD PODIATRIC SURGICAL P C | 3003 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-1206 | 452942044 |
| 18162 JOSEPHINE B LIM MD PA | 321 E ROBERTSON ST | | BRANDON | FL | 33511-5253 | 593660514 |
| 18163 REUBEN SPINE SPECIALISTS | PO BOX 670 | | PORT ROYAL | SC | 29935-0670 | 202201763 |
| 18164 HUERFANO MEDICAL CENTER | 23500 US HIGHWAY 160 | | WALSENBURG | CO | 81089-9524 | 846027322 |
| 18165 ROBERT ALFINI  DC | 899 E OAK ST | | ARCADIA | FL | 34266-4617 | 363606315 |
| 18166 AMITYVILLE PULMONOLOGY  PLLC | 317 BROADWAY | | AMITYVILLE | NY | 11701-2770 | 203007678 |
| 18167 AMERICAN HOMEPATIENT INC | PO BOX 827161 | | PHILADELPHIA | PA | 19182-7161 | 621298835 |
| 18168 THE MERIDIAN RESOURCE CORPORATION | PO BOX 659940 | | SAN ANTONIO | TX | 78265-9138 | 760319553 |
| 18169 GLEN CHIROPRACTIC AND ACUPUNCTURE | 11000 CEDAR LAKE RD | | HOPKINS | MN | 55305-3368 | 472246559 |
| 18170 MEDICAL ASSOCIATES OF CLINTON  IOWA P L | 915 13TH AVE N | | CLINTON | IA | 52732-5067 | 420840251 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18171 WEST PALM BEACH RESOURCES  INC | 5601 CORPORATE WAY | | WEST PALM BEACH | FL | 33407-2025 | 650733703 |
| 18172 PAPER CITY EMERGENCY PHYSICIANS | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 260456103 |
| 18173 HEALTH & GLOW PRIMARY CARE MED SPA | 4331 S MANHATTAN AVE | | TAMPA | FL | 33611-1303 | 823695764 |
| 18174 PHYSICAL THERAPY OF THE ROCKIES | 8 W DRY CREEK CIR | | LITTLETON | CO | 80120-4477 | 383945505 |
| 18175 FULTON GIBBS WELLNESS LLC | 731 DUVAL STATION RD | | JACKSONVILLE | FL | 32218-0800 | 842597016 |
| 18176 HUDSON CROSSING SURGERY CTR LLC | PO BOX 674357 | | DETROIT | MI | 48267-4357 | 364533553 |
| 18177 T  STEPHEN HINES  DC  INC | 2119 PINE RD | | OCALA | FL | 34472-8802 | 800027530 |
| 18178 CITYWORKS PHYSICAL THERAPY PC | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 834270678 |
| 18179 DONE RIGHT MEDICAL CENTER INC | 1400 NE MIAMI GARDENS DR STE 221 | | MIAMI | FL | 33179-4844 | 842500996 |
| 18180 DR P NADINE GONZALES LLC | 121 CAMINO ENCANTADO | | SANTA FE | NM | 87501-1039 | 274813488 |
| 18181 PATIENTS FIRST MEDICAL CENTER | 1690 N MONROE ST | | TALLAHASSEE | FL | 32303-5533 | 593636166 |
| 18182 OSCEOLA COUNTY EMS | 2586 PARTIN SETTLEMENT RD | | KISSIMMEE | FL | 34744-7227 | 596000760 |
| 18183 PALM BEACH EMC SPECIALIST INC | PO BOX 541541 | | GREENACRES | FL | 33454-1541 | 813207455 |
| 18184 NORTH AMERICA PARTNERS IN ANESTHESIA | PO BOX 287 | | GLEN HEAD | NY | 11545-0287 | 680506823 |
| 18185 OSCEOLA INTERNAL MEDICINE  INC | 203 WESTMORELAND CIR | | KISSIMMEE | FL | 34744-5463 | 593720401 |
| 18186 NORTHGLENN AMBULANCE | PO BOX 33498 | | NORTHGLENN | CO | 80233-0498 | 840564792 |
| 18187 MKMD PHYSIATRY CONSULTANTS LLC | 6414 MODERN DURAN DR | | MELBOURNE | FL | 32940-2832 | 473227267 |
| 18188 EQMD INC | 1800 NATIONS DR STE 216 | | GURNEE | IL | 60031-9174 | 271536964 |
| 18189 PSG OF SARASOTA LLC | 4211 W BOY SCOUT BLVD | | TAMPA | FL | 33607-5724 | 461529015 |
| 18190 CITY OF THE PALO ALTO | PO BOX 510 | | ALAMEDA | CA | 94501-9610 | 946000389 |
| 18191 BRUCE J  LEVINE | 2521 COUNTRYSIDE BLVD | | CLEARWATER | FL | 33763-1605 | 593285417 |
| 18192 TRIUMPH PHARMACY | 11112 SUTPHIN BLVD | | JAMAICA | NY | 11435-5839 | 463957652 |
| 18193 DRANEY CHIROPRACTIC AND REHABILITATION | 114 BURBANK DR | | PALM COAST | FL | 32137-9441 | 842975786 |
| 18194 CHAD S YOUNG TEAM HEALTH USA LLC | 1011 PARIS RD | | MAYFIELD | KY | 42066-3306 | 810950381 |
| 18195 DOMINGUEZ CHIROPRACTIC LLC | 4850 SUGARLOAF PKWY | | LAWRENCEVILLE | GA | 30044-2859 | 800149024 |
| 18196 EXPRESS MOBILITY CARE LLC | 4023 N ARMENIA AVE | | TAMPA | FL | 33607-1017 | 843739448 |
| 18197 DMC IMAGING LLC | PO BOX 742153 | | ATLANTA | GA | 30374-2153 | 454371468 |
| 18198 RONALD P  DELLANNO DC | 532 BROAD ST | | BLOOMFIELD | NJ | 07003-2762 | 222451016 |
| 18199 COOPER HEALTH SYSTEM | PO BOX 6037 | | BELLMAWR | NJ | 08099-6037 | 210634462 |
| 18200 PHYSICAL MEDICINE & REHAB | 9344 THREE RIVERS RD | | GULFPORT | MS | 39503-4268 | 460686753 |
| 18201 SUTTON PLACE PHYSICAL THERAPY | 333 E 56TH ST | | NEW YORK | NY | 10022-3758 | 134011073 |
| 18202 STERN FAMILY CHIROPRACTIC | 5505 N W ST | | PENSACOLA | FL | 32505-2435 | 203492388 |
| 18203 CATALYST WALKIN CLINIC | 1707 E OAK ST | | ARCADIA | FL | 34266-8925 | 473511178 |
| 18204 JON D  DONSHIK  M D  P A | 301 NW 84TH AVE STE 303 | | PLANTATION | FL | 33324-1807 | 061674114 |
| 18205 CHIROPRACTICUSA OCALA EAST LLC | 942 SE 17TH ST | | OCALA | FL | 34471-3914 | 453123471 |
| 18206 LDU THERAPY INC | 5847 FRANCIS LEWIS BLVD | | BAYSIDE | NY | 11364-1698 | 474287090 |
| 18207 H LEE MOFFITT HOSPITAL OP | PO BOX 198441 | | ATLANTA | GA | 30384-8441 | 593238640 |
| 18208 BAY AREA PHYSCHOLOGICAL CONSULTANTS | 1417 PARTIN DR N | | NICEVILLE | FL | 32578-1430 | 593676641 |
| 18209 S & S MEDICAL SUPPLY LLC | 501 S REINO RD STE I | | NEWBURY PARK | CA | 91320-4270 | 264210335 |
| 18210 HHC SOUTHINGTON SURGERY CENTER | PO BOX 956 | | AVON | CT | 06001-0956 | 465500829 |
| 18211 CATSKILL PHYSICAL MEDICINE & REHAB  LLC | PO BOX 426 | | HARRIS | NY | 12742-0426 | 161525355 |
| 18212 SAWGRASS PHYSICIANS GROUP PA | 8333 W MCNAB RD | | TAMARAC | FL | 33321-3242 | 843180626 |
| 18213 NEWLIFE HEALTHCARE AND WELLNESS CENTER INC | 14750 NW 77TH CT | | MIAMI LAKES | FL | 33016-1510 | 464564373 |
| 18214 NYLA ENTERPRISE INC | 20403 UNIVERSITY BLVD | | SUGAR LAND | TX | 77478-4976 | 800421039 |
| 18215 RICK HAUPT PHYSICAL THERAPY INC | 2620 S TAMIAMI TRL STE 300 | | SARASOTA | FL | 34239-4517 | 453540412 |
| 18216 URGENT CARE PHYSICIANS OF COUNTRY WALK | 9130 S DADELAND BLVD | | MIAMI | FL | 33156-7818 | 262942626 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18217 MARIA LOPEZ | 10111 FOREST HILL BLVD RM 255 | | WELLINGTON | FL | 33414-6141 | 650723106 |
| 18218 JAYAPRAKASH SHETTY MD PA | 1738A SE 28TH LOOP | | OCALA | FL | 34471 | 421530800 |
| 18219 ALILIN FAMILY MEDICINE LLC | 7221 ALOMA AVE | | WINTER PARK | FL | 32792-7119 | 300458058 |
| 18220 YK MEDICAL PLLC | 251 W 39TH ST 9TH FL | | NEW YORK | NY | 10018-3105 | 844334640 |
| 18221 DANET PICO-LARRALDE MD PA | 8785 SW 165TH AVE | | MIAMI | FL | 33193-5826 | 811412720 |
| 18222 AURORA MEDICAL IMAGING LLC | 4634 SUMMERDALE DR | | MILTON | FL | 32571-1368 | 593738234 |
| 18223 CLIFTON ORTHOPEDIC ASSOCIATES | 21 RAVONA ST | | CLIFTON | NJ | 07012-1521 | 222532143 |
| 18224 5 BOROUGH ANESTHESIA | 1400 5TH AVE | | NEW YORK | NY | 10026-2584 | 262916276 |
| 18225 DEPARTMENT OF VETERANS AFFAIRS | 1201 NW 16TH ST | | MIAMI | FL | 33125-1624 | 562304427 |
| 18226 HIGHLANDS MEDICAL NY PLLC | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 472301493 |
| 18227 PENSACOLA PHYSICAL MEDICINE INC | 9007 UNIVERSITY PKWY | | PENSACOLA | FL | 32514-5525 | 471461751 |
| 18228 LAIWA INC | 2661 CONEY ISLAND AVE | | BROOKLYN | NY | 11223-5564 | 320638930 |
| 18229 JEWETT ORTHOPAEDIC CLINIC | 1285 ORANGE AVE | | WINTER PARK | FL | 32789-4984 | 591308619 |
| 18230 FL WELLNESS REB CNT HOMESTEAD | 201 N KROME AVE STE 210 | | HOMESTEAD | FL | 33030-6011 | 283989326 |
| 18231 PHYSICIANS IMMEDIATE MED | 3425 BUFORD DR | | BUFORD | GA | 30519-8785 | 208032687 |
| 18232 EYES AT CENTERVILLE PARK LLC | 2535 CAPITAL MEDICAL BLVD | | TALLAHASSEE | FL | 32308-4624 | 205543143 |
| 18233 HOMESTEAD HOSPITAL  INC | PO BOX 25440 | | MIAMI | FL | 33102-5440 | 650232993 |
| 18234 GREATER GOOD ENTERPRISES LLC | 5906 JAEGERGLEN DR | | LITHIA | FL | 33547-5863 | 260555989 |
| 18235 CLEARCARE MEDICAL LLC | 3157 N UNIVERSITY DR STE 107 | | HOLLYWOOD | FL | 33024-2258 | 823663128 |
| 18236 MICHAL WALDMAN DPM PA | 3210 COVE BEND DR | | TAMPA | FL | 33613-2752 | 821806911 |
| 18237 SUNSET MEDICAL NETWORK INC | 10300 SW 72ND ST | | MIAMI | FL | 33173-3012 | 272882518 |
| 18238 ROBERT WOOD JOHNSON HEALTH NETWORK | PO BOX 251 | | SOUTH AMBOY | NJ | 08879-0251 | 223420314 |
| 18239 THE RAWLINGS COMPANY | PO BOX 2000 | | LAGRANGE | KY | 40031-2000 | 110817658 |
| 18240 SHARP CORONADO HOSPITAL | 250 PROSPECT PL | | CORONADO | CA | 92118-1943 | 950651579 |
| 18241 STEPHEN T  ENGUIDANOS  M D   P A | 550 TWIN CITIES BLVD STE A | | NICEVILLE | FL | 32578-1050 | 050540097 |
| 18242 SCF CHIROPRACTIC | 283 PRINCETON RD | | ROCKVILLE CTR | NY | 11570-2235 | 112889170 |
| 18243 FIVE STAR PHYSICAL THERAPY INC | 236 PONTE VEDRA PARK DR | | PONTE VEDRA | FL | 32082-6619 | 204986362 |
| 18244 KATY WELLNESS CENTER LLC | 24530 KINGSLAND BLVD | | KATY | TX | 77494-3429 | 811291779 |
| 18245 DR BRANDON AKERS CHIROPRACTIC CENTER PSC | PO BOX 1348 | | PIKEVILLE | KY | 41502-1348 | 264144429 |
| 18246 LAKE SQUARE CHIROPRACTIC | 32629 BLOSSOM LN | | LEESBURG | FL | 34788-3907 | 851803555 |
| 18247 MCWI PLLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 473120901 |
| 18248 NEUROSURGERY CONSULTANT OF FLORIDA PA | 9901 LONE TREE LN | | TAMPA | FL | 33618-4430 | 472287005 |
| 18249 SUNIL P PANDIT MD | PO BOX 1123 | | JACKSON | MI | 49204-1123 | 270800280 |
| 18250 IN MOTION CHIROPRACTIC | 175 SW 7TH ST | | MIAMI | FL | 33130-2992 | 454772005 |
| 18251 SHERMAN MANAGEMENT INC | 5810 MYRTLE AVE | | RIDGEWOOD | NY | 11385-5039 | 465765839 |
| 18252 PRAGER SIMMONS AND ASSOCIATES LLP | PO BOX 24805 | | MIAMI | FL | 33102-4805 | 651156897 |
| 18253 THE JORDAN HOSPITAL INC | 275 SANDWICH ST | | PLYMOUTH | MA | 02360-2183 | 222667354 |
| 18254 KERN CHIROPRACTIC CLINIC INCORPORATED | 4720 CLEVELAND HEIGHTS BLVD | | LAKELAND | FL | 33813-2243 | 273480020 |
| 18255 AD MEDICAL SUPPLIES INC | 2375 E 24TH ST | | BROOKLYN | NY | 11229-4918 | 810775198 |
| 18256 HATTIESBURG RADIOLOGY GROUP | 5000 W 4TH ST | | HATTIESBURG | MS | 39402-1000 | 640409419 |
| 18257 PARKWAY MED PA | 2729 S WOODLAND BLVD | | DELAND | FL | 32720-7005 | 475086582 |
| 18258 THE PORTLAND CLINIC | PO BOX 2094 | | TACOMA | WA | 98401-2094 | 930400952 |
| 18259 PEAKVIEW EMERG PHYSICIANS PLLC | PO BOX 13719 | | PHILADELPHIA | PA | 19101-3719 | 471360496 |
| 18260 T G C H INC | 350 BONAR AVE | | WAYNESBURG | PA | 15370-1608 | 473884840 |
| 18261 GRUENWALD & COMANDATORE MD PA | 90 MILLBURN AVE STE 101 | | MILLBURN | NJ | 07041-1933 | 223809858 |
| 18262 SARAH SPONAUGLE DC | 2511 W SWANN AVE | | TAMPA | FL | 33609-4048 | 814922118 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 18263 | J & J W BOCA HEALTH INC | 9825 MARINA BLVD | | BOCA RATON | FL | 33428-6628 | 800184276 |
| 18264 | SEBRING PEDIATRICS LLC | 3201 MEDICAL WAY | | SEBRING | FL | 33870-5412 | 593314618 |
| 18265 | ELITE PHYSICAL MEDICINE LLC | 101 GRAND AVE | | PALISADES PK | NJ | 07650-2168 | 474048843 |
| 18266 | DR CHARLES M PALMINTERI LLC | 5353 N FEDERAL HWY STE 220 | | FORT LAUDERDALE | FL | 33308-3236 | 484282141 |
| 18267 | BRUNSWICK PHYSICAL THERAPY | PO BOX 103 | | RENSSELAER | NY | 12144-0103 | 264322617 |
| 18268 | REHAB ASSOCIATES | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 721379381 |
| 18269 | ECLIM MOBOLADE | 4968 AUSTELL RD | | AUSTELL | GA | 30106-2070 | 861150451 |
| 18270 | FLORIDA CHIROPRACTIC CENTERS PA | 2001 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-6510 | 461840596 |
| 18271 | DR SCOTT HOAR LLC | 104 E GATEWAY BLVD | | BOYNTON BEACH | FL | 33435-1912 | 474742774 |
| 18272 | RJZM LLC | 4377 BRONX BLVD | | BRONX | NY | 10466-1397 | 134034143 |
| 18273 | ALPHA MEDICAL & SPINAL CARE LLC | PO BOX 12999 | | CHARLESTON | SC | 29422-2999 | 571087407 |
| 18274 | KEVIN KROES CHIROPRACTIC CORPORATION | 18017 SKY PARK CIR | | IRVINE | CA | 92614-6519 | 731649903 |
| 18275 | SALUBRIOUS SOLUTIONS LLC | 7560 RED BUG LAKE RD | | OVIEDO | FL | 32765-6591 | 810985497 |
| 18276 | DRS  KORSOWER & PION RADIOLOGY  PA | 4110 ASPEN HILL RD | | ROCKVILLE | MD | 20853-2853 | 521037239 |
| 18277 | LUIS E KORTRIGHT MD | 4600 N HABANA AVE STE 6 | | TAMPA | FL | 33614-7123 | 593239197 |
| 18278 | PREMIER WELLNESS CENTERS | 7043 S US HIGHWAY 1 STE 100 | | PORT SAINT LUCIE | FL | 34952-1401 | 262015970 |
| 18279 | CHANG HUN LEE | 277 NORTHERN BLVD | | GREAT NECK | NY | 11021-4705 | 390410078 |
| 18280 | ST LUKES REGIONAL MEDICAL CTR | PO BOX 2777 | | BOISE | ID | 83701-2777 | 820161600 |
| 18281 | LEE MASTERSON  D C   P C | 204 DELAWARE AVE | | DELMAR | NY | 12054-1227 | 141698177 |
| 18282 | STYMCO TECHNOLOGIES LLC | 8176 WOODLAND CENTER BLVD | | TAMPA | FL | 33614-2418 | 462932556 |
| 18283 | ST JOHN S MERCY HEALTH SYSTEM | PO BOX 776084 | | CHICAGO | IL | 60677-6084 | 430653493 |
| 18284 | DR ROBERT WHEELER DC | 5211 HIGHWAY 90 | | MILTON | FL | 32571-1567 | 900934509 |
| 18285 | ANCILLARY PATHWAYS LLC | PO BOX 430180 | | MIAMI | FL | 33243-0180 | 203737698 |
| 18286 | STARLIGHT PT PC | 2744 HYLAN BLVD # 531 | | STATEN ISLAND | NY | 10306-4658 | 823060761 |
| 18287 | CARRIAGE FUNERAL SERVICES INC | 5228 TROUBLE CREEK RD | | NEW PRT RCHY | FL | 34652-4912 | 760339922 |
| 18288 | FIVE STAR MEDICAL GROUP INC | 4300 10TH AVE N | | PALM SPRINGS | FL | 33461-2322 | 841971820 |
| 18289 | LORI KINDLE  P A | PO BOX 4367 | | FT LAUDERDALE | FL | 33338-4367 | 421530318 |
| 18290 | ADVANCED REHAB SPECIALISTS PA | 9836 US HIGHWAY 441 | | LEESBURG | FL | 34788-3918 | 464586160 |
| 18291 | SPINAL MOTION DIAGNOSTICS LLC | 10887 N MILITARY TRL | | PALM BCH GDNS | FL | 33410-6528 | 814250621 |
| 18292 | MODERN RX INC | 3167 FULTON ST | | BROOKLYN | NY | 11208-1963 | 831876616 |
| 18293 | PEDIATRICS RAINBOW MARCELLE G HABIB MD PA | 571 S DUNCAN AVE | | CLEARWATER | FL | 33756-6255 | 593688203 |
| 18294 | DR FONTAINE CHIROPRACTIC CLINIC LLC | 7324 COVE TER | | SARASOTA | FL | 34231-5420 | 473358615 |
| 18295 | HUDSON VALLEY NEUROSURGICAL ASSOC  LLC | 222 ROUTE 59 STE 205 | | SUFFERN | NY | 10901-5206 | 133945581 |
| 18296 | DAVID C  GOLDBERG | 500 NE SPANISH RIVER BLVD | | BOCA RATON | FL | 33431-4515 | 650196191 |
| 18297 | EASTERN PARAMEDICS | PO BOX 100296 | | ATLANTA | GA | 30384-0296 | 161451102 |
| 18298 | OAKLAND ORTHOPEDICS AND SPORTS MEDICINE LLC | 3215 NW 10TH TER | | FT LAUDERDALE | FL | 33309-5938 | 472938165 |
| 18299 | ZION MEDICAL INC DAYTON | 1020 MASON AVE | | DAYTONA BEACH | FL | 32117-4612 | 852713571 |
| 18300 | UNIVERSITY MEDICAL CENTER PLLC | 3800 S OCEAN DR | | HOLLYWOOD | FL | 33019-2927 | 271288237 |
| 18301 | SHERIDAN RADIOLOGY SERVICES OF PINELLAS | PO BOX 452136 | | FT LAUDERDALE | FL | 33345-2136 | 383883031 |
| 18302 | RESOLVE MOLECULAR DIAGNOSTICS LLC | 357 RIVERSIDE DR | | FRANKLIN | TN | 37064-8963 | 812690430 |
| 18303 | WEATHERFORD HOSPITAL | 215 N KANSAS ST | | WEATHERFORD | OK | 73096-5443 | 730776552 |
| 18304 | SHETH MD PA | 4461 COIT RD | | FRISCO | TX | 75035-0521 | 260592487 |
| 18305 | VALSKYS PAIN & ANESTHEISA PA | 187 W SADDLE RIVER RD | | SADDLE RIVER | NJ | 07458-2635 | 260566646 |
| 18306 | KEYSTONE CHIROPRACTIC INC | 7408 STATE ROAD 21 | | KEYSTONE HEIGHTS | FL | 32656-7840 | 260697032 |
| 18307 | MISSION IMAGING | 2695 HENDERSONVILLE RD | | ARDEN | NC | 28704-8576 | 465181350 |
| 18308 | VERTEX PHYSICAL THERAPY | 46 W SUFFOLK AVE | | CENTRAL ISLIP | NY | 11722-2144 | 812039571 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18309 ALLIED HEALTH AND INJURY CENTRE INC | 2119 PINE RD | | OCALA | FL | 34472-8802 | 842729333 |
| 18310 ATLANTIC BIOTECH LLC | 1501 GREEN RD | | DEERFIELD BEACH | FL | 33064-1077 | 901033257 |
| 18311 BANNER UNIVERSITY MEDICAL GROUP | PO BOX 2917 | | PHOENIX | AZ | 85062-2917 | 942958258 |
| 18312 CRABIEL HOME FOR FUNERALS | 170 N MAIN ST | | MILLTOWN | NJ | 08850-1418 | 221820190 |
| 18313 BANGUS SURGICIAL SPECIALISTS LLC | PO BOX 780061 | | PHILADELPHIA | PA | 19178-0061 | 472724693 |
| 18314 MOHAN L GUPTA MD PA | 8396 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-7372 | 592432146 |
| 18315 ACTIVE RANGE PT PC PT | 1829 E 13TH ST STE 1A | | BROOKLYN | NY | 11229-2889 | 821355509 |
| 18316 HEEL TO TOE FOOT CENTER LLC | PO BOX 192 | | BRONX | NY | 10465-0192 | 020773323 |
| 18317 FLORIDA CENTER FOR ORTHOPAEDICS  INC | PO BOX 848985 | | BOSTON | MA | 02284-8985 | 593550798 |
| 18318 DELRAY MEDICAL CENTER | PO BOX 741211 | | ATLANTA | GA | 30374-1211 | 752922587 |
| 18319 CHRISTOPHER SPENCE | 8555 STATION VILLAGE LN | | SAN DIEGO | CA | 92108-6543 | 261112024 |
| 18320 HACZELA CHIROPRACTIC CENTER | 111 WAGNER RD | | MONACA | PA | 15061-2457 | 161668433 |
| 18321 TOTAL NEURO CARE  P C | 1513 VOORHIES AVE | | BROOKLYN | NY | 11235-3913 | 113460764 |
| 18322 MUNDAY CHIROPRACTIC CL PA | 6645 N SOCRUM LOOP RD | | LAKELAND | FL | 33809-4182 | 010646278 |
| 18323 APTECHKA RX INC | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 873056592 |
| 18324 BLADEZ MEDICAL CENTER INC | 8420 W FLAGLER ST | | MIAMI | FL | 33144-2045 | 842814099 |
| 18325 BONES MEDICAL GROUP LLC | 8288 LEE VISTA BLVD | | ORLANDO | FL | 32829-8071 | 474786083 |
| 18326 UW-MEDICINE NORTHWEST PHYSICIANS | PO BOX 45850 | | SEATTLE | WA | 98145-0850 | 466199109 |
| 18327 SENIOR LIVING MANAGEMENT CORP | 2090 N CONGRESS AVE | | WEST PALM BEACH | FL | 33401-8210 | 203230384 |
| 18328 GADY ABRAMSON  DC  PA | 450 N PARK RD | | HOLLYWOOD | FL | 33021-6917 | 050558740 |
| 18329 GEORGIA RADIOLOGY SERVICE | PO BOX 743075 | | ATLANTA | GA | 30374-3075 | 264429830 |
| 18330 ASSOCIATES MD MEDICAL GROUP | 4780 DAVIE RD | | DAVIE | FL | 33314-4400 | 301006042 |
| 18331 SINAI HOSPITAL OF BALTIMORE  INC | 2401 W BELVEDERE AVE | | BALTIMORE | MD | 21215-5216 | 520486540 |
| 18332 EDWIN MALDONADO | 3345 BURNS RD | | PALM BCH GDNS | FL | 33410-4324 | 596053452 |
| 18333 CENTRAL FLORIDA ADULT MEDICINE  INC | PO BOX 694785 | | MIAMI | FL | 33269-1785 | 432064795 |
| 18334 MATTHEW W GODWIN DC PA | 4221 RIVER HILLS DR | | TAMPA | FL | 33617-7406 | 010882545 |
| 18335 GM CHIROPRACTIC SERVICES LTD | 950 N WESTERN AVE | | LAKE FOREST | IL | 60045-1742 | 461017603 |
| 18336 CHEN DAZHI | 277 NORTHERN BLVD | | GREAT NECK | NY | 11021-4705 | 200545797 |
| 18337 TODD RODMAN DC | 9878 CLINT MOORE RD | | BOCA RATON | FL | 33496-1037 | 270226456 |
| 18338 RADIOLOGY PHYSICIANS SOLUTIONS OF WEST FLORIDA LLC | PO BOX 743986 | | ATLANTA | GA | 30374-3986 | 473657360 |
| 18339 UNIVERSITY RADIOLOGY GROUP | PO BOX 1075 | | E BRUNSWICK | NJ | 08816-1075 | 262063498 |
| 18340 WELLMONT HEALTH SYSTEM INC | PO BOX 1089 | | BRISTOL | TN | 37621-1089 | 621816368 |
| 18341 CENTRAL STAT CARE | 11055 SHOE CREEK DR | | BATON ROUGE | LA | 70818-4022 | 453619713 |
| 18342 ADVANCE PRIME PHYSICAL THERAPY | 31 GUY LOMBARDO AVE STE 2 | | FREEPORT | NY | 11520-3632 | 208641638 |
| 18343 JP MEDICAL SUPPLY  INC | 6615 REISTERSTOWN RD | | BALTIMORE | MD | 21215-2686 | 201494583 |
| 18344 OPTIMAL PERFORMANCE AND PHYSICAL THERAPIES - LUTZ LLC | 3903 NORTHDALE BLVD STE 111W | | TAMPA | FL | 33624-1853 | 464194853 |
| 18345 LAXMIDHAR DIWAN M D | 6254 97TH PL | | REGO PARK | NY | 11374-1346 | 113026541 |
| 18346 CERTIFIED SPINE AND PAIN CENTER | 3345 BURNS RD | | PALM BCH GDNS | FL | 33410-4324 | 475514725 |
| 18347 ONE ON ONE PHYSICAL THERAPY OF GRAMERCY PC | PO BOX 2090 | | TARRYTOWN | NY | 10591-9090 | 463221332 |
| 18348 PINELLAS COUNTY PHYSICAL MEDICINE | 407 N BELCHER RD | | CLEARWATER | FL | 33765-2608 | 464446291 |
| 18349 PALM BEACH RADIOLOGY & IMAGING ASSOC | PO BOX 2265 | | WEST PALM BCH | FL | 33402-2265 | 650587009 |
| 18350 BUFFALO NEUROSURGERY  P C | 550 ORCHARD PARK RD | | WEST SENECA | NY | 14224-2646 | 161495711 |
| 18351 ATLAS WELLNESS GROUP LLC | 9250 COLLEGE PKWY | | FORT MYERS | FL | 33919-5804 | 861591838 |
| 18352 SF HEALTH SOLUTIONS INC | 1855 NE 8TH ST | | HOMESTEAD | FL | 33033-4705 | 203264203 |
| 18353 CHIROPRACTIC CARE AND REHAB CENTER  LLC | 9250 CORKSCREW RD | | ESTERO | FL | 33928-3208 | 205022945 |
| 18354 SUNSET RADIOLOGY INC | 7000 SW 97TH AVE | | MIAMI | FL | 33173-1494 | 208370302 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 18355 HOWARD BEACH PHARMACY LLC | 13340 79TH ST | | HOWARD BEACH | NY | 11414-1009 | 822466696 |
| 18356 ADVANCED CHIROPRACTIC CENTER | 408 US HIGHWAY 80 SW | | POOLER | GA | 31322-2541 | 010812442 |
| 18357 ATLAS PHYSICAL THERAPY  INC | 2626 TAMPA RD | | PALM HARBOR | FL | 34684-3155 | 205256301 |
| 18358 THE REGIONAL MEDICAL CENTER | PO BOX 1245 | | ORANGEBURG | SC | 29116-1245 | 576008010 |
| 18359 US MEDICAL SUPPLY CORP | PO BOX 1179 | | LONG BEACH | NY | 11561-0964 | 460908755 |
| 18360 ATLANTIC MOBILE SERVICES INC | 6065 NW 167TH ST | | HIALEAH | FL | 33015-4327 | 352314377 |
| 18361 SUNSHINE WELLNESS CENTER OF LAKE WORTH | 5804 S JOG RD | | LAKE WORTH | FL | 33467-6511 | 200787062 |
| 18362 BHM SUPPLIES INC | 122 MERIDIAN BLVD | | ARVERNE | NY | 11692-2027 | 844760374 |
| 18363 JUPITER MEDICAL CENTER INC | PO BOX 997 | | JUPITER | FL | 33468-0997 | 591460239 |
| 18364 AGEWELL SOUTH | 5180 W ATLANTIC AVE | | DELRAY BEACH | FL | 33484-8103 | 450677895 |
| 18365 COR INJURY CTRS OF HIALEAH INC | 1840 W 49TH ST STE 107 | | HIALEAH | FL | 33012-2948 | 814039949 |
| 18366 MARTIN ALPERT DC | 7444 ROYAL PALM BLVD | | MARGATE | FL | 33063-6881 | 076406077 |
| 18367 JOSEPH S  LUBECK  D O | 333 E CITY AVE STE IL9 | | BALA CYNWYD | PA | 19004-1503 | 232515540 |
| 18368 UNIV OF MEDICINE & DENTISTRY R J VASCULA | PO BOX 8296-4 | | NEW BRUNSWICK | NJ | 08903 | 222843494 |
| 18369 JG PHYSICAL THERAPY CORP | 1348 SE 17TH ST | | FT LAUDERDALE | FL | 33316-1708 | 814350056 |
| 18370 BLUECROSS BLUE SHEILD OF OK | 1215 S BOULDER AVE | | TULSA | OK | 74119-2842 | 730266607 |
| 18371 TWO RIVERS EMERGENCY PHYSICIANS PLLC | PO BOX 37983 | | PHILADELPHIA | PA | 19101-0583 | 463901187 |
| 18372 CURRY EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 811162834 |
| 18373 NOVACARE REHABILITATION | 5 SEVERANCE CIR | | CLEVELAND HEIGHTS | OH | 44118-1566 | 341021034 |
| 18374 TWIN TIER MANAGEMENT CORP  INC | PO BOX 310 | | SAYRE | PA | 18840-0310 | 232209439 |
| 18375 TULSA MEDICAL AND ORTHOPEDIC CENTER PC | 5577 S LEWIS AVE | | TULSA | OK | 74105-7132 | 823848683 |
| 18376 VVX INC | PO BOX 230163 | | BROOKLYN | NY | 11223-0163 | 821046977 |
| 18377 MELBOURNE CHIROPRACTIC WELLNESS AND REHAB LLC | 1103 W HIBISCUS BLVD STE 400 | | MELBOURNE | FL | 32901-2717 | 465661035 |
| 18378 PINNACLE HEALTHCARE SYSTEM | 3700 WASHINGTON ST | | HOLLYWOOD | FL | 33021-8256 | 263320373 |
| 18379 CHIPPENHAM & JOHNSTON-WILLIS HOSPITALS INC | PO BOX 402486 | | ATLANTA | GA | 30384-2486 | 541779911 |
| 18380 MH IMAGING-RACINE LLC | 1055 PRAIRIE DR | | MOUNT PLEASANT | WI | 53406-3910 | 462532803 |
| 18381 MANSFIELD GEN HOSPITAL | PO BOX 8135 | | MANSFIELD | OH | 44901-8135 | 340714456 |
| 18382 SPACE COAST CORP  HEALTH SERVICE | 145 PALM BAY RD NE | | MELBOURNE | FL | 32904-8601 | 593662070 |
| 18383 FLORIDA RETINA AND VITREOUS CENTER PA | 1170 S SEMORAN BLVD | | ORLANDO | FL | 32807-1458 | 371476323 |
| 18384 HERNANDO HEALTHCARE ASSOCIATES | 8466 NORTHCLIFFE BLVD | | SPRING HILL | FL | 34606-1140 | 593365925 |
| 18385 BRENDAN CORCORAN DC | 85 EASTERN AVE | | GLOUCESTER | MA | 01930-6512 | 331148299 |
| 18386 GRAND STRAND HEALTH & WELLNESS | PO BOX 2420 | | MURRELLS INLT | SC | 29576-2420 | 260616194 |
| 18387 BRAIN & SPINE SURGEONS OF NY  P C | 4 WESTCHESTER PARK DR | | WHITE PLAINS | NY | 10604-3497 | 133935983 |
| 18388 JULIE KELCH  MD  PA | 616 UNIVERSAL DR | | TALLAHASSEE | FL | 32303-4787 | 593019884 |
| 18389 BENNETT C ROTHENBERG MD | 22 OLD SHORT HILLS RD | | LIVINGSTON | NJ | 07039-5604 | 223249400 |
| 18390 YOUNG CHIROPRACTIC & ACUPUNTURE LTD | 2911 CROSSING CT | | CHAMPAIGN | IL | 61822-6108 | 814968602 |
| 18391 PAMALA A MITCHELL | 7623 TEZEL RD | | SAN ANTONIO | TX | 78250-3574 | 473171810 |
| 18392 REHABILITATION PHYSICIANS OF GEORGIA | 2712 N DECATUR RD | | DECATUR | GA | 30033-5910 | 582107783 |
| 18393 DR CHARLES PRICE PA | 934 CANDLELIGHT BLVD | | BROOKSVILLE | FL | 34601-3116 | 592887570 |
| 18394 ASPINWALL CHIROPRACTIC CLINIC LLC | 302 S GREENWOOD ST | | LAGRANGE | GA | 30240-3122 | 582341496 |
| 18395 FOOT & ANKLE ASSOCIATES OF SOUTH FL LLC | 7501 WILES RD | | CORAL SPRINGS | FL | 33067-2063 | 273724690 |
| 18396 DAVID SCOPPA DC PA | 499 E CENTRAL PKWY | | ALTAMONTE SPG | FL | 32701-3402 | 460751119 |
| 18397 JEFFREY M  BRONHEIM  DC | 8636 NW 12TH ST | | PLANTATION | FL | 33322-4516 | 203562315 |
| 18398 C  R  ANESTHESIA P A | 3235 SW 34TH ST | | OCALA | FL | 34474-7501 | 593208344 |
| 18399 CITRUS ORTHOPAEDIC&JOINT INST | 950 N AVALON WAY | | LECANTO | FL | 34461-6004 | 593693151 |
| 18400 IVPS CONSULTING USA, LLC | 8929 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 471389763 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 18401 | WEST HUDSON IMAGING | PO BOX 9302 | | PEORIA | IL | 61612-9302 | 710901138 |
| 18402 | INTEGRATED HEALTH SOLUTIONS | 3628 HARDEN BLVD | | LAKELAND | FL | 33803-5938 | 262168972 |
| 18403 | TARIK M HUSAIN | 4308 ALTON RD | | MIAMI BEACH | FL | 33140-4556 | 462677779 |
| 18404 | LIBERTY REGIONAL CHIROPRACTIC PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 453728288 |
| 18405 | STATE OF FLORIDA AGENCY FOR HEALTH CARE | 2727 MAHAN DR | | TALLAHASSEE | FL | 32308-5407 | 593452939 |
| 18406 | AYM PHYSICAL THERAPY | 320 7TH AVE PMB 202 | | BROOKLYN | NY | 11215-4194 | 810785645 |
| 18407 | TUFTS MEDICAL CENTER | 750 WASHINGTON ST | | BOSTON | MA | 02111-1526 | 043400617 |
| 18408 | SINAI DIAG &INTERVENTIONAL RAD | 2560 OCEAN AVE | | BROOKLYN | NY | 11229-4507 | 371425679 |
| 18409 | SNODGRASS FAMILY CHIROPRACTIC | 2520 MCGEE DR # 100 | | NORMAN | OK | 73072-6703 | 273821517 |
| 18410 | FL HOSP WATERMAN | PO BOX 281627 | | ATLANTA | GA | 30384-1627 | 264118576 |
| 18411 | WHITE CHIROPRACTIC AND WELLNESS | 1150 BROOKSIDE AVE | | REDLANDS | CA | 92373-6300 | 611651428 |
| 18412 | SOFLO MOBILE CHIROPRACTIC LLC | 15331 SW 305TH ST | | HOMESTEAD | FL | 33033-4343 | 841861561 |
| 18413 | SEASHORE IMAGING, LLC | PO BOX 30130 | | GREENVILLE | NC | 27833-0130 | 264531099 |
| 18414 | WEGMANS PHARMACY | 1500 BROOKS AVE | | ROCHESTER | NY | 14624-3512 | 161309424 |
| 18415 | GWINNETT MEDICAL CLINIC | 475 PHILIP BLVD | | LAWRENCEVILLE | GA | 30046-8737 | 581590562 |
| 18416 | ANESTHESIA SOLUTIONS OF FLORIDA LLC | 400 10TH ST E | | WACONIA | MN | 55387-4552 | 844052185 |
| 18417 | DIFFERENT LIKE ME INC | 930 PARKSIDE CIR N | | BOCA RATON | FL | 33486-5229 | 204997958 |
| 18418 | LIFETIME EYE CARE | 4765 VILLAGE PLAZA LOOP | | EUGENE | OR | 97401-6676 | 931240550 |
| 18419 | GREENBELT REHAB LLC | 8713 GREENBELT RD | | GREENBELT | MD | 20770-2481 | 522284008 |
| 18420 | FLORIDA SPORTSMEDICINE AND ORTHO PA | 2428 JENKS AVE | | PANAMA CITY | FL | 32405-4304 | 593756529 |
| 18421 | DR JEFF INC | 5712 BARDSTOWN RD | | LOUISVILLE | KY | 40291-1914 | 010634571 |
| 18422 | MARGATE CHIROPRACTIC HEALTH CENTER | 2825 N STATE ROAD 7 | | MARGATE | FL | 33063-5737 | 852730224 |
| 18423 | SMB RADIOLOGY PA | PO BOX 1330 | | GULFPORT | MS | 39502-1330 | 640863698 |
| 18424 | ORCHARD MEDICAL ASSOCIATES | 811 WORCESTER ST | | INDIAN ORCHARD | MA | 01151-1001 | 208814258 |
| 18425 | TOP CARE CHIROPRACTIC & REHAB | 4670 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32839-1706 | 611406890 |
| 18426 | CARESPOT OF COOL SPRINGS LLC | PO BOX 742485 | | ATLANTA | GA | 30374-2485 | 352463670 |
| 18427 | DOCTORS RESEARCH INSTITUTE INC | 1250 SW 27TH AVE | | MIAMI | FL | 33135-4741 | 364703066 |
| 18428 | SOUTH FLORIDA CARDIOLOGY ASSOC PA | 4302 ALTON RD | | MIAMI BEACH | FL | 33140-2891 | 650270114 |
| 18429 | UNIVERSAL DIAGNOSTICS LLC | 2420 KNAPP ST | | BROOKLYN | NY | 11235-1006 | 461433208 |
| 18430 | GREATER WASHINGTON ER PHYS | PO BOX 500 | | MARSHALL | VA | 20116-0500 | 522160799 |
| 18431 | IMAGELINK LLC | 1780 OAK RD | | SNELLVILLE | GA | 30078-2202 | 475008094 |
| 18432 | INNOVATIVE WELLNESS AND REHAB CTR | 634 N SEMORAN BLVD | | ORLANDO | FL | 32807-3330 | 821225793 |
| 18433 | CAPITAL REGIONAL AMBULATORY SURG | 1367 WASHINGTON AVE STE 401 | | ALBANY | NY | 12206-1043 | 141819902 |
| 18434 | HORIZON REHAB PT PC | 1146 FOREST AVE | | STATEN ISLAND | NY | 10310-2407 | 453751407 |
| 18435 | FIVE TOWNS HEART IMAGING MEDICAL PC | 650 CENTRAL AVE | | CEDARHURST | NY | 11516-2301 | 208197991 |
| 18436 | COVENTRY PHYSICAL THERAPY & SPORTS | 2075 NOOSENECK HILL RD | | COVENTRY | RI | 02816-6709 | 050512273 |
| 18437 | SHILO LLC | 10549 N FLORIDA AVENUE PMC1760 | | TAMPA | FL | 33612-6707 | 383980013 |
| 18438 | ANDREW C FELDMAN DO | 800 N STONE ST | | DELAND | FL | 32720-3256 | 593667319 |
| 18439 | ORTHOPEDIC CENTER PALM BEACH | 180 JOHN F KENNEDY DR | | LAKE WORTH | FL | 33462-6641 | 571162559 |
| 18440 | PREMIER PEDIATRICS OF PALM BEACH | 224 CHIMNEY CORNER LN | | JUPITER | FL | 33458-4800 | 463887953 |
| 18441 | KING FAMILY CHIROPRACTIC | 428 DEL PRADO BLVD N | | CAPE CORAL | FL | 33909-2218 | 461463131 |
| 18442 | COMMUNITY RURAL HEALTH INC | 899 N SUMMIT ST | | CRESCENT CITY | FL | 32112-2109 | 593531055 |
| 18443 | JAMES R PIZZUTO DC | 15120 COUNTY LINE RD | | SPRING HILL | FL | 34610-6725 | 264767449 |
| 18444 | ARNOLD J SIMON MD | 3175 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-2500 | 650380248 |
| 18445 | PETTY FUNERAL HOME | 9260 HIGHWAY 31 | | ATMORE | AL | 36502-5616 | 203515813 |
| 18446 | HAILE MEDICAL GROUP PA | 4750 SW 91ST DR STE A | | GAINESVILLE | FL | 32608-8140 | 593579084 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18447 DR GREGORY DOKKA | 51 S MAIN AVE | | CLEARWATER | FL | 33765-3952 | 595589775 |
| 18448 DERIC JACOBS DC | 4536 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-5295 | 262271669 |
| 18449 THOMAS W OWNBY JR MD PA | 2321 MANGO TREE DR | | EDGEWATER | FL | 32141-4615 | 591793684 |
| 18450 WESLEY CHAPEL MEDICAL CARE INC | 2800 WINDGUARD CIR STE 102 | | WESLEY CHAPEL | FL | 33544-7366 | 800270806 |
| 18451 SOUTHTOWNS INTERVENTIONAL | 565 ABBOTT RD | | BUFFALO | NY | 14220-2039 | 680578730 |
| 18452 DENNIS FIORINI | 2619 BLAIRSTONE RD | | TALLAHASSEE | FL | 32301-5905 | 593113170 |
| 18453 ROBBINS FAMILY CHIROPRACTIC PLLC | 2727 6TH AVE S | | SAINT PETERSBURG | FL | 33712-1553 | 453216221 |
| 18454 MIKE BOKOSHA PT | 139 N CENTRAL AVE | | VALLEY STREAM | NY | 11580-3856 | 485370006 |
| 18455 ISHRAT S KHAN MD PC | 14218 38TH AVE | | FLUSHING | NY | 11354-5654 | 262792075 |
| 18456 REVEL CHIROPRACTICE PLLC | 275 N CENTRAL AVE | | VALLEY STREAM | NY | 11580-2525 | 842038106 |
| 18457 RODERICK NASSIF | 5516 SW 12TH PL | | CAPE CORAL | FL | 33914-7280 | 204335635 |
| 18458 NEWPORT ANESTHESIA | 6094 14TH ST W | | BRADENTON | FL | 34207-4104 | 464360394 |
| 18459 TAMPA GENERAL HOSPITAL | PO BOX 1289 | | TAMPA | FL | 33601-1289 | 590810712 |
| 18460 CAZ GOODMAN  DC PA | 3370 SUGARLOAF PKWY | | LAWRENCEVILLE | GA | 30044-5478 | 651124212 |
| 18461 INTEGRATED HEALTH AND PERFORMANCE | 1449 W YAMATO RD | | BOCA RATON | FL | 33431-4471 | 263366294 |
| 18462 MEDQUEST HOME MEDICAL EQUIPMENT | 1602 11TH ST W | | WILLISTON | ND | 58801-4506 | 450392137 |
| 18463 SCOTTI GREENLEAF | 13990 BARTRAM PARK BLVD | | JACKSONVILLE | FL | 32258-5541 | 218781566 |
| 18464 CHOICE SURGICAL SUPPLY | 13419 242ND ST | | ROSEDALE | NY | 11422-1431 | 272048352 |
| 18465 TARTACK CHIRO & WELLNESS CENTER  INC | 1222 S ANDREWS AVE | | FT LAUDERDALE | FL | 33316-1806 | 204826486 |
| 18466 SKYWAY SURGERY CENTER LLC | 625 6TH AVE S | | SAINT PETERSBURG | FL | 33701-4662 | 813237016 |
| 18467 PENEMARIE K MURPHY PT  INC | 7001 MERRILL RD | | JACKSONVILLE | FL | 32277-3005 | 593416427 |
| 18468 UNIVERSITY MEDICAL ASSOCIATES | 10030 GILEAD RD | | HUNTERSVILLE | NC | 28078-7545 | 570935917 |
| 18469 ADVANCED IMAGING CENTER | 770 RIVER RD | | EDGEWATER | NJ | 07020-6600 | 461415053 |
| 18470 SPECIALTY RETINA CENTER LLC | 2001 W SAMPLE RD STE 320 | | DEERFIELD BEACH | FL | 33064-1346 | 264793604 |
| 18471 HEMLOCK FARMS FIRE RESCUE | 1053 HEMLOCK FARMS | | HAWLEY | PA | 18428-9062 | 237099014 |
| 18472 PALM BEACH MENTAL HEALTH LLC | 14000 S MILITARY TRL | | DELRAY BEACH | FL | 33484-2610 | 451483068 |
| 18473 FRAZER CHIROPRACTIC CENTER LLC | 8919 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-7217 | 853053075 |
| 18474 ADVANCED NEUROLOGICAL DIAGNOSTICS | 1921 WALDEMERE ST | | SARASOTA | FL | 34239-2943 | 454056098 |
| 18475 PORTER HOSPITAL  INC | 115 PORTER DR | | MIDDLEBURY | VT | 05753-8423 | 030181058 |
| 18476 THE PRESBYTERIAN COUNSELING CENTER INC | 430 BRADDOCK AVE | | DAYTONA BEACH | FL | 32118-4616 | 592750846 |
| 18477 LWR FAMILY PRACTICE WALK-IN PL | 10910 STATE ROAD 70 E | | LAKEWOOD RANCH | FL | 34202-8406 | 800564578 |
| 18478 BETHESDA EMERGENCY ASSOC  LLC | PO BOX 635839 | | CINCINNATI | OH | 45263-5839 | 522254699 |
| 18479 KAREN ROANS PHYSICAL THERAPY & REHABILITATION LLC | 185 E INDIANTOWN RD | | JUPITER | FL | 33477-5049 | 463990453 |
| 18480 RAILING CHIROPRACTIC & ACUPUNCTURE CO | 13241 BARTRAM PARK BLVD | | JACKSONVILLE | FL | 32258-5212 | 464241837 |
| 18481 JOSEPH R AGOSTINELLI DPM | 928D MAR WALT DR | | FORT WALTON BEACH | FL | 32547-6706 | 200898527 |
| 18482 GEISINGER CLINIC | PO BOX 828729 | | PHILADELPHIA | PA | 19182-8729 | 236291113 |
| 18483 REDTREE RADIOLOGY PC | PO BOX 30272 | | STATEN ISLAND | NY | 10303-0272 | 462897908 |
| 18484 FLORIDA CANCER SPECIALISTS PL | 4371 VERONICA S SHOEMAKER BLVD | | FORT MYERS | FL | 33916-2216 | 650825133 |
| 18485 ROMA INVESTMENT GROUP LLC | 651 NE 53RD ST | | MIAMI | FL | 33137-3046 | 811752298 |
| 18486 NEW LIFECARE HOSPITALS OF SARASOTA LLC | PO BOX 971805 | | DALLAS | TX | 75397-1805 | 900948094 |
| 18487 CITY OF CARLSBAD AMBULANCE SERVICE | PO BOX 1569 | | CARLSBAD | NM | 88221-1569 | 856000111 |
| 18488 COASTAL HEALTH SYSTEMS | PO BOX 560750 | | ROCKLEDGE | FL | 32956-0750 | 592908075 |
| 18489 KEVING J  PAISELY  M D | PO BOX 60 | | PITTSBURGH | PA | 15230-0060 | 170603713 |
| 18490 NORTH SHORE LIJ CARDIO | 1630 DEER PARK AVE | | DEER PARK | NY | 11729-5210 | 275078531 |
| 18491 SPINAL HEALTH  PA | PO BOX 6175 | | CLEARWATER | FL | 33758-6175 | 204119449 |
| 18492 DR CHEN OB GYN PA | 5219 NW 79TH WAY | | PARKLAND | FL | 33067-1160 | 650787811 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18493 RIVERSIDE ANESTHESIA PC | 11 EAGLE ROCKHILL ROAD | | CENTERPORT | NY | 11721-1770 | 261526846 |
| 18494 BAXTER COUNTY REGIONAL HOSPITAL INC | 624 HOSPITAL DR | | MOUNTAIN HOME | AR | 72653-2955 | 710561765 |
| 18495 FIRST CHIROPRACTIC  INC | 7442 ROYAL PALM BLVD | | MARGATE | FL | 33063-6881 | 651070198 |
| 18496 JULIE L OWENS OD PA | 763 SW MAIN BLVD | | LAKE CITY | FL | 32025-5791 | 591631398 |
| 18497 JACKSONVILLE CHIROPRACTIC AND REHABILITATION LLC | 2467 FAYE RD | | JACKSONVILLE | FL | 32226-2098 | 472000093 |
| 18498 VALLEY STREAM CHIROPRACTOR PC | PO BOX 125 | | FRANKLIN SQUARE | NY | 11010-0125 | 261444552 |
| 18499 GOOD HANDS PHYSICAL THERAPY | 35 WEXFORD WAY | | BRIDGEWATER | NJ | 08807-5592 | 824398267 |
| 18500 PRIME HEALTHCARE FOUNDATION | 11 UPPER RIVERDALE RD SW | | RIVERDALE | GA | 30274-2615 | 300885567 |
| 18501 MIGUEL DEJUK | 800 ZEAGLER DR | | PALATKA | FL | 32177-3883 | 593302291 |
| 18502 NORTHTOWN PHYSICAL THERAPY | 5225 SHERIDAN DR | | WILLIAMSVILLE | NY | 14221-3573 | 161437630 |
| 18503 DURA MEDIC LLC | PO BOX 2728 | | AUSTIN | TX | 78768-2728 | 200600718 |
| 18504 CORY PACHECK | 16326 EGRET CROSSING LN | | LITHIA | FL | 33547-3961 | 013606310 |
| 18505 TOWN OF FIELDING | 150 S 100 W | | FIELDING | UT | 84311 | 870451604 |
| 18506 PATEL MEDICAL CENTER | 205 W HIGHWAY 60 | | IRVINGTON | KY | 40146-6284 | 452588899 |
| 18507 WADE H  HAN  M D   P A | PO BOX 771989 | | ORLANDO | FL | 32877-1989 | 582376114 |
| 18508 CITRUS MEMORIAL HOSPITAL INC | PO BOX 743072 | | ATLANTA | GA | 30374-3072 | 471455535 |
| 18509 SHINE BRITE CLEANING LLC | 4844 8TH AVE E | | BRADENTON | FL | 34208-5834 | 834190750 |
| 18510 NU-ME FITNESS AND EQUIPMENT CORP | 3150 N WICKHAM RD | | MELBOURNE | FL | 32935-2363 | 463265641 |
| 18511 GEORGIA EMERGENCY PHYSICIANS | PO BOX 116854 | | ATLANTA | GA | 30368-6854 | 134251589 |
| 18512 CHARLES R SCHALLOP MD PA | PO BOX 30308 | | WEST PALM BEACH | FL | 33420-0308 | 650827949 |
| 18513 COASTAL IMAGING LLC | PO BOX 4238 | | PORTSMOUTH | NH | 03802-4238 | 475546608 |
| 18514 DR  LEE S  BARBACH  PA | 1717 N BAYSHORE DR | | MIAMI | FL | 33132-1180 | 650402002 |
| 18515 CASTLE MEDICAL LLC | 5700 HIGHLANDS PKWY SE | | SMYRNA | GA | 30082-5142 | 200848878 |
| 18516 ROTHMAN ORTHOPAEDICS OF FLORIDA | PO BOX 412930 | | BOSTON | MA | 02241-2930 | 852855795 |
| 18517 LAURIE SOMERVILLE | 2324 S CONGRESS AVE | | WEST PALM BCH | FL | 33406-7669 | 454333679 |
| 18518 LAFAYETTE CHIROPRACTIC PHYSICIANS  GROUP | 207 RUE LOUIS XIV | | LAFAYETTE | LA | 70508-5736 | 721429803 |
| 18519 SPRING HILL CHIROPRACTIC INC | 10417 SPRING HILL DR | | SPRING HILL | FL | 34608-5043 | 201392975 |
| 18520 BRITT HOLDINGS LLC | 702 W INTERSTATE 20 | | ARLINGTON | TX | 76017-5869 | 263663139 |
| 18521 PINNACLE HEALTH EMERGENCY DEPT | PO BOX 826805 | | PHILADELPHIA | PA | 19182-6805 | 861057582 |
| 18522 WEST KENDALL BAPTIST HOSPITAL INC | PO BOX 741437 | | ATLANTA | GA | 30374-1437 | 522438452 |
| 18523 MED EQUIPMENTS SERVICE INC | PO BOX 290643 | | BROOKLYN | NY | 11229-0643 | 262927355 |
| 18524 PINELLAS SURGICAL ASSOCIATES INCORPORATE | 4801 49TH ST N | | ST PETERSBURG | FL | 33709-3859 | 593312447 |
| 18525 LARRY FISHMAN  M D | 427 S PARSONS AVE | | BRANDON | FL | 33511-5291 | 592931102 |
| 18526 UNIVERSITY DENTAL GROUP PL | 4051 N DEAN RD | | ORLANDO | FL | 32817-3204 | 261423508 |
| 18527 OROPEZA CHIROPRACTIC CENTER | 1450 KENNEDY DR | | KEY WEST | FL | 33040-4008 | 650309387 |
| 18528 RADIOLOGY ASSOCIATES OF ALBUQUERQUE | PO BOX 3212 | | INDIANAPOLIS | IN | 46206-3212 | 850214117 |
| 18529 SELECT SPECIALTY HOSPITAL TALLAHASSEE INC | PO BOX 642369 | | PITTSBURGH | PA | 15264-2369 | 562314944 |
| 18530 ADVANCED TECHNOLOGIES INC | 7570 US HIGHWAY 42 | | FLORENCE | KY | 41042-2324 | 611216681 |
| 18531 FCCO, INC | 1721 RIDGEWOOD AVE STE A | | HOLLY HILL | FL | 32117-5405 | 272988390 |
| 18532 BACK IN ACTION CHIROPRACTIC  INC | 840 DELTONA BLVD STE H | | DELTONA | FL | 32725-7162 | 593165713 |
| 18533 ALLAN HULT | 1900 CENTRE POINTE BLVD | | TALLAHASSEE | FL | 32308-4881 | 263134054 |
| 18534 EYE-HEALTH OF FORT MYERS INC | 6091 S POINTE BLVD | | FORT MYERS | FL | 33919-4899 | 650065282 |
| 18535 TRI-DIMENSION SPINAL REHAB INC | 3332 TURTLE CV | | WEST PALM BCH | FL | 33411-6470 | 134335680 |
| 18536 BOCA INJURY AND WELLNESS LLC | 6201 N FEDERAL HWY | | BOCA RATON | FL | 33487-3200 | 465714404 |
| 18537 NORTH SHORE LIJ MEDICAL PC | PO BOX 5051 | | NEW YORK | NY | 10087-5051 | 453023019 |
| 18538 JOSHUA D PICKETT DC | PO BOX 5599 | | NAVARRE | FL | 32566-0599 | 263706376 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18539 MIDDLETOWN MEDICAL P C | 111 MALTESE DR | | MIDDLETOWN | NY | 10940-2115 | 061127657 |
| 18540 CENTRAL FLA ORTHO SURGERY ASSOC P L | 2000 E EDGEWOOD DR STE 112 | | LAKELAND | FL | 33803-3639 | 161686153 |
| 18541 SOUTH GEORGIA EMS | PO BOX 5028 | | QUITMAN | GA | 31643-5028 | 262051644 |
| 18542 CHIROCARE OF WESTON LLC | 18205 BISCAYNE BLVD | | AVENTURA | FL | 33160-2106 | 811397205 |
| 18543 PLM BCH FLUOROSCOPY S | 1005 W INDIANTOWN RD | | JUPITER | FL | 33458-6834 | 816038184 |
| 18544 ETHOS HEALTH SARASOTA | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 301090560 |
| 18545 GM WELLNESS MEDICAL PC | 4809 AVENUE N | | BROOKLYN | NY | 11234-3711 | 822621649 |
| 18546 DELRAY BEACH SURGICAL SUITES LLC | 555 SW 5TH AVE | | DELRAY BEACH | FL | 33444 | 813054776 |
| 18547 VICTOR E DOLAN D C | 121 PARKINSON AVE | | STATEN ISLAND | NY | 10305-1425 | 104480961 |
| 18548 MINGMEN ACUPUNCTURE SERVICES | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 113418862 |
| 18549 UNIV OF MEDICINE & DENTISTRY OF NJ | PO BOX 8296-4 | | NEW BRUNSWICK | NJ | 08903 | 237155945 |
| 18550 LIFE SCIENCE ACUPUNCTURE PC | 13235 SANFORD AVE | | FLUSHING | NY | 11355-4324 | 810825070 |
| 18551 RADIOLOGY ASSOCIATES | PO BOX 8801 | | LITTLE ROCK | AR | 72231-8801 | 710395194 |
| 18552 ADAIR COUNTY AMBULANCE SERVICE | PO BOX 549 | | COLUMBIA | KY | 42728-0549 | 621359015 |
| 18553 RIVERA CHIROPRACTIC INC | 23520 STATE ROAD 54 | | LUTZ | FL | 33559-6753 | 810590093 |
| 18554 BARANOF CHIRO | 310 ERLER ST | | SITKA | AK | 99835-7336 | 920170188 |
| 18555 ELIZABETH NGUYEN | PO BOX 29234 | | NEW YORK | NY | 10087-9234 | 850763346 |
| 18556 BERVIN NELSON BRUAL | 984 N BROADWAY | | YONKERS | NY | 10701-1318 | 123985350 |
| 18557 BUSY BODY CHIROPRACTIC & WELLNESS PA | 307 VIA DE PALMAS | | BOCA RATON | FL | 33432-6007 | 814364543 |
| 18558 DR BRADLEY H YOUNG | PO BOX 758 | | FT WALTON BCH | FL | 32549-0758 | 030454846 |
| 18559 ODE FAMILY MANAGEMENT LLC | 17999 FOLTZ PKWY | | STRONGSVILLE | OH | 44149-5565 | 834194354 |
| 18560 CENTRAL UTAH MULTI-SPECIALTY CLINIC | PO BOX 30079 | | SALT LAKE CITY | UT | 84130-0079 | 870281028 |
| 18561 RESULTS CHIROPRACTIC SOUTH INC | 8809 COMMODITY CIR | | ORLANDO | FL | 32819-9052 | 831491486 |
| 18562 BRIAN LOHRBACH MD | 2105 E ENTERPRISE AVE | | APPLETON | WI | 54913-7862 | 161625172 |
| 18563 ORANGE PARK HOSPITALISTS LLC | 1893 KINGSLEY AVE STE C | | ORANGE PARK | FL | 32073-4421 | 300202984 |
| 18564 FISS CHIROPRACTIC | 571 LEHEIGH LN | | WOODMERE | NY | 11598-1030 | 760732397 |
| 18565 PHILADELPHIA SPINE ASSOC | PO BOX 48070 | | PHILADELPHIA | PA | 19144-8070 | 821752629 |
| 18566 BRIGHT TOUCH PHYSICAL THERAPY | 24 COLONIAL GDNS | | BROOKLYN | NY | 11209-5404 | 473437121 |
| 18567 PROSPECT AVENUE MEDICAL P C | PO BOX 230384 | | BROOKLYN | NY | 11223-0384 | 061611476 |
| 18568 CARMEN NIEVES-SALGADO | 1495 MALIBU CIR NE | | PALM BAY | FL | 32905-6317 | 051601475 |
| 18569 BOLANOS ASSOCIATES LLC | 15751 SHERIDAN ST | | FT LAUDERDALE | FL | 33331-3486 | 270575497 |
| 18570 UNIVERSITY OF MIAMI | PO BOX 405499 | | ATLANTA | GA | 30384-5499 | 590624458 |
| 18571 COLUMBIA HOSPITAL AT MEDICAL CITY DALLAS | PO BOX 406297 | | ATLANTA | GA | 30384-6297 | 621682201 |
| 18572 OHIO HEALTH PHYSICIANS GROUP INC | DEPT L-3652 | | COLUMBUS | OH | 43260-0001 | 311351965 |
| 18573 MAURICIO CHIROPRACTIC SOUTH LLC | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 050589656 |
| 18574 SIMPSON CHIROPRACTIC PAIN & WELLNESS CENTER | 104 SE LONITA ST | | STUART | FL | 34994-3447 | 631132786 |
| 18575 SPRING HILL IMAGING LLC | 12037 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-7349 | 200973405 |
| 18576 MARK L WALKER MD | 777 CLEVELAND AVE SW STE 305 | | ATLANTA | GA | 30315-7118 | 059422187 |
| 18577 RIGHT CHOICE MEDICAL SERVICES INC | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 843196489 |
| 18578 GRAND ANESTHESIA LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 834460868 |
| 18579 JANICE E MILLIGAN MD | 125 NE 8TH ST STE 4 | | HOMESTEAD | FL | 33030-4676 | 651220919 |
| 18580 DANA WOOLFSON | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 104620011 |
| 18581 KQF INC | 1006 E MARKET ST | | CHARLOTTESVLE | VA | 22902-5374 | 464656175 |
| 18582 ELBA E MASID MD LLC | 4513 OLD CANOE CREEK RD | | SAINT CLOUD | FL | 34769-1551 | 270710840 |
| 18583 FLORIDA PEDORTHICS INC | 1403 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33426-3425 | 650598856 |
| 18584 TROY COMMUNITY HOSPITAL | 275 GUTHRIE DR | | TROY | PA | 16947-8115 | 240800337 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18585 MIAMI LAKES FAMILY CHIROPRACTIC | 16383 NW 67TH AVE | | MIAMI LAKES | FL | 33014-6044 | 273359540 |
| 18586 MONTGOMERY COUNTY AMBULANCE | PO BOX 103 | | MONTGOMERY CITY | MO | 63361-0103 | 431070814 |
| 18587 ORIENTAL MEDICAL DOCTOR INC | 7845 SW 179TH TER | | PALMETTO BAY | FL | 33157-6212 | 462058138 |
| 18588 RAFAEL SIERRA PA POWERSOURCE CHIROPRACTIC | 1907 N ANDREWS AVE | | WILTON MANORS | FL | 33311-3914 | 475227473 |
| 18589 COMPREHENSIVE HEALTHCARE MEDICAL | 3226 KINGS HWY | | BROOKLYN | NY | 11234-2655 | 208645437 |
| 18590 NEW MILLENNIUM MEDICAL IMAGING PC | PO BOX 287 | | WHITE PLAINS | NY | 10605-0287 | 263566970 |
| 18591 SUNSHINE MEDICAL AND CHIROPRACTIC | 2711 PARK WINDSOR DR | | FORT MYERS | FL | 33901-8316 | 270999962 |
| 18592 COASTAL MEDICAL ASSOCIATES | 1 WALLACE BASHAW JUNIOR WAY | | NEWBURYPORT | MA | 01950 | 043170333 |
| 18593 POMPANO BEACH HEALING CENTER  INC | 901 E SAMPLE RD | | POMPANO BEACH | FL | 33064-5160 | 200377040 |
| 18594 CHARLES W  ENOUEN  DC | 15508 W BELL RD | | SURPRISE | AZ | 85374-2432 | 527535426 |
| 18595 HELEN BARTOSEK DC | 5601 N FEDERAL HWY STE 2 | | BOCA RATON | FL | 33487-4012 | 592626908 |
| 18596 MIDAS TOUCH BUSINESS HOLDINGS INC | 67 W MAIN ST | | AUSTIN | IN | 47102-1303 | 320365616 |
| 18597 MRI ASSOCIATES OF TAMPA  INC | PO BOX 151135 | | TAMPA | FL | 33684-1135 | 593548559 |
| 18598 BEST AMERICAN REHAB CENTER INC | 637 E 49TH ST | | HIALEAH | FL | 33013-1963 | 651085798 |
| 18599 PROACTIVE CHIROPRACTIC AND REHAB | 11010 S TRYON ST | | CHARLOTTE | NC | 28273-0106 | 510624677 |
| 18600 OASIS MEDICAL CENTER | 3217 W BAVARIA ST | | EAGLE | ID | 83616-5171 | 208455513 |
| 18601 SHADOW EMERGENCY PHYSICIANS | PO BOX 13917 | | PHILADELPHIA | PA | 19101-3917 | 752807737 |
| 18602 EARTH PHYSICAL THERAPY PC | 4720 AVENUE N | | BROOKLYN | NY | 11234-3710 | 852515118 |
| 18603 CENTRAL BROWARD THERAPY CENTER  INC | 817 S UNIVERSITY DR | | PLANTATION | FL | 33324-3309 | 650766226 |
| 18604 ARIZONA FAMILY HEALTH & REHAB CENTER P C | PO BOX 24959 | | TEMPE | AZ | 85285-4959 | 860966244 |
| 18605 FLAGER HEALTHCARE  INC | 740 E LAUREL RD | | LONDON | KY | 40741-8601 | 611345363 |
| 18606 HOME AIDE SERVICE OF EASTERN NY | 433 RIVER ST STE 3000 | | TROY | NY | 12180-2250 | 141514867 |
| 18607 WOODSIDE CHEMIST INC | 5801 WOODSIDE AVE | | WOODSIDE | NY | 11377-3437 | 475364310 |
| 18608 CARDIAC INTERPRETATIONS LLC | 5 TAMPA GENERAL CIR | | TAMPA | FL | 33606-3601 | 472825802 |
| 18609 GABRIEL REHABILITATION INC | 13205 US HIGHWAY 1 STE 109 | | JUNO BEACH | FL | 33408-2222 | 650725679 |
| 18610 UPMC EMERGENCY MEDICINE INC | PO BOX 382007 | | PITTSBURGH | PA | 15251-8007 | 251787601 |
| 18611 THE HALE HAND CENTER  LP | 1300 W SAM HOUSTON PKWY S | | HOUSTON | TX | 77042-2447 | 760601187 |
| 18612 MIAMI MEMORIAL LLC | 250 E 4TH AVE | | HIALEAH | FL | 33010-4908 | 465741877 |
| 18613 BRATCHER INJ AND WELLNESS | 2210 W GRANDE BLVD | | TYLER | TX | 75703-0554 | 134256566 |
| 18614 HOMELAND HEALTH SOLUTIONS INC | 447 N KROME AVE | | HOMESTEAD | FL | 33030-6040 | 471919944 |
| 18615 LENA CHAMPLIN ARNP | PO BOX 759 | | TARPON SPGS | FL | 34688-0759 | 391988925 |
| 18616 STANFORD HEALTH SERVICES | 300 PASTEUR DR | | STANFORD | CA | 94305-2200 | 946174066 |
| 18617 MIAMI MEDICAL CENTER | 1250 S MIAMI AVE | | MIAMI | FL | 33130-4100 | 364788982 |
| 18618 THERAPYDIA COLORADO | 18 E BLITHEDALE AVE | | MILL VALLEY | CA | 94941-1908 | 465308702 |
| 18619 MILL MEDICAL PC | 2184 FLATBUSH AVE | | BROOKLYN | NY | 11234-4326 | 813082390 |
| 18620 ERMD EMERGENCY ROOM MEDICAL DOCTORS INC | PO BOX 650308 | | MIAMI | FL | 33265-0308 | 270632607 |
| 18621 SPORTS PHYSICAL THERAPY CENTER | 3601 30TH AVE STE 103 | | KENOSHA | WI | 53144-1642 | 391720531 |
| 18622 CARLOS E FOSSI MD | PO BOX 261273 | | TAMPA | FL | 33685-1273 | 590041697 |
| 18623 NORTHSHORE EKG ASSICIATES  INC | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 592324519 |
| 18624 THE BRAIN INSTITUTE | 725 RIVER RD | | EDGEWATER | NJ | 07020-1171 | 453006321 |
| 18625 AHC MEDICAL SERVICES | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 823264326 |
| 18626 PENNSAUKEN DIAGNOSTIC CENTER | 509 ROUTE 70 W | | CHERRY HILL | NJ | 08002-3525 | 460957884 |
| 18627 DOOR COUNTY MEMORIAL HOSPITAL | 323 S 18TH AVE | | STURGEON BAY | WI | 54235-1401 | 390806324 |
| 18628 EXPRESS FUNERAL FUNDING | 143 E MAIN ST | | NEW ALBANY | IN | 47150-5856 | 680646479 |
| 18629 CARDIOLOGY & NEUROLOGY ASSOC INC | PO BOX 402461 | | ATLANTA | GA | 30384-2461 | 592723634 |
| 18630 QUINN PHYSICAL THERAPY  PA | 4093 BOND CIR | | NICEVILLE | FL | 32578-1630 | 010663631 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 18631 REAL CHIROPRACTIC CARE PC | PO BOX 340174 | | BROOKLYN | NY | 11234-0174 | 474014252 |
| 18632 THE NEUROLOGY INSTITUTE LLC | 5441 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33067-4640 | 820768901 |
| 18633 ALI R MIRFAKHRAI | 17514 VENTURA BLVD | | ENCINO | CA | 91316-3852 | 552998366 |
| 18634 OCEAN BREEZE FAMILY CHIROPRACTIC | 3682 N WICKHAM RD | | MELBOURNE | FL | 32935-2334 | 453770679 |
| 18635 FRANCIS J LACINA MD | 2609 E 14TH ST | | BROOKLYN | NY | 11235-3915 | 424115933 |
| 18636 URGENT CARE CENTERS OF BREVARD COUNTY | 2600 WESTHALL LN | | MAITLAND | FL | 32751-7102 | 844261523 |
| 18637 GINTER WELLNESS LLC | 2924 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33065-1439 | 471164169 |
| 18638 CITY OF DANBURY EMS | PO BOX 887 | | DANBURY | CT | 06813-0887 | 066001868 |
| 18639 ORTHOPEDIC SURGEONS INC | 2790 CLAY EDWARDS DR STE 650 | | KANSAS CITY | MO | 64116-3279 | 430952014 |
| 18640 ONE TOUCH MEDICAL SERVICES INC | 11398 W FLAGLER ST | | MIAMI | FL | 33174-4213 | 831970011 |
| 18641 SHAMA MASANI M D P A | 5010 MILE STRETCH DR | | HOLIDAY | FL | 34690-4431 | 562289966 |
| 18642 QING GE MD PHD | 1515 HERBERT ST | | PORT ORANGE | FL | 32129-6104 | 300399478 |
| 18643 SUN COUNTRY PEDIATRICS PLLC | PO BOX 9687 | | BELFAST | ME | 04915-9687 | 273254911 |
| 18644 JENNIFER GOOD | PO BOX 78153 | | ATLANTA | GA | 30357-2153 | 382826313 |
| 18645 MARTIN & SUHEY ORHOPEDIC | 1700 OLD GATESBURG RD | | STATE COLLEGE | PA | 16803-2276 | 261777938 |
| 18646 JAMES HAAKENSON DC LLC | 619 8TH ST S | | NAPLES | FL | 34102-6701 | 821208042 |
| 18647 RADNET MED IMAGING SAN FRANCISCO | 3440 CALIFORNIA ST | | SAN FRANCISCO | CA | 94118-1837 | 352278014 |
| 18648 HEART OF KEYS CARDIOLOGY PA | PO BOX 522709 | | MARATHON SHORES | FL | 33052-2709 | 383883170 |
| 18649 NORTH JERSEY PERIOPERATIVE | 425 JACK MARTIN BLVD | | BRICK | NJ | 08724-7732 | 223685694 |
| 18650 INNOVATIVE BACK SOLUTIONS | 100 SW 75TH ST | | GAINESVILLE | FL | 32607-5779 | 204491162 |
| 18651 BASS RIVER HEALTHCARE ASSOC | 833 ROUTE 28 | | S YARMOUTH | MA | 02664-5254 | 042675404 |
| 18652 GLOBAL REHABILITATION MEDICAL PC | 9701 66TH AVE | | REGO PARK | NY | 11374-4245 | 113627311 |
| 18653 JEFFREY LINDER DC | 358 5TH AVE | | NEW YORK | NY | 10001-2209 | 133975412 |
| 18654 MARY J MOSES DC PA | 2389 DAVIS BLVD | | NAPLES | FL | 34104-4200 | 450915710 |
| 18655 SPARLIN CHIROPRACTIC CLINIC P C | 923 DILL AVE SW | | ATLANTA | GA | 30310-4145 | 581377069 |
| 18656 OCEAN ONE ENTERPRISESS | 1 S OLD KINGS RD | | ORMOND BEACH | FL | 32174-6177 | 593248640 |
| 18657 ALLIED HEALTH | 1812 W COLONIAL DR | | ORLANDO | FL | 32804-7012 | 262667388 |
| 18658 SUSSEX PAIN RELIEF CENTER LLC | 18229 DUPONT BLVD | | GEORGETOWN | DE | 19947-3127 | 271596694 |
| 18659 GARDEN CITY PHYSICAL MEDICINE & REHAB PC | 292A HERRICKS RD | | MINEOLA | NY | 11501-1103 | 113517780 |
| 18660 HSS PALM BEACH AMBULATORY SURGERY CENTER LLC | 300 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33401-2710 | 301015589 |
| 18661 ARC OF LIFE FAMILY SPINAL CARE LLC | 26731 DUBLIN WOODS CIR | | BONITA SPGS | FL | 34135-7271 | 455415901 |
| 18662 BUTTERFLY FAMILY CHIROPRACTIC CENTER PA | 320 TAMIAMI TRL S | | NOKOMIS | FL | 34275-3161 | 465704600 |
| 18663 SPRX INC | 3740 SAINT JOHNS BLUFF RD S | | JACKSONVILLE | FL | 32224-2651 | 811107486 |
| 18664 PAIN PHYSICIANS OF CENTRAL FLORIDA | PO BOX 452196 | | FT LAUDERDALE | FL | 33345-2196 | 453912103 |
| 18665 ELK GROVE RADIOLOGY SC | PO BOX 4543 | | CAROL STREAM | IL | 60197-4543 | 202185983 |
| 18666 BIBCO INC | PO BOX 1275 | | STARKE | FL | 32091-1275 | 593031445 |
| 18667 MRI ASSOCIATES OF SPRING HILL INC | 6451 TOUCAN TRL | | SPRING HILL | FL | 34607-2642 | 753097607 |
| 18668 WILLIAMSON COUNTY AMBULANCE | 808 E DEYOUNG ST | | MARION | IL | 62959-3333 | 371200199 |
| 18669 BALDWIN WELLNESS ACUPUNCTURE | PO BOX 1835 | | BALDWIN | NY | 11510-8535 | 462959915 |
| 18670 WINTHROP ENDOCRINOLOGY | 1300 FRANKLIN AVE | | GARDEN CITY | NY | 11530-1886 | 452439597 |
| 18671 PROPATH ASSOCIATES | PO BOX 660811 | | DALLAS | TX | 75266-0811 | 751664109 |
| 18672 SKAGGS COMMUNITY HOSPITAL ASSN | 251 SKAGGS RD | | BRANSON | MO | 65616-2031 | 440584290 |
| 18673 MORGAN CHIROPRACTIC CENTER | 2010 S 1000 E | | SALT LAKE CTY | UT | 84105-3321 | 870437419 |
| 18674 ROCHESTER CHIROPRACTIC GROUP LLP | 1687 ENGLISH RD | | ROCHESTER | NY | 14616-1692 | 161387494 |
| 18675 OKALOOSA CARDIOLOGY PA | 129 E REDSTONE AVE | | CRESTVIEW | FL | 32539-5364 | 593093454 |
| 18676 SCOMED SUPPLY INC | 316 COMMERCE DR | | EXTON | PA | 19341-2606 | 232589696 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18677 SHEENA KINLAW | 303 SE 2ND AVE | | PALATKA | FL | 32177-7991 | 598243914 |
| 18678 GENESIS MEDICAL WELLNESS CENTER | 8356 BIRD RD | | MIAMI | FL | 33155-3356 | 264205291 |
| 18679 THOMAS J  LAROSA  D C  PC | PO BOX 1272 | | PINE BUSH | NY | 12566-1272 | 141706935 |
| 18680 ORTHOPEDIC SURGEONS | 1481 CHAPEL ST | | NEW HAVEN | CT | 06511-4305 | 061153731 |
| 18681 DCH HEALTH SYSTEM | 809 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 35401-2029 | 636000271 |
| 18682 CITY OF HALLANDALE | PO BOX 551021 | | TAMPA | FL | 33655-1021 | 596000333 |
| 18683 Y&D MEDICAL CENTER INC | 6260 W FLAGLER ST | | MIAMI | FL | 33144 | 814972440 |
| 18684 CENTRAL FLORIDA INTERNISTS  INC | 3505 PROGRESS LN | | SAINT CLOUD | FL | 34769-6519 | 593757174 |
| 18685 PIERRE LAWRENCE GRAUEL | 3980 ISLA CIUDAD CT | | NAPLES | FL | 34109-0334 | 554813440 |
| 18686 LISA TRACHBRODT | 5722 W CHESTNUT AVE | | LITTLETON | CO | 80128-6018 | 521635300 |
| 18687 GROUP HEALTH COOPERATIVE | PO BOX 34581 | | SEATTLE | WA | 98124-1581 | 910511770 |
| 18688 MARIE L WILLIAMS DPM PA | 21000 NE 28TH AVE | | MIAMI | FL | 33180-1421 | 800374460 |
| 18689 KYLEJ FURBEE  DC  PA | 200 ALLAMANDA DR | | LAKELAND | FL | 33803-2928 | 593166112 |
| 18690 UNIQUE CHIROPRACTIC INC | 1048 S FLORIDA AVE | | LAKELAND | FL | 33803-1118 | 432108905 |
| 18691 GLENN A HADLOCK DC | 5664 BEE RIDGE RD | | SARASOTA | FL | 34233-1504 | 141898206 |
| 18692 GENESIS PROSTEP LLC | PO BOX 932184 | | ATLANTA | GA | 31193-2184 | 473652726 |
| 18693 PREMIER WELLNESS CENTERS OF STUART LLC | 10050 SW INNOVATION WAY STE 201 | | PORT SAINT LUCIE | FL | 34987-2117 | 463716454 |
| 18694 MDR MEDICAL CENTER INC | 7951 BIRD RD | | MIAMI | FL | 33155-6752 | 454310532 |
| 18695 HOUSTON HEALTHCARE EMS INC | 1601 WATSON BLVD | | WARNER ROBINS | GA | 31093-3431 | 263941348 |
| 18696 VYMED DIAGNOSTIC IMAGING  TAMPA LLC | 10010 N DALE MABRY HWY | | TAMPA | FL | 33618-4469 | 200881710 |
| 18697 1ST CHOICE IMMEDIATE CARE CENTER | 128 NW 137TH DR | | NEWBERRY | FL | 32669-2667 | 462428538 |
| 18698 DR  ARMANDO L  HASSUN  JR  PA | 555 BILTMORE WAY STE 201 | | CORAL GABLES | FL | 33134-5757 | 650680391 |
| 18699 BICKERTON CHIROPRACTIC WELLNESS CENTER | 4214 LITTLE RD | | NEW PRT RCHY | FL | 34655-1605 | 593623259 |
| 18700 ALAN J  MARCUS  DO  PA | 533 NORTHLAKE BLVD STE 2 | | N PALM BEACH | FL | 33408-5420 | 591726420 |
| 18701 ASHRAF KHAN MD LLC | 3141 E HIGHWAY 98 | | PANAMA CITY | FL | 32401-5415 | 463118441 |
| 18702 ACTIVE CHIROPRACTIC & REHAB  INC | 2329 SUNSET POINT RD STE 204 | | CLEARWATER | FL | 33765-1438 | 205319173 |
| 18703 CMS FACILITIES MAINTENANCE INC | 3007 E POST RD | | LAS VEGAS | NV | 89120-2790 | 841002406 |
| 18704 CORRECTIVE CARE CHIROPRACTIC LLC | 6924 PROFESSIONAL PKWY F STE B | | LAKEWOOD RANCH | FL | 34240-8414 | 200756268 |
| 18705 WASHINGTON COUNTY HOSPITAL | PO BOX 1299 | | CHATOM | AL | 36518-1299 | 636003514 |
| 18706 ALACHUA HEALTH SERVICES  LLC | 4615 NW 53RD AVE STE A | | GAINESVILLE | FL | 32653-4810 | 571207717 |
| 18707 ASCEND ORTHOPAEDICS AND SPORTS MEDICINE PA | 6450 38TH AVE N | | SAINT PETERSBURG | FL | 33710-1645 | 844529171 |
| 18708 LAKE MARY SPINE REHAB CENTER | 8288 LEE VISTA BLVD | | ORLANDO | FL | 32829-8071 | 471311577 |
| 18709 DONALD E  GRABOVE  MD  PA | 3601 SW 2ND AVE STE Q | | GAINESVILLE | FL | 32607-2802 | 593531029 |
| 18710 ALIGNMENT CHIROPRACTIC CENTER  INC | 3042 ROSA DEL VILLA DR | | GULF BREEZE | FL | 32563-2650 | 593376279 |
| 18711 NORTHSIDE ACUPUNCTURE PC | 941 BURKE AVE | | BRONX | NY | 10469-3814 | 821387853 |
| 18712 CAREPOINT ER PHYS | PO BOX 172328 | | DENVER | CO | 80217-2328 | 475273455 |
| 18713 ORTHOPEDIC & PHYSICAL MEDICINE OF THE PALM BEACHES LLC | 3200 FOREST HILL BLVD | | PALM SPRINGS | FL | 33406-5800 | 825511899 |
| 18714 JESUS AMETLIER | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 472479303 |
| 18715 PRINCETON RESCUE SQUAD | 701 STAFFORD DR | | PRINCETON | WV | 24740-2447 | 550652764 |
| 18716 SCOTT MACADAM DC | 600 CORPORATE DR | | LADERA RANCH | CA | 92694-2106 | 710924791 |
| 18717 SUNNYSIDE CHEMISTS INC | 1674 E 22ND ST STE 2 | | BROOKLYN | NY | 11229-1500 | 842334332 |
| 18718 CHANG HEALTH PHYSICAL THERAPY | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 833664015 |
| 18719 NATURE FIRST PHARMACY CORP | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 454595153 |
| 18720 MEETING HOUSE LANE MEDICAL PRACTICE PC | PO BOX 5545 | | HICKSVILLE | NY | 11802-5545 | 208853938 |
| 18721 DYNAMIC MEDICAL IMAGING | 950 W CHESTNUT ST | | UNION | NJ | 07083-6966 | 200036161 |
| 18722 MASSAPEQUA NEUROLOGIC | 95 GRAND AVE | | MASSAPEQUA | NY | 11758-4905 | 208263598 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18723 CUSTOM RX PHARMACY | 10203 QUEENS BLVD | | FOREST HILLS | NY | 11375-2857 | 810973553 |
| 18724 TIMUCUA EMERGENCY PHYSICIANS LLC | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 462774074 |
| 18725 CEDA ORTHO & INTERVENTIONAL MED OF DOWNTOWN LH LLC | 815 NW 57TH AVE | | MIAMI | FL | 33126-2018 | 271547175 |
| 18726 NORTHWEST FLORIDA PHYSICIANS GROUP | 730 N NEW WARRINGTON RD | | PENSACOLA | FL | 32506-4247 | 611721051 |
| 18727 ORTHOPAEDICS & SPORTS MEDICINE | 2831 NEW HARTFORD RD | | OWENSBORO | KY | 42303-1320 | 616060814 |
| 18728 JC RODRIGUEZ MD LLC | 8600 SW 92ND ST | | MIAMI | FL | 33156-7397 | 261403072 |
| 18729 PGA FOOT AND ANKLE | 5610 PGA BLVD | | PALM BCH GDNS | FL | 33418-3838 | 650762904 |
| 18730 DANIEL E SHARKEY MD | 2221 SE OCEAN BLVD | | STUART | FL | 34996-3341 | 650095341 |
| 18731 RURAL METRO CORP OF FLORIDA | PO BOX 978689 | | DALLAS | TX | 75397-8689 | 590934668 |
| 18732 GRADY MEMORIAL HOSPITAL | PO BOX 934313 | | ATLANTA | GA | 31193-4313 | 262037695 |
| 18733 YBD UNIVERSAL CORPORATION | PO BOX 748119 | | REGO PARK | NY | 11374-8119 | 821619850 |
| 18734 HOLY MEDICAL CENTER | 2740 SW 97TH AVE | | MIAMI | FL | 33165-2681 | 472762885 |
| 18735 READY MEDICAL SERVE PC | 1865 AMSTERDAM AVE | | NEW YORK | NY | 10031-1716 | 473529213 |
| 18736 EYE CENTERS OF FLORIDA PA | PO BOX 6886 | | FORT MYERS | FL | 33911 | 591429153 |
| 18737 CAROLINA VIRGINIA DI RIENZO | 5255 MILLENIA BLVD | | ORLANDO | FL | 32839-6177 | 210042041 |
| 18738 WOMENS MANUAL PHYSICAL THERAPY LLC | PO BOX 1772 | | CRESTVIEW | FL | 32536-7772 | 272835024 |
| 18739 RED CEDAR MEDICAL CENTER IN-MAYO HEALTH | 2321 STOUT RD | | MENOMONIE | WI | 54751-7003 | 510190875 |
| 18740 FAMILY CHIRO CENTER | 3529 S TUTTLE AVE | | SARASOTA | FL | 34239-6406 | 650652469 |
| 18741 HEALTH SERVICES OF CLARION  INC | 121 DOCTORS LN | | CLARION | PA | 16214-8515 | 753126134 |
| 18742 BRANDON BRACE | 101 CARVER AVE | | BRANDON | FL | 33510-4526 | 593419087 |
| 18743 PANAIA CHIROPRACTIC | 1299 BRACE RD | | CHERRY HILL | NJ | 08034-3214 | 261373901 |
| 18744 LOWER SHORE IMMEDIATE CARE LLC | PO BOX 276 | | FRUITLAND | MD | 21826-0276 | 475546122 |
| 18745 PROSPECT CT MEDICAL FOUNDATION | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-0001 | 812336625 |
| 18746 DUBOIS REGIONAL MEDICAL CENTER | PO BOX 447 | | DU BOIS | PA | 15801-0447 | 251490707 |
| 18747 PRIVATE MEDICAL CENTER | 10 NW 42ND AVE | | MIAMI | FL | 33126-5473 | 650411486 |
| 18748 JOSHUA PERSAUD MD | 230 CENTENNIAL AVE | | CRANFORD | NJ | 07016-3137 | 100706954 |
| 18749 AIM REHAB SERVICES INC | 10426 W ATLANTIC BLVD | | CORAL SPRINGS | FL | 33071-5605 | 261279588 |
| 18750 GPLW ACUPUNCTURE PC | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 844314759 |
| 18751 SOROKA STARBUCK  P A | 35 CLAYTON LN | | SANTA ROSA BEACH | FL | 32459-5781 | 260182249 |
| 18752 BACK TO BROOKLYN CHIROPRACTIC PC | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 844999357 |
| 18753 POWELL HEALTH SOLUTIONS CORP | 16400 NW 2ND AVE | | N MIAMI BEACH | FL | 33169-6035 | 270082764 |
| 18754 COMPREHENSIVE HEALTH SPECIALISTS LLC | 3662 SW 30TH AVE | | PALM CITY | FL | 34990-3720 | 471357209 |
| 18755 RONALD N REIS MD PA | 5757 MICHELANGELO ST | | CORAL GABLES | FL | 33146-2632 | 650945169 |
| 18756 MEDICAL WELLNESS SERVICES INC | 3850 SW 87TH AVE | | MIAMI | FL | 33165-5400 | 270312791 |
| 18757 MARK C MEANS DCPA | 150 PONDELLA RD | | N FT MYERS | FL | 33903-3846 | 461560357 |
| 18758 UNIVERSAL WELLNESS GROUP PA | 1220 59TH ST W | | BRADENTON | FL | 34209-4154 | 820857299 |
| 18759 ALMATCARE MEDICAL SUPPLY INC | PO BOX 290091 | | BROOKLYN | NY | 11229-0091 | 475627594 |
| 18760 IMC LAKE WORTH LLC | 7362 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2529 | 843769446 |
| 18761 DENISE MCPHATTER DC | 101 BECKS WOODS DR | | BEAR | DE | 19701-3854 | 275946765 |
| 18762 MEDONE LLC | 7930 OLD GEORGETOWN RD | | BETHESDA | MD | 20814-2425 | 800704655 |
| 18763 WEST ORLANDO PEDIATRICS | 10125 W COLONIAL DR | | OCOEE | FL | 34761-4209 | 592930733 |
| 18764 FLORIDA MEDICAL SPECIALISTS LLC | PO BOX 25487 | | SARASOTA | FL | 34277-2487 | 205283786 |
| 18765 APPLIED REHAB & PT LLC | 13702 MICHIGAN AVE | | DEARBORN | MI | 48126-3520 | 810762917 |
| 18766 MOORE & MENNETO CHIROPRACTIC PLLC | 4647 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-3000 | 822886119 |
| 18767 STC MANAGEMENT LLC | PO BOX 61079 | | PALM BAY | FL | 32906-1079 | 471203679 |
| 18768 EDWARD HOSPITAL | 801 S WASHINGTON ST | | NAPERVILLE | IL | 60540-7430 | 363297173 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 18769 CURLEW HILLS MEMORY GARDENS INC | 1750 CURLEW RD | | PALM HARBOR | FL | 34683-6566 | 591878877 |
| 18770 ALL-PRO ORTHOPEDICS & SPORTS MEDI | 17779 SW 2ND ST | | PEMBROKE PINES | FL | 33029-3924 | 661106961 |
| 18771 TRACY A SCOTT | 3526 ASHLING DR | | LAKELAND | FL | 33803-5203 | 116542927 |
| 18772 FRED L  COHEN  MD | 11211 PROSPERITY FARMS RD | | PALM BCH GDNS | FL | 33410-3446 | 592184296 |
| 18773 BLUEWATER MULTISPORT LLC | 424 COLLEGE BLVD | | VALPARAISO | FL | 32580-1774 | 834213232 |
| 18774 CARING CONCEPTS  INC | 1215 W BAKER ST | | PLANT CITY | FL | 33563-4309 | 593037731 |
| 18775 COMPLEX CHIROPRACTIC PC | 900B E TREMONT AVE | | BRONX | NY | 10460-4315 | 462911168 |
| 18776 SOUTHERN TRACE CHIROPRACTIC | PO BOX 507 | | BELLEVIEW | FL | 34421-0507 | 272597528 |
| 18777 PHOENIXVILLE HOSPITAL COMPANY LLC | 140 NUTT RD | | PHOENIXVILLE | PA | 19460-3906 | 201055060 |
| 18778 MARYLAND HEALTH CARE CLINICS | PO BOX 826703 | | PHILADELPHIA | PA | 19182-6703 | 521521492 |
| 18779 ROBERT CLARK  MD PA | 2810 W SAINT ISABEL ST | | TAMPA | FL | 33607-6375 | 201362342 |
| 18780 ACCORD MEDICAL GROUP PLLC | 14499 N DALE MABRY HWY | | TAMPA | FL | 33618-2078 | 270858619 |
| 18781 PRESTIGE MEDICAL GROUP | 6924 PROFESSIONAL PKWY | | LAKEWOOD RANCH | FL | 34240-8414 | 473802681 |
| 18782 FLATBUSH MEDICAL PLAZA PC | 1468 FLATBUSH AVE | | BROOKLYN | NY | 11210-2329 | 471476870 |
| 18783 PREMIER MEDICAL PEDIATRIC CLINIC INC | 315 E ASH ST | | PERRY | FL | 32347-2029 | 263630406 |
| 18784 RITE AID CORPORATION | PO BOX 371115 | | PITTSBURGH | PA | 15250-7115 | 231614034 |
| 18785 PM & R NORTH INC | 822 E WESTERN RESERVE RD | | YOUNGSTOWN | OH | 44514-3359 | 341760799 |
| 18786 ADVANCED MEDICAL CARE CENTER | 1544 KUSER RD STE C1 | | TRENTON | NJ | 08619-3830 | 461016070 |
| 18787 HEATHER SHAFFER MD PA | PO BOX 1280 | | PANAMA CITY | FL | 32402-1280 | 753125573 |
| 18788 FLORIDA FITNESS & REHABILITATION INC | 18900 N TAMIAMI TRL STE A5 | | N FT MYERS | FL | 33903-7312 | 550842998 |
| 18789 PHYSICAL MEDICINE INJURY CENTER | 218 GA HIGHWAY 49 N | | BYRON | GA | 31008-4042 | 474292157 |
| 18790 BHS SPINAL CARE CHIRO | 440 AUDUBON AVE | | NEW YORK | NY | 10040-4502 | 810854602 |
| 18791 HEMPHILL CHIROPRACTIC | 365 RENTON CENTER WAY SW | | RENTON | WA | 98057-2324 | 770639725 |
| 18792 STARACE TOTAL BALANCE PT | 2550 N STATE ST | | BUNNELL | FL | 32110-3417 | 820640272 |
| 18793 ONTIME TRANSPORT LLC | 2851 PELHAM CT | | ORANGEBURG | SC | 29118-1465 | 800748914 |
| 18794 WESTCHESTER RADIOLOGY & IMAGING PC | 933 SAW MILL RIVER RD | | ARDSLEY | NY | 10502-1106 | 461641863 |
| 18795 DR JON THOMAS | 12627 SAN JOSE BLVD STE 502 2 | | JACKSONVILLE | FL | 32223-2662 | 383641349 |
| 18796 DR MICHAEL GAMPOLO II | 1320 S ORLANDO AVE | | WINTER PARK | FL | 32789-5556 | 825335807 |
| 18797 MARCO MEDICAL GROUP INC | 985 N COLLIER BLVD | | MARCO ISLAND | FL | 34145-2773 | 593458906 |
| 18798 CONWAY HOSPITAL INC | 300 SINGLETON RIDGE RD | | CONWAY | SC | 29526-9142 | 570314381 |
| 18799 PHELPS MEMORIAL HOSPITAL CTR | 701 N BROADWAY | | SLEEPY HOLLOW | NY | 10591-1020 | 131725076 |
| 18800 RT PROFESSIONAL INC | 7374 NW 35TH TER | | MIAMI | FL | 33122-1241 | 455068390 |
| 18801 HIALEAH MEDICAL CORP | 5900 SW 73RD ST | | SOUTH MIAMI | FL | 33143-5151 | 651011848 |
| 18802 SHERMAN GRAYSON HOSPITAL LLC | PO BOX 846044 | | DALLAS | TX | 75284-6044 | 272025690 |
| 18803 MOHAMMAD T  SHEIKH  MD PA | 1168 N STATE ROAD 7 | | LAUDERHILL | FL | 33313-6630 | 134228484 |
| 18804 ONEBLOOD INC | PO BOX 628275 | | ORLANDO | FL | 32862-8275 | 593145469 |
| 18805 SUWANNEE COUNTY EMS | 13530 80TH TER | | LIVE OAK | FL | 32060-8868 | 596000873 |
| 18806 ANTONIO CANO PLLC | PO BOX 402585 | | MIAMI BEACH | FL | 33140-0585 | 203120645 |
| 18807 JOHN J  WILHELM MD | 8787 BRYAN DAIRY RD | | SEMINOLE | FL | 33777-1251 | 592663930 |
| 18808 SABRINA R ATKINS PA | 7513 W SAND LAKE RD | | ORLANDO | FL | 32819-5109 | 203980249 |
| 18809 UNIVERSITY OF MIAMI HOSPITAL & CLINICS | PO BOX 402005 | | ATLANTA | GA | 30384-2005 | 592616017 |
| 18810 STEVEN T GREENBURG M D P C INC | 160 CROSSWAYS PARK DR | | WOODBURY | NY | 11797-2028 | 113520724 |
| 18811 NAVAL HOSPITAL CAMP PENDLETON | 3395 STURTEVANT ST | | SAN DIEGO | CA | 92136-5034 | 330484411 |
| 18812 GENERAL EMERGENCY MEDICAL SERVICES | 117 S FAYETTE ST | | BECKLEY | WV | 25801-4606 | 900625163 |
| 18813 JACKSON MEDICAL CENTER | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 208057478 |
| 18814 GOCHIRO LLC | 28207 CHECKER BEND LN | | SPRING | TX | 77386-4797 | 813742129 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18815 DECARLO CHIROPRACTIC | 29 THIRD ST | | NEW CITY | NY | 10956-4929 | 020684752 |
| 18816 UPI  PATH LAB 1 | PO BOX 1907 | | GREENVILLE | TX | 75403-1907 | 452923040 |
| 18817 WAKULLA URGENT CARE & DIAGNOSTIC CENTER | 41 FELI WAY | | CRAWFORDVILLE | FL | 32327-2368 | 203850058 |
| 18818 COLQUITT REGIONAL MED CENTER | PO BOX 40 | | MOULTRIE | GA | 31776-0040 | 580607088 |
| 18819 CPM MED SUPPLY INC | 2416 65TH ST | | BROOKLYN | NY | 11204-4136 | 463300415 |
| 18820 KJL ACUPUNCTURE PC | 3400 PAUL AVE APT 5E | | BRONX | NY | 10468-1016 | 842327086 |
| 18821 ACTIVELIFE FAMILY | 1712 CAPE CORAL PKWY E | | CAPE CORAL | FL | 33904-9620 | 272144014 |
| 18822 MEDSHORE AMBULANCE SERVICE | PO BOX 6 | | ANDERSON | SC | 29622-0006 | 582465552 |
| 18823 UNITED HEALTHY BODY A MEDICAL P C | 271 KELLY BLVD | | STATEN ISLAND | NY | 10314-6008 | 270046589 |
| 18824 FERNANDO G  MIRANDA  M D | 2801 OCEAN DR | | VERO BEACH | FL | 32963-2005 | 943050817 |
| 18825 DEARMAN AND DEARMAN PT LLC | 290 CITRUS TOWER BLVD | | CLERMONT | FL | 34711-2783 | 274217188 |
| 18826 SOUTH BALDWIN ANESTHESIA PC | PO BOX 235019 | | MONTGOMERY | AL | 36123-5019 | 461631538 |
| 18827 SCOTT A HEUMANN DC PC | 27620 S MILE RD | | LIVONIA | MI | 48154-3946 | 382994102 |
| 18828 ST ANTHONY S HOSPITAL | PO BOX 403746 | | ATLANTA | GA | 30384-3746 | 592043026 |
| 18829 JOE W ELLEN | 2996 HILLSBORO RD | | BRENTWOOD | TN | 37027-5416 | 621236550 |
| 18830 HAND REHABILITATION SPECIALIST  INC | 4800 N FEDERAL HWY | | BOCA RATON | FL | 33431-5188 | 650151562 |
| 18831 PT OUTCOME PT PC | PO BOX 940166 | | ROCKAWAY PARK | NY | 11694-0166 | 474690870 |
| 18832 BRADENTON EAST INTEGRATIVE | 8614 STATE ROAD 70 E | | BRADENTON | FL | 34202-3710 | 261729363 |
| 18833 FIRE ACUPUNCTURE | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 830562559 |
| 18834 ORTEGA CHIROPRACTIC CLINICS | 5367 ORTEGA BLVD | | JACKSONVILLE | FL | 32210-8451 | 421952532 |
| 18835 S&B CHIROPRACTIC AND REHAB INC | 14523 BRUCE B DOWNS BLVD | | TAMPA | FL | 33613-6501 | 814802951 |
| 18836 CITY OF COLLEGE STATION | PO BOX 223783 | | DALLAS | TX | 75222-3783 | 746000534 |
| 18837 PIERCE CHIROPRACTIC | 2304 N 7TH AVE | | BOZEMAN | MT | 59715-2597 | 810519737 |
| 18838 CNY SPINE & PAIN MEDICAL | 7449 MORGAN RD | | LIVERPOOL | NY | 13090-3973 | 461978290 |
| 18839 GARY D  SMALL  DPM  PA | 3850 BIRD RD | | MIAMI | FL | 33146-1501 | 650733186 |
| 18840 NUVIEW TELEHEALTH LLC | 5511 S CONGRESS AVE | | LAKE WORTH | FL | 33462-1140 | 263031635 |
| 18841 ISOT MEDICAL CENTER | 13500 SW 88TH ST | | MIAMI | FL | 33186-1515 | 650879134 |
| 18842 PRIME HOME HEALTH SERVICES | 3125 EMMONS AVE | | BROOKLYN | NY | 11235-1724 | 205202959 |
| 18843 DOUBLE R THERAPY CENTER INC | 2711 SW 137TH AVE | | MIAMI | FL | 33175-6359 | 113727000 |
| 18844 SOUND PHYSICIANS OF | PO BOX 742995 | | LOS ANGELES | CA | 90074-2995 | 271661214 |
| 18845 ASSOCIATES IN ORTHOPEDICS PA | 315 E OLYMPIA AVE | | PUNTA GORDA | FL | 33950-3831 | 141864791 |
| 18846 PABLO PELLA MD PA | 11555 CENTRAL PKWY | | JACKSONVILLE | FL | 32224-2691 | 593534656 |
| 18847 INSTA DRUGS INC | PO BOX 754211 | | FOREST HILLS | NY | 11375-9211 | 842813523 |
| 18848 APOLLO PAIN CARE SUNSE | 7000 SW 97TH AVE STE 214 | | MIAMI | FL | 33173-1492 | 474441845 |
| 18849 OSTEOPATHIC PAIN MANAGEMENT | 630 PETER JEFFERSON PKWY STE 170 | | CHARLOTTESVLE | VA | 22911-4624 | 201489076 |
| 18850 SIMONMED IMAGING OF FLORIDA I | PO BOX 208064 | | DALLAS | TX | 75320-8064 | 423727094 |
| 18851 VIP IMAGING | P.O. BOX 78000 DEPT 781617 | | DETROIT | MI | 48278-0001 | 204121285 |
| 18852 SOUTH LAKE PAIN INSTITUTE  PA | 12907 TIGER LILLY CT | | CLERMONT | FL | 34711-8748 | 202284311 |
| 18853 PRIME MEDICAL & REHAB SERVICES NORTH MIAMI | 11900 BISCAYNE BLVD STE 800 | | NORTH MIAMI | FL | 33181-2726 | 811905817 |
| 18854 REGIONAL HEALTH CENTER CORP | 6835 PORTO FINO CIR | | FORT MYERS | FL | 33912-4360 | 271662083 |
| 18855 WORLD HEALTH WELLNESS | 927 S GOLDWYN AVE | | ORLANDO | FL | 32805-4324 | 593703145 |
| 18856 ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 900010877 |
| 18857 CITY MEDICAL OF NEW JERSEY | 1345 RXR PLZ | | UNIONDALE | NY | 11556-1301 | 464831362 |
| 18858 TIMOTHY J EXARHOS MD | 2699 STIRLING RD STE C405 | | FORT LAUDERDALE | FL | 33312-6594 | 120548347 |
| 18859 GLOBAL CARE SERVICES INC | 2141 SW 1ST ST | | MIAMI | FL | 33135-1694 | 814533377 |
| 18860 ASHLEY PARKER | 1011 ROSERY RD NW | | LARGO | FL | 33770-1253 | 590840714 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 18861 CAYUGA ENT HEAD & NECK SURGERY | 2 ASCOT PL | | ITHACA | NY | 14850-1072 | 260479749 |
| 18862 DR MARVIN J BABYATSKY | 249 PERUVIAN AVE | | PALM BEACH | FL | 33480-6034 | 592200196 |
| 18863 ALEXANDER SPINE & PHYSICAL MEDICINE | 10720 PARK BLVD STE A | | SEMINOLE | FL | 33772-5461 | 462530945 |
| 18864 YA MEDICAL CARE PLLC | 900B E TREMONT AVE | | BRONX | NY | 10460-4315 | 474482613 |
| 18865 ROBERT H STEIN PA | 11027 PINNACLE WAY | | PARKLAND | FL | 33076-2307 | 472060232 |
| 18866 NEW HOLLAND AMBULANCE | PO BOX 726 | | NEW CUMBERLND | PA | 17070-0726 | 232109738 |
| 18867 DANIEL R RENUART  M D   P A | 519 JONES AVE STE A | | HAINES CITY | FL | 33844-4208 | 582583454 |
| 18868 HEART & VASCULAR CNTR OF BRADENTON PLLC | 2101 61ST ST W | | BRADENTON | FL | 34209-5528 | 651094378 |
| 18869 CHIROSOFT PAIN MANAGEMENT LLC | 710 W COLONIAL DR | | ORLANDO | FL | 32804-7366 | 851455715 |
| 18870 LIFE MEDICAL REHABILITATION | 1890 SW 57TH AVE | | MIAMI | FL | 33155-2164 | 843692491 |
| 18871 SERENCE CARE | 7411 SE POWELL BLVD | | PORTLAND | OR | 97206-2451 | 562420153 |
| 18872 PATH HEALTH CENTER | 2710 3RD ST S | | JACKSONVILLE | FL | 32250-6028 | 463200486 |
| 18873 ENDEAVOR PHYSICAL THERAPY  INC | 4901 E SILVER SPRINGS BLVD STE 305 | | OCALA | FL | 34470-3200 | 593628322 |
| 18874 STACEY PALAYNES HIRN | 3349 STONEBRIDGE TRL | | VALRICO | FL | 33596-9232 | 579962098 |
| 18875 CARLO VARGAS | 2019 NOSTRAND AVE | | BROOKLYN | NY | 11210-2549 | 092413498 |
| 18876 ESSENCE OF LIFE SPINAL CARE INC | 5811 MEMORIAL HWY | | TAMPA | FL | 33615-5000 | 461721913 |
| 18877 HEALTH FIRST PHYSICIAN SPECIALTIES INC | PO BOX 25265 | | BELFAST | ME | 04915-2003 | 263094598 |
| 18878 MYEMCDOC | 931 VILLAGE BLVD | | WEST PALM BEACH | FL | 33409-1803 | 851397193 |
| 18879 FLORIDA PERSONAL INJURY PHYSICIANS  INC | 4132 20TH ST W | | BRADENTON | FL | 34205-5001 | 352179164 |
| 18880 WEST VOLUSIA EMERGENCY PHYSICIANS  P A | PO BOX 9430 | | DAYTONA BEACH | FL | 32120-9430 | 593082909 |
| 18881 BEACHSIDE PHYSICAL THERAPY | 2030 S PATRICK DR | | INDIAN HARBOUR BEACH | FL | 32937-4430 | 593747453 |
| 18882 ST TAMMANY PARISH HOSPITAL | 1202 S TYLER ST | | COVINGTON | LA | 70433-2330 | 720478620 |
| 18883 CULLMAN REGIONAL MED  CTR  INC | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 35058-0609 | 631058174 |
| 18884 ABUNDANCE CHIROPRACTIC LLC | 4431 PARK BLVD N | | PINELLAS PARK | FL | 33781-3540 | 843418628 |
| 18885 STEPHEN WISE UNGER MD | 4302 ALTON RD | | MIAMI BEACH | FL | 33140-2891 | 592249878 |
| 18886 ANANTHAKUMAR THILLAINATHAN MC | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 054945240 |
| 18887 BARFISH EMERGENCY PHYS LLC | PO BOX 80015 | | PHILADELPHIA | PA | 19101-1015 | 472908612 |
| 18888 SOUTHEAST ALABAMA REG HEALTHCARE AUTH | 820 W WASHINGTON ST | | EUFAULA | AL | 36027-1822 | 680640677 |
| 18889 TOWNSHIP EYE ASSOCIATES OF COCONUT CREEK PA | 4400 W SAMPLE RD | | COCONUT CREEK | FL | 33073-3470 | 650883840 |
| 18890 PUTNAM HOSPITAL CENTER | 1351 ROUTE 55 | | LAGRANGEVILLE | NY | 12540-5108 | 146019179 |
| 18891 LA CARIDAD MEDICAL CENTER CORP | 2260 SW 8TH ST | | MIAMI | FL | 33135-4924 | 821873884 |
| 18892 CARLE FOUNDATION HOSPITAL | 611 W PARK ST | | URBANA | IL | 61801-2529 | 371119538 |
| 18893 PROFESSIONAL CARE PHYSICAL THERAPY | 137 WALCOTT AVE | | STATEN ISLAND | NY | 10314-6327 | 900146773 |
| 18894 ESCAMBIA CO  ALABAMA COMMUNITY HOSP | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 631143638 |
| 18895 ACTIVE SPINE CENTER OF HOMESTEAD  INC | 33550 S DIXIE HWY | | HOMESTEAD | FL | 33034-5602 | 201313310 |
| 18896 JOHN STREET PHARMACY | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 834180977 |
| 18897 NORTHWAY PHYSICAL THERAPY PC | 2314 BELLMORE AVE | | BELLMORE | NY | 11710-5627 | 260571737 |
| 18898 ABUNDANT LIFE HEALING CENTER CORP | 9040 SW 152ND ST | | PALMETTO BAY | FL | 33157-1928 | 202193374 |
| 18899 PREMIER ANESTHESIA ASSOCIATES PA | PO BOX 21569 | | NEW YORK | NY | 10087-1569 | 823315748 |
| 18900 SOUTH FLORIDA HEALTH & WELLNESS CHIROPRACTIC INC | 1321 S ANDREWS AVE | | FT LAUDERDALE | FL | 33316-1837 | 464400301 |
| 18901 JEANNETTE COLEY-JACKSON | 205 E BURLEIGH BLVD | | TAVARES | FL | 32778-2403 | 214622272 |
| 18902 CHARLES COLE MEMORIAL HOSPITAL RADIOLOGY | PO BOX 606 | | COUDERSPORT | PA | 16915-0606 | 240802108 |
| 18903 CASEY CHIROPRACTIC | 5957 CLEVELAND AVE | | COLUMBUS | OH | 43231-2210 | 284881103 |
| 18904 GRAPPIN CLINIC OF CHIRO  PA | 12511 TAMIAMI TRL S | | NORTH PORT | FL | 34287-1446 | 592427514 |
| 18905 FLORIDA HOSPITAL PHYSICIAN GROUP INC | PO BOX 864443 | | ORLANDO | FL | 32886-4443 | 462021581 |
| 18906 TRINITY REGIONAL HOSP  OF FT  DODGE | 802 KENYON RD | | FORT DODGE | IA | 50501-5740 | 421009175 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18907 UNIVERSITY MEDICINE FOUNDATION INC | PO BOX 847445 | | BOSTON | MA | 02284-7445 | 050450410 |
| 18908 PHYSICIANS DIAGNOSTICS & REHAB INC | 6700 FRANCE AVE S | | EDINA | MN | 55435-1902 | 411791406 |
| 18909 EAST PATCHOOGUE PODIATRY PC | 285 SILLS RD | | EAST PATCHOGUE | NY | 11772-4869 | 113269689 |
| 18910 KAISER FOUNDATION HEALTH PLAN OF THE NOR | 500 NE MULTNOMAH ST | | PORTLAND | OR | 97232-2023 | 930798039 |
| 18911 GAINESVILLE OUTPATIENT ANESTHESIA PA | 4131 NW 13TH ST STE 101 | | GAINESVILLE | FL | 32609-1858 | 593745012 |
| 18912 GULFCOAST SPINE INSTITUTE | PO BOX 17900 | | CLEARWATER | FL | 33762-0900 | 320071548 |
| 18913 HUNTERS CREEK SPORT AND SPINE LLC | 9990 SHADOW CREEK DR | | ORLANDO | FL | 32832-5635 | 452829363 |
| 18914 ADJUST FIRST LLC | 711 MAIN ST | | STEVENSVILLE | MD | 21666-4011 | 300494546 |
| 18915 JOHN DUNN  D C | 1213 N MONROE ST | | TALLAHASSEE | FL | 32303-6148 | 592471048 |
| 18916 TANY R SUTERA DC | 222 MAMARONECK AVE | | WHITE PLAINS | NY | 10605-1303 | 261269311 |
| 18917 DESLOGE HOME OXYGEN & MED EQUIP INC | PO BOX 12835 | | TALLAHASSEE | FL | 32317-2835 | 592962517 |
| 18918 ALPHA HEALTH CORP | 3407 WINKLER AVE | | FORT MYERS | FL | 33916-8410 | 861730094 |
| 18919 TRUEPARTNERS MANATEE EMER SPEC | PO BOX 208207 | | DALLAS | TX | 75320-8207 | 371922687 |
| 18920 FRANKLIN SQUARE MED SERVICES INC | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 800699957 |
| 18921 PALM BAY URGENT CARE | 1155 MALABAR RD NE | | PALM BAY | FL | 32907-3245 | 260481944 |
| 18922 TERRA ALTA COMMUNITY AMBULANCE | PO BOX 129 | | BUCKHANNON | WV | 26201-0129 | 542071787 |
| 18923 CYNTHIA CORNISH | 27 NE 5TH ST | | CHIEFLAND | FL | 32626-1025 | 576715254 |
| 18924 PROGRESSIVE WELLNESS MEDICAL CENTER | 7824 LAKE UNDERHILL RD STE A | | ORLANDO | FL | 32822-8201 | 474635486 |
| 18925 PEDIATRIC HOSPITALIST OF SOUTH FLORIDA | 1117 E HALLANDALE BEACH BLVD # B | | HALLANDALE BEACH | FL | 33009-4488 | 161774386 |
| 18926 CR HEALING & REHAB CENTER INC | 550 BAYSHORE DR | | FT LAUDERDALE | FL | 33304-3958 | 474144619 |
| 18927 EXPRESSIONS OF LIFE CHIRO CTR | 2604 CYPRESS RIDGE BLVD | | WESLEY CHAPEL | FL | 33544-6311 | 843358908 |
| 18928 TAMPA BAY PLASTIC SURGERY INC | 120 S FREMONT AVE | | TAMPA | FL | 33606-1703 | 593644408 |
| 18929 AULTMAN HOSPITAL | 2600 6TH ST SW | | CANTON | OH | 44710-1702 | 340714538 |
| 18930 LAKEVILLE CHIROPRACTIC | 516 LAKEVILLE RD | | NEW HYDE PARK | NY | 11040-3006 | 061668097 |
| 18931 MONA ISSA CHIROPRACTIC & HOLISTIC CTR | PO BOX 260670 | | PEMBROKE PINES | FL | 33026-7670 | 202816554 |
| 18932 LUMANA PHYSICAL THERAPY & WELL | 320 NE 129TH ST | | NORTH MIAMI | FL | 33161-4630 | 264416842 |
| 18933 EAST COAST MEDICAL REHAB  INC | 8101 SW 24TH ST | | MIAMI | FL | 33155-1226 | 421623930 |
| 18934 MEDICAL ARTS RADIOLOGICAL GRP P C | 214 WALL ST | | HUNTINGTON | NY | 11743-7804 | 112223066 |
| 18935 NEW SMYRNA IMAGING LLC | 405 E 3RD AVE | | NEW SMYRNA | FL | 32169-3129 | 030509169 |
| 18936 DAREN JOSEPH  DC | 1352 NE 163RD ST | | NORTH MIAMI BEACH | FL | 33162-4623 | 830383861 |
| 18937 NEW YORK PT TOUCH PLLC | 2414 65TH ST UNIT 635 | | BROOKLYN | NY | 11204-4136 | 842031538 |
| 18938 ARIS SAHAGIAN | 1325 S CONGRESS AVE | | BOYNTON BEACH | FL | 33426-5876 | 650575077 |
| 18939 CENTER FOR NEUROSCIENCE | 16244 S MILITARY TRL | | DELRAY BEACH | FL | 33484-6534 | 651142797 |
| 18940 LONESTAR CHIROPRACTIC CENTER LLC | 309 N STATE ST | | OREM | UT | 84057-4747 | 205492223 |
| 18941 S  VIROJA  PA | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 203221103 |
| 18942 EAST BRIGHT CHIROPRACTIC PC | 823 56TH ST 3RD FL | | BROOKLYN | NY | 11220-5186 | 845148600 |
| 18943 MICHAEL W  HIGGINS  DO  PA | 10429 SPRING HILL DR | | SPRING HILL | FL | 34608-5043 | 331103346 |
| 18944 IDEAL FAMILY HEALTH LLC | 1275 W 47TH PL | | HIALEAH | FL | 33012-3394 | 263326601 |
| 18945 DR YONG H JUNG | 505 S DECATUR BLVD | | LAS VEGAS | NV | 89107-3910 | 260352797 |
| 18946 BOCA DC SPINE AND INJURY | 104 SE LONITA ST | | STUART | FL | 34994-3447 | 461414654 |
| 18947 IGNACIO J CALVO MD | 2451 BRICKELL AVE APT 8U | | MIAMI | FL | 33129-2420 | 650210653 |
| 18948 E JACKSON ST EMERGENCY PHYSICIANS | PO BOX 37702 | | PHILADELPHIA | PA | 19101-5002 | 261201002 |
| 18949 SIERRA SURGICAL | 19755 PADDLEWHEEL LN | | RENO | NV | 89521-7836 | 270216109 |
| 18950 SLIDELL EMERGENCY GROUP | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 464591832 |
| 18951 DOWNTOWN SPORTFIT REHAB & TRAINING INC | 1172 S DIXIE HWY | | CORAL GABLES | FL | 33146-2918 | 571208881 |
| 18952 TANYA HLINKA DC | 3416 S FEDERAL HWY | | DELRAY BEACH | FL | 33483-3227 | 141568885 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 18953 FLORIDA IMAGING LLC | 1470 ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-1608 | 823298143 |
| 18954 WIDOM CHIROPRACTIC OFFICES  PA | 5385 PARK CENTRAL CT | | NAPLES | FL | 34109-5932 | 650336318 |
| 18955 CHIRO MEDICAL ASSOC OF HOLLYWOOD | 2295 NW CORPORATE BLVD | | BOCA RATON | FL | 33431-7373 | 650616445 |
| 18956 SOVEREIGN MEDICAL SERVICES | 513 CHURCH AVE | | BROOKLYN | NY | 11218-2409 | 272977143 |
| 18957 PROFESSIONAL PATHOLOGY ASSOC | PO BOX 1936 | | BILOXI | MS | 39533-1936 | 640799851 |
| 18958 RICK A MEANS DC PA | 150 PONDELLA RD | | N FT MYERS | FL | 33903-3846 | 461561162 |
| 18959 SOUTH FL MEDICAL IMAGING PA | PO BOX 11398 | | FT LAUDERDALE | FL | 33339-1398 | 650023605 |
| 18960 CITY OF SAN ANTONIO EMS | PO BOX 158 | | SAN ANTONIO | TX | 78291-0158 | 746002070 |
| 18961 BOLD CITY THERAPY AND WELLNESS | 2054 PARK ST | | JACKSONVILLE | FL | 32204-3810 | 824790838 |
| 18962 RADIOLOGY ASSOC OF ST PETERSBURG | 1901 ULMERTON RD | | CLEARWATER | FL | 33762-2300 | 591316491 |
| 18963 WELLSPAN MEDICAL GROUP | PO BOX 12013 | | YORK | PA | 17402-0682 | 232730785 |
| 18964 MOBILE MEDIC AMBULANCE SERVICE | PO BOX 198408 | | ATLANTA | GA | 30384-8408 | 043171173 |
| 18965 FARMINGTON PHYSICAL THERAPY INC | 38597 EAGLE WAY | | CHICAGO | IL | 60678-0385 | 382152832 |
| 18966 JORDAN VALLEY HOSPITAL LP | PO BOX 26865 | | SALT LAKE CTY | UT | 84126-0865 | 820588653 |
| 18967 MAURICIO CHIROPRACTIC SOUTH | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 050689556 |
| 18968 ROCKAWAY MEDICAL SERVICES PC | 15280 ROCKAWAY BLVD | | JAMAICA | NY | 11434-2800 | 474107244 |
| 18969 SAMARITAN HOSPITAL | PO BOX 844228 | | BOSTON | MA | 02284-4228 | 141338544 |
| 18970 KONOPKA CHIROPRACTIC  PLLC | 200 BUTTERCUP CREEK BLVD | | CEDAR PARK | TX | 78613-3708 | 208866715 |
| 18971 LONG ISLAND PREMIER PHYS & AQT THERAPY | 58 SUNRISE HWY | | LINDENHURST | NY | 11757-2505 | 264276506 |
| 18972 VALENCIA EMERGENCY PHYSICIANS | PO BOX 38045 | | PHILADELPHIA | PA | 19101-0810 | 472158728 |
| 18973 A P NEW YORK COMPREHENSIVE MEDICAL CARE P C | 732 SMITHTOWN BYP | | SMITHTOWN | NY | 11787-5020 | 462578077 |
| 18974 ADVENTIST HEALTH SYSTEM | 2600 WESTHALL LN | | MAITLAND | FL | 32751-7102 | 591479658 |
| 18975 PENSACOLA NEPHROLOGY PA | 5149 N 9TH AVE | | PENSACOLA | FL | 32504-8756 | 593580766 |
| 18976 ANDREW HALL MD PLLC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 870988379 |
| 18977 CARINE FAMILY MEDICINE INC | 1811 SHORE DR S | | SOUTH PASADENA | FL | 33707-4701 | 461578324 |
| 18978 ST PETE SPINAL CARE | 5670 54TH AVE N STE A-2 | | KENNETH CITY | FL | 33709-2067 | 262321180 |
| 18979 MERCY REGIONAL EMERGENCY MEDICAL SERVICE | 3551 COLEMAN RD | | PADUCAH | KY | 42001-9117 | 611310466 |
| 18980 MEDICAL IMAGING NORTH | 750 E 34TH ST | | HIBBING | MN | 55746-2341 | 411450609 |
| 18981 UNIVERSITY CARDIOLOGY FOUNDATION INC | 208 COLLYER ST | | PROVIDENCE | RI | 02904-1560 | 050389801 |
| 18982 MIAMI LAKES DOCTORS LLC | 5757 NW 151ST ST | | MIAMI LAKES | FL | 33014-2482 | 851177494 |
| 18983 ADVOCATE NORTHSIDE HEALTH NETWORK | 836 W WELLINGTON AVE | | CHICAGO | IL | 60657-5147 | 363196629 |
| 18984 CENTRAL FLORIDA IMAGING, LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 810979917 |
| 18985 GLENN GOLDSTEIN  D O | 15144 82ND ST | | HOWARD BEACH | NY | 11414-1777 | 157382652 |
| 18986 GARY R MANSSEE DMD | 2911 ISSER CT | | JACKSONVILLE | FL | 32257-5626 | 593686554 |
| 18987 SPINE & REHAB MEDICINE  PA | PO BOX 1989 | | LUTZ | FL | 33548-1989 | 593544205 |
| 18988 AMBITRANS MEDICAL TRANSPORT  INC | 4351 PINNACLE ST | | PT CHARLOTTE | FL | 33980-2902 | 650571130 |
| 18989 PALMETTO WELLNESS CLINIC INC | 1840 W 49TH ST | | HIALEAH | FL | 33012-2942 | 464078090 |
| 18990 FIRST COAST MEDICAL ASSOCIATES LLC | 13241 BARTRAM PARK BLVD | | JACKSONVILLE | FL | 32258-5212 | 471330943 |
| 18991 ORTHONOW BISCAYNE LLC | 6815 BISCAYNE BLVD | | MIAMI | FL | 33138-6292 | 471602351 |
| 18992 NECK & BACK INJURY CLINIC | 1287 SPUR 138 | | JONESBORO | GA | 30236-2419 | 463831074 |
| 18993 DR JEANNE BANGSTON | 13309 BOCA CIEGA AVE | | MADEIRA BEACH | FL | 33708-2443 | 464509703 |
| 18994 CITY OF OZARK | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 636001339 |
| 18995 GOOD BACK PC | 2326 MASSACHUSETTS AVE | | CAMBRIDGE | MA | 02140-1881 | 050604055 |
| 18996 LENOIR MEMORIAL HOSPITAL | PO BOX 1678 | | KINSTON | NC | 28503-1678 | 566000674 |
| 18997 CENTRAL FLORIDA MEDICAL AND DIAGNOSTIC CLINIC PA | 6721 US HIGHWAY 27 S | | SEBRING | FL | 33876-5737 | 300759794 |
| 18998 PERIODONTICS THE PALM BEACHES | 1897 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-3507 | 591673956 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 18999 ROBERT A LAPUCK | 340 PLEASANT ST | | BROCKTON | MA | 02301-3236 | 042776692 |
| 19000 HOWARD R AUSTRAGER DC | 235 WALNUT ST | | FRAMINGHAM | MA | 01702-7592 | 043504314 |
| 19001 CHARLOTTESVILLE RADIOLOGY | PO BOX 371863 | | PITTSBURGH | PA | 15250-7863 | 541300563 |
| 19002 ORLANDO MEDICAL & WELLNESS | 9421 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32837-8320 | 464169062 |
| 19003 PURSUIT PHYSICAL THERAPY PLLC | 1000 N MAITLAND AVE | | MAITLAND | FL | 32751-8406 | 461598907 |
| 19004 CALHOUN COUNTY EMS | PO BOX 84278 | | LEXINGTON | SC | 29073-0005 | 576000314 |
| 19005 PRO IMAGING  INC | 13720 NE 1ST AVE | | MIAMI | FL | 33161-2722 | 020543326 |
| 19006 HARMONY CHIRO PC | 573 MCDONALD AVE | | BROOKLYN | NY | 11218-3807 | 271745162 |
| 19007 JERSEY REHABILITATION PA | 15 NEWARK AVE | | BELLEVILLE | NJ | 07109-1123 | 223388881 |
| 19008 PRINCIPLED CHIROPRACTIC CENTER PA | 9180 FOREST HILL BLVD | | WELLINGTON | FL | 33411-6564 | 263285398 |
| 19009 LEAD MINES RESCUE SQUAD INC | PO BOX 502 | | AUSTINVILLE | VA | 24312-0502 | 541068116 |
| 19010 ACCESS INJURY CARE LLC | 2014 S ORANGE AVE | | ORLANDO | FL | 32806-3097 | 811780476 |
| 19011 DR STEPHEN ALEXANDER | 801 GEORGE BUSH BLVD | | DELRAY BEACH | FL | 33483-5719 | 650915851 |
| 19012 STERLING EMERGENCY SERVICES OF FLORIDA PA | PO BOX 732069 | | DALLAS | TX | 75373-2069 | 201855850 |
| 19013 CLEAR VIEW DIAGNOSTICS | 8076 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-7670 | 824583343 |
| 19014 SOVEREIGN HEALTHCARE OF ORLANDO LLC | 14155 TOWN LOOP BLVD | | ORLANDO | FL | 32837-6185 | 200184937 |
| 19015 BABYLON SURGICAL SUPPLIES  INC | 1751 DEER PARK AVE | | DEER PARK | NY | 11729-5206 | 208446874 |
| 19016 DR JOEL MILLER | 28340 TRAILS EDGE BLVD | | BONITA SPRINGS | FL | 34134-7586 | 592536541 |
| 19017 PMCOA LLC | PO BOX 241467 | | MONTGOMERY | AL | 36124-1467 | 455119160 |
| 19018 FAHEEM ABBASI | 2090 STATE ROUTE 27 | | N BRUNSWICK | NJ | 08902-1141 | 205196669 |
| 19019 INPATIENT CARE SPECIALISTS LLC | PO BOX 832017 | | OCALA | FL | 34483-2017 | 460938202 |
| 19020 A BALDONADO MEDICAL PC | 3706 3RD AVE | | BRONX | NY | 10456-2145 | 474687664 |
| 19021 ATLAS 1ST HEALTH & WELLNESS CENTER LLC | 1600 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-4106 | 273246289 |
| 19022 JACK CACIC & COMPANY  INC | 17 N H ST | | LAKE WORTH | FL | 33460-3730 | 651091767 |
| 19023 DR FELIX A SOSA | 5455 N HIGHWAY 1 | | COCOA | FL | 32927-6082 | 593523890 |
| 19024 FLORIDA EM-I MEDICAL SERVICES PA | PO BOX 80170 | | PHILADELPHIA | PA | 19101-1170 | 752739410 |
| 19025 PROHEALTH MEDICINE | PO BOX 722068 | | HOUSTON | TX | 77272-2068 | 472772544 |
| 19026 THIBODEAU CHIROPRACTIC SC | 1221 E NORTHLAND AVE | | APPLETON | WI | 54911-8415 | 261433389 |
| 19027 SHELTON MEDICAL SERVICES INC | 7392 NW 35TH TER | | MIAMI | FL | 33122-1271 | 453188165 |
| 19028 EMILY PALMER | 10353 HERON COVE LN | | AURORA | IN | 47001-7540 | 302940238 |
| 19029 MARTIN MEDICAL CENTER | PO BOX 9033 | | STUART | FL | 34995-9033 | 349972517 |
| 19030 OPEN MRI OF OKEECHOBEE | 115 NE 3RD ST STE A | | OKEECHOBEE | FL | 34972-2901 | 651012990 |
| 19031 JOSE R MARTINEZ ALBA JR MD | 7100 W 20TH AVE | | HIALEAH | FL | 33016-1897 | 650144488 |
| 19032 OCEAN RADIOLOGY ASSOC  P C | PO BOX 547 | | WINDSOR | CT | 06095-0547 | 061111525 |
| 19033 MDS OF SOUTH FLORIDA LLC | PO BOX 164600 | | MIAMI | FL | 33116-4600 | 650894837 |
| 19034 MED EXPRESS URGENT CARE | 7225 US 31 S | | INDIANAPOLIS | IN | 46227-8685 | 900929572 |
| 19035 FIRST RECOVERY GROUP | 26899 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48033-2195 | 364381191 |
| 19036 SETON BRAIN AND SPINE INSTITUTE | PO BOX 204301 | | DALLAS | TX | 75320-4301 | 264562522 |
| 19037 ADKINS CHIROPRACTIC | 13176 W LAKE HOUSTON PKWY | | HOUSTON | TX | 77044-5390 | 900879448 |
| 19038 RIVERSIDE MEDICAL SERVICES PC | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 301150204 |
| 19039 MEGAAID PHARMACY II | 140 58TH ST | | BROOKLYN | NY | 11220-2521 | 812856003 |
| 19040 S VIROJA PA DBA SHREE MRI | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 203321103 |
| 19041 AXIS NEUROSURGERY AND SPINE | 19 LIMESTONE DR | | BUFFALO | NY | 14221-7091 | 464187314 |
| 19042 FAMILY TREE CHIROPRACTIC | 8158 STATE HIGHWAY 59 | | FOLEY | AL | 36535-3880 | 474225506 |
| 19043 ACCELERATED REHAB & PAIN MGMT | 1279 US HIGHWAY 46 | | PARSIPPANY | NJ | 07054-4904 | 550903949 |
| 19044 SPECIALTY ANESTHESIA | 1360 HYLAN BLVD | | STATEN ISLAND | NY | 10305-1922 | 260429723 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 19045 FLORIDA ORTHOPAEDIC TRAUMA SPECIALISTS | 7544 JACQUE RD | | HUDSON | FL | 34667-7162 | 473039543 |
| 19046 UNIVERSITY EMERGENCY SPECIALISTS | PO BOX 74339 | | CLEVELAND | OH | 44194-0002 | 341847350 |
| 19047 ORTHOPAEDIC CARE ASSOCIATES LLC | 661 E ALTAMONTE DR | | ALTAMONTE SPG | FL | 32701-5105 | 473073865 |
| 19048 AEGIS MEDICAL GROUP LLC | 18550 US HIGHWAY 441 | | MOUNT DORA | FL | 32757-6751 | 464793194 |
| 19049 JACK BALDASSARE MD | 651 CONEY ISLAND AVE | | BROOKLYN | NY | 11218-4379 | 117387698 |
| 19050 SSM HOLDINGS LLC | 811 S 2ND ST | | LOUISVILLE | KY | 40203-2209 | 813372618 |
| 19051 CLINICAL ACUMEN LLC | 2090 S NOVA RD | | SOUTH DAYTONA | FL | 32119-8834 | 831843662 |
| 19052 EVANGELICAL MEDICAL SERVICE ORGANIZATION | 1 HOSPITAL DR | | LEWISBURG | PA | 17837-9350 | 232809429 |
| 19053 MAINE MEDICAL CENTER | PO BOX 360489 | | PITTSBURGH | PA | 15251-6489 | 010238552 |
| 19054 ROBERT E WALSH RPT DC PA | 416 SE 11TH CT | | FT LAUDERDALE | FL | 33316-1144 | 592453380 |
| 19055 ALTUS EMERGENCY CENTER BAYTOWN | 1404 W BAKER RD | | BAYTOWN | TX | 77521-2140 | 455087592 |
| 19056 BLUEBIRD PHYSICAL THERAPY | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 863121691 |
| 19057 JOHN D LOCKENOUR DC INC | 2634 SPRUCE CREEK BLVD | | PORT ORANGE | FL | 32128-6781 | 351525244 |
| 19058 BREAKTHROUGH PHYSICAL THERAPY | 3401 VILLAGE DR STE 101 | | FAYETTEVILLE | NC | 28304-4517 | 205738288 |
| 19059 JOHN C BABCOCK | 1501 N LOCKWOOD RIDGE RD | | SARASOTA | FL | 34237-3218 | 542067533 |
| 19060 HOA NGUYEN DC | 2824 DEERFIELD ST | | SAINT CLOUD | FL | 34771-8847 | 474266329 |
| 19061 MEL BAY HEALTH CARE | 5205 BABCOCK ST NE | | PALM BAY | FL | 32905-4638 | 273190586 |
| 19062 SUNTREE INTERNAL MEDICINE  INC | 6619 N WICKHAM RD | | MELBOURNE | FL | 32940-2006 | 113646276 |
| 19063 HN UCC LLC | PO BOX 920096 | | DALLAS | TX | 75392-0096 | 854283262 |
| 19064 FAXTON- ST  LUKE S HEALTHCARE | 1656 CHAMPLIN AVE | | UTICA | NY | 13502-4830 | 161576637 |
| 19065 FLEX MEDICAL CENTERS LLC | 3767 LAKE WORTH RD | | LAKE WORTH | FL | 33461-4048 | 464045913 |
| 19066 RADIOLOGY CONSULTANTS | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 710335138 |
| 19067 OFF-SEASON SPORTS & PHYSICAL THERAPY | 1820 TURNPIKE ST | | NORTH ANDOVER | MA | 01845-6398 | 272631612 |
| 19068 HUNTERDON PRIMARY CARE P C | 3 MINNEAKONING RD | | FLEMINGTON | NJ | 08822-5726 | 474931969 |
| 19069 MIDHUDSON EMERG PHYS SERVICES | PO BOX 6194 | | PARSIPPANY | NJ | 07054-7194 | 474065557 |
| 19070 KERRI KUHLSEN  LAC LMT | 33 RICHMOND HILL RD | | STATEN ISLAND | NY | 10314-5950 | 208417680 |
| 19071 DOLPHIN RADIOLOGY PLLC | PO BOX 242848 | | MONTGOMERY | AL | 36124-2848 | 462698822 |
| 19072 RIVERA FAMILY CHIROPRACTIC CENTER | 821 DEBARY AVE | | DELTONA | FL | 32725-8805 | 800627188 |
| 19073 PHARMABILL LLC | PO BOX 279325 | | MIRAMAR | FL | 33027-9325 | 270729044 |
| 19074 NORTH FLORIDA SURGERY CENTER | 4600 N DAVIS HWY | | PENSACOLA | FL | 32503-2337 | 593081991 |
| 19075 INTEGRATED REHAB PA | 2180 SW 115TH TER | | DAVIE | FL | 33325-4854 | 650234837 |
| 19076 SEATTLE EMERGENCY PHYSICIANS INC | PO BOX 749741 | | LOS ANGELES | CA | 90074-9741 | 911170922 |
| 19077 ALAN GOMMEL DC | 26 S PROSPECT ST | | CRESCENT CITY | FL | 32112-2814 | 271231524 |
| 19078 BOLZ CHIROPRACTIC PC | 4990 SW 21ST ST | | TOPEKA | KS | 66604-3980 | 363460763 |
| 19079 VENTNOR CITY FIRE DEPARTMENT | 20 N NEW HAVEN AVE | | VENTNOR CITY | NJ | 08406-2130 | 216001326 |
| 19080 SYNERGY CHIROPRACTIC WELL SOLUTIONS | 259 N CAUSEWAY | | NEW SMYRNA | FL | 32169-5239 | 260524349 |
| 19081 FALMOUTH HOSPITAL | 100 TER HEUN DR | | FALMOUTH | MA | 02540-2503 | 042220716 |
| 19082 INDIAN RIVER HAND REHAB INC | 787 37TH ST STE E110 | | VERO BEACH | FL | 32960-7319 | 592024727 |
| 19083 ST BERNARD PARISH HOSPITAL | 8000 W JUDGE PEREZ DR | | CHALMETTE | LA | 70043-1668 | 815428718 |
| 19084 MITCHELL L HOROWITZ | 21 OTTAWA RD N | | MORGANVILLE | NJ | 07751-1348 | 088588520 |
| 19085 COLLEEN S MAXCY | 11031 COUNTRYWAY BLVD | | TAMPA | FL | 33626-2628 | 471717360 |
| 19086 SLONE CHIROPRACTIC CLINIC | 111 W VIRGINIA BEACH BLVD | | NORFOLK | VA | 23510-2005 | 541692844 |
| 19087 ADVANCED OPEN MRI OF WEST HUDSON | 723 ELM ST | | KEARNY | NJ | 07032-3805 | 223535565 |
| 19088 ROGER WILLIAMS HOSPITAL | 825 CHALKSTONE AVE | | PROVIDENCE | RI | 02908-4728 | 050258959 |
| 19089 ADVANTAGECARE PHYSICIANS PC | PO BOX 9479 | | NEW YORK | NY | 10087-4479 | 460970995 |
| 19090 KINETIC APPROACH PHYSICAL THERAPY | PO BOX 747640 | | REGO PARK | NY | 11374-7640 | 842797574 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19091 ON-SITE WOUND CONSULTANTS PA | 1 COUNTRY RD E | | VILLAGE OF GOLF | FL | 33436-5611 | 471475044 |
| 19092 BEHAR CHIROPRACTIC CENTER  PA | 9841 PINES BLVD | | PEMBROKE PINES | FL | 33024-6100 | 650767924 |
| 19093 KINGLSEY AVENUE EMERGENCY PHYSICIANS LLC | PO BOX 37941 | | PHILADELPHIA | PA | 19101-0541 | 463178657 |
| 19094 ST JOSEPHS HOSPITAL AND MEDICAL CENTER | 703 MAIN ST | | PATERSON | NJ | 07503-2621 | 221487602 |
| 19095 VICTOR A SILVA MD LLC | 3430 W LAMBRIGHT ST | | TAMPA | FL | 33614-4750 | 812705284 |
| 19096 TENNESSEE SPINE | 470 COLLIER DR | | SEVIERVILLE | TN | 37862-6931 | 843725847 |
| 19097 PURE VIBES ACUPUNCTURE | 129 LIVINGSTON ST STE 3 | | BROOKLYN | NY | 11201-5157 | 843848759 |
| 19098 IVPS OF KISSIMMEE | 201 RUBY AVE | | KISSIMMEE | FL | 34741-5697 | 812873558 |
| 19099 FLORIDA KEYS MEDICAL ASSOCIATES PA | 1111 12TH ST | | KEY WEST | FL | 33040-4088 | 453727089 |
| 19100 MARTINEZ CHIROPRACTIC | 3460 MARINER BLVD | | SPRING HILL | FL | 34609-2462 | 203430117 |
| 19101 JAMES WHITNEY DC PA | 11000 PROSPERITY FARMS RD | | PALM BEACH GARDENS | FL | 33410-3462 | 454437926 |
| 19102 NORTH DALLAS PAIN & WELLNESS | 12835 PRESTON RD | | DALLAS | TX | 75230-1277 | 475361224 |
| 19103 GLAME CHIROPRACTIC  INC | 5430 N HENRY BLVD | | STOCKBRIDGE | GA | 30281-3269 | 412103139 |
| 19104 BAPTIST HOSPITAL EAST | PO BOX 734837 | | CHICAGO | IL | 60673-4837 | 610444707 |
| 19105 MT  OLIVE CHIROPRACTIC CLINIC | 515 W MAIN ST | | MOUNT OLIVE | NC | 28365-1903 | 562003208 |
| 19106 NORTH OKALOOSA CLINIC CORP | PO BOX 848358 | | BOSTON | MA | 02284 | 582268349 |
| 19107 MORNINGSIDE PHYSICAL THERAPY LLC | PO BOX 629 | | MAULDIN | SC | 29662-0629 | 852287908 |
| 19108 BUFFALO SPINE MEDICINE & REHAB PLLC | 200 STERLING DR | | ORCHARD PARK | NY | 14127-1577 | 453554953 |
| 19109 PROEX PHYSICAL THERAPY | 576 BROADHOLLOW RD | | MELVILLE | NY | 11747-5002 | 920185658 |
| 19110 MAURICIO CHIROPRACTIC GROUP | 12278 E COLONIAL DR STE 600B | | ORLANDO | FL | 32826-4724 | 562882088 |
| 19111 BARBARA G CROWE | 100 W SIXTH ST | | MEDIA | PA | 19063-2428 | 232882323 |
| 19112 SHREWSBURY AMBULATORY ANESTHESIA LLC | PO BOX 188 | | LITTLE SILVER | NJ | 07739-0188 | 460853200 |
| 19113 HOWARD I BAIKOVITZ MD PA | 603 N FLAMINGO RD | | PEMBROKE PNES | FL | 33028-1023 | 650726723 |
| 19114 STAND UP MRI OF TALLAHASSEE | PO BOX 127 | | FARMINGDALE | NY | 11735-0127 | 593026608 |
| 19115 DALLAS ER LLC | PO BOX 3070 | | BELLAIRE | TX | 77402-3070 | 464084062 |
| 19116 PRIORITY INJURY CARE LLC | 918 CHESTNUT RIDGE RD | | MORGANTOWN | WV | 26505-0652 | 814730394 |
| 19117 ANTHONY J VIGORITO DC | 2309 AVENUE Z | | BROOKLYN | NY | 11235-2805 | 077628979 |
| 19118 DISCOVERY HEALTH CHIROPRACTIC | 5815 COUNCIL ST NE | | CEDAR RAPIDS | IA | 52402-5893 | 273402382 |
| 19119 TOTAL THERAPY SOLUTIONS LLC | 20 OVERBROOK DR STE D | | MONROE | OH | 45050-1147 | 800142478 |
| 19120 SIMPSON CHIROPRACTIC CENTER | 700 HAWTHORNE AVE | | ATHENS | GA | 30606-2510 | 582346978 |
| 19121 BOCA ORTHO AND REHAB CENTER | 7015 BERACASA WAY | | BOCA RATON | FL | 33433-3453 | 650609448 |
| 19122 MAXWELLNESS PHYSICAL THERAPY LLC | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 465551950 |
| 19123 WAYNE PALMER DC PA | 3500 SW CORPORATE PKWY | | PALM CITY | FL | 34990-8156 | 831324575 |
| 19124 WARRINGTON CHIROPRACTIC CLINIC | 610 N NAVY BLVD | | PENSACOLA | FL | 32507-1208 | 593484257 |
| 19125 RICK HAUT PT INC | 1630 S TUTTLE AVE | | SARASOTA | FL | 34239-3108 | 843445486 |
| 19126 AZ MEDICAL CENTER  INC | 2427 HARDING ST | | HOLLYWOOD | FL | 33020-2348 | 204235453 |
| 19127 ZUBIN PACHORI MD PA | 18101 LAGOS WAY | | NAPLES | FL | 34110-2764 | 454209833 |
| 19128 TOWN OF WEST SPRINGFIELD | 44 VAN DEENE AVE | | WEST SPRINGFIELD | MA | 01089-3214 | 046001352 |
| 19129 BROWARD AMBULANCE INC | 1380 BEVERAGE DR | | STONE MTN | GA | 30083-2133 | 330506810 |
| 19130 VENTURA IMAGING CENTER | PO BOX 262074 | | ENCINO | CA | 91426-2074 | 201700755 |
| 19131 PETER AMOS ANKOH MD PA | 709 PHYSICIANS CT | | LEESBURG | FL | 34748-7357 | 208073619 |
| 19132 ELITE RADIOLOGY OF GEORGIE LLC | PO BOX 531856 | | ATLANTA | GA | 30353-1856 | 811033679 |
| 19133 NICHOLS ASSOCIATES INC | 7328 THOMAS DR | | PANAMA CITY | FL | 32408-7500 | 203247475 |
| 19134 CHARMING ACUPUNCTURE | 60 BELMONT AVE | | BROOKLYN | NY | 11212-6705 | 821914181 |
| 19135 JOYCE ORR LMFT | 122 SW 84TH TER | | GAINESVILLE | FL | 32607-1433 | 811081855 |
| 19136 MANOUR BASEM RPT | PO BOX 341068 | | BROOKLYN | NY | 11234-8068 | 829574200 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 19137 EAST COAST CONSULTING LLC | 21218 SAINT ANDREWS BLVD | | BOCA RATON | FL | 33433-2435 | 611544998 |
| 19138 BIOMED PHARMACY INC | PO BOX 271589 | | SALT LAKE CITY | UT | 84127-1589 | 844997714 |
| 19139 ABBAS ABIZADEH ABBEY | 23 N MADISON ST | | QUINCY | FL | 32351-2409 | 593220621 |
| 19140 BRIAN C RUSH DC PA | 10830 PINES BLVD | | PEMBROKE PINES | FL | 33026-5205 | 900005573 |
| 19141 FAMILY MEDICINE SOLUTIONS P A | 515 W STATE ROAD 434 STE 102 | | LONGWOOD | FL | 32750-5161 | 200088654 |
| 19142 CTO MANAGEMENT LLC | 17 VAN NOSTRAND AVE | | ENGLEWOOD | NJ | 07631-4300 | 270479063 |
| 19143 ARMIN TEHRANY M D P C | 91 NEW DORP LN | | STATEN ISLAND | NY | 10306-2324 | 371423120 |
| 19144 FAMILY CHIROPRACTIC CENTER OF PITTSBURGH LLC | 5168 CAMPBELLS RUN RD | | PITTSBURGH | PA | 15205-9761 | 471024655 |
| 19145 ROYAL CARE MEDICAL CENTER INC | 9600 SW 8TH ST | | MIAMI | FL | 33174-2900 | 270948792 |
| 19146 BIRMINGHAM RADIOLOGICAL GRP PC | PO BOX 2514 | | BIRMINGHAM | AL | 35201-2514 | 630587021 |
| 19147 NORTH CENTRAL RADIOLOGY | PO BOX 1800 | | COLUMBUS | NE | 68602-1800 | 470536145 |
| 19148 ADVANCED & IMAGING RESOURCES | PO BOX 100 | | BIXBY | OK | 74008-0100 | 731397808 |
| 19149 ELITE SPINE GROUP | 1336 NW 84TH AVE | | DORAL | FL | 33126-1500 | 475114586 |
| 19150 SUPERIOR EMERGENCY PHYSICIANS | PO BOX 24973 | | FORT WORTH | TX | 76124-1973 | 814446624 |
| 19151 STRATFORD CHIROPRACTIC LLC | 2505 MAIN ST | | STRATFORD | CT | 06615-5839 | 330994708 |
| 19152 PULMONARY PHYSICIANS PA | PO BOX 3008 | | OCALA | FL | 34478-3008 | 593557176 |
| 19153 NORTHTOWNS CARDIOLOGY | 190 MAPLE RD | | AMHERST | NY | 14221-3129 | 451765093 |
| 19154 KENNEDY CHIROPRACTIC CLINIC | 4155 CLARK RD | | SARASOTA | FL | 34233-2403 | 650602031 |
| 19155 ZONECARE USA OF DELRAY LLC | PO BOX 534726 | | ATLANTA | GA | 30353-4726 | 810633083 |
| 19156 EXCELLENCE MEDICAL CARE | 190 MIDLAND AVE | | SADDLE BROOK | NJ | 07663-6408 | 842808567 |
| 19157 BAY PARK COMMUNITY HOSPITAL | 2801 BAY PARK DR | | OREGON | OH | 43616-4920 | 341883132 |
| 19158 ATWOOD & CLARK ASSOCIATES LLC | 201 FOREST PARK CIR | | PANAMA CITY | FL | 32405-4916 | 465769176 |
| 19159 PARADIGM NEUROLOGICAL SERVICES PC | 21814 NORTHERN BLVD STE 101 | | BAYSIDE | NY | 11361-3580 | 455102478 |
| 19160 MEADOWS REGIONAL HOSPITAL | PO BOX 1048 | | VIDALIA | GA | 30475-1048 | 582044503 |
| 19161 INNOVATIVE HEALTHCARE GROUP | 4850 TAMIAMI TRL N UNIT 301 | | NAPLES | FL | 34103-3034 | 461951303 |
| 19162 JEREMY HARRIS MD | PO BOX 862038 | | ORLANDO | FL | 32886-0001 | 593500392 |
| 19163 LOUIS J RASO M D P A | 2141 S HIGHWAY A1A ALT | | JUPITER | FL | 33477-4072 | 030459843 |
| 19164 WESTCOAST HOSPITALISTS LLC | 204 37TH AVE N | | SAINT PETERSBURG | FL | 33704-1416 | 134354001 |
| 19165 DR CLARK WALTERS | 2384 TAHITIAN LN APT 34 | | CLEARWATER | FL | 33763-1840 | 265929135 |
| 19166 COMMONWEALTH EMERGENCY PHYSICIANS P C | 44045 RIVERSIDE PKWY | | LEESBURG | VA | 20176-5101 | 311713993 |
| 19167 ROCKLEDGE HMA MEDICAL GROUP LLC | 1317 W POINT DR | | COCOA | FL | 32922-6464 | 273142445 |
| 19168 MARYLAND PRIMARY CARE PHYSICIANS LLC | 1111 BENFIELD BLVD | | MILLERSVILLE | MD | 21108-3002 | 521923448 |
| 19169 BOCA RATON OUTPATIENT SURGERY | 501 GLADES RD | | BOCA RATON | FL | 33432-1419 | 650241934 |
| 19170 PUTNAM COUNTY MEMORIAL HOSPITAL | 1926 OAK ST | | UNIONVILLE | MO | 63565-1180 | 430794461 |
| 19171 SADI | 3015 JEFFERSON ST | | MARIANNA | FL | 32446-2339 | 463128174 |
| 19172 MICHAEL HOFSTEE DC | 207 NW SAINT JAMES DR | | FORT PIERCE | FL | 34983-1291 | 650895069 |
| 19173 RAVISH NARVEL MD PA | PO BOX 550670 | | JACKSONVILLE | FL | 32255-0670 | 593730884 |
| 19174 TRAVIS R WELLS | 1038 AERONAUTICAL DR | | KISSIMMEE | FL | 34744-4915 | 271874681 |
| 19175 CLEVELAND CLINIC FL-ER | PO BOX 933245 | | CLEVELAND | OH | 44193-0035 | 821803735 |
| 19176 DIAGNOSTIC IMAGING SOLUTIONS LLC | 5909 NW EXPRESSWAY | | OKLAHOMA CITY | OK | 73132-5161 | 453187612 |
| 19177 PSYCH CARE COMMUNITY CENTER LLC | 10700 CARIBBEAN BLVD | | CUTLER BAY | FL | 33189-1232 | 824270239 |
| 19178 EDGE FAMILY CHIROPRACTIC | 8124 PENSACOLA BLVD | | PENSACOLA | FL | 32534-4354 | 592917771 |
| 19179 A BETTER YOU MEDICAL LLC | 515 N FLAGLER DR | | WEST PALM BCH | FL | 33401-4321 | 810835353 |
| 19180 GULF COAST MEDICAL CENTER PRIMARY CARE | PO BOX 741529 | | ATLANTA | GA | 30374-1529 | 383725587 |
| 19181 QUEENS CHIROPRACTIC CARE | 293 AVENUE S | | BROOKLYN | NY | 11223-2728 | 453796183 |
| 19182 ALFONSO H SAA MD PA | 508 S HABANA AVE | | TAMPA | FL | 33609-4181 | 592476212 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19183 NAVARRE CHIROPRACTIC CENTER INC | 1816 ALPINE DR | | NAVARRE | FL | 32566-7695 | 472004131 |
| 19184 WASSERMAN CHIROPRACTIC  INC | 10394 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-3970 | 650377336 |
| 19185 JAMES GASHO  M D | 5530 WISCONSIN AVE | | CHEVY CHASE | MD | 20815-4404 | 721535950 |
| 19186 DALE YAMAUCHI DC | 1221 KAPIOLANI BLVD STE 525 | | HONOLULU | HI | 96814-3512 | 990228779 |
| 19187 CLEAR CHIROPRACTIC PC | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 833898116 |
| 19188 SUNCOAST FAMILY MEDICAL ASSOCIATES  INC | 12020 SEMINOLE BLVD | | LARGO | FL | 33778-2805 | 593419569 |
| 19189 ASPIRION HEALTH RESOURCES LLC | PO BOX 1437 | | COLUMBUS | GA | 31902-1437 | 455040768 |
| 19190 BALTIMORE CO GOVERNMENT | 400 WASHINGTON AVE | | TOWSON | MD | 21204-4606 | 526000889 |
| 19191 CAREPOINT EMERGENCY MEDICINE KANSAS LLC | PO BOX 5607 | | DENVER | CO | 80217-5607 | 814390353 |
| 19192 LABORATORY MEDICAL CONSULTANTS | PO BOX 749203 | | LOS ANGELES | CA | 90074-9203 | 880107050 |
| 19193 RCHP WILMINGTON LLC | 610 W MAIN ST | | WILMINGTON | OH | 45177-2125 | 273633811 |
| 19194 DELAWARE VALLEY UROLOGY LLC | 2401 E EVESHAM RD | | VOORHEES | NJ | 08043-9590 | 270110791 |
| 19195 ARGUEZ HIRSCH | 12555 ORANGE DR | | DAVIE | FL | 33330-4304 | 814017680 |
| 19196 MANUEL A  HIDALGO  D C  P A | 1181 BLUEBIRD AVE | | MIAMI SPRINGS | FL | 33166-3115 | 651129483 |
| 19197 LAWRENCE A ROSS DC PA | 5420 ORANGE AVE | | FORT PIERCE | FL | 34947-1319 | 593466470 |
| 19198 OCALA HEART CLINIC II LLC | 3310 SW 34TH ST | | OCALA | FL | 34474-7422 | 262131291 |
| 19199 VALLES & ASSOC  REHAB SERVICES  INC | 12600 SW 120TH ST | | MIAMI | FL | 33186-9066 | 710959510 |
| 19200 TIBI BESU | 7549 GREEN MOUNTAIN WAY | | WINTER GARDEN | FL | 34787-5183 | 384848577 |
| 19201 MERCY REG  HEALTH CENTER INC | 1823 COLLEGE AVE | | MANHATTAN | KS | 66502-3381 | 481186704 |
| 19202 BAPTIST MEDICAL GROUP | PO BOX 17567 | | PENSACOLA | FL | 32522-7567 | 264800380 |
| 19203 STANLEY SHERMAN  MD PA | 320 SE 6TH ST | | DANIA | FL | 33004-4723 | 591697828 |
| 19204 MED CTR RADIO GRP | PO BOX 919010 | | ORLANDO | FL | 32891-9010 | 951225842 |
| 19205 PEACE HEALTH PARTNERS  P C | PO BOX 13636 | | PHILADELPHIA | PA | 19101-3636 | 223618634 |
| 19206 RESTON HOSPITAL CENTER LLC | PO BOX 402481 | | ATLANTA | GA | 30384-2481 | 621777534 |
| 19207 COASTAL HEALTHCARE PARTNERS | 50 LEANNI WAY | | PALM COAST | FL | 32137-4751 | 812998578 |
| 19208 SISTERS OF CHARITY HOSP | 2157 MAIN ST | | BUFFALO | NY | 14214-2648 | 160743187 |
| 19209 STERTHAUS ER SVCS PARTNERSHIP | PO BOX 41751 | | PHILADELPHIA | PA | 19101 | 204329795 |
| 19210 LAXMI HEALTH LLC | 901 S STATE ROAD 7 | | PLANTATION | FL | 33317-4522 | 462727328 |
| 19211 HAMILTON MEDICAL CENTER INC | PO BOX 1168 | | DALTON | GA | 30722-1168 | 581519911 |
| 19212 TAMPA MRI LLC | 4726 N HABANA AVE | | TAMPA | FL | 33614-7144 | 800315625 |
| 19213 RAWLINGS | PO BOX 2000 | | LA GRANGE | KY | 40031-2000 | 116760488 |
| 19214 FLORIDA STATE UNIVERSITY HEALTH CLINIC | 600 W COLLEGE AVE | | TALLAHASSEE | FL | 32306-1058 | 591961248 |
| 19215 TOTAL MD F | 4623 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33415-7469 | 650433884 |
| 19216 HAND & UPPER EXTREMITY SURGERY OF DAYTONA BEACH | 938 BRIDGEWATER DR | | PORT ORANGE | FL | 32129-6108 | 364617966 |
| 19217 ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 592491668 |
| 19218 ELITE SPINE LLC | 2330 S NOVA RD | | DAYTONA BEACH | FL | 32119-2514 | 810978310 |
| 19219 CHRIS THOMPSON PA | PO BOX 223152 | | WEST PALM BCH | FL | 33422-3152 | 201763291 |
| 19220 SURGICAL CONSULTANTS OF SOUTHWEST FLORIDA | 4651 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3457 | 263371656 |
| 19221 PABALAN AND PESTANA MDS PA | 6280 SUNSET DR | | SOUTH MIAMI | FL | 33143-4827 | 208172638 |
| 19222 CITYCARE PHYSICAL THERAPY PC | 8411 QUEENS BLVD | | ELMHURST | NY | 11373-3098 | 473375965 |
| 19223 JAX FAMILY CARE | 5233 RICKER RD | | JACKSONVILLE | FL | 32210-1438 | 753148738 |
| 19224 LIBERTY MUTUAL | PO BOX 5014 | | SCRANTON | PA | 18505-5014 | 043583679 |
| 19225 GEM CHIROPRACTIC | 1188 ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-1672 | 464542658 |
| 19226 NORTHPORT HEALTH SVS OF FL | 1201 SE 24TH RD | | OCALA | FL | 34471-6009 | 631219300 |
| 19227 ROBINSON CHIROPRACTIC CENTER | 340 TRAVIS BLVD STE 2 # 225 | | FAIRFIELD | CA | 94533-3836 | 680310274 |
| 19228 UNIVERSITY HEALTH SYSTEM  INC | 1924 ALCOA HWY | | KNOXVILLE | TN | 37920-1511 | 311626179 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 19229 SUNSHINE MEDICAL & THERAPY CENTER  P A | PO BOX 990542 | | NAPLES | FL | 34116-6002 | 043719886 |
| 19230 WESTON MEDICAL CLINIC | 17120 ARVIDA PKWY STE 4 | | WESTON | FL | 33326-2310 | 650938092 |
| 19231 NEW YORK MEDICAL & DIAGNOSTIC CTR | 8046 KEW GARDENS RD | | KEW GARDENS | NY | 11415-1154 | 113405167 |
| 19232 ANDERSON PHYSICAL MEDICINE | 11081 ANTIOCH RD | | OVERLAND PARK | KS | 66210-2105 | 201547806 |
| 19233 ACTION SPINE & JOINT | 6410 CHARLOTTE PIKE | | NASHVILLE | TN | 37209-2970 | 823053941 |
| 19234 PODIATRY ASSOCIATES OF FLORIDA INC | 3117 SPRING GLEN RD | | JACKSONVILLE | FL | 32207-5977 | 593502544 |
| 19235 ROCHESTER GENERAL HOSPITAL | 1425 PORTLAND AVE | | ROCHESTER | NY | 14621-3011 | 160743134 |
| 19236 WALTER F  PIZZI MD PC | 24 BRADLEY AVE | | STATEN ISLAND | NY | 10314-4403 | 141865157 |
| 19237 FIT FOR ACTION PA | 9469 SHERIDAN ST | | HOLLYWOOD | FL | 33024-8561 | 811311132 |
| 19238 AF PHYSICAL THERAPY PC | PO BOX 60219 | | STATEN ISLAND | NY | 10306-0219 | 471175317 |
| 19239 AIMEE DINGWELL | 2029 N OCEAN BLVD | | FT LAUDERDALE | FL | 33305-3738 | 595447082 |
| 19240 ALLIANCE FAMILY PHYSICIANS  PA | 4611 NW 53RD AVE | | GAINESVILLE | FL | 32653-4898 | 611428161 |
| 19241 ALLCARE GENERAL MEDICAL CLINIC PA | 14924 CASEY RD | | TAMPA | FL | 33624-2317 | 205468113 |
| 19242 ACCESS IPC | 2014 S ORANGE AVE | | ORLANDO | FL | 32806-3097 | 817800476 |
| 19243 BARUCH MEDICAL PLLC | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 851028043 |
| 19244 STEPHEN M  SINKOE  DPM  PA | 5558 S FLAMINGO RD | | COOPER CITY | FL | 33330-2700 | 650151612 |
| 19245 MARGATE REHAB & MEDICAL CENTER | 405 N STATE ROAD 7 | | MARGATE | FL | 33063-4560 | 853954800 |
| 19246 GOLD CROSS SERVICES INC | PO BOX 27768 | | SALT LAKE CTY | UT | 84127-0768 | 870277106 |
| 19247 EASTCHESTER VOL AMB CORPS | 257 MAIN ST | | EASTCHESTER | NY | 10709-2901 | 133149580 |
| 19248 RADIOLOGY ASSOCIATES IRON MOUNTAIN | PO BOX 370 | | IRON MOUNTAIN | MI | 49801-0370 | 383186746 |
| 19249 HARBOR CITY PHYSICAL THERAPY | 307 E NEW HAVEN AVE | | MELBOURNE | FL | 32901-4576 | 203347559 |
| 19250 ANESTHESIA INC | 3997 COMMONS DR W | | DESTIN | FL | 32541-8443 | 800588595 |
| 19251 PREMIER HEALTH AND WELLNESS CENTER | 1421 SW 107TH AVE | | MIAMI | FL | 33174-2526 | 452828154 |
| 19252 YORK COUNTY DEPT OF FIRE | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 546001696 |
| 19253 DR G R MOON  D C | 1190 PINE RIDGE RD | | NAPLES | FL | 34108-8914 | 591954002 |
| 19254 GOODWILL HOSE AMBULANCE | 126 HIGH ST | | FLEMINGTON | PA | 17745-3772 | 237091242 |
| 19255 BURK PHYSICAL THERAPY | 1677 ROUTE 65 | | ELLWOOD CITY | PA | 16117-5217 | 251786268 |
| 19256 SURGERY CENTER AT SACRED HEART MED PARK | 36500 EMERALD COAST PKWY | | DESTIN | FL | 32541-4713 | 562315052 |
| 19257 BALANCED PHYSICIAN CARE PA | 115 PROFESSIONAL DR | | PONTE VEDRA BEACH | FL | 32082-6259 | 474794220 |
| 19258 HUNTSVILLE HOSPITAL | 101 SIVLEY RD SW | | HUNTSVILLE | AL | 35801-4421 | 630845288 |
| 19259 ALLBODY HEALING SUPPLIES LLC | 445 CENTRAL AVE | | CEDARHURST | NY | 11516-2001 | 475530180 |
| 19260 GREGORY A COLLINS PT | 848 1ST AVE N | | NAPLES | FL | 34102-6013 | 462064350 |
| 19261 THE INJURY CLINIC OF FT MYERS LLC | 12640 WORLD PLAZA LN | | FORT MYERS | FL | 33907-3987 | 863363899 |
| 19262 ROBERT WOOD JOHNSON UNIV HOSP | PO BOX 21354 | | NEW YORK | NY | 10087-1354 | 221487243 |
| 19263 GLOBAL WELLNESS CENTER CORP | 1417 SE 16TH ST | | CAPE CORAL | FL | 33990-6717 | 811218864 |
| 19264 CLEARCARE MEDICAL | 3157 N UNIVERSITY DR STE 107 | | HOLLYWOOD | FL | 33024-2258 | 623063138 |
| 19265 BLUESTAR ACCIDENT & INJURY CARE | PO BOX 2463 | | CRYSTAL RIVER | FL | 34423-2463 | 811372445 |
| 19266 JOEL R MITTELMAN DC PLLC | 19 E 37TH ST | | NEW YORK | NY | 10016-3005 | 141943336 |
| 19267 COMPASSION CHIROPRACTIC & REHAB INC | 14590 SMILITRY TRL BAY E5 | | DELRAY BEACH | FL | 33484 | 824654741 |
| 19268 DR ROLAND M LASTARZA LLC | 5326 CHISWICK CIR | | BELLE ISLE | FL | 32812-2115 | 320334395 |
| 19269 DEMARCO FAMILY CREMATION & FUNERAL HOME LLC | 6718 N ARMENIA AVE | | TAMPA | FL | 33604-5702 | 471968595 |
| 19270 FRANKFORT HOSPITAL INC | PO BOX 402333 | | ATLANTA | GA | 30384-2333 | 610859329 |
| 19271 GARG MEDICAL CENTER INC | 409 CLEVELAND AVE | | LARGO | FL | 33770-3470 | 020693740 |
| 19272 COMPREHENSIVE CHIROPRACTIC CARE  P C | 390 MERRICK AVE | | EAST MEADOW | NY | 11554-2701 | 113220451 |
| 19273 MERCY HEALTH OF JOPLIN | 100 MERCY WAY | | JOPLIN | MO | 64804-4524 | 270814858 |
| 19274 ST  VINCENT HEALTHCARE | 1233 N 30TH ST | | BILLINGS | MT | 59101-0127 | 810232124 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19275 FLORIDA KIDNEY & HYPERTENSION CLINIC INC | 2140 KINGSLEY AVE | | ORANGE PARK | FL | 32073-5180 | 421758442 |
| 19276 SUSSEX EMERGENCY ASSOCIATES | 424 SAVANNAH RD | | LEWES | DE | 19958-1462 | 510381623 |
| 19277 BLUE ANGEL ANESTHESIA | 4600 N DAVIS HWY | | PENSACOLA | FL | 32503-2337 | 043731067 |
| 19278 PREMIER URGENT CARE | 6300 N WICKHAM RD | | MELBOURNE | FL | 32940-2028 | 204361098 |
| 19279 WILLIAM THATCHER  DC | 1050 ATLANTIC AVE | | BALDWIN | NY | 11510-4201 | 113411543 |
| 19280 BAYSHORE URGENT CARE | PO BOX 318 | | EAST ISLIP | NY | 11730-0318 | 205421986 |
| 19281 GLEN S THORNTON | 906 LITHIA PINECREST RD | | BRANDON | FL | 33511-6121 | 593279792 |
| 19282 OPTIMAL HEALTH SOLUTIONS LLC | 390 N BROADWAY STE 1400 | | PENNSVILLE | NJ | 08070-1259 | 465417158 |
| 19283 CITY HOSPITAL  INC | 2500 HOSPITAL DR | | MARTINSBURG | WV | 25401-3402 | 550383321 |
| 19284 BAYSIDE PT & CHIRO | PO BOX 604795 | | BAYSIDE | NY | 11360-4795 | 271455273 |
| 19285 PALM BAY HOSPITAL | 1425 MALABAR RD NE | | PALM BAY | FL | 32907-2506 | 592485595 |
| 19286 HUNTERDON RADIOLOGY | PO BOX 5388 | | CLINTON | NJ | 08809-0388 | 222127356 |
| 19287 MAURICIO CHIRO GROUP | 12278 E COLONIAL DR STE 600B | | ORLANDO | FL | 32826-4724 | 592882068 |
| 19288 GLEN SIEGEL  P A | 7942 PINES BLVD | | PEMBROKE PINES | FL | 33024-6908 | 592213277 |
| 19289 ALTER CHIROPRACTIC INC | 15132 S JOG RD | | DELRAY BEACH | FL | 33446-1254 | 204893202 |
| 19290 MODERN REHAB PHYSICAL THERAPY PC | PO BOX 290830 | | BROOKLYN | NY | 11229-0830 | 453030372 |
| 19291 SPINE & HEALTHCARE CLINIC LLC | 12250 MENTA ST | | ORLANDO | FL | 32837-7539 | 453949788 |
| 19292 JAMES R PARKER DC | 8949 W COLONIAL DR | | OCOEE | FL | 34761-6918 | 592757026 |
| 19293 AARON MITTICA LAC DIPL | 2 SCARLET OAK DR | | LAFAYETTE HL | PA | 19444-2409 | 165700044 |
| 19294 SKON CHIROPRACTIC  INC | 856 RAYMOND AVE | | SAINT PAUL | MN | 55114-1597 | 411807434 |
| 19295 MARTIN E  HALE  M D   P A | 499 NW 70TH AVE | | PLANTATION | FL | 33317-7500 | 592606625 |
| 19296 PM RADIOLOGY PL | PO BOX 598 | | PINELLAS PARK | FL | 33780-0598 | 383770431 |
| 19297 AUTO ACCIDENTS INJURIES AND REHAB CENTER LLC | PO BOX 452231 | | KISSIMMEE | FL | 34745-2231 | 810838066 |
| 19298 SEMINOLE ORTHOPEDIC & SPINE INSTITUTE | 111 E MONUMENT AVE | | KISSIMMEE | FL | 34741-5762 | 471684441 |
| 19299 HEARTLAND ANESTHESIA LLC | 14221 SW 120TH ST | | MIAMI | FL | 33186-7236 | 260637945 |
| 19300 DR  VICTOR E  CAMBAS  P A | 12105 TAFT ST | | PEMBROKE PINES | FL | 33026-1957 | 650739087 |
| 19301 KAY HENRY DDS PC | 260 E CONGRESS PKWY | | CRYSTAL LAKE | IL | 60014-6235 | 364530090 |
| 19302 REMIGIO PALUMBO MD PA | 2801 W WATERS AVE | | TAMPA | FL | 33614-1866 | 591704001 |
| 19303 ACUPUNCTURE HEALTH WORKS PC | 1010 SUNRISE HWY | | ROCKVILLE CENTRE | NY | 11570-5100 | 462419529 |
| 19304 FL MED CTR N SHORE CAMPU | PO BOX 741226 | | ATLANTA | GA | 30374-1226 | 752671590 |
| 19305 STEVEN KNEZEVICH  M D   P A | 3820 NORTHDALE BLVD STE 105A | | TAMPA | FL | 33624-1834 | 593072246 |
| 19306 ADVANCED MEDICAL CONCEPTS PC | PO BOX 270 | | MASSAPEQUA PK | NY | 11762-0270 | 272363659 |
| 19307 FOOT & ANKLE CENTER OF OCALA | 6160 SW HIGHWAY 200 | | OCALA | FL | 34476-8307 | 262378825 |
| 19308 MONTROSE MEMORIAL HOSPITAL | PO BOX 1029 | | MONTROSE | CO | 81402-1029 | 846002707 |
| 19309 W A  FOOTE MEMORIAL HOSPITAL  INC | 205 N EAST AVE | | JACKSON | MI | 49201-1753 | 382027689 |
| 19310 NO LIMITS PT LLC | 725 WILCOX ST | | CASTLE ROCK | CO | 80104-1740 | 454447042 |
| 19311 MANUEL E  BROOKNER  DC  PA | 10682 NW 6TH ST | | CORAL SPRINGS | FL | 33071-7933 | 650793551 |
| 19312 GLENDON C  SUMMERS DC | RR 2 | | NEW MILFORD | PA | 18834 | 061433386 |
| 19313 KENDALL REGIONAL MEDICAL SVCS | 11750 SW 40TH ST | | MIAMI | FL | 33175-3530 | 452068204 |
| 19314 PALMETTO REHABILITATION SERVICES INC | 7805 CORAL WAY | | MIAMI | FL | 33155-6539 | 611708063 |
| 19315 UNIVERSITY HEALTH CENTER | 7797 N UNIVERSITY DR | | TAMARAC | FL | 33321-6110 | 208791396 |
| 19316 HAND THERAPY ASSOCIATES | 245 AMITY RD | | WOODBRIDGE | CT | 06525-2258 | 061213723 |
| 19317 COMPASS HEALTHCARE, PLC | 2175 COOLIDGE RD | | EAST LANSING | MI | 48823-1379 | 450817179 |
| 19318 ORTHOPEDIC SPECIALISTS  P A | 7710 NW 71ST CT | | TAMARAC | FL | 33321-2973 | 650957701 |
| 19319 B & J MEDICAL INC | 6501 NW 36TH ST | | VIRGINIA GARDENS | FL | 33166-6959 | 383956948 |
| 19320 STATEN ISLAND MEDICAL REHABILITATION | 639 SINCLAIR AVE | | STATEN ISLAND | NY | 10312-2643 | 270102632 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19321 MARION COMMUNITY HOSPITAL INC | PO BOX 406549 | | ATLANTA | GA | 30384-6549 | 591479652 |
| 19322 EFFINGHAM REHAB SERVICES | 135 GOSHEN ROAD EXT STE 206 | | RINCON | GA | 31326-5569 | 800090215 |
| 19323 URGENT CARE SURGERY CENTER | 4000 SHERIDAN ST STE A | | HOLLYWOOD | FL | 33021-3558 | 264727922 |
| 19324 MICHAEL K DAPAAH  MD PA | 7824 LAKE UNDERHILL RD STE 1 | | ORLANDO | FL | 32822-8201 | 010736347 |
| 19325 ASTORIA CHIROPRACTIC SERVICES | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 453115040 |
| 19326 VIPUL V KABARIA MD PA | 13910 N DALE MABRY HWY | | TAMPA | FL | 33618-2440 | 593361808 |
| 19327 EMERGENCY MED PHYS OF IREDELL CO | 4535 DRESSLER RD NW | | CANTON | OH | 44718-2545 | 270892323 |
| 19328 SELECT ORTHOPEDICS LLC | 36 WOODLAND ST | | HARTFORD | CT | 06105-2325 | 205416407 |
| 19329 BARNETT FUNERAL HOME INC | 207 E 4TH ST | | EMPORIUM | PA | 15834-1446 | 204719294 |
| 19330 BOYNTON PHYSICIANS GROUP LLC | 244 N CONGRESS AVE | | BOYNTON BEACH | FL | 33426-4212 | 455497980 |
| 19331 AUBURNDALE CHIROPRACTIC LLC | 214 MAIN ST | | AUBURNDALE | FL | 33823-3461 | 300335940 |
| 19332 ALTAMONTE SPRINGS DIAGNOSTIC IMAGING INC | 1150 S SEMORAN BLVD | | ORLANDO | FL | 32807-1460 | 261289233 |
| 19333 SALEM CLINIC | PO BOX 8100 | | SALEM | OR | 97303-0900 | 930791519 |
| 19334 HULIN URGENT CARE SERVICES LLC | 1110 E SAINT PETER ST | | NEW IBERIA | LA | 70560-3932 | 452716351 |
| 19335 CLEAR IMAGING AND DIAGNOSTICS | 12435 BEECHNUT ST | | HOUSTON | TX | 77072-3988 | 831905666 |
| 19336 MAITLAND FAMILY PRACTICE  PA | 402 LAKE HOWELL RD | | MAITLAND | FL | 32751-5907 | 591944452 |
| 19337 ARCIOM CHIROPRACTIC CLINIC  LLC | 115 E GRANADA BLVD | | ORMOND BEACH | FL | 32176-6680 | 841714489 |
| 19338 DR E MICHAEL WILLIAMS & ASSOC | 8939 N DALE MABRY HWY | | TAMPA | FL | 33614-1509 | 203770290 |
| 19339 BAIRD CHIROPRACTIC CENTER  INC | PO BOX 5698 | | NAVARRE | FL | 32566-0698 | 593617746 |
| 19340 EMPORIA HOSPITAL CORPORATION | 727 N MAIN ST | | EMPORIA | VA | 23847-1274 | 541924866 |
| 19341 GREYADOR  INC | 229 TAMIAMI TRL S | | VENICE | FL | 34285-2433 | 651077596 |
| 19342 EDWIN J SOLOMON LMT | 409 S DIXIE HWY | | LAKE WORTH | FL | 33460-4404 | 594561422 |
| 19343 MORAD ASKARI MD PLLC DBA RE | 2828 SW 22ND ST STE 103 | | CORAL GABLES | FL | 33145-3214 | 820908477 |
| 19344 RENEWAL PRIMARY CARE LLC | 911 E SILVER SPRINGS BLVD | | OCALA | FL | 34470-6707 | 824424524 |
| 19345 VICTORIA PAGANO HUMMEL DC | 3301 RYAN AVE | | PHILADELPHIA | PA | 19136-4301 | 193389561 |
| 19346 ALFORD SMITH  M D   P C | PO BOX 260309 | | BROOKLYN | NY | 11226-0309 | 113138084 |
| 19347 PULMONARY PRACTICE ASSOCIATES  MD  PA | 1075 TOWN CENTER DR | | ORANGE CITY | FL | 32763-8360 | 592696419 |
| 19348 HILLSIDE HOSPITAL | 1265 E COLLEGE ST | | PULASKI | TN | 38478-4541 | 621762382 |
| 19349 SUNRISE MEDICAL LABS | 250 MILLER PL | | HICKSVILLE | NY | 11801-1826 | 112981029 |
| 19350 ROBERT V MERIARTY M D | 755 NEW YORK AVE | | HUNTINGTON | NY | 11743-4240 | 113519190 |
| 19351 VERITAS MEDICAL PROFESSIONALS PLLC | PO BOX 2669 | | FRISCO | TX | 75034-0050 | 841811531 |
| 19352 UNIVERSITY OF NORTH CAROLINA P & A CLINICAL PATHOLOGY | PO BOX 900046 | | RALEIGH | NC | 27675-9046 | 010851496 |
| 19353 MEMORIAL HEALTH SERVICES  INC | PO BOX 863381 | | ORLANDO | FL | 32886-3381 | 590973502 |
| 19354 DUBIN ORTHOPAEDIC CENTRE PSC | PO BOX 220 | | MIDDLESBORO | KY | 40965-0220 | 611236561 |
| 19355 PAPPAS PHYSICAL THERAPY LLC | PO BOX 20372 | | CRANSTON | RI | 02920-0944 | 832413426 |
| 19356 MANATEE WELLNESS & CHIROPRACTIC CENTERS INC | 8792 STATE ROAD 70 E | | BRADENTON | FL | 34202-3706 | 273726732 |
| 19357 MOYAL WELLNESS CENTER | 2750 CORAL WAY STE 202 | | MIAMI | FL | 33145-3200 | 474651620 |
| 19358 SUSAN F  SANDS  DC | 1007 SW 1ST AVE | | OCALA | FL | 34471-0920 | 593594963 |
| 19359 DR  JAMES T  WILLIS | PO BOX 1111 | | THOMASVILLE | GA | 31799-1111 | 258940434 |
| 19360 JAMES J MCCALL-DDS | 5101 GATE PKWY STE 5 | | JACKSONVILLE | FL | 32256-7276 | 593223496 |
| 19361 NORTHWEST MEDICAL CENTER | 100 FAIRFIELD DR | | SENECA | PA | 16346-2130 | 250489010 |
| 19362 PLANTATION CHIROPRACTIC SERVICES | 4100 S HOSPITAL DR | | PLANTATION | FL | 33317-2813 | 261364191 |
| 19363 BOLESLAV KOSHARSKYY MEDICAL PC | 9876 QUEENS BLVD | | REGO PARK | NY | 11374-4398 | 274632857 |
| 19364 COOPER CHIRO & NEURO DIAGNOSTIC CENTER | 1501 ROBERT J CONLAN BLVD NE | | PALM BAY | FL | 32905-3502 | 592895599 |
| 19365 FIRSTPATH PA | 3141 W MCNAB RD | | POMPANO BEACH | FL | 33069-4806 | 651045341 |
| 19366 CHARLES E LIOTT DC PA | 2477 STICKNEY POINT RD | | SARASOTA | FL | 34231-4076 | 650060273 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 19367 OSINJ ANESTHESIA MANAGEMENT | 30 W CENTURY RD | | PARAMUS | NJ | 07652-1433 | 824697171 |
| 19368 ISLAND NEURO CARE  P C | 924 N BROADWAY | | MASSAPEQUA | NY | 11758-2303 | 113595369 |
| 19369 UNIVERSITY HOSPITAL | 1350 WALTON WAY | | AUGUSTA | GA | 30901-2612 | 581581103 |
| 19370 ATP PHYSICAL THERAPY | 2001 MARCUS AVE | | NEW HYDE PARK | NY | 11042-2061 | 113561814 |
| 19371 CEDA ORTHO & INT MED OF HIALEAH | 815 NW 57TH AVE | | MIAMI | FL | 33126-2018 | 371347409 |
| 19372 MARC D ANDREA | 8820 DUNWOODY PL | | ATLANTA | GA | 30350-2903 | 582495280 |
| 19373 MYM MEDICAL CENTER INC | 3383 NW 7TH ST STE 302 | | MIAMI | FL | 33125-4163 | 862383561 |
| 19374 ALEXANDER & GRENON CHIROPRACTIC | 677 S MAIN ST STE 1B | | CHESHIRE | CT | 06410-3162 | 061045310 |
| 19375 MOUNTAIN VALLEY ORTHOPEDICS  P C | 600 PLAZA CT STE C | | E STROUDSBURG | PA | 18301-8263 | 223102230 |
| 19376 WASHINGTON IMAGING ASSOC LLC | PO BOX 824053 | | PHILADELPHIA | PA | 19182-4053 | 521926924 |
| 19377 CHARLES E  WILLIAMS  M D P A | 3027 ALOMA AVE | | WINTER PARK | FL | 32792-3702 | 591695981 |
| 19378 VITAL MEDICAL CENTER INC | 8300 W FLAGLER ST | | MIAMI | FL | 33144-6000 | 650170774 |
| 19379 LAKE CITY REGIONAL MEDICAL GROUP LLC | PO BOX 741696 | | ATLANTA | GA | 30374-1696 | 800688026 |
| 19380 CHIROPRACTIC FOR HEALTH | 2639 HICKORY GROVE RD NW | | ACWORTH | GA | 30101-3629 | 412025794 |
| 19381 BRUCE BERENSON  MD DC | 13660 S JOG RD | | DELRAY BEACH | FL | 33446-3806 | 650453257 |
| 19382 ETHOS HEALTH TAMPA 2 LLC | 6701 38TH AVE N | | ST PETERSBURG | FL | 33710-1542 | 352622444 |
| 19383 EMERSON HOSPITAL | 133 OLD ROAD TO 9 ACRE COR | | CONCORD | MA | 01742-4159 | 042103565 |
| 19384 NEUROLOGY CONSULTANTS LLC | 8706 S 700 E | | SANDY | UT | 84070-1807 | 870684008 |
| 19385 PHYSICAL REHAB SERVICE | 1033 PERRY HWY | | PITTSBURGH | PA | 15237-2123 | 251753288 |
| 19386 RANDOLPH PAIN RELIEF & WELLNESS CENTER | 540W STATE ROUTE 10 | | RANDOLPH | NJ | 07869-2011 | 271608026 |
| 19387 CHARLESTON AREA MEDICAL CENTER | PO BOX 37819 | | BALTIMORE | MD | 21297-7819 | 550526150 |
| 19388 MACON COUNTY EMS | 104 E MAIN ST | | FRANKLIN | NC | 28734-3045 | 566000930 |
| 19389 VILLAGE  NEWTOWN MEDICAL CENTER | 11 FRIENDS LN | | NEWTOWN | PA | 18940-1885 | 232567457 |
| 19390 JOHN CHO MD | 385 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-2726 | 474854951 |
| 19391 YOUSSEFI DIAGNOSTIC CHIROPRACTIC CARE OF QUEENS | PO BOX 747640 | | REGO PARK | NY | 11374-7640 | 862233498 |
| 19392 ADVANTA TOXICOLOGY LLC | PO BOX 9600 | | TEXARKANA | TX | 75505-9600 | 461242694 |
| 19393 KENNETH A EGOL MD | PO BOX 3477 | | BOSTON | MA | 02241-3477 | 063644556 |
| 19394 ST JOHNS REHABILITATION HOSPITAL | 3075 NW 35TH AVE | | LAUDERDALE LAKES | FL | 33311-1107 | 591945163 |
| 19395 RONALD BADENER  DC | 4600 ALONZO AVE | | ENCINO | CA | 91316-4316 | 954298188 |
| 19396 NEIL FLEISCHER DC | 18658 NW 67TH AVE | | HIALEAH | FL | 33015-2406 | 592678997 |
| 19397 HANNAH POLSON | 13518 CAPITOL DR | | TAMPA | FL | 33613-3104 | 589811241 |
| 19398 TENET HEALTHSYSTEM BARTLETT INC | 2986 KATE BOND RD | | BARTLETT | TN | 38133-4003 | 752804737 |
| 19399 DAVID B BASCH | 90 SPARTA AVE | | SPARTA | NJ | 07871-1730 | 223824655 |
| 19400 BREG INC | 2885 LOKER AVE E | | CARLSBAD | CA | 92010-6626 | 330361048 |
| 19401 INDI VASUDEVA NEPHROLOGY | 2410 NORTHSIDE DR | | CLEARWATER | FL | 33761-2236 | 873464999 |
| 19402 PHILIP M LICHTENFIELD MD | 221 N ROBERTSON BLVD | | BEVERLY HILLS | CA | 90211-1773 | 954329718 |
| 19403 MARK D BORNSTEIN DPM | 4861 S ORANGE AVE STE D | | ORLANDO | FL | 32806-6949 | 592630027 |
| 19404 BUILDING BONES AND BALANCE LLC | 1745 E HALLANDALE BEACH BLVD UNIT 307 # B | | HALLANDALE BEACH | FL | 33009-4662 | 461227797 |
| 19405 LUMINUS DIAGNOSTICS LLC | 2773 MARSHALL DR STE D | | TIFTON | GA | 31793-8101 | 454133635 |
| 19406 NORTHWEST RADIOLOGY ASSOC | 45 PINE ST | | ROCKAWAY | NJ | 07866-3150 | 223561442 |
| 19407 JAMES EWING  D C  P A | PO BOX 272177 | | BOCA RATON | FL | 33427-2177 | 651132027 |
| 19408 BLUEWATER WELLNESS GROUP LLC | 4400 E HIGHWAY 20 | | NICEVILLE | FL | 32578-8779 | 843644816 |
| 19409 BRONX COUNTY MEDICAL PC | 4014A BOSTON RD | | BRONX | NY | 10475 | 812846125 |
| 19410 INTERGRATIVE MEDICAL DIAGNOSTICS P C | 400 RELLA BLVD | | SUFFERN | NY | 10901-4241 | 811120187 |
| 19411 NORTHWEST ORTHOPAEDIC SPECIALISTS  P S | 601 W 5TH AVE STE 400 | | SPOKANE | WA | 99204-2715 | 911502837 |
| 19412 ISLANDWIDE PHYSICAL THERAPY | 22 GEORGIA DR | | SYOSSET | NY | 11791-4821 | 473864666 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19413 FLORIDA CARDIOTHORACIC & VASCULAR CONSULTANTS PA | 633 W LUMSDEN RD | | BRANDON | FL | 33511-5911 | 200441275 |
| 19414 CARDIAC CARE SERVICES PA | 4600 N HABANA AVE | | TAMPA | FL | 33614-7112 | 593690109 |
| 19415 FORT MYERS INLIJURY CENTER  LLC | 8140 COLLEGE PKWY | | FORT MYERS | FL | 33919-5188 | 870751716 |
| 19416 HOMESTEAD MEDICAL CENTER LLC | 704 WASHINGTON AVE | | HOMESTEAD | FL | 33030-6012 | 822270347 |
| 19417 RAMON HUGO SANCHEZ MD POA | 4600 N HABANA AVE | | TAMPA | FL | 33614-7112 | 275547710 |
| 19418 ERIC MAROTTA | 400 RODI RD | | PITTSBURGH | PA | 15235-4519 | 251893992 |
| 19419 CHILDRENS MEDICAL CARE INC | 99 NW 183RD ST | | NORTH MIAMI BEACH | FL | 33169-4502 | 650846699 |
| 19420 AXIS PHYSIOTHERAPY INSTITUTE | 339 RACETRACK RD NW | | FORT WALTON BEACH | FL | 32547-1538 | 833662922 |
| 19421 GULF BAY CARE | 8019 N HIMES AVE | | TAMPA | FL | 33614-2712 | 813844090 |
| 19422 CONSULTANTS IN PAIN MEDICINE | 134 BUSINESS PARK DR | | VIRGINIA BEACH | VA | 23462-6523 | 752999617 |
| 19423 DAVID M KUHN | 112 S MAIN ST | | WILDWOOD | FL | 34785-4539 | 591773080 |
| 19424 OWENSVILLE PRIMARY CARE | 134 OWENSVILLE RD | | WEST RIVER | MD | 20778-9702 | 521020937 |
| 19425 BORI & HORA FUNERAL HOME MANAGEMENT INC | 910 W MICHIGAN ST | | ORLANDO | FL | 32805-5404 | 593583609 |
| 19426 CENTURION QUINTANA ASSOCIATES MD PA | 299 ALHAMBRA CIR | | CORAL GABLES | FL | 33134-5106 | 650173899 |
| 19427 INTEGRATED CHIROPRACTIC WELLNESS CENTER LLC | 1449 W YAMATO RD | | BOCA RATON | FL | 33431-4471 | 853452024 |
| 19428 ACCIDENT911HELP MEDICAL CENTER CORP | 2387 W 68TH ST | | HIALEAH | FL | 33016-6889 | 822961155 |
| 19429 JENNIFER TRAYLOR | 1909 SARNO ACCESS | | MELBOURNE | FL | 32935-3909 | 520068362 |
| 19430 SACO BAY PHYSICAL THERAPY | PO BOX 822614 | | PHILADELPHIA | PA | 19182-2614 | 010435677 |
| 19431 INTERVENTIONAL PAIN & REHAB PC | PO BOX 21426 | | NEW YORK | NY | 10087-1426 | 270901567 |
| 19432 SOCRATES INC | 111 RYAN CT | | PITTSBURGH | PA | 15205-1310 | 251886816 |
| 19433 JESUS E VILORIA MD PA | PO BOX 22810 | | HIALEAH | FL | 33002-2810 | 650615877 |
| 19434 SURGERY CENTER OF AVENTURA  LTD | 20601 E DIXIE HWY STE 400 | | AVENTURA | FL | 33180-1542 | 113765789 |
| 19435 REGION MEDICAL CENTER CORP | 3375 PINE RIDGE RD | | NAPLES | FL | 34109-3925 | 843711077 |
| 19436 FIRST CHIROPRACTIC - 22D STREET LLC | 8560 E 22ND ST STE 100 | | TUCSON | AZ | 85710-6537 | 860940545 |
| 19437 APEX HEALTH GROUP | 1900 N CENTRAL AVE | | KISSIMMEE | FL | 34741-2331 | 842922691 |
| 19438 SKYE CHIROPRACTIC AT BARDSTOWN RD | 2107 WEBER AVE | | LOUISVILLE | KY | 40205-2165 | 464290105 |
| 19439 OPEN MIND PSYCHOTHERAPY & WELLNESS CENTER | 2731 EXECUTIVE PARK DR | | WESTON | FL | 33331-3657 | 830513735 |
| 19440 PSYCHOLOGICAL RESOURCES  P C | 1369 N JERUSALEM RD | | EAST MEADOW | NY | 11554-4538 | 113242354 |
| 19441 WAKE COUNTY EMS | PO BOX 603428 | | CHARLOTTE | NC | 28260-3428 | 566000347 |
| 19442 NARENDRA MAHESHWARI MD | 601 E SAMPLE RD | | DEERFIELD BEACH | FL | 33064-4443 | 650495596 |
| 19443 CHARTIS INSURANCE GLOBAL RECOVERY SERVICES | PO BOX 105795 | | ATLANTA | GA | 30348-5795 | 273646926 |
| 19444 MY LINH NGUYEN | 725 ROYAL PALM BLVD | | VERO BEACH | FL | 32960-5129 | 164991690 |
| 19445 GLENN ROSENBURG DC PC | 585 MERRICK RD | | LYNBROOK | NY | 11563-2311 | 061512439 |
| 19446 SOUTH JERSEY HEALTH SYSTEM | PO BOX 7975 | | LANCASTER | PA | 17604-7975 | 223589282 |
| 19447 HOLY REDEEMER VISITING NURSE | 1801 ROUTE 9 N | | CAPE MAY CH | NJ | 08210-1436 | 222424253 |
| 19448 PHYSIOTHERAPY PLUS INC | 6388 SILVER STAR RD | | ORLANDO | FL | 32818-3235 | 203509766 |
| 19449 ALBERT ANDRION | 5025 9TH AVE N | | ST PETERSBURG | FL | 33710-6606 | 593147022 |
| 19450 BAYCARE MEDICAL GROUP | PO BOX 743409 | | ATLANTA | GA | 30374-3409 | 593140334 |
| 19451 GENE E  MYERS CARDIAC & VASC  CONSULTS | PO BOX 25007 | | SARASOTA | FL | 34277-2007 | 593440084 |
| 19452 EXCEPTIONAL URGENT CARE CENTER | PO BOX 8616 | | BELFAST | ME | 04915-8616 | 200760917 |
| 19453 PAUL E RUBIN DC | 1420 WALNUT ST | | PHILADELPHIA | PA | 19102-4017 | 144627852 |
| 19454 V SHARMA MD PC | 2841 HARTLAND RD | | FALLS CHURCH | VA | 22043-3500 | 043586727 |
| 19455 NEW PATH CHIROPRACTIC | 4600 MILITARY TRL | | JUPITER | FL | 33458-4810 | 271941363 |
| 19456 VITALITY INJURY & WELLNESS LLC | 1155 LOUISIANA AVE | | WINTER PARK | FL | 32789-2341 | 853960015 |
| 19457 CERTUS LABORATORIES | 3827 BIENVILLE BLVD | | OCEAN SPRINGS | MS | 39564-5868 | 462839164 |
| 19458 ADVANCED DIAGNOSTIC GROUP | PO BOX 31562 | | TAMPA | FL | 33631-3562 | 593401669 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 19459 | CENTRAL ORTHOPEDICS & NEUROSURGICAL LLC | 631 S ORLANDO AVE | | WINTER PARK | FL | 32789-7116 | 471770864 |
| 19460 | TORBERT EMERGENCY PHYSICIANS LLC | PO BOX 38076 | | PHILADELPHIA | PA | 19101-0841 | 471454448 |
| 19461 | SUNSHINE REHAB AND MEDICAL INC | 8180 NW 36TH ST | | DORAL | FL | 33166-6645 | 432070766 |
| 19462 | MARIA TEDAOTAO MD PA | 817 OHIO AVE | | LYNN HAVEN | FL | 32444-2351 | 760490542 |
| 19463 | CM HEALTHCARE SOLUTIONS INC | 7200 NW 19TH ST STE 405 | | MIAMI | FL | 33126-1226 | 822687462 |
| 19464 | NATIONAL REHAB EQUIPMENT INC | PO BOX 1135 | | MOON TWP | PA | 15108-6135 | 232736822 |
| 19465 | LORDS CHIROPRACTIC & RESEARCH | 33 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33334-1621 | 650723398 |
| 19466 | METHODIST HEALTHCARE | PO BOX 2279 | | MEMPHIS | TN | 38101-2279 | 620479367 |
| 19467 | VIDACARE HEALTH SOLUTIONS CORP | 8501 SW 124TH AVE | | MIAMI | FL | 33183-4627 | 862321687 |
| 19468 | CARL F  ADAMS  DC | 4549 GRAND BLVD | | NEW PRT RCHY | FL | 34652-5120 | 168300295 |
| 19469 | MARTINSBURG RADIOLOGY ASSOCIATES | 300 FOXCROFT AVE | | MARTINSBURG | WV | 25401-5341 | 550604920 |
| 19470 | SWEETGRASS ACUPUNCTURE PC | 612 ARGYLE RD APT 3M | | BROOKLYN | NY | 11230-1635 | 820746824 |
| 19471 | CHARLES BISOGNO DO PA | 201 HILDA ST | | KISSIMMEE | FL | 34741-2320 | 592409729 |
| 19472 | OCEAN THERAPY CENTER INC | 4001 N OCEAN DR | | FORT LAUDERDALE | FL | 33308-5968 | 204532527 |
| 19473 | NF MED SUPPLIES CORP | 29 MONTROSE AVE | | BROOKLYN | NY | 11206-2568 | 852678430 |
| 19474 | TENET HEALTH SYSTEM DESERT  INC | 1150 N INDIAN CANYON DR | | PALM SPRINGS | CA | 92262-4872 | 752694137 |
| 19475 | SENIOR REHAB SYSTEMS  INC | 1085 KANE CONCOURSE | | BAY HARBOR ISLANDS | FL | 33154-2105 | 650801818 |
| 19476 | MCKENZIE-WILLAMETT REG MED CTR | 1460 G ST | | SPRINGFIELD | OR | 97477-4112 | 200214051 |
| 19477 | PERFORMANCE CHIROPRACTIC CLINIC PA | 1135 KELLER PKWY | | KELLER | TX | 76248-3614 | 201717803 |
| 19478 | LASER SPINE INSTITUTE LLC | 3001 N ROCKY POINT DR E STE 185 | | TAMPA | FL | 33607-5808 | 201902674 |
| 19479 | ALL FAMILY HEALTH | 5214 N WESTERN AVE | | CHICAGO | IL | 60625-2589 | 271356966 |
| 19480 | BISCAYNE WELLNESS CENTER INC | 12550 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2541 | 464020954 |
| 19481 | MERGANSER EMERGENCY PHYSICIANS LLC | PO BOX 38017 | | PHILADELPHIA | PA | 19101-0521 | 465576589 |
| 19482 | SOUND PHYSICIANS EMERGENCY MEDICINE OF GREATER MEMPHIS | PO BOX 748116 | | LOS ANGELES | CA | 90074-8116 | 384008024 |
| 19483 | ORLANDO SPINE AND WELLNESS | 13802 LANDSTAR BLVD | | ORLANDO | FL | 32824-5500 | 472305854 |
| 19484 | ANESTHESIA ASSOCIATES OF BROWARD | PO BOX 17347 | | PLANTATION | FL | 33318-7347 | 650329345 |
| 19485 | TROUBLE CREEK CHIROPRACTIC | 8142 BELLARUS WAY STE 104 | | TRINITY | FL | 34655-1799 | 813134125 |
| 19486 | PALM BEACH ORTHOPAEDIC INSTITUTE PA | PO BOX 17169 | | BELFAST | ME | 04915-4066 | 650327403 |
| 19487 | NEURO PAIN CONSULTANTS | 2370 MOMENTUM PLACE | | CHICAGO | IL | 60689-0001 | 383393457 |
| 19488 | CORPUS CHRISTI FAMILY MEDICINE CENTER | PO BOX 740785 | | CINCINNATI | OH | 45274-0785 | 810548690 |
| 19489 | ROBERT S JOHNSON CHIROPRACTIC LTD | 3620 BEMIDJI AVE N | | BEMIDJI | MN | 56601-4333 | 411984198 |
| 19490 | 21ST CENTURY RADIOLOGY & IMAGING PC | 8686 BAY PKWY | | BROOKLYN | NY | 11214-5119 | 562294651 |
| 19491 | NORTHEAST GEORGIA ANESTHESIA | PO BOX 80883 | | ATHENS | GA | 30608-0883 | 582255816 |
| 19492 | AVISHAI T NEUMAN | 1396 MYRTLE AVE | | BROOKLYN | NY | 11237-4513 | 273372693 |
| 19493 | ANESTHESIA PROFESSIONALS PA | 400 ROUTE 34 STE A | | MATAWAN | NJ | 07747-2197 | 824322145 |
| 19494 | TELADOC INC | 4100 SPRING VALLEY RD | | DALLAS | TX | 75244-3629 | 201020949 |
| 19495 | JADE MOUNTAIN MEDICINE | 190 OAK ST | | ASHLAND | OR | 97520-1886 | 352321015 |
| 19496 | ANGELIC PT | 188 MONTAGUE ST | | BROOKLYN | NY | 11201-3605 | 201374771 |
| 19497 | THE OHIO STATE UNIVERSITY HOSPITAL | PO BOX 183102 | | COLUMBUS | OH | 43218-3102 | 311340739 |
| 19498 | MARIANNA HEALTH & REHAB CO | 842 E PARK AVE | | TALLAHASSEE | FL | 32301-0403 | 900846453 |
| 19499 | BARRY TUVEL DPM PA | 9075 SW 87TH AVE | | MIAMI | FL | 33176-2308 | 202970719 |
| 19500 | STELIOS SPINE AND HEALTH LLC | 10751 MAPLE CREEK DR STE 104 | | NEW PORT RICHEY | FL | 34655-4418 | 475111667 |
| 19501 | EMPIRE HEALTH CARE SYSTEM  P C | PO BOX 8918 | | ELKINS PARK | PA | 19027-8918 | 232708952 |
| 19502 | BAY AREA TRAUMA SPECIALISTS PLLC | 3372 COVERED BRIDGE DR E | | DUNEDIN | FL | 34698-9312 | 824032693 |
| 19503 | NPOC LLC | 14 W JORDAN ST STE C | | PENSACOLA | FL | 32501-1737 | 814331524 |
| 19504 | SISTERS OF MERCY URGENT CARE | PO BOX 16367 | | ASHEVILLE | NC | 28816-0367 | 561463611 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 19505 ADKINS CHIROPRACTIC LLC | 805 W PINE ST | | POPLAR BLUFF | MO | 63901-4956 | 270272256 |
| 19506 MID-SUFFOLK PEDIATRIC ASSOC   P C | 1770 MOTOR PKWY | | ISLANDIA | NY | 11749-5260 | 113060544 |
| 19507 EMERGENCY PHYSICIANS MEDICAL CENTER | 2445 SW 76TH ST | | GAINESVILLE | FL | 32608-0350 | 264427866 |
| 19508 ALAN GRUSKIN  DO | 900 NW 13TH ST STE 104 | | BOCA RATON | FL | 33486-2350 | 650205108 |
| 19509 BETTER HANDS PHYSICAL THERAPY PC | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 815074118 |
| 19510 THE ORTHOPAEDIC & SPORTS MEDICINE CENTER | 888 WHITE PLAINS RD | | TRUMBULL | CT | 06611-4552 | 061393886 |
| 19511 MARY OBEAR | 860 MAIN RD | | CORFU | NY | 14036-9753 | 043672577 |
| 19512 LYNN CURCURO CONSULTING LTD | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 113502911 |
| 19513 THEUNIVERSITY OF NORTH CAROLINA AT CHAPE | 101 MANNING DR | | CHAPEL HILL | NC | 27514-4220 | 562545378 |
| 19514 DOCTORS NEUROLOGICAL SERVICES OF PT | 6 NOCOROCO CT | | ORMOND BEACH | FL | 32174-3067 | 650454496 |
| 19515 SOLARIS HEALTHCARE PLANT CITY LLC | 701 N WILDER RD | | PLANT CITY | FL | 33566-7547 | 475266495 |
| 19516 LAKES NATL EMERGENCY PHYS | PO BOX 936522 | | ATLANTA | GA | 31193-6522 | 431682326 |
| 19517 INVISION WORKS LLC | 3195 CITRUS TOWER BLVD | | CLERMONT | FL | 34711-6887 | 205243757 |
| 19518 PAUL W SALERNO MD | 67 DIVISION ST | | AMSTERDAM | NY | 12010-4099 | 141808685 |
| 19519 NAPLES DIAGNOSTIC IMAGING CENTER  LTD | PO BOX 8659 | | NAPLES | FL | 34101-8659 | 592432183 |
| 19520 EXPRESS MEDICAL SPECIALIST LLC | 1037 W BUSCH BLVD | | TAMPA | FL | 33612-7703 | 475004458 |
| 19521 BYUN & ASSOCIATES PC | 10230 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 20903-1400 | 611453063 |
| 19522 WORLDS BEST MEDICAL SUPPLY INC | 2701 OCEAN AVE | | BROOKLYN | NY | 11229-4666 | 870858652 |
| 19523 DAVID A GUZZARDO PC | 39725 GARFIELD RD | | CLINTON TWP | MI | 48038-2799 | 383024527 |
| 19524 VAN LOON DME USA INC | 9131 QUEENS BLVD STE 318 | | ELMHURST | NY | 11373-5540 | 833898423 |
| 19525 DR BILL STANKOSKY LLC | PO BOX 4968 | | OCALA | FL | 34478-4968 | 272102694 |
| 19526 SELECT SPECIALTY HOSPITAL | PO BOX 642369 | | PITTSBURGH | PA | 15264-2369 | 030508545 |
| 19527 LOUIS T  MORRISON  MD PA | 3181 DAVIE BLVD | | FT LAUDERDALE | FL | 33312-2728 | 591310043 |
| 19528 ORTHOSUPPLY | 120 CHARLOTTE PL | | ENGLEWOOD | NJ | 07632-2615 | 813800822 |
| 19529 JOSE M LONGORIA III DC  PA | PO BOX 720023 | | MCALLEN | TX | 78504-0023 | 562564134 |
| 19530 MONROEVILLE EMERGENCY GROUP  L L C | PO BOX 2995 | | SAN ANTONIO | TX | 78299-2995 | 550807720 |
| 19531 CENTRAL FLORIDA IMAGING ASSOC | PO BOX 23027 | | TAMPA | FL | 33623-2027 | 271578719 |
| 19532 SAYLOR PHYSICAL THERAPY | 345 JUPITER LAKES BLVD STE 300 | | JUPITER | FL | 33458-7100 | 473559426 |
| 19533 VKP MEDICAL PLLC | PO BOX 9316 | | GARDEN CITY | NY | 11530-9316 | 842536048 |
| 19534 NORTHEAST MEDICAL PRACTICE | 500 CUMMINGS CTR | | BEVERLY | MA | 01915-6142 | 043201853 |
| 19535 NEUROSURGERY & ORTHOPEDIC INSTITUTE | 240 SANFORD AVE | | PALM BEACH | FL | 33480-3620 | 842954239 |
| 19536 CAMPBELL MEDICAL SERVICES LLC | 755 CAMPBELL AVE | | WEST HAVEN | CT | 06516-3789 | 263746034 |
| 19537 INFECTIOUS DISEASES ASSOCIATES OF NORTH FLORIDA PA | 100 WHETSTONE PL | | ST AUGUSTINE | FL | 32086-5774 | 202527657 |
| 19538 SALEM EMERGENCY PHYSICIANS  PC | PO BOX 742547 | | LOS ANGELES | CA | 90074-2547 | 930623390 |
| 19539 PALM ORTHOPEDICS & INTERVENTIONAL PAIN | 5458 TOWN CENTER RD | | BOCA RATON | FL | 33486-1089 | 462668882 |
| 19540 AXIS HEALTH INC | 333 SW 5TH ST | | GRANTS PASS | OR | 97526-2509 | 273557397 |
| 19541 FLORIDA MEDICAL ASSOCIATES  LLC | PO BOX 173126 | | TAMPA | FL | 33672-1126 | 204374088 |
| 19542 CROSS ROADS URGENT CARE | 121 VILLAGE DR | | PORTLAND | TN | 37148-1418 | 205277615 |
| 19543 OVERLOOK CARDIAC TESTING GROUP PA | PO BOX 48142 | | NEWARK | NJ | 07101-8342 | 223050485 |
| 19544 REVIVAL HEALTH GROUP PA | 2396 EDGEWOOD AVE N | | JACKSONVILLE | FL | 32254-1725 | 863775256 |
| 19545 HOLLYWOOD WELLNESS CLINIC INC | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 475126232 |
| 19546 CHIROPRACTIC LIFE CENTER  PA | 3391 MARINER BLVD | | SPRING HILL | FL | 34609-2461 | 311429308 |
| 19547 YIHONG JOY HAO MD PA | 7300 N FEDERAL HWY | | BOCA RATON | FL | 33487-1631 | 800330543 |
| 19548 FORT VALLEY FAMILY CHIRO | 204 N CAMELLIA BLVD | | FORT VALLEY | GA | 31030-3005 | 813080175 |
| 19549 ANAN CHIROPRACTIC PC | 1647 MACOMBS RD | | BRONX | NY | 10453-7659 | 831133054 |
| 19550 GERALD MATTIA DC | 8915 CONROY WINDERMERE RD | | ORLANDO | FL | 32835-3127 | 271374758 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19551 DR STUART N GREENWALD | 160 NW 4TH ST | | BOCA RATON | FL | 33432-3826 | 650296988 |
| 19552 MOUNTAIN VIEW PAIN CENTER | 8216 S HOLLY ST | | CENTENNIAL | CO | 80122-4012 | 264149359 |
| 19553 SHERMAN OAKS EMERG MED ASSOC | PO BOX 60041 | | ARCADIA | CA | 91066-6041 | 203623609 |
| 19554 ABBOTT KAGAN II M D P A | 8710 COLLEGE PKWY | | FORT MYERS | FL | 33919-4811 | 650013512 |
| 19555 HANDS ON HEALTH | PO BOX 207 | | LYNBROOK | NY | 11563-0207 | 113139400 |
| 19556 VK CHIROPRACTIC B | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 811373350 |
| 19557 ORTHO SPORT & SPINE PHYSICIANS SANDY SPRINGS | 5788 ROSWELL RD | | ATLANTA | GA | 30328-4904 | 820889669 |
| 19558 JOHN E BODDEN  MD PHYSICAL THERAPY | 440 E SAMPLE RD STE 106 | | POMPANO BEACH | FL | 33064-4432 | 592430058 |
| 19559 ULTIMATE WOUND SOLUTIONS | 2109 60TH ST W | | BRADENTON | FL | 34209-5526 | 471790405 |
| 19560 INDIAN RIVER NEURO SOLUTIONS LLC | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 850530903 |
| 19561 JASON F ALVAREZ DC PA | 9960 SW 107TH AVE | | MIAMI | FL | 33176 | 262881845 |
| 19562 BAPTIST MEMORIAL HOSPITAL GOLDEN | PO BOX 6200 | | COLUMBUS | MS | 39703-6200 | 621519754 |
| 19563 ACCURATE CHIROPRACTIC CLINIC  PA | 4191 MARINER BLVD | | SPRING HILL | FL | 34609-2470 | 593480296 |
| 19564 ORANGE COUNTY BOARD OF COUNTY COMMISSIONERS | PO BOX 5879 | | WINTER PARK | FL | 32793-5879 | 596000773 |
| 19565 NEW VISION UNLIMITED LLC | 13852 SW 88TH ST | | MIAMI | FL | 33186-1304 | 030565065 |
| 19566 BRICK TOWNSHIP POLICE EMS | PO BOX 949 | | MATAWAN | NJ | 07747-0949 | 216000379 |
| 19567 FUSION CHIROPRACTIC WPB, PLLC | 1383 LYONS RD | | COCONUT CREEK | FL | 33063-3908 | 842167480 |
| 19568 GOOD SAMARITAN MEDICAL CENTER | 235 N PEARL ST | | BROCKTON | MA | 02301-1794 | 043207333 |
| 19569 PHYSICIAN ASSOCIATES OF JACKSONVILLE  PA | 2700 RIVERSIDE AVE STE 14 | | JACKSONVILLE | FL | 32205-8233 | 593611260 |
| 19570 FLAGSTAFF MEDICAL CENTER | 1200 N BEAVER ST | | FLAGSTAFF | AZ | 86001-3118 | 860110232 |
| 19571 PATRICK J MCFADDEN DO PA | 2601 CATTLEMEN RD STE 406 | | SARASOTA | FL | 34232-6233 | 472255606 |
| 19572 RAYMOND CLITES DC PA | 2119 W BRANDON BLVD | | BRANDON | FL | 33511-4731 | 592817543 |
| 19573 SHORE SPINE AND PAIN | 1215 ROUTE 70 | | LAKEWOOD | NJ | 08701-6958 | 852760410 |
| 19574 HEALTHWISE MEDICAL ASSOC | PO BOX 1938 | | NEW YORK | NY | 10156-1938 | 061437828 |
| 19575 ASSOCIATES RADIOLOGISTS OF FLINT | G1071 N BALLENGER HWY | | FLINT | MI | 48504-4453 | 382601836 |
| 19576 SHANDS AT LAKE SHORE  INC | PO BOX 100303 | | GAINESVILLE | FL | 32610-0303 | 592699965 |
| 19577 MIDLAND RADIOLOGY ASSOCITES  P C | PO BOX 6398 | | SAGINAW | MI | 48608-6398 | 381983506 |
| 19578 INTEGRATED CHIROPRACTIC INC | 2015 S TUTTLE AVE STE E | | SARASOTA | FL | 34239-4150 | 463146783 |
| 19579 ACUTIS DIAGNOSTICS | 400 KARIN LN | | HICKSVILLE | NY | 11801-5352 | 465330784 |
| 19580 MICHAEL KIMMEL | 6642 MYRTLE AVE | | GLENDALE | NY | 11385-7057 | 342049731 |
| 19581 LPP OF GEORGIA LLC | PO BOX 281587 | | NASHVILLE | TN | 37228-8506 | 611851577 |
| 19582 TAMPA BAY PODIATRY ASSOCIATES  PA | PO BOX 271490 | | TAMPA | FL | 33688-1490 | 593198924 |
| 19583 EMERGENCY MED PHYSICIANS OF SAMARITAN | 1025 CENTER ST | | ASHLAND | OH | 44805-4011 | 200911087 |
| 19584 NORTHSIDE HOSPITAL | PO BOX 402140 | | ATLANTA | GA | 30384-2140 | 610947832 |
| 19585 WILLIAM P GRESS DC | 855 MAPLE AVE | | HOMEWOOD | IL | 60430-2031 | 363342741 |
| 19586 WELL ADJUSTED CHIROPRACTIC | 1597 DEKALB PIKE | | BLUE BELL | PA | 19422-3324 | 203376725 |
| 19587 HILLSIDE DIAGNOSTIC & TREATMENT CENTER | 18215 HILLSIDE AVE | | JAMAICA | NY | 11432-4853 | 562423349 |
| 19588 NEW AMERCIAN PHYSICAL THERAPY | 1103 N PARROTT AVE | | OKEECHOBEE | FL | 34972-2128 | 650711478 |
| 19589 BELIEVE TO ACHIEVE CHIROPRACTIC PA | 4101 W BROADWAY AVE | | MINNEAPOLIS | MN | 55422-1858 | 453837951 |
| 19590 WELLSPRING REGENERATIVE MEDICINE LLC | 2415 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7623 | 834452394 |
| 19591 SEILER CHIROPRACTIC CLINIC PA | 30651 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-4410 | 271574739 |
| 19592 DR MICHAEL MOCCIO PC | 4466 ROCKBRIDGE RD | | STONE MTN | GA | 30083-4254 | 753052522 |
| 19593 VANDERBILT MEDICAL GROUP | PO BOX 40326 | | ATLANTA | GA | 31192-0326 | 352528741 |
| 19594 ABDUL BASIT MIR MD PA | 131 E REDSTONE AVE | | CRESTVIEW | FL | 32539-5326 | 592325846 |
| 19595 BEING HEALTHY LLC | 201 W GUAVA ST | | LADY LAKE | FL | 32159-1701 | 462498767 |
| 19596 ST VINCENT FAMILY MEDICAL | 2800 MAIN ST | | BRIDGEPORT | CT | 06606-4201 | 800458769 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19597 SHINING LIGHT COUNSELING LLC | 820 S DUNCAN DR | | TAVARES | FL | 32778-4044 | 474432019 |
| 19598 UNIVERSITY NEUROSURGICAL INSTITUTE ASSOC | 2319 MOMENTUM PLACE | | CHICAGO | IL | 60689-0001 | 382376857 |
| 19599 ALEX K HSU  & JUAN P LOY MD | 2964 N STATE ROAD 7 | | MARGATE | FL | 33063-5715 | 650966608 |
| 19600 NEW DAY CHIROPRACTIC CLINIC INC | 2775 NE 187TH ST APT 619 | | MIAMI | FL | 33180-2982 | 205914112 |
| 19601 ABK NEUROLOGICAL ASSOC  P C | 11050 71ST RD STE 1B | | FOREST HILLS | NY | 11375-4929 | 113592494 |
| 19602 STANLEY GUSMAN RPT PA | 22136 PALMS WAY APT 104 | | BOCA RATON | FL | 33433-8011 | 592787457 |
| 19603 IRAJ HEALTHCARE INC | 8825 GREY HAWK PT | | ORLANDO | FL | 32836-5425 | 260813671 |
| 19604 SUNSHINE WELLNESS CLINIC CORP | 3970 W FLAGLER ST | | CORAL GABLES | FL | 33134-1642 | 271812597 |
| 19605 CHIROPRACTIC HEALING ARTS PLLC | 4454 LINDELL BLVD APT 25 | | SAINT LOUIS | MO | 63108-2479 | 810684737 |
| 19606 GERIATRIC CARE ASSOCIATES LLC | 10238 SW 86TH CIR | | OCALA | FL | 34481-7626 | 472518865 |
| 19607 ALBANY BONE & JOINT CLINIC PC | 619 POINTE NORTH BLVD | | ALBANY | GA | 31721-1514 | 582471372 |
| 19608 FARKAS CHIROPRACTIC CLINIC | 3200 4TH ST N | | SAINT PETERSBURG | FL | 33704-2127 | 593131670 |
| 19609 METROPOLITAN SPECIALTY LABS | 1656 86TH ST | | BROOKLYN | NY | 11214-2841 | 272859168 |
| 19610 CEDA ORTHOPEDICS & INTERVENTIONAL MEDICINE OF HIALEAH LLC | PO BOX 261750 | | MIAMI | FL | 33126-0031 | 271347409 |
| 19611 MORTON PLANT MEASE PRIMARY CARE INC | PO BOX 10744 | | CLEARWATER | FL | 33757-8744 | 593140335 |
| 19612 NORTHEAST FLORIDA ENDOCRINE CENTER | 915 W MONROE ST | | JACKSONVILLE | FL | 32204-1177 | 593114490 |
| 19613 GYS CHIRO INC | 3410 W WENDOVER AVE | | GREENSBORO | NC | 27407-1590 | 830352970 |
| 19614 INTEGRATED PAIN CARE | 3160 GARRITY WAY | | SAN PABLO | CA | 94806-1983 | 270360730 |
| 19615 EMERGENCY PROFESSIONALS OF INDIANA PC | PO BOX 635004 | | CINCINNATI | OH | 45263-5004 | 200323858 |
| 19616 APRIL PETERSON | 4455 HIGHWAY 169 N | | MINNEAPOLIS | MN | 55442-2897 | 398809398 |
| 19617 OKEECHOBEE FAMILY PRACTICE PA | 1713 US HIGHWAY 441 N | | OKEECHOBEE | FL | 34972-1900 | 650697652 |
| 19618 HEALTH SOLUTIONS OF BRANDON LLC | 807 S PARSONS AVE | | BRANDON | FL | 33511-6063 | 460916357 |
| 19619 THE MEDICAL IMAGING PARTNERSHIP ADMINISTRATIVE SER | 7860 GATE PKWY | | JACKSONVILLE | FL | 32256-7279 | 270753028 |
| 19620 MATLOCK CHIROPRACTIC PA | 2525 MILITARY TRL | | JUPITER | FL | 33458-7883 | 203767958 |
| 19621 SPORTS & ORTHOPEDIC REHAB | PO BOX 17305 | | DENVER | CO | 80217-0305 | 203594360 |
| 19622 SHARI ROGUSKI DC | PO BOX 373 | | MADISON | CT | 06443-0373 | 061604608 |
| 19623 SOUND ORTHOPAEDICS & FOOT & ANKLE CENTER | 8418 E BAY BLVD | | NAVARRE | FL | 32566-6306 | 593629735 |
| 19624 HAVENDALE FAMILY CHIROPRAC LLC | 233 MAGNOLIA AVE | | AUBURNDALE | FL | 33823-4203 | 824787224 |
| 19625 JOHN C WARD DC | 1086 WALDEN AVE | | BUFFALO | NY | 14211-2702 | 331089515 |
| 19626 CENTER FOR AESTHETIC PLASTIC SURGERY | 17222 HOSPITAL BLVD | | BROOKSVILLE | FL | 34601-8925 | 593641617 |
| 19627 BLUEGRASS ORTHOPAEDICS SURGICAL | 3480 YORKSHIRE MEDICAL PARK | | LEXINGTON | KY | 40509-1886 | 203916788 |
| 19628 SPINE SURGERY ASSOCIATES  INC | 26895 ALISO CREEK RD | | ALISO VIEJO | CA | 92656-5301 | 680252859 |
| 19629 CHIROSTANDARD PL | 5922 CATTLEMEN LN | | SARASOTA | FL | 34232-6204 | 263570583 |
| 19630 NATURAL HEALTH PRACTICES INC | 4904 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-4170 | 814640831 |
| 19631 POLK EMERGENCY GROUP | PO BOX 400 | | SAN ANTONIO | TX | 78292-0400 | 303448738 |
| 19632 QUANTUM REHAB PHYSICAL THERAPY | 2220 65TH ST | | BROOKLYN | NY | 11204-4035 | 822604816 |
| 19633 EXPLORATIONS UNLIMITED INC | 1550 MADRUGA AVE | | CORAL GABLES | FL | 33146-3039 | 650914002 |
| 19634 PERFORMANCE PHYSICAL MEDICE | 333 5TH AVE N | | JAX BCH | FL | 32250-5611 | 474821617 |
| 19635 GEORGES N  SALIBA  MD PA | 1615 SW 107TH AVE | | MIAMI | FL | 33165-7344 | 650951724 |
| 19636 LIMESTONE OPEN MRI INC | 2060 LIMESTONE RD STE 2 | | WILMINGTON | DE | 19808-5500 | 263119868 |
| 19637 THE STATE PHARMACY | 825 S 6TH ST | | LOUISVILLE | KY | 40203-2123 | 271625869 |
| 19638 FL PHYSIO LLC | 3700 ULMERTON RD | | CLEARWATER | FL | 33762-4255 | 833619094 |
| 19639 NEW HORIZON CHIRO CARE LLC | 10151 UNIVERSITY BLVD | | ORLANDO | FL | 32817-1904 | 812932908 |
| 19640 YELLOWSTONE MEDICAL REHABILITATION  PC | 9409 JAMAICA AVE 1ST FL | | WOODHAVEN | NY | 11421-2222 | 208975482 |
| 19641 SCENIC HEALTH ALLIANCE INC | 4711 SCENIC HWY STE 1 | | PENSACOLA | FL | 32504-9018 | 593572042 |
| 19642 ST  AUGUSTINE PHYSICIANS ASSOCIATES  INC | 419 ANASTASIA BLVD | | ST AUGUSTINE | FL | 32080-4508 | 593389255 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19643 MARK A NOWACKI MD | 7011 1ST AVE S | | ST PETERSBURG | FL | 33707-1203 | 094502791 |
| 19644 UNIVERSITY INTERNAL MEDICINE OF PALM BEACH LLC | 10151 ENTRPRS CNTR BLVD | | BOYNTON BEACH | FL | 33437-3759 | 861112292 |
| 19645 NORTHWEST FLORIDA WOMES CANCER CARE | PO BOX 405952 | | ATLANTA | GA | 30384-5900 | 800400884 |
| 19646 ELMHURST EMERGENCY MEDICAL SERVICES LTD | 1165 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 363081366 |
| 19647 PRO HEALTH INC | 512 S DALE MABRY HWY | | TAMPA | FL | 33609-3906 | 800850168 |
| 19648 AEGIS MEDICAL SOLUTIONS I LLC | 1012 DRUID RD E | | CLEARWATER | FL | 33756-5606 | 831667591 |
| 19649 PELUSO CHIROPRACTIC & REHAB CTR | 36949 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-1238 | 593283812 |
| 19650 MOHAMED ATTYA | 1552 RALPH AVE | | BROOKLYN | NY | 11236-3129 | 106941598 |
| 19651 WHOLE HEALTH PSYCHOLOGICAL CENTER | 1920 PALM BEACH LAKES BLVD STE 211 | | WEST PALM BEACH | FL | 33409-3506 | 453583684 |
| 19652 COOPER UNIVERSITY RADIOLOGY | PO BOX 6054 | | BELLMAWR | NJ | 08099-6054 | 510483383 |
| 19653 FOX PHYSICAL THERAPY | 8620 SW 43RD ST | | MIAMI | FL | 33155-4119 | 465753194 |
| 19654 MAHONEY PEDIATRICS P A | 12983 SOUTHERN BLVD | | LOXAHATCHEE | FL | 33470-9207 | 264181577 |
| 19655 DAVID S RONDON | 601 UNIVERSITY BLVD | | JUPITER | FL | 33458-2788 | 650028148 |
| 19656 MID FLORIDA NEURO DAYTONA  LLC | 1648 TAYLOR RD | | PORT ORANGE | FL | 32128-6753 | 830556220 |
| 19657 TAMPA BAY EMERGENCY PHYSICIANS HEARTLAND LLC | PO BOX 18424 | | BELFAST | ME | 04915-4079 | 812875670 |
| 19658 FORT LAUDERDALE PAIN MEDICINE  INC | 1930 NE 47TH ST STE 300 | | FT LAUDERDALE | FL | 33308-7729 | 650294902 |
| 19659 FLORIDA POST ACUTE MEDICAL S | PO BOX 639226 | | CINCINNATI | OH | 45263-9226 | 814943031 |
| 19660 NRV ENTERPRISES  INC | 203 US HIGHWAY 27 S | | LAKE PLACID | FL | 33852-7904 | 650639912 |
| 19661 PHYSIOTHERAPY WORKS  L L C | PO BOX 4605 | | WINTER PARK | FL | 32793-4605 | 593739993 |
| 19662 DR PHILLIPS MEDICAL CENTER  LLC | 7450 DR PHILLIPS BLVD | | ORLANDO | FL | 32819-5119 | 061703662 |
| 19663 B2 MEDICAL PC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 461877318 |
| 19664 DR  WILLIAM G  CARBARY | 615 BEECHWOOD ST | | LITTLE ROCK | AR | 72205-3846 | 943427150 |
| 19665 TISBURY PSYCHOLOGICAL SERVICE | 1733 SHEEPSHEAD BAY RD | | BROOKLYN | NY | 11235-3728 | 463170663 |
| 19666 ATHLETIC & FAMILY CHIROPRACTIC PL | 2309 WEDNESDAY ST | | TALLAHASSEE | FL | 32308-4335 | 460625168 |
| 19667 DR  ROBERT SACKHEIM M D | 4601 N 9TH AVE | | PENSACOLA | FL | 32503-2443 | 232285157 |
| 19668 ORLANDO INTEGRATIVE MEDICINE LLC | 1954 W STATE ROAD 426 | | OVIEDO | FL | 32765-8891 | 814825416 |
| 19669 DR JOSEPH ROCCO | 215 5TH AVE N | | ST PETERSBURG | FL | 33701 | 815074293 |
| 19670 LEXINGTON MEDICAL CENTER | 508 HULON LN | | WEST COLUMBIA | SC | 29169-3439 | 570874077 |
| 19671 DR MONICA GONZALEZ P A | 426 MORRIS AVE | | ELIZABETH | NJ | 07208-3609 | 352164591 |
| 19672 M & M FLORIDA ENTERPRISES INC | 7829 FOX SQUIRREL CIR | | LAKELAND | FL | 33809-4642 | 223708188 |
| 19673 LULING EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 473668904 |
| 19674 GRANGER CHIRO & FAMILY MEDICINE | 1349 MCNAUGHTEN RD | | COLUMBUS | OH | 43232-1678 | 311218893 |
| 19675 SCHABEL PERFORMANCE HEALTH | 13400 BRIAR DR | | LEAWOOD | KS | 66209-3411 | 462888082 |
| 19676 HEALTHY RX INC | 3007 31ST AVE | | ASTORIA | NY | 11106-2404 | 461476704 |
| 19677 NUYAN MED EXPRESS CO INC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 815153128 |
| 19678 ZOYA WEBSTER PHILLIPS & DANIEL LESLIE BENBOE II GP | 416 W WRIGHT ST | | PENSACOLA | FL | 32501-4753 | 462387921 |
| 19679 UPTOWN PHYSICAL THERAPY | 668 SALEM ST | | MALDEN | MA | 02148-4363 | 270539449 |
| 19680 LA FORTALEZA PHYSICAL THERAPY | 133 W HUNTING PARK AVE | | PHILADELPHIA | PA | 19140-2717 | 232792444 |
| 19681 OPTIMAL PERFORMANCE AND PHYSICAL THERAPIES | 21756 STATE ROAD 54 | | LUTZ | FL | 33549-2905 | 463400251 |
| 19682 ORLANDO SPINE & RECOVERY CENTER | PO BOX 585396 | | ORLANDO | FL | 32858-5396 | 463982190 |
| 19683 FITNESS QUEST BRADENTON LLC | 1959 N HONORE AVE | | SARASOTA | FL | 34235-9117 | 800244199 |
| 19684 SOUTH FLORIDA ENT ASSOC  P A | 14750 NW 77TH CT | | MIAMI LAKES | FL | 33016-1510 | 650303665 |
| 19685 BAYSIDE PEDIATRICS INC | 4728 N HABANA AVE | | TAMPA | FL | 33614-7100 | 593484844 |
| 19686 EMPOWER PHYSICAL THERAPY | 7750 SW 60TH AVE | | OCALA | FL | 34476-6469 | 463176919 |
| 19687 BEALS INJURY CENTER | 2590 NORTHBROOKE DR | | NAPLES | FL | 34119 | 272296821 |
| 19688 SAMUEL V ROWE DMD | 605 CITRUS AVE | | FORT PIERCE | FL | 34950-8353 | 592163423 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 19689 CIELO SPORTS AND FAMILY CHIROPRACTIC | 3710 W EUCLID AVE | | TAMPA | FL | 33629-8725 | 593628401 |
| 19690 YELLOW ENTERPRISE SYSTEMS | 1601 S PRESTON ST | | LOUISVILLE | KY | 40217-1038 | 610897377 |
| 19691 JOHN E ENGELBRECHT DC | 2024 N POINT BLVD STE A | | TALLAHASSEE | FL | 32308-4115 | 262975743 |
| 19692 NYACK HOSPITAL | 160 N MIDLAND AVE | | NYACK | NY | 10960-1912 | 131740119 |
| 19693 BAPTIST MEMORIAL HOSPITAL GT | PO BOX 415000 | | NASHVILLE | TN | 37241-5000 | 521519754 |
| 19694 PATHOLOGY CONSULTANTS | PO BOX 583 | | MICHIGAN CITY | IN | 46361-0583 | 351173213 |
| 19695 CLINICAL RADIOLOGIST | 3040 W ILES AVE | | SPRINGFIELD | IL | 62704 | 370919221 |
| 19696 ZWANGER-PESIRI RADIOLOGY GRP  LLP | 150 SUNRISE HWY | | LINDENHURST | NY | 11757-2598 | 111980085 |
| 19697 EXPRESS PHYSICAL THERAPY | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 810801468 |
| 19698 EMERGENCY MED PHYS OF CRAVEN CO PLLC | PO BOX 18899 | | BELFAST | ME | 04915-4083 | 562075806 |
| 19699 PUTNAM NEUROLOGY GROUP INC | 800 ZEAGLER DR | | PALATKA | FL | 32177-3883 | 472398815 |
| 19700 GENESIS PAIN MANAGEMENT | 3317 NW 10TH TER | | FORT LAUDERDALE | FL | 33309-5941 | 452456367 |
| 19701 WESTERN NEW YORK SPINE CHIROPRACTIC | 295 MAIN ST | | BUFFALO | NY | 14203-2412 | 474572806 |
| 19702 MANASSAS FOOT CLINIC | 8605 SUDLEY RD | | MANASSAS | VA | 20110-4583 | 541119955 |
| 19703 BRIGHTON PHYSICAL THERAPY | 26 STATE ST | | LYNN | MA | 01901-1505 | 261665792 |
| 19704 WESTCHESTER GENERAL HOSPITAL | 2500 SW 75TH AVE | | MIAMI | FL | 33155-2805 | 591201323 |
| 19705 DIXIE CHIROPRACTIC INC | 552 S DIXIE HWY E | | POMPANO BEACH | FL | 33060-6912 | 472367566 |
| 19706 JOHN JENNINGS DC | 125 4TH AVE NE | | ST PETERSBURG | FL | 33701-3401 | 590618579 |
| 19707 PREMIER INT L PAIN MGMT & ANESTHESIOLOGY | 2406 BEMISS RD | | VALDOSTA | GA | 31602-1997 | 593531173 |
| 19708 ROCK VALLEY PT | 520 VALLEY VIEW DR STE 200 | | MOLINE | IL | 61265-6152 | 363311720 |
| 19709 LIFEGUARD AMBULANCE SERVICE LLC | PO BOX 198408 | | ATLANTA | GA | 30384-8408 | 465007345 |
| 19710 MOUNT SINAI URGENT CARE INC | 5979 VINELAND RD | | ORLANDO | FL | 32819-7800 | 371717660 |
| 19711 CHIROPRACTIC ARTS CTR | PO BOX 475 | | CASTLE ROCK | CO | 80104-0475 | 841035122 |
| 19712 JPRX CORP | PO BOX 740050 | | REGO PARK | NY | 11374-0050 | 844030586 |
| 19713 HILLSTROM FACIAL PLASTIC SURGERY PA | 5911 N HONORE AVE | | SARASOTA | FL | 34243-2606 | 010735709 |
| 19714 FOSTER CHIROPRACTIC | 5066 W ATLANTIC AVE | | DELRAY BEACH | FL | 33484-8129 | 062449087 |
| 19715 EMPIRE IMAGING INC | 2221 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-3603 | 471570185 |
| 19716 ANTHEM HEALTH PLANS OF NH  INC | 1155 ELM ST | | MANCHESTER | NH | 03101-1508 | 020510530 |
| 19717 RON WECHSEL  DC  PA | 2228 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6100 | 650585233 |
| 19718 UNITED HEALTHCARE INSURANCE CO | 1002 BROAD ST | | JOHNSTOWN | PA | 15906 | 362739571 |
| 19719 HOLTEN BACK AND NECK CENTER | 7626 PARAGON RD | | CENTERVILLE | OH | 45459-4049 | 320044784 |
| 19720 MARY ESTHER CHIROPRACTIC LLC | 323 PAGE BACON RD | | MARY ESTHER | FL | 32569-1610 | 465198340 |
| 19721 HEART VASCULAR CARE OF OCALA | 2930 SE 3RD CT | | OCALA | FL | 34471-0420 | 261088812 |
| 19722 SPINEUGENIX | 2030 BEE RIDGE RD | | SARASOTA | FL | 34239-6108 | 852633560 |
| 19723 FREDERICK LESLIE DO | 10875 PARK BLVD | | SEMINOLE | FL | 33772-5456 | 454421188 |
| 19724 LIFE EMS | 517 E NORTH ST | | KALAMAZOO | MI | 49007-3535 | 382947312 |
| 19725 MED-CARE MEDICAL CENTER INC | 9766 SW 24TH ST | | MIAMI | FL | 33165-7539 | 030520699 |
| 19726 PROCARE CHIROPRACTIC & REHAB | 3240 W LAKE MARY BLVD | | LAKE MARY | FL | 32746-3583 | 852979654 |
| 19727 NATIONAL MEDICAL PRACTICES OF FLORIDA PLLC | PO BOX 865356 | | ORLANDO | FL | 32886-5356 | 811247902 |
| 19728 BELLA DORMAN | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 873300351 |
| 19729 ROGER V OSTRANDER MD | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 201488877 |
| 19730 FLORIDA MEDICAL INJURY LL | 2301 W SAMPLE RD | | POMPANO BEACH | FL | 33073-3081 | 472196950 |
| 19731 LAKESHORE CHIROPRACTIC AND REHAB CENTER | 180 N MICHIGAN AVE | | CHICAGO | IL | 60601-7401 | 271781830 |
| 19732 AV CHEMISTS LLC | PO BOX 863677 | | RIDGEWOOD | NY | 11386-3677 | 824342844 |
| 19733 GEORGIA UPPER CERVICAL LLC | 4499 GA HIGHWAY 40 E | | SAINT MARYS | GA | 31558-9403 | 472902918 |
| 19734 HOLY SPIRIT HOSPITAL | 503 N 21ST ST | | CAMP HILL | PA | 17011-2204 | 231512747 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 19735 COASTAL INTEGRATIVE HEALTHCARE INC | 315 N RIDGEWOOD AVE | | EDGEWATER | FL | 32132-1617 | 465195560 |
| 19736 M & M SUPPLIES GROUP INC | 1318 GRAVESEND NECK RD | | BROOKLYN | NY | 11229-4309 | 832986234 |
| 19737 EAST END URGENT AND PRIMARY CARE | 1228 E MAIN ST | | RIVERHEAD | NY | 11901-2675 | 465706525 |
| 19738 RADIOLOGY REGIONAL CENTER | PO BOX 639491 | | CINCINNATI | OH | 45263-9491 | 472368695 |
| 19739 LAWRENCE J REIS DC PA | 3840 MARIETTA WAY | | SAINT CLOUD | FL | 34772-8711 | 261240316 |
| 19740 PERFROMANCE EDGE CHIROPRACTIC | 7112 AVENUE U | | BROOKLYN | NY | 11234-6246 | 261644406 |
| 19741 SOUTHWEST GENERAL HEALTHCARE | 29 BARKLEY CIR | | FORT MYERS | FL | 33907-7531 | 474560081 |
| 19742 FLORIDA PAIN AND REHABILITATION ASSOC PA | PO BOX 12234 | | BELFAST | ME | 04915-4013 | 650599723 |
| 19743 COMPLETE HEALTH MEDICAL | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 273201171 |
| 19744 SAINT FRANCIS EMERGENCY MED GRP | PO BOX 417366 | | BOSTON | MA | 02241-7366 | 451994612 |
| 19745 KM ORTHOPEDIC SURGICAL SERVICES PLLC | PO BOX 17047 | | PLANTATION | FL | 33318-7047 | 844401123 |
| 19746 COMPLETE MEDICAL CARE SVCS OF NY PC | 19 E 37TH ST | | NEW YORK | NY | 10016-3005 | 134103730 |
| 19747 SOUTHEAST REHABILITATION ASSOCIATES | 231 WEAVER ST | | FALL RIVER | MA | 02720-1338 | 043470492 |
| 19748 RODERICK M URBANIAK MD PA | 609 LAKEVIEW RD | | CLEARWATER | FL | 33756-3335 | 462637595 |
| 19749 SEAPORT CHIROPRACTIC  PC | 122 FULTON ST | | NEW YORK | NY | 10038-2717 | 261475651 |
| 19750 WARRENSVILLE PHYSICAL MEDICINE & CHIROPR | 4919 WARRENSVILLE CENTER RD | | CLEVELAND | OH | 44128-4354 | 341969749 |
| 19751 FAIRPOINT ACUPUNCTURE PC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 832356347 |
| 19752 AARON J PATZ DC | 24 S MAIN ST | | RANDOLPH | MA | 02368-4821 | 463962506 |
| 19753 JOHN S  VIRGA  D C  PA | 4624 HOLLYWOOD BLVD STE 206 | | HOLLYWOOD | FL | 33021-6526 | 593337872 |
| 19754 QUEENS MEDICAL AND DIAGNOSTIC SERVICE PC | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 113232852 |
| 19755 OWL NOW URGENT CARE | 3240 S FLORIDA AVE | | LAKELAND | FL | 33803-4574 | 593492508 |
| 19756 METRO MEDICAL LLC | 5335 ROSWELL RD | | ATLANTA | GA | 30342-1982 | 455616577 |
| 19757 ROBERT L BOLTUCH DO | 2695 N MILITARY TRL STE 17 | | WEST PALM BCH | FL | 33409-2946 | 650481644 |
| 19758 ST LUCIE WELLNESS CENTER | 550 NW UNIVERSITY BLVD STE 104 | | PORT SAINT LUCIE | FL | 34986-2285 | 473194380 |
| 19759 GUIDA ACUPUNCTURE PC | 6 HILTON AVE | | NEW HYDE PARK | NY | 11040-5116 | 262870166 |
| 19760 OKTIBBEHA COUNTY HOSPITAL | 400 HOSPITAL RD | | STARKVILLE | MS | 39759-2163 | 640524079 |
| 19761 GEORGIA EMERGENCY MEDICINE | PO BOX 95209 | | OKLAHOMA CITY | OK | 73143-5209 | 581795715 |
| 19762 PROMPT CARE OF CENTRAL FLORIDA LLC | 1133 SAXON BLVD | | ORANGE CITY | FL | 32763-8425 | 271064770 |
| 19763 INTEGRATED FAMILY WELLNESS | 2525 EMBASSY DR | | HOLLYWOOD | FL | 33026-4573 | 461515732 |
| 19764 TAIQI ACUPUNCTURE WELLNESS PC | 288 BAY 38TH ST | | BROOKLYN | NY | 11214-6552 | 462638059 |
| 19765 GEORGE TELLAM DPM | 981 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4742 | 592654656 |
| 19766 MEIS ACUPUNCTURE PC | 22422 MERRICK BLVD | | LAURELTON | NY | 11413-2023 | 815366440 |
| 19767 FREEZE PLAY INC | 19533 HIGHLAND OAKS DR | | ESTERO | FL | 33928-9638 | 851510230 |
| 19768 WARM HANDS ACUPUNCTURE | 2414 65TH ST | | BROOKLYN | NY | 11204-4136 | 844367694 |
| 19769 HEALTH PLUS CHIROPRACTIC LLC | PO BOX 585099 | | ORLANDO | FL | 32858-5099 | 473535091 |
| 19770 MD PLUS URGENT FAMILY CARE LLC | 8969 ATLANTIC AVE | | DELRAY BEACH | FL | 33446 | 831434926 |
| 19771 TIMOTHY REISH MD | 260 E 66TH ST | | NEW YORK | NY | 10065-9196 | 350582142 |
| 19772 FL-I MEDICAL SERVICES | PO BOX 37852 | | PHILADELPHIA | PA | 19101-0152 | 352435687 |
| 19773 DOVERSIDE EMERGENCY PHYSICIANS PLLC | PO BOX 37982 | | PHILADELPHIA | PA | 19101-0582 | 463948895 |
| 19774 CORE CHIROPRACTIC LLC | 901 N CONGRESS AVE | | BOYNTON BEACH | FL | 33426-3316 | 815297305 |
| 19775 HOBDARI FAMILY HEALTH | 525 RIDGE DR | | NAPLES | FL | 34108-2605 | 900777690 |
| 19776 CHIPPEWA COUNTY WAR MEMORIAL HOSP  INC | 500 OSBORN BLVD | | SAULT S MARIE | MI | 49783-1822 | 382602147 |
| 19777 PATHOLOGY ASSOCIATES  P A | 4563 CENTRAL AVE STE A | | ST PETERSBURG | FL | 33713-8149 | 592239163 |
| 19778 ST LUKES HOSPITAL | 1020 A AVE NE | | CEDAR RAPIDS | IA | 52402 | 420504780 |
| 19779 JONAH FRANCOIS ZEPHIR | 321 NW 145TH ST | | MIAMI | FL | 33168-4149 | 593754317 |
| 19780 NATURAL WELLNESS AND CHIROPRACTIC INC | 660 FLORIDA CENTRAL PKWY | | LONGWOOD | FL | 32750-6344 | 454606780 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19781 100% CHIROPRACTIC | 13 S TEJON ST STE 206 | | COLORADO SPRINGS | CO | 80903-1520 | 821384813 |
| 19782 PRIME CARE OF CORAL GABLES  PA | 299 ALHAMBRA CIR | | CORAL GABLES | FL | 33134-5106 | 010577082 |
| 19783 GARDEN CHIROPRACTIC & WELLNESS CENTER LLC | 314 E PLANT ST | | WINTER GARDEN | FL | 34787-3133 | 460927011 |
| 19784 AR PERSONAL MEDICAL CARE PC | 764 ELMONT RD | | ELMONT | NY | 11003-4029 | 825316484 |
| 19785 BAPTIST MEDICAL CENTER | PO BOX 45058 | | JACKSONVILLE | FL | 32232-5058 | 592980520 |
| 19786 PHOENIX EMERGENCY SERVICES OF LESSBURG | PO BOX 38052 | | PHILADELPHIA | PA | 19140-0052 | 261075785 |
| 19787 HAND BY HAND PT PC | 2609 E 14TH ST | | BROOKLYN | NY | 11235-3915 | 814412243 |
| 19788 CHIRO PLUS NORTH PC | PO BOX 48370 | | FORT WORTH | TX | 76148-0370 | 461567970 |
| 19789 GULF COAST WELLNESS CENTER | 12734 KENWOOD LN | | FORT MYERS | FL | 33907-5666 | 342021363 |
| 19790 NATURAL THERAPY & REHAB CENTER LLC | 7224 W COLONIAL DR | | ORLANDO | FL | 32818-6743 | 833222644 |
| 19791 SPORTS MED & ORTHO SURGERY | 355 HICKSVILLE RD | | BETHPAGE | NY | 11714-3452 | 202721099 |
| 19792 BODY WORKS CHIROPRACTIC & WELLNESS CENTE | 2330 WINDY HILL RD SE | | MARIETTA | GA | 30067-8602 | 204393947 |
| 19793 LAWRENCE R  FREE D C  P A | 500 TYRONE BLVD N | | ST PETERSBURG | FL | 33710-7125 | 592650845 |
| 19794 DIAGNOSTIC IMAGING INC | 380 N OXFORD VALLEY RD | | LANGHORNE | PA | 19047-8304 | 231955165 |
| 19795 ROMULO J CAMOGLIANO  MD PA | 918 ROLLING ACRES RD STE 1 | | LADY LAKE | FL | 32159-5026 | 593591343 |
| 19796 GWINNETT NECK & BACK | 5860 JIMMY CARTER BLVD | | NORCROSS | GA | 30071-4662 | 262530598 |
| 19797 ANESTHESIA OF WEST MICHIGAN | PO BOX 30322 | | LANSING | MI | 48909-7822 | 275337044 |
| 19798 RADIOLOGIC ASSOC OF FREDBRG | PO BOX 7819 | | FREDERICKSBRG | VA | 22404-7819 | 540972713 |
| 19799 ARNOLD GRAHAM SMITH  MD PA | 9191 R G SKINNER PKWY | | JACKSONVILLE | FL | 32256-9655 | 592546427 |
| 19800 APP OF EAST TENNESSEE ED PLLC | PO BOX 4458 | | HOUSTON | TX | 77210-4458 | 842601356 |
| 19801 MERCY HEALTH SYSTEM COPORATION | PO BOX 5003 | | JANESVILLE | WI | 53547-5003 | 390816848 |
| 19802 ADIO INC | 2231 VISTA COVE RD | | SAINT AUGUSTINE | FL | 32084-3064 | 650846850 |
| 19803 MED THERAPY & REHAB CENTER INC | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 813874245 |
| 19804 LONGHORN EMERGENCY MEDICAL ASSOCIATES PA | PO BOX 638761 | | CINCINNATI | OH | 45263-8761 | 472785231 |
| 19805 SANDERS COMPREHENSIVE CLINIC | 7750 PALM RIVER RD | | TAMPA | FL | 33619-4215 | 452491201 |
| 19806 SCOTT REZAC | 855 CITADEL DR E | | COLORADO SPGS | CO | 80909-5304 | 262991419 |
| 19807 LU ELAINE JOHNSON  CHIROPRACTOR INC | 178 DOVE CREEK DR | | TAVERNIER | FL | 33070-2922 | 030516176 |
| 19808 THOMAS A AGUERO DC PA | 3720 W DALE AVE | | TAMPA | FL | 33609-3904 | 593531035 |
| 19809 WELLSPRING HEALTH ORLANDO LLC | 2415 S VOLUSIA AVE STE A2 | | ORANGE CITY | FL | 32763-7623 | 852628476 |
| 19810 BRUCE R HOFFEN MD PA | PO BOX 917102 | | ORLANDO | FL | 32891-0001 | 593460136 |
| 19811 ONE LIFE REHABCARE MEDICAL CENTER INC | 8890 SW 24TH ST | | MIAMI | FL | 33165-2060 | 811453729 |
| 19812 ROBERT J  HANOPOLE   D C   P A | 8320 W SUNRISE BLVD STE 111 | | PLANTATION | FL | 33322-5434 | 650612334 |
| 19813 PINELLAS SPINE AND JOINT | 11705 BOYETTE RD | | RIVERVIEW | FL | 33569-5533 | 475335920 |
| 19814 REINA MEDICAL CENTER INC | 85 GRAND CANAL DR | | MIAMI | FL | 33144-2561 | 611877067 |
| 19815 GEORGIA MAGNETIC IMAGING CENTER  LTD | 770 PINE ST STE 290 | | MACON | GA | 31201-7516 | 581628401 |
| 19816 DORIS ANTOS DC PL | 569 HEALTH BLVD | | DAYTONA BEACH | FL | 32114-1498 | 010967905 |
| 19817 ROSSEL MEDICAL CARE PLLC | PO BOX 732712 | | DALLAS | TX | 75373-2712 | 471753188 |
| 19818 INDIANA CLINICAL LABORATORIES LLC | 5635 W 96TH ST | | INDIANAPOLIS | IN | 46278-6011 | 473109996 |
| 19819 ST  MARY MEDICAL CENTER | 1201 LANGHORNE NEWTOWN RD | | LANGHORNE | PA | 19047-1201 | 231913910 |
| 19820 ADVANCED PAIN MANAGEMENT CLINIC LL | 3003 CLAIRE LN | | JACKSONVILLE | FL | 32223-6665 | 270583254 |
| 19821 RONALD K  GILBERT | 2109 60TH ST W | | BRADENTON | FL | 34209-5526 | 383667150 |
| 19822 ALL ACCESS CHIROPRACTIC | 162 SUFFOLK RD | | ISLAND PARK | NY | 11558-1456 | 453618752 |
| 19823 CARDIOVASCULAR MOBILE SERVICE  INC | 9601 SW 40TH ST | | MIAMI | FL | 33165-4030 | 650564901 |
| 19824 GEICO INSURANCE COMPANY | 2420 LAKEMONT AVE | | ORLANDO | FL | 32814-6164 | 851327171 |
| 19825 FREDERICK J  MCCLIMANS  D O  P A | 11809 N DALE MABRY HWY | | TAMPA | FL | 33618-3505 | 592858344 |
| 19826 PHYSICIANS TO CHILDREN | 6920 NERVIA ST | | CORAL GABLES | FL | 33146-3615 | 205664391 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19827 SCHENECTADY NEUROLOGICAL CONSULTANTS | 1401 UNION ST | | SCHENECTADY | NY | 12308-3023 | 203600326 |
| 19828 STEPHEN W  BROWN & RADIOLOGY ASSOC | PO BOX 3845 | | AUGUSTA | GA | 30914-3845 | 581839412 |
| 19829 BEACON HILL RESTORATION | 20 BEACON HILL DR | | DOBBS FERRY | NY | 10522-2402 | 455338338 |
| 19830 SUSAN SCHOONMAKER | PO BOX 5880 | | CLEARWATER | FL | 33758-5880 | 800230055 |
| 19831 WAYNE R HUBER DC PC | 725 E FIGZEL CT | | TEA | SD | 57064-2276 | 830457415 |
| 19832 ASTROCARE MEDICAL | 1530 BEDFORD AVE | | BROOKLYN | NY | 11216-4117 | 113635418 |
| 19833 FLORIDA PRACTITIONERS LLC | 3981 SW 30TH AVE | | FT LAUDERDALE | FL | 33312-6816 | 472493325 |
| 19834 ADVANTAGE MEDICAL CONSULTANTS | 679 MONTGOMERY ST | | JERSEY CITY | NJ | 07306-3324 | 273171112 |
| 19835 CF WELLNESS & REHAB CENTER LLC | 775 S KIRKMAN RD | | ORLANDO | FL | 32811-2068 | 300791372 |
| 19836 ALLIED CARE PT PC | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 844191914 |
| 19837 JAMES SHINOL ACUPUNCTURE P C | 135 W JERICHO TPKE | | HUNTINGTN STA | NY | 11746-3649 | 203085210 |
| 19838 PATIENTS FIRST NORTHHAMPTON MED CENTER | 2907 KERRY FOREST PKWY | | TALLAHASSEE | FL | 32309-6825 | 593122735 |
| 19839 JACQUIE LAMB LMHC | 2653 SW 87TH DR | | GAINESVILLE | FL | 32608-9382 | 461651711 |
| 19840 DISCOVER HEALTH & WELLNESS | 9894 ROSEMONT AVE | | LONE TREE | CO | 80124-4102 | 454158810 |
| 19841 PROSPECT PARK OPERATING LLC | 1455 CONEY ISLAND AVE | | BROOKLYN | NY | 11230-4713 | 204031436 |
| 19842 ALLIED PHYSICAL THERAPY | 1469 SW 4TH TER | | CAPE CORAL | FL | 33991-1424 | 201246400 |
| 19843 HEALINGHANDS MEDICALOFFICE | 284 S UNIVERSITY DR | | PLANTATION | FL | 33324-3341 | 832193147 |
| 19844 ASSOCIATED FAMILY PHYSICIANS | 9910 SANDALFOOT BLVD STE 1 | | BOCA RATON | FL | 33428-6692 | 650885455 |
| 19845 INTEGRATIVE PHYSICAL MEDICINE OF CLERMONT LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 831146987 |
| 19846 SUNSET MEDICAL CARE  LLC | 6560 9TH AVE N | | ST PETERSBURG | FL | 33710-6210 | 200290861 |
| 19847 ROLLING PLAINS MEMORIAL HOSP | PO BOX 690 | | SWEETWATER | TX | 79556-0690 | 756003896 |
| 19848 M & R WELLNESS CENTER LLC | 2311 10TH AVE N | | LAKE WORTH | FL | 33461-6605 | 472694457 |
| 19849 STEVENS CHIROPRACTIC LLC | 8 COURT HOUSE SOUTH DENNIS RD | | CAPE MAY CH | NJ | 08210-1967 | 473622598 |
| 19850 MAURICIO CHIRO EAST COLONIAL | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 204052639 |
| 19851 MERNANDO COUNTY EMERGENCY PHYS | PO BOX 9188 | | DAYTONA BEACH | FL | 32120-9188 | 814208288 |
| 19852 BELCHER CHIROPRACTIC CLINIC | 3482 KINGS RD | | PALM HARBOR | FL | 34685-4190 | 593386081 |
| 19853 EDWARD LAZZARIN MD | 6085 BIRD RD | | MIAMI | FL | 33155-5254 | 582477629 |
| 19854 WYLIE ENTERPRISES | 100 PROVIDENCE MAIN ST NW | | HUNTSVILLE | AL | 35806-4826 | 475133155 |
| 19855 HYPOLUXO WELLNESS CENTER | 125 HYPOLUXO RD STE C | | LANTANA | FL | 33462-4506 | 843327737 |
| 19856 MEDFLEET LLC | 5334 SUNSET RD | | NEW PORT RICHEY | FL | 34652-1738 | 843941942 |
| 19857 GARY OXMAN CHIROPRACTICARE | 2715 SE MORNINGSIDE BLVD | | PORT ST LUCIE | FL | 34952-5705 | 592180788 |
| 19858 NSUH AT FOREST HILLS | PO BOX 7700 | | NEW HYDE PARK | NY | 11040-7700 | 112163522 |
| 19859 UNIVERSITY OF NORTH CAROLINA HOSPITALS | PO BOX 8001 | | GOLDSBORO | NC | 27533-8001 | 562206970 |
| 19860 LEESBURG REGIONAL MEDICAL CENTER | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 590878982 |
| 19861 1ST RESPONSE REHAB LLC | 203 KINGSWAY RD | | BRANDON | FL | 33510-4679 | 813495603 |
| 19862 SOUTH MOUNTAIN IMAGING | 120 MILLBURN AVE | | MILLBURN | NJ | 07041-1942 | 222320034 |
| 19863 AMERICAN ACUPUNCTURE SVCS P C | 152 ISLIP AVE STE 14 | | ISLIP | NY | 11751-3225 | 113635379 |
| 19864 ARNOT MEDICAL SERVICES | 571 SAINT JOSEPHS BLVD | | ELMIRA | NY | 14901-3230 | 453800308 |
| 19865 BAY RIDGE ORTHOPAEDIC ASSOC | 475 BAY RIDGE PKWY | | BROOKLYN | NY | 11209-2701 | 112222191 |
| 19866 SUNLIFE REHABILITATION CENTER LLC | 7171 SW 24TH ST | | MIAMI | FL | 33155-1449 | 471423028 |
| 19867 ORTHOPEDICS RHODE ISLAND | PO BOX 845029 | | BOSTON | MA | 02284-5029 | 472361569 |
| 19868 BAO NGUYEN  DC PA | 8637 FREDERICKSBURG RD | | SAN ANTONIO | TX | 78240-1219 | 260856746 |
| 19869 QUIROPRACTIKA CSP | B40 CALLE 8 | | CAGUAS | PR | 00725-2429 | 660652244 |
| 19870 ERIC J  RALDIRIS | 8507 FULTON CT | | ORLANDO | FL | 32835-8021 | 584283695 |
| 19871 ERACARE PHYSICIANS LLC | PO BOX 120518 | | CLERMONT | FL | 34712-0518 | 812185758 |
| 19872 HHC PHYSICIANS CARE INC | PO BOX 417695 | | BOSTON | MA | 02241-7695 | 454456939 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19873 HALIFAX PATHOLOGY ASSOCIATES  PA | PO BOX 935088 | | ATLANTA | GA | 31193-5088 | 050576513 |
| 19874 BETHESDA MEDICAL ASSOCIATES | PO BOX 741471 | | BOYNTON BEACH | FL | 33474-1471 | 650561267 |
| 19875 MICHAEL I COHEN DC | 2631 E OAKLAND PARK BLVD STE 104 | | FT LAUDERDALE | FL | 33306-1607 | 800036258 |
| 19876 PINES RADIOLOGY CENTER INC | 9050 PINES BLVD | | PEMBROKE PINES | FL | 33024-6455 | 650790095 |
| 19877 URGENT MED  INC | 2337 S UNIVERSITY DR | | DAVIE | FL | 33324-5842 | 743069996 |
| 19878 GREENWICH RADIOLOGICAL GROUP  P C | 49 LAKE AVE | | GREENWICH | CT | 06830-4501 | 060859592 |
| 19879 BOCA RATON ORAL FACIAL & IMPLANT SURGERY | 2499 GLADES RD | | BOCA RATON | FL | 33431-7209 | 262483214 |
| 19880 COOPER PHYSICIANS OFFICES | PO BOX 6018 | | BELLMAWR | NJ | 08099-6018 | 223310529 |
| 19881 NORTH LAKELAND CHIROPRACTIC | 5325 US HIGHWAY 98 N | | LAKELAND | FL | 33809-0518 | 592739399 |
| 19882 STERLING MEDICAL GROUP LLC | 106 BOSTON AVE STE 203 | | ALTAMONTE SPRINGS | FL | 32701-4711 | 571238656 |
| 19883 MARILYN F CHAMLEE LMHC | 10707 66TH ST N | | PINELLAS PARK | FL | 33782-2352 | 353384707 |
| 19884 IMAGING CENTER OF COLUMBUS | 2526 5TH ST N | | COLUMBUS | MS | 39705-2019 | 200289504 |
| 19885 MIAMI KEY REHAB INC | 4445 W 16TH AVE | | HIALEAH | FL | 33012-7189 | 463893696 |
| 19886 LITTLE PALM CHIROPRACTIC INC | 400 EXECUTIVE CENTER DR STE 107 | | WEST PALM BEACH | FL | 33401-2919 | 871655605 |
| 19887 CAROL BILLINGSLEY MD | 3289 SALEM RD | | COVINGTON | GA | 30016-1863 | 770620888 |
| 19888 COMPREHENSIVE SPINE & SPORT INJURY REHAB LLC | 14028 5TH ST | | DADE CITY | FL | 33525-4311 | 834356984 |
| 19889 LOMA LINDA UNIVERSITY MEDICAL CENTER | 28062 BAXTER RD | | MURRIETA | CA | 92563-1401 | 371705906 |
| 19890 YANIRA E SALAS DPM PA | 9300 SW 27TH ST | | MIAMI | FL | 33165 | 650840092 |
| 19891 PROFESSIONAL EMERG PHYSICAL SERV | PO BOX 597 | | OAKLAND | MD | 21550-4597 | 200545311 |
| 19892 AMERICAN CHIROPRACTIC AND REHAB | 8535 BAYMEADOWS RD | | JACKSONVILLE | FL | 32256-7448 | 263089100 |
| 19893 NEXTGEN PHYSICAL THERAPY | 7001 SW 97TH AVE | | MIAMI | FL | 33173-1406 | 471800971 |
| 19894 PREMIER REVENUE PARTNERS LLC | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 821394195 |
| 19895 VITAL YOGA THERAPEUTICS LLC | 1199 SAN JOSE FOREST DR | | SAINT AUGUSTINE | FL | 32080-5412 | 475216365 |
| 19896 EASTERN RADIOLOGISTS INC | 2101 W ARLINGTON BLVD | | GREENVILLE | NC | 27834-5758 | 560994806 |
| 19897 PHYSICAL THERAPY ASSOCIATES | 1550 BUSINESS CENTER DR | | FLEMING ISLAND | FL | 32003-4416 | 593608689 |
| 19898 BETH COOPER  DC  PA | 3436 N ANDREWS AVE | | OAKLAND PARK | FL | 33309-6060 | 522185540 |
| 19899 ANDREW C EISELE DC PA | 1355 S MILITARY TRL | | DEERFIELD BCH | FL | 33442-7634 | 592689547 |
| 19900 BROWNLIE-MAXWELL FUNERAL HIME PA | PO BOX 157 | | MELBOURNE | FL | 32902-0157 | 590177207 |
| 19901 POST ACUTE PHYSICIANS OF FL PLLC | PO BOX 678160 | | DALLAS | TX | 75267-8160 | 463311776 |
| 19902 UNIVERSALX RAY SC | PO BOX 441082 | | MIAMI | FL | 33144-1082 | 550835856 |
| 19903 MICHAEL NATALE | 111 CHESTNUT ST | | CHERRY HILL | NJ | 08002-1841 | 261625658 |
| 19904 STEVEN R  CANTOR  DC PA | 307 VIA DE PALMAS | | BOCA RATON | FL | 33432-6007 | 651041715 |
| 19905 MUNROE HMA HOSPITAL LLC | 1500 SW 1ST AVE | | OCALA | FL | 34471-6504 | 463652208 |
| 19906 ARGYLE CHIROPRACTIC CENTER  PA | 6251 ARGYLE FOREST BLVD | | JACKSONVILLE | FL | 32244-8924 | 753214314 |
| 19907 CABAN MASSAGE THERAPY | PO BOX 140704 | | HOWARD BEACH | NY | 11414-0704 | 471273300 |
| 19908 BEAUFORT MEMORIAL HOSPITAL | 955 RIBAUT RD | | BEAUFORT | SC | 29902-5441 | 576000094 |
| 19909 MIDTOWN CLINIC OF CHIROPRACTIC | 3208 LANTANA RD | | LANTANA | FL | 33462-2432 | 454618281 |
| 19910 GREATER MIAMI ANESTHESIA SERVICES PA | PO BOX 862896 | | ORLANDO | FL | 32886-2896 | 030397735 |
| 19911 EZ ORTHO SUPPLY INC | 2119 E 15TH ST | | BROOKLYN | NY | 11229-4376 | 843109306 |
| 19912 BIG APPLE MED EQUIPMENT INC | 16102 UNION TPKE | | FRESH MEADOWS | NY | 11366-1956 | 832637466 |
| 19913 SHERMAN INPATIENT SERVICES LLC | PO BOX 38067 | | PHILADELPHIA | PA | 19101-0832 | 471409615 |
| 19914 DR ANDREW D SANDS DC INC | 18205 BISCAYNE BLVD | | AVENTURA | FL | 33160-2106 | 200805089 |
| 19915 MOBILE THERAPY GROUP LLC | 630 S SAPODILLA AVE | | WEST PALM BEACH | FL | 33401-4178 | 844529871 |
| 19916 T & G LITIGATION ASSOCIATES LLC | 100 S PINE ISLAND RD | | PLANTATION | FL | 33324-2613 | 821878829 |
| 19917 JAYNE BALTA | 1980 NE 56TH ST | | FT LAUDERDALE | FL | 33308-2452 | 385841031 |
| 19918 KI LLC | 3081 STONE MOUNTAIN ST | | LITHONIA | GA | 30058-4426 | 364488819 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 19919 BOARD OF COUNTY COMMISSIONER | PO BOX 758 | | PALATKA | FL | 32178-0758 | 596000816 |
| 19920 FLORIDA NEUROLOGY GROUP  P L | 12670 WHITEHALL DR | | FORT MYERS | FL | 33907-3619 | 383665912 |
| 19921 SIMPLE THERAPY GROUP | 15485 EAGLE NEST LN | | MIAMI LAKES | FL | 33014-2247 | 901016185 |
| 19922 ADVENTIST BOLINGBROOK HOSPITAL | PO BOX 775280 | | CHICAGO | IL | 60677-5280 | 651219504 |
| 19923 AZALEA CITY CHIROPRACTIC LLC | 2231 BEMISS RD | | VALDOSTA | GA | 31602-4834 | 273227818 |
| 19924 ABSOLUTE FOOT CARE | 7125 GRAND MONTECITO PKWY | | LAS VEGAS | NV | 89149-0260 | 900014268 |
| 19925 STEVEN M CROFT | 5258 LINTON BLVD STE 206 | | DELRAY BEACH | FL | 33484-6529 | 592715999 |
| 19926 EASTERN GREAT LAKES PATHOLOGY  PC | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 161502883 |
| 19927 ABBYDEK FAMILY MEDICAL PRACTICE PC | 7838 PARSONS BLVD | | FLUSHING | NY | 11366-1973 | 453568367 |
| 19928 RECEIVABLE MANAGEMENT GROUP INC | 2901 UNIVERSITY AVE | | COLUMBUS | GA | 31907-7606 | 020668971 |
| 19929 RADIOLOGY ASSOC  CLEARWATER  MD  PA | 300 PINELLAS ST | | CLEARWATER | FL | 33756-3804 | 591212948 |
| 19930 DANIEL J KNAPP DC LLC | 3982 BEE RIDGE RD | | SARASOTA | FL | 34233-1210 | 472637370 |
| 19931 SIMPLY SPINE CENTERS LLC | 24870 S TAMIAMI TRL | | BONITA SPGS | FL | 34134-7012 | 473734280 |
| 19932 ROBERT MILES | 402 N DORT ST | | PLANT CITY | FL | 33563-4318 | 592344222 |
| 19933 MBS WELLNESS CHIROPRACTIC | 900 W CENTRAL TEXAS EXPY | | KILLEEN | TX | 76541-2566 | 459595649 |
| 19934 LESLIE H  SULTAN  D M D  P A | 5400 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-3201 | 650224621 |
| 19935 QUEST SUPPLY CORP | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 845016975 |
| 19936 CH ALLIED SERVICES  INC | 1600 E BROADWAY | | COLUMBIA | MO | 65201-5844 | 431279063 |
| 19937 PRECISION ANESTHESIA ASSOCIATES | 127 GRAYSON DR | | BELLE MEAD | NJ | 08502-4932 | 813949045 |
| 19938 WILLS CHIROPRACTIC PA | 1000 TAMIAMI TRL N | | NAPLES | FL | 34102-5481 | 453194589 |
| 19939 WATERSIDE CHIROPRACTIC  INC | 3210 HIGHWAY 77 | | PANAMA CITY | FL | 32405-5022 | 593739233 |
| 19940 SELECT PHYSICAL THERAPY HOLDINGS INC | PO BOX 536889 | | ATLANTA | GA | 30353-6889 | 632233454 |
| 19941 HOPE PHYSICAL REHABILITATION INC | 2000 CORAL WAY | | CORAL GABLES | FL | 33145-2626 | 010687381 |
| 19942 NEUROSURGICAL ASSOC  OF SW CT  P C | 148 EAST AVE | | NORWALK | CT | 06851-5721 | 061515247 |
| 19943 XENON HEALTH OF FLORIDA LLC | PO BOX 772025 | | DETROIT | MI | 48277-2025 | 463653700 |
| 19944 DOLMAT CHIROPRACTIC CLINIC | 4336 VIRGINIA BEACH BLVD | | VIRGINIA BCH | VA | 23452-1772 | 541574178 |
| 19945 CRESTVIEW PHYSICAL THERAPY CLINIC | 577 BROOKMEADE DR | | CRESTVIEW | FL | 32539-6029 | 593291910 |
| 19946 ALONSO MED AND WELLNESS CE | 1090 W STATE ROAD 436 | | ALTAMONTE SPG | FL | 32714-2921 | 472703557 |
| 19947 FLORIDA KEYS RADIOLOGY ASSOCIATES | 6415 LAKE WORTH RD STE 102 | | GREENACRES | FL | 33463-3009 | 650712643 |
| 19948 SHULMAN WELLNESS CENTER | 65 E NORTHFIELD RD | | LIVINGSTON | NJ | 07039-4231 | 223737284 |
| 19949 CH AFFILIATES LLC | 5833 S GOLDENROD RD | | ORLANDO | FL | 32822-8777 | 824981393 |
| 19950 RADIOLOGY GROUP OF PADUCAH PSC | 1530 LONE OAK RD | | PADUCAH | KY | 42003-7901 | 611068999 |
| 19951 LAKE NORMAN EMERGENCY MEDICAL ASSOCIATES | 319 SPRINGWOOD DR NE | | VALDESE | NC | 28690-8710 | 452955991 |
| 19952 GREGORY COBB | 4205 E BUSCH BLVD | | TAMPA | FL | 33617-5937 | 262381360 |
| 19953 ACTIVE PHYSICAL THERAPY | 86 BOSTON POST RD STE 1 | | WATERFORD | CT | 06385-2434 | 760393448 |
| 19954 RALPH GARCIA JR  DDS  PA | 2506 W SAINT ISABEL ST | | TAMPA | FL | 33607-6318 | 591564497 |
| 19955 SHILOH EMERGENCY GROUP PLLC | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 833563831 |
| 19956 CARING WITH LOVE CENTER | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 811857508 |
| 19957 TENET HIALEAH HEALTHSYSTEM  INC | PO BOX 740922 | | ATLANTA | GA | 30374-0922 | 752653770 |
| 19958 COLUMBIA MEMORIAL HOSPITAL | 2111 EXCHANGE ST | | ASTORIA | OR | 97103-3329 | 930583856 |
| 19959 MUNDAY CHIROPRACTIC CL PA | 6645 N SOCRUM LOOP RD | | LAKELAND | FL | 33809-4182 | 010840278 |
| 19960 CHARTER INTERNAL MEDICINE | 2470 LONGSTONE LN | | MARRIOTTSVL | MD | 21104-1510 | 521507692 |
| 19961 CREMADES MEDICAL CENTER CORP | 5555 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6476 | 852641784 |
| 19962 HOUSTON HEALTHCARE SERVICES LLC | 1368 N UNIVERSITY DR | | PLANTATION | FL | 33322-4734 | 870788573 |
| 19963 A1 IMAGING CENTERS LLC | 1800 2ND ST | | SARASOTA | FL | 34236-5946 | 262562595 |
| 19964 THERAPYDIA OREGON | 18 E BLITHEDALE AVE | | MILL VALLEY | CA | 94941-1908 | 274427322 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 19965 MOBILE DIAGNOSTIC IMAGING  LLC | 2295 NW CORPORATE BLVD | | BOCA RATON | FL | 33431-7373 | 651012637 |
| 19966 HESS SPINAL & MEDICAL SPRING HILL | 4505 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4567 | 273761322 |
| 19967 BENDECK MARIA F DO | 1860 BOY SCOUT DR | | FORT MYERS | FL | 33907-2144 | 263401477 |
| 19968 HILLS CHIROPRACTIC | 1 FULTON AVE | | HEMPSTEAD | NY | 11550-3646 | 113614937 |
| 19969 BROWN S PHARMACY | PO BOX 308 | | UNADILLA | NY | 13849-0308 | 522407407 |
| 19970 FAMILY CHIROPRACTORS | 2803 34TH AVE | | ASTORIA | NY | 11106-3411 | 113417311 |
| 19971 PINNACLE THERAPY SERVICES  PC | 204 FLORAL VALE BLVD | | YARDLEY | PA | 19067-5524 | 233030673 |
| 19972 DESOTO MEMORIAL HOSPITAL | PO BOX 2177 | | ARCADIA | FL | 34265-2177 | 591205441 |
| 19973 BRYNA WATERS | 1 BALTIMORE PL NW | | ATLANTA | GA | 30308-2116 | 813982026 |
| 19974 VALLEY PAIN SPECIALIST | 4250 FRITCH DR | | BETHLEHEM | PA | 18020-9412 | 043629522 |
| 19975 BLUE STAR THERAPEUTICS INC | 2850 ISABELLA BLVD | | JAX BCH | FL | 32250-8003 | 263699576 |
| 19976 BODY MECHANICS PHYSICAL THERAPY, PA | 809 E HIBISCUS BLVD | | MELBOURNE | FL | 32901-3219 | 813262591 |
| 19977 UNLIMITED CARE OF MIAMI LLC | 3850 SW 87TH AVE | | MIAMI | FL | 33165-5400 | 823105357 |
| 19978 FLORIDA 1ST HEALTH PLANS  INC | 4925 INDEPENDENCE PKWY | | TAMPA | FL | 33634-7552 | 592598550 |
| 19979 OUTPATIENT SURGICAL SERVICE | 301 NW 82ND AVE | | PLANTATION | FL | 33324-1811 | 752433596 |
| 19980 A & G SPINAL SOLUTIONS LLC | 8695 COLLEGE PKWY | | FORT MYERS | FL | 33919 | 320295386 |
| 19981 POINT FLORIDA CARDIOLOGY ASSOCIATION | PO BOX 21265 | | TAMPA | FL | 33622-1265 | 223951898 |
| 19982 CORAL MEDICAL REHAB-CENTER INC | 9778 SW 24TH ST | | MIAMI | FL | 33165-7574 | 203850888 |
| 19983 RADIOLOGISTS OF THE UNIVERSITY OF | PO BOX 278992 | | ROCHESTER | NY | 14627-8992 | 161070301 |
| 19984 RICHARD D MORALES DMD PA | 1430 S DIXIE HWY | | CORAL GABLES | FL | 33146-3176 | 650743661 |
| 19985 AMBER N ROMAN DC PA | 6411 GRENADA ISLAND AVE | | APOLLO BEACH | FL | 33572-2518 | 823557329 |
| 19986 SCIASCIA CHIROPRACTIC PC | 1313 CLOVE RD | | STATEN ISLAND | NY | 10301-4338 | 465607548 |
| 19987 EDDIE A  NEGRON  M D   P A | PO BOX 960 | | SHALIMAR | FL | 32579-0960 | 593711212 |
| 19988 SUNCOAST SPINECARE LLC | 5266 OFFICE PARK BLVD | | BRADENTON | FL | 34203-3442 | 462204719 |
| 19989 PALM BEACH HEALTH CENTER PLLC | 1011 N STATE ROAD 7 | | ROYAL PALM BEACH | FL | 33411-5184 | 844804211 |
| 19990 RADIOLOGY REGIONAL CTR | 3660 BROADWAY | | FORT MYERS | FL | 33901-8005 | 591750596 |
| 19991 STEPHEN L  HELGEMO  JR   MD PA | 18344 MURDOCK CIR | | PT CHARLOTTE | FL | 33948-1008 | 650931904 |
| 19992 ADVANCED REHAB & PAIN MED | 8901 KENNEDY BLVD | | NORTH BERGEN | NJ | 07047-5344 | 841663536 |
| 19993 HEALTH & WELLNESS MEDICAL CENTER INC | 10300 SW 72ND ST | | MIAMI | FL | 33173-3012 | 820720880 |
| 19994 GEORGIA NECK AND BACK | 4002 HIGHWAY 78 W | | SNELLVILLE | GA | 30039-7915 | 460531362 |
| 19995 MICHIGAN ORTHOPEDIC SPINE SURGEONS | 1555 SOUTH BLVD E | | ROCHESTER HILLS | MI | 48307-5605 | 452643882 |
| 19996 LOGOS PHYSICAL THERAPY | 155 NEW BRUNSWICK AVE | | HOPELAWN | NJ | 08861-4133 | 475375077 |
| 19997 SH MEDICAL PC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 364810691 |
| 19998 ROBERT BATES DC | 104 WHALON ST | | FITCHBURG | MA | 01420-7128 | 272231693 |
| 19999 PALM BEACH SURGICAL SUITES LLC | 4215 BURNS RD | | PALM BEACH GARDENS | FL | 33410-4625 | 830558319 |
| 20000 SOUTH ALABAMA DIAGNOSTIC IMAGING  P C | 1200 W MAPLE AVE | | GENEVA | AL | 36340-1642 | 631133855 |
| 20001 WYOMING CARDIO SVC | PO BOX 51230 | | CASPER | WY | 82605-1230 | 830238247 |
| 20002 TENNESSEE EMERGENCY PHYSICIANS | PO BOX 20946 | | BELFAST | ME | 04915-4106 | 264550749 |
| 20003 SUMNER REGIONAL MED CENTER | PO BOX 742684 | | ATLANTA | GA | 30374-2684 | 272618766 |
| 20004 RITZ & JOHNSON FASHION EYECARE | 150 SE 17TH ST | | OCALA | FL | 34471-5178 | 591436840 |
| 20005 LONNY C  SKJERVHEIM  DC | 1407 116TH AVE NE | | BELLEVUE | WA | 98004-3819 | 537642472 |
| 20006 KAUFER CHIROPRACTIC CENTER | 6250 LANTANA RD | | LAKE WORTH | FL | 33463-6608 | 650008042 |
| 20007 SPINE CENTRAL | 185 CENTRAL AVE | | EAST ORANGE | NJ | 07018-3332 | 852758313 |
| 20008 INTERVENTIONAL PAIN MEDICINE PC | 19617 HILLSIDE AVE | | HOLLIS | NY | 11423-2157 | 205036218 |
| 20009 NORTHSIDE ANESTHESIA ASSOC | 10315 NW 63RD DR | | PARKLAND | FL | 33076-2352 | 270799863 |
| 20010 RENO RADICE | PO BOX 21462 | | SAINT PETERSBURG | FL | 33742-1462 | 135010446 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20011 STRENGTH TRAINING  INC | 17233 N HOLMES BLVD | | PHOENIX | AZ | 85053-2018 | 860574338 |
| 20012 DRAYER PHYSICAL THERAPY INSTITUTE | 3455 HIGHWAY 81 | | LOGANVILLE | GA | 30052-9138 | 463795889 |
| 20013 KERISLI CHIROPRACTIC PC | PO BOX 340174 | | BROOKLYN | NY | 11234-0174 | 271949142 |
| 20014 LIFE EMS  INC | 1275 CEDAR ST NE | | GRAND RAPIDS | MI | 49503-1378 | 382285796 |
| 20015 FAMILY FOOT AND LEG CENTER  P A | 730 GOODLETTE-FRANK RD N STE 102 | | NAPLES | FL | 34102-5617 | 202194533 |
| 20016 GUARDIAN ANESTHESIA LLC | PO BOX 441 | | ORADELL | NJ | 07649-0441 | 845070367 |
| 20017 MAYO CLINIC HEALTH SYSTEM RED WING | PO BOX 860300 | | MINNEAPOLIS | MN | 55486-0300 | 411713783 |
| 20018 D J DRUGS | 2381 FREDERICK DOUGLASS BLVD # B | | NEW YORK | NY | 10027-1822 | 461045259 |
| 20019 DR MICHAEL SURDIS JR PA | 1561 N PALM AVE | | PEMBROKE PINES | FL | 33026-3229 | 058621762 |
| 20020 PAIN MANAGEMENT CENTER OF NAPLES PA | 3439 PINE RIDGE RD | | NAPLES | FL | 34109-3884 | 205391844 |
| 20021 NEUROLOGY OFFICE AND ASSOCIATES | 1020 CROSSPOINTE DR | | NAPLES | FL | 34110-0918 | 472070691 |
| 20022 MILTON FUNERAL HOME LLC | 13950 5TH ST | | DADE CITY | FL | 33525-4906 | 463182011 |
| 20023 BOROUGH OF NORTH PLAINFIELD | 263 SOMERSET ST | | NORTH PLAINFIELD | NJ | 07060-4846 | 226002161 |
| 20024 CLEARCARE MEDICAL | 3157 N UNIVERSITY DR STE 107 | | HOLLYWOOD | FL | 33024-2258 | 823063139 |
| 20025 TOWNSHIP OF BECKET | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 046001081 |
| 20026 JAE CHUNG GEN DC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 147865630 |
| 20027 WOOLBRIGHT SPINAL CARE INC | 2240 W WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33426-6332 | 815174566 |
| 20028 ORANGE BLOSSOM INJURY HEALTH & WELLNESS LLC | 1221 W COLONIAL DR | | ORLANDO | FL | 32804-7163 | 851013974 |
| 20029 PAIN CARE & REHAB CENTER INC | 12025 BREWSTER DR | | TAMPA | FL | 33626-2501 | 263459344 |
| 20030 PIONEER PAIN MANAGEMENT INC | 8491 S FEDERAL HWY | | PORT SAINT LUCIE | FL | 34952-3360 | 473108057 |
| 20031 SP PHYSICAL THERAPY PC | 27 W COLUMBIA ST | | HEMPSTEAD | NY | 11550-2429 | 208892136 |
| 20032 DR. K.M. KIDGELL DC | 3202 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33704-1202 | 462285169 |
| 20033 PEARL INSTITUTE  PL | 17511 N DALE MABRY HWY | | LUTZ | FL | 33548-4521 | 300433141 |
| 20034 TODAYS DENTAL OF SW FLORIDA INC | 1501 VISCAYA PKWY | | CAPE CORAL | FL | 33990-6226 | 470934696 |
| 20035 EZRA SUPPLY INC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 823203873 |
| 20036 ANGELINA MIHU MD | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 455041401 |
| 20037 DANIEL A DUFFY DO PLC | PO BOX 6280 | | SAGINAW | MI | 48608-6280 | 263588351 |
| 20038 INFINITY DIAGNOSTICS LAB | 370 NORTH ST | | TETERBORO | NJ | 07608-1209 | 454333998 |
| 20039 CROSSER CHIROPRACTIC | 60 ROCHESTER HILL RD | | ROCHESTER | NH | 03867-3235 | 030447289 |
| 20040 CLOUD CHIROPRACTIC OF HAINES CITY LLC | PO BOX 3268 | | ORLANDO | FL | 32802-3268 | 844677446 |
| 20041 AMERICAN MEDICAL RESPONSE | PO BOX 100296 | | ATLANTA | GA | 30384-0296 | 061356148 |
| 20042 INTEGRITY MEDICAL GROUP LLC OV | 1801 LEE RD STE 304 | | WINTER PARK | FL | 32789-2101 | 473922696 |
| 20043 JEFFERSON EMERGENCY SERVICES | PO BOX 21312 | | BELFAST | ME | 04915-4110 | 471336531 |
| 20044 VASCU VISION  INCORPORATED | 12300 S SHORE BLVD | | WELLINGTON | FL | 33414-6509 | 650125208 |
| 20045 FMIC 2 LLC | 2470 E HWY 50 STE C | | CLERMONT | FL | 34711-6016 | 743567744 |
| 20046 TYSON CHIROPRACTIC | 11974 BALM RIVERVIEW RD | | RIVERVIEW | FL | 33569-6601 | 475101713 |
| 20047 MENLO PARK SURGERY CENTER LLC | 10 PARSONAGE RD | | EDISON | NJ | 08837-2429 | 263669436 |
| 20048 VENANGO DIAGNOSTIC IMAGING INC | PO BOX 6138 | | HERMITAGE | PA | 16148-0922 | 251526013 |
| 20049 ADVANCED VEIN THERAPIES PLLC | PO BOX 16725 | | BELFAST | ME | 04915-4062 | 205146519 |
| 20050 RACINE CHIROPRACTIC CENTER  P A | 6916 ALOMA AVE | | WINTER PARK | FL | 32792-7003 | 010643852 |
| 20051 ELITE HOME CARE FLORIDA | 1401 9TH AVE N | | SAINT PETERSBURG | FL | 33705-1222 | 815116440 |
| 20052 OCPNUOI INC | PO BOX 29792 | | BELFAST | ME | 04915-2049 | 862654567 |
| 20053 CJ FAMILY CHIROPRACTIC CENTER LLC | 231 S FEDERAL HWY | | LAKE WORTH | FL | 33460-4230 | 412257288 |
| 20054 PREMIER CARDIOLOGY CONSULTANTS INC | PO BOX 242848 | | MONTGOMERY | AL | 36124-2848 | 473816586 |
| 20055 ISO DIAGNOSTICS TESTING INC | PO BOX 452186 | | SUNRISE | FL | 33345-2186 | 300310356 |
| 20056 MARC J  YLAND  M D   P C | 2500 NESCONSET HWY BLDG 24C | | STONY BROOK | NY | 11790-2598 | 113465665 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20057 GWU MEDICAL FACULTY ASSOCIATES | PO BOX 37056 | | BALTIMORE | MD | 21297-3056 | 522220700 |
| 20058 GRADY COUNTY EMS | 1700 N BROAD ST | | CAIRO | GA | 39827-1150 | 586000833 |
| 20059 MVA INJURY MEDICAL HOME CARE LLC | 907 N PINE HILLS RD | | ORLANDO | FL | 32808-7211 | 462349568 |
| 20060 GENERAL PHYSICIAN PC | 908 NIAGARA FALLS BLVD | | NORTH TONAWANDA | NY | 14120-2019 | 161460136 |
| 20061 ST MARYS NEUROLOGY CENTER INC | 15267 AMBERLY DR | | TAMPA | FL | 33647-2155 | 223931527 |
| 20062 LAD IMAGING  LLC | PO BOX 404778 | | ATLANTA | GA | 30384-4778 | 201287852 |
| 20063 KDV MEDICAL PC | PO BOX 11590 | | NEW BRUNSWICK | NJ | 08906-1590 | 854083904 |
| 20064 ST JOSEPH HOSPITAL | 360 BROADWAY | | BANGOR | ME | 04401-3979 | 010212435 |
| 20065 HARMONY IMAGING CENTER LLC | PO BOX 271460 | | FORT COLLINS | CO | 80527-1460 | 582479187 |
| 20066 LI CHIROPRACTIC AND PHYSICAL THERAPY PLLC | 301 MAPLE AVE | | SMITHTOWN | NY | 11787-4900 | 833773544 |
| 20067 SOUTH FLORIDA PHYSICAL THERAPY ASSOCIATE | 2805 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1813 | 651255903 |
| 20068 MARSH CHIROPRACTIC | 424 HOME AVE | | MARYVILLE | TN | 37801-3915 | 264717497 |
| 20069 BELLO COMMUNITY CENTER CORP | 155 BENTLEY DR | | MIAMI SPRINGS | FL | 33166-4918 | 861886584 |
| 20070 COURTNEY RUBENACKER | 409 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 11967-3434 | 108586302 |
| 20071 THIRD PARTY SOLUTIONS  INC | 6410 POPLAR AVE | | MEMPHIS | TN | 38119-4843 | 621770924 |
| 20072 SPORTZ REHAB LLC | 14532 SW 83RD ST | | MIAMI | FL | 33183-3904 | 832818548 |
| 20073 AGILITAS USA INC | 1195 OLD HICKORY BLVD | | BRENTWOOD | TN | 37027-4239 | 371349655 |
| 20074 DIVERSE CHIROPRACTIC PC | 105 MAXESS RD STE 124 | | MELVILLE | NY | 11747-3821 | 850779962 |
| 20075 PAUL I MELI  MD  FACS  FAAOS | 4701 N FEDERAL HWY STE A39 | | FT LAUDERDALE | FL | 33308-4608 | 650213201 |
| 20076 OPEN MRI AND CT OF SOUTH MIAMI  LLC | 6161 SUNSET DR | | SOUTH MIAMI | FL | 33143-5045 | 650891853 |
| 20077 JEFFREY G  PITTS  PA | 801 NE 25TH AVE | | OCALA | FL | 34470-6319 | 600002372 |
| 20078 ENDOCRINOLOGY INSTITUTE OF SOUTH FL LLC | 4061 BONITA BEACH RD | | BONITA SPRINGS | FL | 34134-4074 | 465470448 |
| 20079 TOTAL INJURY CHIROPRACTIC | PO BOX 591 | | LAKE WORTH | FL | 33460-0591 | 452481313 |
| 20080 EMERGENCY PHYSICIANS SERV  OF NY | PO BOX 636008 | | CINCINNATI | OH | 45263-6008 | 223594884 |
| 20081 LAKE CITY SPINE AND INJURY | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 471806633 |
| 20082 MAJESTY REHAB CENTER CORP | 5881 NW 151ST ST | | MIAMI LAKES | FL | 33014-2497 | 831704726 |
| 20083 HAWTHORNE PAIN & SPINE CENTER | 219 LAFAYETTE AVE | | HAWTHORNE | NJ | 07506-1904 | 462615704 |
| 20084 SUNRISE MEDICAL CENTER OF FLORIDA INC | 1460 NW 107TH AVE | | SWEETWATER | FL | 33172-2740 | 851443272 |
| 20085 BOCA CIEGA REHABILITATION CENTER LLC | 1414 59TH ST S | | GULFPORT | FL | 33707-3352 | 263411147 |
| 20086 ABK EMERGENCY PHYSICIANS | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 205559720 |
| 20087 DR RAHAT FADERANI DO MPH PA | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 452403269 |
| 20088 EMPIRE NY SUPPLY INC | 1202 AVENUE U | | BROOKLYN | NY | 11229-4107 | 831422993 |
| 20089 PALMER NATURAL HEALTH | 135 W PINE AVE | | LONGWOOD | FL | 32750-4151 | 455032338 |
| 20090 WB HOMECARE ADULT & FAMILY HEALTH | 317 MAPLE AVE | | UNIONDALE | NY | 11553-1621 | 813484310 |
| 20091 PROSPER ACUPUNCTURE PC | PO BOX 520348 | | FLUSHING | NY | 11352-0348 | 471538303 |
| 20092 REHABILITATION PHYSICIANS PA | 300 ROYAL PALM WAY | | PALM BEACH | FL | 33480-4305 | 650296151 |
| 20093 JIANG ACUPUNCTURE PC | PO BOX 520391 | | FLUSHING | NY | 11352-0391 | 452207028 |
| 20094 PARTNERS IN HEALTH CHIRO | 601 E SAMPLE RD | | DEERFIELD BEACH | FL | 33064-4443 | 650915983 |
| 20095 BUFFALO MEDICAL GROUP  P C | 85 HIGH ST | | BUFFALO | NY | 14203-1149 | 161000580 |
| 20096 NEWARK MED IMAGING CORP | 400 DELANCY ST | | NEWARK | NJ | 07105-3846 | 831471305 |
| 20097 EAST GEORGIA RADIOLOGY LLC | 7 ACEE DR | | NATRONA HEIGHTS | PA | 15065-9700 | 208112143 |
| 20098 JACKSON TOWNSHIP FIRST AID SQUAD INC | PO BOX 128 | | NEW CUMBERLND | PA | 17070-0128 | 237125570 |
| 20099 AIKEN PHYSICIAN SERVICES | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 453007863 |
| 20100 PROFESSIONAL MED BLDG GROUP | 590 E 49TH ST | | HIALEAH | FL | 33013-1962 | 650435579 |
| 20101 BROCKTON HOSPITAL | PO BOX 981405 | | BOSTON | MA | 02298-1405 | 222472997 |
| 20102 OPTIUM CHIROPRACTIC LLC | 4701 TRANSIT RD | | DEPEW | NY | 14043-4861 | 161605713 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 20103 | KAMIRO HOLDINGS INC | 2001 GULF BLVD | | INDIAN RK BCH | FL | 33785 | 260394626 |
| 20104 | BRENDA W SEALS DC | 114 N BEVILLE ST | | BUSHNELL | FL | 33513-6109 | 593495578 |
| 20105 | EDWARD M HA | 3341 149TH ST | | FLUSHING | NY | 11354-3241 | 202160758 |
| 20106 | HEALTH SOUTH REHAB HOSPITAL | PO BOX 934880 | | ATLANTA | GA | 31193-4880 | 631097851 |
| 20107 | YARDLEY MAKEFIELD EMERGENCY UNIT | 1140 EDGEWOOD RD | | YARDLEY | PA | 19067-1605 | 232123461 |
| 20108 | LMRAD CO | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 275043070 |
| 20109 | CALDWELL MEMORIAL HOSPITAL | PO BOX 603645 | | CHARLOTTE | NC | 28260-3645 | 560554202 |
| 20110 | BISCAYNE CHIROPRACTIC CENTER  INC | 14366 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-1206 | 650042542 |
| 20111 | FAMILY PRACTICE CENTER | 137 FOREST HILL RD | | MIFFLINBURG | PA | 17844-7066 | 231919008 |
| 20112 | LACY MEDICAL SERVICES LLC | 5499 JONESBORO RD | | LAKE CITY | GA | 30260-3553 | 270523160 |
| 20113 | TRESTLES PAIN SPECIALISTS LLC | 2009 COSTERO HERMOSO | | SAN CLEMENTE | CA | 92673-3655 | 263921995 |
| 20114 | GRAND MEDICAL REHAB CENTER INC | 4182 W 12TH AVE | | HIALEAH | FL | 33012-4158 | 203443287 |
| 20115 | DR CALEB H DAUGHERTY | 628 SANTANDER AVE | | CORAL GABLES | FL | 33134-6540 | 223495892 |
| 20116 | HEALTH AND REHAB PARTNERSHIP | 698 WEST AVE | | NORWALK | CT | 06850-3379 | 201458571 |
| 20117 | SOUTH FLORIDA PHYSICAL MEDICINE & REHABILITATION | 10580 HAWKS LANDING TER | | WEST PALM BEACH | FL | 33412-3106 | 825317368 |
| 20118 | HEALTHLIFT PHARMACY SERVICES LLC | PO BOX 520190 | | SALT LAKE CITY | UT | 84152-0190 | 861062308 |
| 20119 | MICHAEL LADINSKY DO | 126 E MAIN ST | | EAST ISLIP | NY | 11730-2600 | 272771707 |
| 20120 | NS RADIOLOGY | 3626 E TREMONT AVE | | BRONX | NY | 10465-2030 | 461134954 |
| 20121 | MOISES SIPERSTEIN  M D   P A | 10377 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-5630 | 134230744 |
| 20122 | LF RADKE DC PA | 430 SW COLUMBIA AVE | | LAKE CITY | FL | 32025-5254 | 592118905 |
| 20123 | ATB SERVICES INC | PO BOX 754150 | | FOREST HILLS | NY | 11375-9150 | 832509567 |
| 20124 | LEON COUNTY BOARD OF CNTY COMMISSIONERS | PO BOX 863353 | | ORLANDO | FL | 32886-3353 | 596000708 |
| 20125 | ENCARN MEDICAL SERVICE CENTER INC | 2760 PALM AVE | | HIALEAH | FL | 33010-1799 | 471444371 |
| 20126 | HOUSTON SPINE & REHABILITATION | 2202 LA BRANCH ST | | HOUSTON | TX | 77002-8934 | 812863884 |
| 20127 | ARMANO CHIROPRACTIC  PC | 200 SUTTON ST | | NORTH ANDOVER | MA | 01845-1656 | 593834681 |
| 20128 | EAST COAST MED GROUP INC | PO BOX 297188 | | BROOKLYN | NY | 11229-7188 | 852097913 |
| 20129 | TAMPA REHAB & CHIROPRACTIC LLC | 8710 W HILLSBOROUGH AVE | | TAMPA | FL | 33615-3705 | 900426722 |
| 20130 | FAWCETT MEDICAL IMAGING | 6025 LEE HWY STE 435 | | CHATTANOOGA | TN | 37421-2966 | 201298081 |
| 20131 | OPEN ACUPUNCTURE | 2414 65TH ST | | BROOKLYN | NY | 11204-4136 | 844496096 |
| 20132 | NORTHWEST FLORIDA COMMUNITY HOSPITAL | PO BOX 889 | | CHIPLEY | FL | 32428-0889 | 200244662 |
| 20133 | JACKSON HOSPITAL FOUNDATION INC | 4250 HOSPITAL DR | | MARIANNA | FL | 32446-1917 | 591960022 |
| 20134 | DUBUQUE INTERNAL MEDICINE P C | 1515 DELHI ST STE 100 | | DUBUQUE | IA | 52001-6320 | 420848123 |
| 20135 | AMERICA HEALTH CARE INC | 8347 NW 36TH ST STE C | | DORAL | FL | 33166-6638 | 203792730 |
| 20136 | NEUROLOGY ASSOCIATES  P A | 301 N MAITLAND AVE | | MAITLAND | FL | 32751-4723 | 591931548 |
| 20137 | FULL BODY REJUVENATION | 3636 PANOLA RD | | LITHONIA | GA | 30038-2791 | 412261760 |
| 20138 | BIERUT DAREN FAMILY MEDICINE WALK-IN CENTER INC | 1445 VICTORIA ISLE DR | | WESTON | FL | 33327-1323 | 010701311 |
| 20139 | SCOLA PODIATRY PA | PO BOX 147050 | | GAINESVILLE | FL | 32614-7050 | 043645824 |
| 20140 | LISA A MERRITT | PO BOX 51779 | | SARASOTA | FL | 34232-0314 | 208871778 |
| 20141 | CONCORD COMPANY OF TENNESSEE PLLC | PO BOX 3689 | | SUGAR LAND | TX | 77487-3310 | 832148408 |
| 20142 | CHIROPRACTIC REHABILITATION | PO BOX 172 | | SLOATSBURG | NY | 10974-0172 | 263959094 |
| 20143 | SCOTTSDALE EMERGENCY ASSOCIATES | PO BOX 98601 | | LAS VEGAS | NV | 89193-8601 | 860593131 |
| 20144 | JUPITER EFL IMAGING CENTER LLC | PO BOX 281572 | | ATLANTA | GA | 30384-1572 | 412157099 |
| 20145 | MASRI MEDICAL PA | 300 S CENTRAL AVE | | APOPKA | FL | 32703-4246 | 460567987 |
| 20146 | ADKORE REHABILITATION | 1260 UPSALA RD | | SANFORD | FL | 32771-6668 | 595071563 |
| 20147 | JEAN FENELON RN BSN | 19921 MURDOCK AVE | | SAINT ALBANS | NY | 11412-2510 | 271540727 |
| 20148 | AMASON CHIROPRACTIC CENTER | 487 CROCKETT | | LEWISVILLE | TX | 75057-3653 | 751802232 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20149 TRINITY HEALTH & REHAB INC | 4249 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-4844 | 813661079 |
| 20150 UNIVERSITY CHIROPRACTIC & WELLNESS | 523 QUEEN CITY AVE | | TUSCALOOSA | AL | 35401-1513 | 473528880 |
| 20151 ALEGIS REVENUE GROUP | 25227 GROGANS MILL RD | | THE WOODLANDS | TX | 77380-2951 | 273511407 |
| 20152 RICHARD SELDES MD | PO BOX 27881 | | NEW YORK | NY | 10087-7881 | 760739930 |
| 20153 ADVANCED HEALTH PHYSICAL THERAPY INC | 7796 NW 44TH ST | | LAUDERHILL | FL | 33351-6204 | 650923045 |
| 20154 SUMMIT MEDICAL GROUP LLC | PO BOX 721453 | | NORMAN | OK | 73070-8123 | 384006569 |
| 20155 NAPLES COMMUNITY HOSPITA | PO BOX 27473 | | SALT LAKE CITY | UT | 84127-0473 | 690694358 |
| 20156 DAVID J BLACK | 720 SW 2ND AVE | | GAINESVILLE | FL | 32601-6271 | 592650684 |
| 20157 PWT ENTERPRISES | 21 N LEE ST | | FORSYTH | GA | 31029-2114 | 453755569 |
| 20158 BETH ISRAEL DEACONESS CENTER | PO BOX 3153 | | BOSTON | MA | 02241-3153 | 042103881 |
| 20159 HUMANA  INC | PO BOX 740026 | | LOUISVILLE | KY | 40201-7426 | 610647538 |
| 20160 JOHN KOSBAU | 2220 J ST | | SACRAMENTO | CA | 95816-6064 | 943299440 |
| 20161 LAKE PLACID REHABILITATION INC | 145 TOWER ST | | LAKE PLACID | FL | 33852-6836 | 475506447 |
| 20162 JONATHAN BILE | 2071 FLATBUSH AVE STE 15C | | BROOKLYN | NY | 11234-4340 | 120822749 |
| 20163 BAY AREA HEART CENTER  PA | 5398 PARK ST N | | SAINT PETERSBURG | FL | 33709-1041 | 592291897 |
| 20164 DISCOVER HEALTH AND WELLNESS DENVER | 1231 S PARKER RD | | DENVER | CO | 80231-7554 | 464308312 |
| 20165 S W  FLORIDA PAIN CENTER  INC | 19621 COCHRAN BLVD | | PT CHARLOTTE | FL | 33948-2070 | 650797144 |
| 20166 TRICARE MEDICAL NETWORK  INC | 5501 SW 112TH CT | | MIAMI | FL | 33165-6849 | 650491650 |
| 20167 ARC THERAPY SERVICE LLC | 1717 BELLEVUE AVE | | RICHMOND | VA | 23227-3961 | 621854518 |
| 20168 ALABAMA COASTAL RADIOLOGY PC | PO BOX 9369 | | MOBILE | AL | 36691-0369 | 630718694 |
| 20169 QUALITY PHYSICAL THERAPY LLC | 10124 NW 27TH AVE | | MIAMI | FL | 33147-1759 | 850751636 |
| 20170 COLUMBUS EMERGENCY MEDICAL SERVICES | PO BOX 1397 | | COLUMBUS | GA | 31902-1397 | 581097948 |
| 20171 ISMAEL MONTANE  MD PA | PO BOX 431460 | | MIAMI | FL | 33243-1460 | 650347027 |
| 20172 SAINT LUKES HEALTH SYSTEM | PO BOX 504197 | | SAINT LOUIS | MO | 63150-4197 | 562488077 |
| 20173 LAKE WORTH PHYSICAL MEDICINE | PO BOX 16836 | | WEST PALM BCH | FL | 33416-6836 | 455200597 |
| 20174 DIMENSIONAL IMAGING INC | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 550840868 |
| 20175 NEUROSURGICAL ASSOCIATES PLLC | 22 LAKE BEAUTY DR | | ORLANDO | FL | 32806-2037 | 472506133 |
| 20176 SPIRIT PHYSICIAN SERVICES | 423 N 21ST ST STE 200 | | CAMP HILL | PA | 17011-2207 | 251766971 |
| 20177 ADVENTHEALTH MEDICAL GROUP | PO BOX 18035 | | BELFAST | ME | 04915-4075 | 199273569 |
| 20178 DIAZ MEMORIAL AMBULANCE | PO BOX 147 | | SAUGERTIES | NY | 12477-0147 | 141602545 |
| 20179 SOUTHWEST INJURY & REHAB CENTER | 7391 BRANDT PIKE | | HUBER HEIGHTS | OH | 45424-3233 | 760830764 |
| 20180 MILASIG INC | 622 AVENUE X | | BROOKLYN | NY | 11235-6120 | 833349649 |
| 20181 NATURAL HEALTH AND WELLNESS CHIROPRACTIC LLC | 1898 S CLYDE MORRIS BLVD | | DAYTONA BEACH | FL | 32119-1584 | 475430435 |
| 20182 PICTURE PERFECT HEALTH | 636 NUTLEY PL | | VALLEY STREAM | NY | 11581-3028 | 205545972 |
| 20183 RUBEN PEREZ | 2603 NW 13TH ST | | GAINESVILLE | FL | 32609-2835 | 266817975 |
| 20184 DR PETER W STEPHENS | 375 SW 32ND ST | | OKEECHOBEE | FL | 34974-5919 | 650019556 |
| 20185 ATLAS PHARMACY LLC | 9213 JAMAICA AVE | | WOODHAVEN | NY | 11421-2108 | 464122985 |
| 20186 LAL BHAGCHANDANI MD PZ | 2825 N STATE ROAD 7 | | MARGATE | FL | 33063-5737 | 651040252 |
| 20187 LIGHTHOUSE CHIROPRACTIC LLC | 3102 N FEDERAL HWY | | LIGHTHOUSE PT | FL | 33064-6738 | 471901999 |
| 20188 NORTHEAST EMERGENCY MEDICINE SPECIALISTS | PO BOX 414521 | | BOSTON | MA | 02241-4521 | 261569466 |
| 20189 FIRST SUPPLY INC | 11 GRACE AVE | | GREAT NECK | NY | 11021-2446 | 871260185 |
| 20190 DYNAMIC WELLNESS CENTER LLC | 9370 SW 72ND ST | | MIAMI | FL | 33173-5431 | 811449523 |
| 20191 ADVANCED THERAPEUTICS OF LI | 141 UNQUA RD | | MASSAPEQUA | NY | 11758-7518 | 832751718 |
| 20192 THOMAS J ZAYDON  JR  M D  P A | 3661 S MIAMI AVE STE 509 | | MIAMI | FL | 33133-4200 | 592500141 |
| 20193 KIDD FAMILY CHIROPRACTIC LLC | 9371 CYPRESS LAKE DR | | FORT MYERS | FL | 33919-4939 | 813911691 |
| 20194 PEACE RIVER ANESTHESIOLOGY ASSOC  PA | PO BOX 510626 | | PUNTA GORDA | FL | 33951-0626 | 650200858 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20195 THOMAS CORWELL LMHC LMFT | 300 LAKE DR | | COCONUT CREEK | FL | 33066-1841 | 263803370 |
| 20196 JAMES J MCCLELLAND MD PL | 2909 N ORANGE AVE | | ORLANDO | FL | 32804-4639 | 262998997 |
| 20197 CAPITAL MEDICAL CORP | PO BOX 15013 | | TALLAHASSEE | FL | 32317-5013 | 593279715 |
| 20198 NSI MELBOURNE | 2222 S HARBOR CITY BLVD | | MELBOURNE | FL | 32901-5594 | 800100465 |
| 20199 CARLISLE CHIROPRACTIC CENTER INC | 152 N HARBOR CITY BLVD | | MELBOURNE | FL | 32935-6713 | 753220684 |
| 20200 ADVENTHEALTH CELEBRATION | PO BOX 862304 | | ORLANDO | FL | 32886-2304 | 590722459 |
| 20201 EXACT ORTHOMED INC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 861266351 |
| 20202 PATRIOT CHIROPRACTIC | 4 COURT SQ | | LONG IS CITY | NY | 11101-4351 | 822280612 |
| 20203 LAURA A WELLER DC PA | 2090 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33704-3202 | 204029481 |
| 20204 FRANKLIN RICHARD LANG MD | 262 LEROY GEORGE DR | | CLYDE | NC | 28721-7430 | 561970128 |
| 20205 ROSS E  MCRONALD MD PA | 5917 S CONGRESS AVE | | ATLANTIS | FL | 33462-1303 | 651139014 |
| 20206 ASSOCIATED COMPREHENSIVE EYECARE  P A | 2441 E FORT KING ST | | OCALA | FL | 34471-2558 | 593359003 |
| 20207 ROSANNE IVERSON MD | 501 ANGLERS DR | | STEAMBOAT SPR | CO | 80487-8840 | 841488021 |
| 20208 VIDA CHIROPRACTIC | 8960 SW HIGHWAY 200 | | OCALA | FL | 34481-7752 | 462212818 |
| 20209 ALTERNACARE ACUPUNCTURE P C | 6636 YELLOWSTONE BLVD APT 9H | | FOREST HILLS | NY | 11375-2552 | 352528492 |
| 20210 EMERGENCY MEDICINE SOLUTIONS LLC | 4 OPEN SQUARE WAY | | HOLYOKE | MA | 01040-6295 | 203998903 |
| 20211 GREG WEARSCH | PO BOX 991275 | | JEFFERSONTOWN | KY | 40269-1275 | 611286075 |
| 20212 MIDWAY MED ASSOCIATES  PA | 4700 CHARDONNAY DR | | CORAL SPRINGS | FL | 33067-4100 | 651074719 |
| 20213 YASHAR MAMEGHAN DC | 2015 LAKEBREEZE WAY | | DELTONA | FL | 32738-6248 | 454017567 |
| 20214 VICTORIA CUNNEA DC PA | 605 BELVEDERE RD | | WEST PALM BCH | FL | 33405-1253 | 475265909 |
| 20215 SILVER LAKE URGENT CARE | 17901 NW 5TH ST STE 101 | | PEMBROKE PINES | FL | 33029-2810 | 650838308 |
| 20216 UNIVERSITY OF MARYLAND MEDICAL GROUP | PO BOX 64442 | | BALTIMORE | MD | 21264-4442 | 521103228 |
| 20217 PARADISE PALMS CHIROPRACTIC AND SPA LLC | 19011 N DALE MABRY HWY | | LUTZ | FL | 33548-9200 | 462713826 |
| 20218 QUEST DIAGNOSTIC | PO BOX 822557 | | PHILADELPHIA | PA | 19182-2557 | 382054239 |
| 20219 FAAN MEDICAL SERVICES PC | PO BOX 300 | | HEWLETT | NY | 11557-0300 | 463973153 |
| 20220 ORACLE HEALTH SYSTEMS  INC | 1500 SAN REMO AVE | | CORAL GABLES | FL | 33146-3043 | 650515683 |
| 20221 MINNESOTA NEUROREHABILITATION INSTITUTE PLLC | 12805 HIGHWAY 55 | | PLYMOUTH | MN | 55441-3859 | 844070181 |
| 20222 ENT SPECIALISTS NORWOOD | PO BOX 847847 | | BOSTON | MA | 02284-7847 | 042468362 |
| 20223 MASSAGE SPECIALIST & REHAB CENTER LLC | 1411 N WEST SHORE BLVD | | TAMPA | FL | 33607-4515 | 451864352 |
| 20224 GUIDO A  PEREZ  M D  INC | PO BOX 441656 | | MIAMI | FL | 33144-1656 | 650937547 |
| 20225 CAROLINAS MEDICAL CENTER | PO BOX 60671 | | CHARLOTTE | NC | 28260-0671 | 561398929 |
| 20226 OLDHAM COUNTY EMS | PO BOX 444 | | BUCKNER | KY | 40010-0444 | 611216434 |
| 20227 IU HEALTH MORGAN PHYSICIANS | PO BOX 1557 | | MARTINSVILLE | IN | 46151-0557 | 461509294 |
| 20228 UNIVERSAL SPINE & JOINT SPEC | 8318 N HABANA AVE | | TAMPA | FL | 33614-2792 | 462053536 |
| 20229 MATTHEW HERBA | 158 TUSKAWILLA RD STE 1308 | | WINTER SPGS | FL | 32708-2805 | 201542820 |
| 20230 FLORIDA HOSPITAL WATERMAN  INC | PO BOX 862308 | | ORLANDO | FL | 32886-2308 | 593140669 |
| 20231 MIAMI PHYSICAL THERAPY GROUP CO | 8020 SW 36TH TER | | MIAMI | FL | 33155-3454 | 204388528 |
| 20232 EDWARD M BUONADONNA DC | 1421 10TH ST | | LAKE PARK | FL | 33403-2044 | 650029085 |
| 20233 CENTRAL NEUROLOGY PL | 2201 CENTRAL AVE STE 200 | | SAINT PETERSBURG | FL | 33713-8844 | 320223568 |
| 20234 HOLLYWOOD MEDICAL AND REHABILITATION | 4700 SHERIDAN ST STE B | | HOLLYWOOD | FL | 33021-3416 | 473189538 |
| 20235 REVIVE MEDICAL & REHAB INC | 7125 MARINER BLVD | | SPRING HILL | FL | 34609-1048 | 841835118 |
| 20236 NORTHERN STAR HEALTH ASSOCIATES | PO BOX 156 | | GROVELAND | FL | 34736-0156 | 320050198 |
| 20237 PATIENTS CHOICE PHARMACY LLC | 4801 S UNIVERSITY DR | | DAVIE | FL | 33328-3839 | 800649795 |
| 20238 COUNSELING & PSYCHOTHERAPY CENTER OF CORAL SPRINGS 2 INC | PO BOX 8787 | | CORAL SPRINGS | FL | 33075-8787 | 800632866 |
| 20239 ARTHRITIS & RHEUMATIC CARE CENTER  PA | 7500 SW 87TH AVE STE 201 | | MIAMI | FL | 33173-5426 | 650757755 |
| 20240 HOLY CROSS URGENT CARE | 10319 JEFFERSON HWY | | BATON ROUGE | LA | 70809-2730 | 854026585 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 20241 | JOHN C  LINCOLN LLC | 2500 W UTOPIA RD | | PHOENIX | AZ | 85027-4171 | 860828589 |
| 20242 | ROSITA P STOIK MD | 7330 SW 62ND PL | | SOUTH MIAMI | FL | 33143-4825 | 591159893 |
| 20243 | BURKE MEDICAL CENTER | 351 S LIBERTY ST | | WAYNESBORO | GA | 30830-9686 | 586002902 |
| 20244 | DR ROD J MANADERO | 727 J CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601-1507 | 260248726 |
| 20245 | VOLK PHYSICAL THERAPY LLC | 96 RUTLEDGE AVE | | CHARLESTON | SC | 29401-1745 | 822488141 |
| 20246 | WIRX PHARMACY | 540 PENNSYLVANIA AVE | | FORT WASHINGTON | PA | 19034-3315 | 815284699 |
| 20247 | ADVANTAGE IMAGING LLC | 3733 PARK EAST DR | | BEACHWOOD | OH | 44122-4338 | 208306685 |
| 20248 | ETHOS LABORATORIES | PO BOX 715559 | | COLUMBUS | OH | 43271-0001 | 273012584 |
| 20249 | METROPOLITAN SURGICAL INSTITUTE LLC | PO BOX 65018 | | NEWARK | NJ | 07101-8072 | 204513856 |
| 20250 | ACTIVE LIFESTYLE CHIROPRACTIC SC | PO BOX 246 | | WAUTOMA | WI | 54982-0246 | 208389055 |
| 20251 | SUMMERLIN IMAGING | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 542803178 |
| 20252 | PAUL PRIOLO DC | 4 CHAPEL HILL CT | | LAKE GROVE | NY | 11755-2470 | 057548081 |
| 20253 | CHIROPRACTIC & PT CENTER OF TURF VALLEY | 10729 BIRMINGHAM WAY | | WOODSTOCK | MD | 21163-1532 | 383726857 |
| 20254 | JUPITER PEDIATRIC ASSOCIATES  PA | PO BOX 8689 | | JUPITER | FL | 33468-8689 | 650853601 |
| 20255 | PROGRESSIVE ACUTE CARE AVOYELLES LLC | 4231 HIGHWAY 1192 | | MARKSVILLE | LA | 71351-4711 | 263147245 |
| 20256 | RICHMOND AMBULANCE AUTHORITY | 2400 HERMITAGE RD | | RICHMOND | VA | 23220-1310 | 541533323 |
| 20257 | METROPOLITAN MEDICAL PRACTICE | 2758 MIDDLE COUNTRY RD STE 207 | | LAKE GROVE | NY | 11755-2118 | 452094671 |
| 20258 | MANHATTAN OLD STONE ACUPUNCTURE PC | 16 ROCKYWOOD RD | | MANHASSET | NY | 11030-2511 | 113616116 |
| 20259 | FLORIDA CHIRO & REHAB CENTER INC | PO BOX 681909 | | ORLANDO | FL | 32868-1909 | 455367554 |
| 20260 | TOTAL CARE AND WELLNESS | 3870 TAMPA RD | | OLDSMAR | FL | 34677-3133 | 455379291 |
| 20261 | LEWIS COUNTY GENERAL HOSPITAL | 7785 N STATE ST | | LOWVILLE | NY | 13367-1229 | 156000458 |
| 20262 | AMBAREEN PA | 7109 NW 11TH PL STE A | | GAINESVILLE | FL | 32605-3141 | 462552578 |
| 20263 | THE CHIROPRACTIC & PHYSICAL THERAPY CENT | 544 WASHINGTON AVE | | BELLEVILLE | NJ | 07109-3748 | 203965882 |
| 20264 | INJURY & PAIN CENTER OF EAST ORANGE | 633 CENTRAL AVE | | EAST ORANGE | NJ | 07018-1402 | 261217765 |
| 20265 | BEACH IMAGING CENTER | 12600 BEACH BLVD | | STANTON | CA | 90680-4091 | 134331681 |
| 20266 | ABILITY HEALTH SERVICES AND REHABILITATION A P | PO BOX 161628 | | MIAMI | FL | 33116-1628 | 384017532 |
| 20267 | JJZ MEDICAL CENTER INC | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 823063166 |
| 20268 | ANESTHESIOLOGY PROF SVCS  INC | PO BOX 636653 | | CINCINNATI | OH | 45263-6653 | 593589566 |
| 20269 | MCLEOD MEDICAL CENTER - DILLON | 301 E JACKSON ST | | DILLON | SC | 29536-2509 | 510473471 |
| 20270 | OPEN MRI OF NEW ENGLAND INC | 525 BROAD ST | | CUMBERLAND | RI | 02864-6933 | 050495348 |
| 20271 | UPPER PERK AMBULANCE | 2199 E BUCK RD | | PENNSBURG | PA | 18073-1214 | 237133647 |
| 20272 | PAIN MANAGEMENT & ANESTHESIOLOGY OF NJ | 8 SADDLE RD | | CEDAR KNOLLS | NJ | 07927-1902 | 271641520 |
| 20273 | LABOVICK LAW GROUP | 5220 HOOD RD | | PALM BEACH GARDENS | FL | 33418-8910 | 650296626 |
| 20274 | 88 ACUPUNCTURE PC | PO BOX 640458 | | OAKLAND GDNS | NY | 11364-0458 | 814008537 |
| 20275 | FONTANA CHIROPRACTIC HEALTH CENTER | 1883 S PINELLAS AVE | | TARPON SPGS | FL | 34689-1944 | 592119008 |
| 20276 | FISHER CHIROPRACTIC | 1221 ALHAMBRA BLVD | | SACRAMENTO | CA | 95816-5237 | 470901937 |
| 20277 | OLENA MEDICAL NEW JERSEY LLC | 9302 90TH AVE | | WOODHAVEN | NY | 11421-2750 | 814824019 |
| 20278 | BRIAN MATTHEWS DC | 7491 N FEDERAL HWY | | BOCA RATON | FL | 33487-1625 | 861139293 |
| 20279 | JEFFREY S EPSTEIN MD PA | 6280 SUNSET DR | | SOUTH MIAMI | FL | 33143-4827 | 650669045 |
| 20280 | INDIAN RIVER CHIROPRACTIC PLLC | 1880 37TH ST STE 1 | | VERO BEACH | FL | 32960-6594 | 452362488 |
| 20281 | PEMIER WILLNESS MEDICAL CENTER INC | 2780 SW 87TH AVE | | MIAMI | FL | 33165-3296 | 842393271 |
| 20282 | OPTIMAL IMAGING BILLING | PO BOX 249 | | GOODLETTSVILLE | TN | 37070-0249 | 463898354 |
| 20283 | BUTLER IMAGING AND INTERVENTION | 7 ACEE DR | | NATRONA HTS | PA | 15065-9700 | 264263364 |
| 20284 | PEGASUS EMERGENCY GROUP PA | PO BOX 95000-2785 | | PHILADELPHIA | PA | 19195-0001 | 223436121 |
| 20285 | ROCKDALE MEDICAL CENTER | 1412 MILSTEAD AVE NE | | CONYERS | GA | 30012-3877 | 263202930 |
| 20286 | NY YES ACUPUNCTURE PC | PO BOX 640458 | | OAKLAND GARDENS | NY | 11364-0458 | 473441909 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20287 RICHARD A  PECHTER  MD PA | 1485 37TH ST | | VERO BEACH | FL | 32960-6500 | 592539118 |
| 20288 EQUILIBRIUM | 913 SW 16TH AVE | | PORTLAND | OR | 97205-1730 | 203698979 |
| 20289 SHADY GROVE ORTHOPAEDIA ASSOC  P A | 9601 BLACKWELL RD | | ROCKVILLE | MD | 20850-3472 | 521061922 |
| 20290 HOLY REDEEMER PHYSICIAN SERVICE | PO BOX 4081 | | PHILADELPHIA | PA | 19118-8081 | 232696460 |
| 20291 CONCIERGE COMPOUNDING PHARMACEUTICAL INC | 23970 CRAFTSMAN RD | | CALABASAS | CA | 91302-1437 | 455192369 |
| 20292 OCALA REGIONAL MEDICAL CENTER | 1431 SW 1ST AVE | | OCALA | FL | 34471-6500 | 593600529 |
| 20293 FLORIDA CARDIAC THERAPEUTICS I | 301 W PLATT ST STE 79 | | TAMPA | FL | 33606-2292 | 475592439 |
| 20294 KAREN LYNN REESE | 735 ARLINGTON AVE N | | SAINT PETERSBURG | FL | 33701-3652 | 260237605 |
| 20295 FL PAIN CARE REHAB CORP | 1456 S SEMORAN BLVD | | ORLANDO | FL | 32807-2918 | 352385639 |
| 20296 DR ERIC A FISHER PA | 2502 SAINT PAUL ST | | BALTIMORE | MD | 21218-4606 | 522067607 |
| 20297 STEPHEN GRABLE MD PA | 1504 ROBERTS DR | | JAX BCH | FL | 32250-3222 | 593417833 |
| 20298 ERNST NICOLITZ MD PA | PO BOX 10908 | | JACKSONVILLE | FL | 32247-0908 | 592020660 |
| 20299 RIDGEWOOD ORTHO GROUP LLC | 85 S MAPLE AVE | | RIDGEWOOD | NJ | 07450-4561 | 223596388 |
| 20300 BRILLIANT THERAPY CARE INC | 8900 SW 24TH ST | | MIAMI | FL | 33165-2075 | 474275858 |
| 20301 VITALITY REGENERATIVE MEDICINE LLC | 2003 CLEMENT ST | | NOLENSVILLE | TN | 37135-1047 | 832110030 |
| 20302 JOHN W SHIMKUS | 8411 13TH AVE | | BROOKLYN | NY | 11228-3340 | 453939846 |
| 20303 SOUTHEAST MISSOURI HOSPITAL | 1701 LACEY ST | | CPE GIRARDEAU | MO | 63701-5230 | 430654874 |
| 20304 MERRITT CHIROPRACTIC OFFICE INC | 500 COLORADO AVE | | STUART | FL | 34994-3014 | 650633625 |
| 20305 SOUTHWEST FLORIDA EMERGENCY | 11190 HEALTH PARK BLVD | | NAPLES | FL | 34110-5729 | 591237521 |
| 20306 FIRST SPINE CHIROPRACTIC OF NY | 231 MAPLE AVE | | RED BANK | NJ | 07701-1745 | 821412751 |
| 20307 RAPIDES HEALTHCARE SYSTEM  LLC | PO BOX 402934 | | ATLANTA | GA | 30384-2934 | 611267229 |
| 20308 LEMON CREEK PHYSICAL THERAPY PC | 318 SEGUINE AVE | | STATEN ISLAND | NY | 10309-3941 | 844861076 |
| 20309 TAMPA BAY IMAGING PINELLAS | 7800 66TH ST N STE 106 | | PINELLAS PARK | FL | 33781-2101 | 593718424 |
| 20310 HUNTINGTON HOSPITAL | PO BOX 9500-7450 | | PHILADELPHIA | PA | 19124 | 111630914 |
| 20311 HENDERSONVILLE RADIOLOGICAL | 807 N JUSTICE ST | | HENDERSONVILLE | NC | 28791-3409 | 561590388 |
| 20312 UNIVERSITY OF KS  HOSPITAL AUTHORITY | PO BOX 955915 | | SAINT LOUIS | MO | 63195-5915 | 481202402 |
| 20313 MRI SCAN CENTER INC | 3122 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-4327 | 650939574 |
| 20314 PHYSICIANS NOW FAMILY WALK IN | 3860 TAMPA RD | | OLDSMAR | FL | 34677-3022 | 271419304 |
| 20315 ACCIDENT PLUS INJURY CARE | 616 E ALTAMONTE DR | | ALTAMONTE SPRINGS | FL | 32701-4823 | 851603481 |
| 20316 WEST FLORIDA HEALTH HOME CARE INC | 18501 MURDOCK CIR | | PT CHARLOTTE | FL | 33948-1039 | 593686109 |
| 20317 PALM BEACH PAIN AND REHAB | 307 VIA DE PALMAS | | BOCA RATON | FL | 33432-6007 | 641041715 |
| 20318 RUSSELL B RAINEY DMD | 221 E 7TH AVE | | TALLAHASSEE | FL | 32303-5518 | 592863855 |
| 20319 NORTH SHORE LIJ MANHASSET | PO BOX 95000-7420 | | PHILADELPHIA | PA | 19195-0001 | 111562701 |
| 20320 ABL INTEGRATED HEALTH CENTER PSL PA | 549 NW LAKE WHITNEY PL | | PORT ST LUCIE | FL | 34986-1606 | 208755449 |
| 20321 MANCHESTER MEMORIAL HOSPITAL | 71 HAYNES ST | | MANCHESTER | CT | 06040-4131 | 060646710 |
| 20322 LEGACY CLINICS  LLC | PO BOX 3777 | | PORTLAND | OR | 97208-3777 | 931272735 |
| 20323 MT LOOKOUT CHIRO CENTER | 455 DELTA AVE | | CINCINNATI | OH | 45226-1127 | 311192585 |
| 20324 INTEGRATIVE CHILD AND ADULT NEUROLOGY PLLC | PO BOX 15278 | | SEATTLE | WA | 98115-0278 | 474287301 |
| 20325 LEVY PEART CHIROPRACTIC CORP | 1225 S MAIN ST | | WILLITS | CA | 95490-4305 | 113658236 |
| 20326 FLORIDA SPORTS INJURY & ORTHOPEDIC INST | 1925 DON WICKHAM DR | | CLERMONT | FL | 34711-1915 | 452806834 |
| 20327 PALM HARBOR CHIROPRACTIC & REHAB | 34258 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-2147 | 651036169 |
| 20328 UNDERWOOD MEMORIAL HOSPITAL | 509 N BROAD ST | | WOODBURY | NJ | 08096-1617 | 221820210 |
| 20329 MOHAMED AWAD | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 037279959 |
| 20330 RIVERSIDE MEDICAL CENTER | 800 RIVERSIDE DR | | WAUPACA | WI | 54981-1943 | 390871113 |
| 20331 LUBBOCK INTEGRATED MEDICAL INSTITUTE | 2630 26TH ST | | LUBBOCK | TX | 79410-2220 | 811213119 |
| 20332 OPEN MRI OF TIFTON LLC | PO BOX 4003 | | MACON | GA | 31208-4003 | 582545050 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20333 ALBERT LOPEZ  PA | 4250 LAKESIDE DR STE 204 | | JACKSONVILLE | FL | 32210-3369 | 431957438 |
| 20334 PORT ORANGE INTERNISTS PA | 3890 TURTLE CREEK DR | | PORT ORANGE | FL | 32127-9358 | 593292082 |
| 20335 SUNSHINE CHIROPRACTIC CENTER | PO BOX 592301 | | ORLANDO | FL | 32859-2301 | 861296877 |
| 20336 TAMPA BAY EMERGENCY PHYSICIANS LLC | PO BOX 645424 | | CINCINNATI | OH | 45264-5424 | 593877604 |
| 20337 GARDEN STATE PAIN MANAGEMENT | 480 BEDFORD RD | | CHAPPAQUA | NY | 10514-1715 | 320041247 |
| 20338 BOROUGH OF JEFFERSON | 2121 CENTURY DR | | JEFFERSON HLS | PA | 15025-3627 | 251298231 |
| 20339 ASTORIA ORGANIX PHARMACY INC | 3720 31ST AVE | | ASTORIA | NY | 11103-3822 | 811517199 |
| 20340 JORGE D TRUEBA | 5881 NW 151ST ST | | MIAMI LAKES | FL | 33014-2497 | 862423282 |
| 20341 AMERICAN FAMILY CARE | PO BOX 830810 | | BIRMINGHAM | AL | 35283-0810 | 630825248 |
| 20342 BERGTOLD CHIROPRACTIC | 7935 AIRPORT PULLING RD N STE 200 | | NAPLES | FL | 34109-1747 | 030397688 |
| 20343 DUSTIN S SWANN PAC | 2000 38TH AVE | | VERO BEACH | FL | 32960-2451 | 453134845 |
| 20344 SIMEDHEALTH LLC | 4881 NW 8TH AVE | | GAINESVILLE | FL | 32605-4582 | 823017080 |
| 20345 BLADEZ MEDICAL CENTER INC | 8420 W FLAGLER ST | | MIAMI | FL | 33144-2045 | 873888785 |
| 20346 NEUROLOGY SPECIALIST OF JACKSONVILLE | 3627 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4230 | 263431833 |
| 20347 BLOCK & NATION  PA | 4270 ALOMA AVE STE 194 | | WINTER PARK | FL | 32792-9393 | 593451416 |
| 20348 PAIN PHYSICIANS NY PLLC | 780 8TH AVE | | NEW YORK | NY | 10036-7000 | 274704573 |
| 20349 PEACEFUL HEALTH SUPPLIES INC | 14766 77TH AVE | | FLUSHING | NY | 11367-3124 | 830676227 |
| 20350 WESTERN NEW YORK MEDICAL PRACTICE PC | PO BOX 10757 | | ROCHESTER | NY | 14610-0757 | 611654232 |
| 20351 A PLACE FOR HEALING | 1732 NE 26TH ST | | WILTON MANORS | FL | 33305-1447 | 460834205 |
| 20352 SUTHERLAND CHIROPRACTIC LLC | 6388 SILVER STAR RD | | ORLANDO | FL | 32818-3235 | 263271404 |
| 20353 PHYSICAL THERAPY OF NEW YORK PC | PO BOX 160140 | | BROOKLYN | NY | 11216-0140 | 823725289 |
| 20354 MIDWOOD METROPOLITAN MEDICAL PC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 823209980 |
| 20355 PROOVE MED LAB | 15326 ALTON PKWY | | IRVINE | CA | 92618-2338 | 460897749 |
| 20356 ACADIA MEDICAL CENTER  PA | 19503 NW 57TH AVE | | MIAMI GARDENS | FL | 33055-4709 | 650303581 |
| 20357 DR PHYSIO THERAPY & WELLNESS LLC | 4318 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-5208 | 831416314 |
| 20358 FUTURE CHIROPRACTIC CARE PC | 807 EGRETS LNDG | | CARMEL | NY | 10512-2475 | 814051001 |
| 20359 JACKSON HEALTH COMMUNITY CENTER CORP | 351 NW 42ND AVE | | MIAMI | FL | 33126-5683 | 833672005 |
| 20360 EMERGENCY MEDICINE PHYSICIANS OF TULSA COUNTY PLLC | PO BOX 18921 | | BELFAST | ME | 04915-4084 | 261467290 |
| 20361 CW OF JAX INC | 6910 ATLANTIC BLVD | | JACKSONVILLE | FL | 32211-8704 | 201406838 |
| 20362 FIRST AID FAMILY MEDICAL CENTER INC | 4551 PLEASANT HILL RD | | KISSIMMEE | FL | 34759-3422 | 592567654 |
| 20363 NORTHERN RADIOLOGY IMAGING PLL | PO BOX 6120 | | WATERTOWN | NY | 13601-6120 | 364447257 |
| 20364 TMMD LLC | 1831 N BELCHER RD | | CLEARWATER | FL | 33765-1449 | 463653381 |
| 20365 MARTA MEDICAL SUPPLY CORP | 203 KINGS HWY | | BROOKLYN | NY | 11223-1106 | 851568951 |
| 20366 ST CLOUD HOSPITAL | 1406 6TH AVE N | | SAINT CLOUD | MN | 56303-1900 | 410695596 |
| 20367 MEDEXCEL EMERGENCY PHYSICIANS SERVICES O | 484 TEMPLE HILL RD STE 104 | | NEW WINDSOR | NY | 12553-5529 | 421706245 |
| 20368 PAPPAS PHYSICAL MEDICINE & REHAB PLLC | PO BOX 9305 | | GARDEN CITY | NY | 11530-9305 | 271651580 |
| 20369 YUSUF M DINCER MD | 319 S MANNING BLVD | | ALBANY | NY | 12208-1742 | 800005994 |
| 20370 AVUTOX LLC | PO BOX 602780 | | CHARLOTTE | NC | 28260-2780 | 450914947 |
| 20371 MEDPEDS ASSOCIATES OF SARASOTA  PA | 1762 HAWTHORNE ST | | SARASOTA | FL | 34239-2100 | 650984667 |
| 20372 KOSLIN ORTHOPEDICS LLC | 1170 GULF BLVD APT 703 | | CLEARWATER BEACH | FL | 33767-2781 | 812277620 |
| 20373 WILKERSON CHIROPRACTIC | 415 E OCEAN AVE | | LOMPOC | CA | 93436-6839 | 953555595 |
| 20374 IRB MEDICAL EQUIPMENT | 5445 ALI DR | | GRAND BLANC | MI | 48439-5191 | 412176000 |
| 20375 CARRIE LANDESS  MD PA | 100 NW 170TH ST | | NORTH MIAMI BEACH | FL | 33169-5513 | 650736955 |
| 20376 DALLAS AND DAVIS FUNERAL SERVICES LLC | 5730 15TH AVE S | | GULFPORT | FL | 33707-3423 | 461441970 |
| 20377 SIGNATURE MEDICAL GROUP OF KC PA | 10701 NALL AVE | | OVERLAND PARK | KS | 66211-1363 | 453074284 |
| 20378 LOCAL MEDICAL PC | 1671 W 10TH ST | | BROOKLYN | NY | 11223-1104 | 814667869 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20379 CENTRAL NEW YORK CARDIOLOGY  P C | 2211 GENESEE ST STE 200 | | UTICA | NY | 13501-5955 | 161225773 |
| 20380 DME & ASSOCIATES INC | 8200 S JOG RD | | BOYNTON BEACH | FL | 33472-2981 | 592814639 |
| 20381 TLC CHIROPRACTIC INC | 487 E TENNESSEE ST STE 3 | | TALLAHASSEE | FL | 32301-7640 | 061570378 |
| 20382 VISTA ACUPUNCTURE PC | 573 MCDONALD AVE | | BROOKLYN | NY | 11218-3807 | 461440699 |
| 20383 SMART HEALTH SOLUTIONS  PA | 9900 W SAMPLE RD STE 102 | | CORAL SPRINGS | FL | 33065-4008 | 061660863 |
| 20384 WELLNESS DIAGNOSTIC CENTER | 7175 SW 8TH ST | | MIAMI | FL | 33144-4676 | 812929099 |
| 20385 MILLENIA SURGERY CENTER | PO BOX 636663 | | CINCINNATI | OH | 45263-6663 | 562384725 |
| 20386 ROBERT LOPEZ EXTENDER PLUS LLC | 4451 NE 30TH TER | | LIGHTHOUSE POINT | FL | 33064-7229 | 812030082 |
| 20387 SHANDS JACKSONVILLE MEDICAL CENTER  INC | PO BOX 830941 | | BIRMINGHAM | AL | 35283-0941 | 592142859 |
| 20388 HARDINSBURG CHIROPRACTIC PSC | 112 BANK ST | | HARDINSBURG | KY | 40143-3545 | 611257847 |
| 20389 ALTAMONT EMERGENCY PHYSICIANS | 1420 N TRACY BLVD | | TRACY | CA | 95376-3451 | 770215044 |
| 20390 SERGEY KALITENKO PHYSICIAN | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 113621513 |
| 20391 HUDSON PREMIER HEALTHCARE PARTNERS PC | 457 LEWELEN CIR | | ENGLEWOOD | NJ | 07631-2024 | 833137945 |
| 20392 JAMES MCGEE  D C | 3350 WHITE PLAINS RD | | BRONX | NY | 10467-5701 | 105400125 |
| 20393 GOLDEN RAY ACUPUNCTURE, P. C. | PO BOX 520109 | | FLUSHING | NY | 11352-0109 | 472400030 |
| 20394 MILLENNIUM HEALTHCARE OF CLIFTON LLC | 925 CLIFTON AVE | | CLIFTON | NJ | 07013-2724 | 261771662 |
| 20395 INTEGRATED NEUROLOGICAL ASSOC  PLLC | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 202780535 |
| 20396 EASTARK CHIROPRACTIC ONE PLLC | 307 N WASHINGTON ST | | FORREST CITY | AR | 72335-3356 | 384053308 |
| 20397 DRS ELLIS ROJAS ROSS & DEBS PA | PO BOX 743835 | | ATLANTA | GA | 30374-3835 | 591205165 |
| 20398 MI PHYSICAL MEDICINE PLC | 4020 COPPER VW | | TRAVERSE CITY | MI | 49684-7098 | 472316506 |
| 20399 MEDICAL ASSOCIATES OF TAMPA BAY LLC | 6150 N US HIGHWAY 41 | | APOLLO BEACH | FL | 33572-1806 | 611651537 |
| 20400 WESTERN RADIOLOGY ASSOCIATES | PO BOX 3916 | | SEATTLE | WA | 98124-3916 | 910849248 |
| 20401 MICHAEL HIRSCH DC | 3379 W WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33436-7245 | 650554701 |
| 20402 SOUTH MIAMI MEDICAL CENTER INC | 13501 SW 136TH ST | | MIAMI | FL | 33186-8319 | 854290308 |
| 20403 OCEAN CHIROPRATIC &HEATH | 805 VIRGINIA AVE | | FORT PIERCE | FL | 34982-5881 | 823692881 |
| 20404 LANTSMAN ACUPUNCTURE | 100 OLD PALISADE RD | | FORT LEE | NJ | 07024-7064 | 204287264 |
| 20405 PALMETTO INJURY PHYSICIANS | 8421 DORCHESTER RD # 196 | | NORTH CHARLESTON | SC | 29420-7387 | 852323966 |
| 20406 ASSOCIATES BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 301606042 |
| 20407 ALBERT A  TEAGUE  DC | 100 W NATIONAL RD | | ENGLEWOOD | OH | 45322-1428 | 311213122 |
| 20408 CAPITAL CITY PAIN MANAGEMENT LC | 2868 MAHAN DR | | TALLAHASSEE | FL | 32308-5468 | 272466240 |
| 20409 WOUND CARE SPECIALIST WEST COAST INC | 8300 SW 8TH ST STE 108 | | MIAMI | FL | 33144-4100 | 473175692 |
| 20410 BALANCED HOME HEALTHCARE INC | 1645 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33401-2204 | 270287186 |
| 20411 MARIE QUINONEZ MD PA | 1537 S ALAFAYA TRL | | ORLANDO | FL | 32828-8957 | 611457175 |
| 20412 TYRE CHIROPRACTIC LLC | 87001 PROFESSIONAL WAY | | YULEE | FL | 32097-3400 | 464041841 |
| 20413 QUALITY CUSTOM MED SUPPLY INC | 33 AVENUE U | | BROOKLYN | NY | 11223-3451 | 383836872 |
| 20414 TOTAL ANESTHESIA PROVIDER PC | 200 BROADWAY | | BROOKLYN | NY | 11211-6130 | 471301382 |
| 20415 TARA SAINI MD | 7710 NW 71ST CT | | TAMARAC | FL | 33321-2973 | 205446278 |
| 20416 JOHN W ROSS MD | 3915 CASCADE RD SW | | ATLANTA | GA | 30331-8512 | 581721050 |
| 20417 DANA A  LEWIS D C | 3660 CENTRAL AVE | | FORT MYERS | FL | 33901-7699 | 592723739 |
| 20418 NEURO DIAGNOSTIC CENTER OF CNTRL FL PA | 40124 HIGHWAY 27 | | DAVENPORT | FL | 33837-5905 | 510460021 |
| 20419 THE WELLNESS WORKS MEDICAL GROUP LLC | 104 SE LONITA ST | | STUART | FL | 34994-3447 | 850537356 |
| 20420 UROLOGY SPECIALISTS OF VIRGINIA | PO BOX 8310 | | ROANOKE | VA | 24014-0310 | 371651201 |
| 20421 MAX-HEALTH CHIROPRACTIC | 162 W 56TH ST | | NEW YORK | NY | 10019-3831 | 133904234 |
| 20422 CAREMED CLINIC LLC | PO BOX 26082 | | BELFAST | ME | 04915-2011 | 842589656 |
| 20423 LEESBURG CHIROPRACTIC | PO BOX 895477 | | LEESBURG | FL | 34789-5477 | 593307656 |
| 20424 PAIN CLINIC OF NW FL | PO BOX 148 | | PANAMA CITY | FL | 32402-0148 | 593110306 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20425 DR DOUGLAS S HENDERSON | 3909 NEWBERRY RD STE H | | GAINESVILLE | FL | 32607-2367 | 592535940 |
| 20426 PHYSICAL MEDICINE ASSOCIATES OF GAINESVILLE LLC | 3703 SW 13TH ST | | GAINESVILLE | FL | 32608-3507 | 472381036 |
| 20427 DY MEDICAL CENTER CORP | 731 E 9TH ST | | HIALEAH | FL | 33010-4553 | 812926833 |
| 20428 SEAN MCINTYRE  M D | 1275 POWERS FERRY RD SE STE 300 | | MARIETTA | GA | 30067-9425 | 743049446 |
| 20429 MIDWOOD SURGICAL SUPPLIES | 210 BRIDGE PLAZA DR | | MANALAPAN | NJ | 07726-1753 | 822817442 |
| 20430 VITAL CHIROPRACTIC PC | 135 EASTERN PKWY | | BROOKLYN | NY | 11238-6054 | 800617520 |
| 20431 SAPPHIRE BRANDON LTD | 10410 CARDERA DR | | RIVERVIEW | FL | 33578-4073 | 593729773 |
| 20432 NEW ATLAS CLINIC | 3288 CHAMBLEE TUCKER RD | | ATLANTA | GA | 30341-4221 | 810750650 |
| 20433 LAKEWOOD SURGERY CENTER LLC | 1215 HIGHWAY 70 | | LAKEWOOD | NJ | 08701-6958 | 371470145 |
| 20434 AUTO INJURY CONSULTANT INC | 6900 DANIELS PKWY | | FORT MYERS | FL | 33912-7513 | 474580480 |
| 20435 HINSDALE ORTHOPEDIC ASSOC S C | PO BOX 5461 | | CAROL STREAM | IL | 60197-5461 | 362671035 |
| 20436 PRIOR RADIOLOGY SERVICES PA | PO BOX 972 | | GREENVILLE | MS | 38702-0972 | 010761975 |
| 20437 MANDARIN PAIN SOLUTIONS PLLC | PO BOX 600643 | | JACKSONVILLE | FL | 32260-0643 | 471912746 |
| 20438 MARIETTA PLASTIC SURGERY | 823 CAMPBELL HILL ST NW | | MARIETTA | GA | 30060-1144 | 581945565 |
| 20439 ILLARY PHYSICAL THERAPY | 51 CLEREMONT AVE | | SAINT JAMES | NY | 11780-1708 | 812878180 |
| 20440 GW ACUPUNCTURE SERVICES PC | PO BOX 650100 | | FRESH MEADOWS | NY | 11365-0100 | 814269155 |
| 20441 MARISTANY CHIROPRACTIC INC | 12773 FOREST HILL BLVD | | WELLINGTON | FL | 33414-4767 | 474278301 |
| 20442 SILVA ACUPUNCTURE PC | 6743 MYRTLE AVE | | GLENDALE | NY | 11385-7063 | 834493494 |
| 20443 UNITED HOSPITAL SYSTEM | 6308 8TH AVE | | KENOSHA | WI | 53143-5031 | 390816845 |
| 20444 FANNIN REGIONAL HOSPITAL | PO BOX 198161 | | ATLANTA | GA | 30384-8161 | 760350464 |
| 20445 ARIEL FOR LIFE INC | PO BOX 8094 | | DELRAY BEACH | FL | 33482-8094 | 412044144 |
| 20446 MILLENNIUM DIAGNOSTIC IMAGING | PO BOX 144154 | | CORAL GABLES | FL | 33114-4154 | 650905210 |
| 20447 AVIANNE WAITHE DC | 45 PARK ST | | MONTCLAIR | NJ | 07042-3439 | 219474319 |
| 20448 ADVANTAGE HEALTH SAINT MARYS MEDICAL | 245 STATE ST SE | | GRAND RAPIDS | MI | 49503-4348 | 272491974 |
| 20449 PINNACLE ORTHOPAEDICS & SPORTS | 1505 STONE BRIDGE PKWY | | WOODSTOCK | GA | 30189-8252 | 582293749 |
| 20450 IMS R INC | 99 HILLSIDE AVE | | NEW YORK | NY | 10040-2715 | 223858239 |
| 20451 32-24 DRUG CORP | 3284 STEINWAY ST | | ASTORIA | NY | 11103-4006 | 454540418 |
| 20452 MERCY HOSPITAL MUSKEGON | 1500 E SHERMAN BLVD | | MUSKEGON | MI | 49444-1849 | 382589966 |
| 20453 LAFAYETTE GENERAL MED CTR | PO BOX 54012 | | NEW ORLEANS | LA | 70154-4012 | 720535375 |
| 20454 PHYSICAL MEDICINE PAIN & REHAB CENTER | 1125 N CENTRAL AVE | | KISSIMMEE | FL | 34741-4405 | 593143943 |
| 20455 FAMILY PHYSICIANS ASSOCIATES INC | 4308 ALTON RD | | MIAMI BEACH | FL | 33140-4556 | 272619389 |
| 20456 UNIVERSITY IMAGING CENTER LLC | PO BOX 1336 | | LAKE WORTH | FL | 33460-1336 | 851514324 |
| 20457 SPINAL HEALTH CHIROPRACTIC PC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 814618324 |
| 20458 MT BAKER IMAGING  LLC | PO BOX 30650 | | BELLINGHAM | WA | 98228-2650 | 352252095 |
| 20459 STEVEN M  PERMAN  DC  PA | 20401 STATE ROAD 7 STE G10 | | BOCA RATON | FL | 33498-6773 | 650589302 |
| 20460 DIAGNOSTIC IMAGING LLC | PO BOX 17439 | | BALTIMORE | MD | 21297-0508 | 272128707 |
| 20461 EEC HOME CARE INVESTING LLC | 4501 N WICKHAM RD | | MELBOURNE | FL | 32935-7180 | 452610894 |
| 20462 DEVIN PETTIET DC | 27030 STATE HIGHWAY 249 | | TOMBALL | TX | 77375-6513 | 205200039 |
| 20463 PINEHURST CHIROPRACTIC CLINIC INC | PO BOX 6126 | | LAKE WORTH | FL | 33466-6126 | 474984367 |
| 20464 ST ANTHONY S MEMORIAL | 503 N MAPLE ST | | EFFINGHAM | IL | 62401-2006 | 370661233 |
| 20465 NEW ENGLAND CHIROPRACTIC HEALTH CLINIC | 192 LINCOLN ST | | WORCESTER | MA | 01605-2501 | 043571815 |
| 20466 PATH TO WELLNESS MEDICAL PC | 293 E 53RD ST | | BROOKLYN | NY | 11203-3605 | 820756166 |
| 20467 EASTERN MEDICAL GROUP CORP | 8900 SW 24TH ST | | MIAMI | FL | 33165-2075 | 814236473 |
| 20468 NEWBERRY COUNTY EMS | PO BOX 497 | | NEWBERRY | SC | 29108-0497 | 331030968 |
| 20469 BLUE MEDICAL SPA & RESEARCH | 701 ARIANNE CT | | LEHIGH ACRES | FL | 33936-6900 | 832130277 |
| 20470 ADVANCED PAIN MANAGEMENT AND WELLNESS CENTER LLC | 210 JUPITER LAKES BLVD | | JUPITER | FL | 33458-7191 | 850668658 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20471 ORTHO SPORTS & INDUSTRIAL REHAB NETWORK | PO BOX 827523 | | PHILADELPHIA | PA | 19182-7523 | 232626897 |
| 20472 EMERGENCY MEDICINE ASSOCIATES | PO BOX 742997 | | LOS ANGELES | CA | 90074-2997 | 911503875 |
| 20473 SOUTHWEST LOUISIANA HOSPITAL ASSOC | 1701 OAK PARK BLVD | | LAKE CHARLES | LA | 70601-8911 | 720551963 |
| 20474 EUROPEAN PHYSICAL THERAPY  L C | 6000 CATTLERIDGE DR STE 100 | | SARASOTA | FL | 34232-6064 | 651091880 |
| 20475 REALHAB INC | 14400 LEE RD | | WIMAUMA | FL | 33598-7400 | 593630708 |
| 20476 BRIDGES PSYCHOLOGICAL SERVICES PC | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 813785636 |
| 20477 DR PRICE CHIROPRACTIC INC | 5336 FOUNTAIN AVE | | LOS ANGELES | CA | 90029-1005 | 472589916 |
| 20478 STEPHEN W MERRITT | 12082 SE VULCAN AVE | | HOBE SOUND | FL | 33455-5536 | 650771953 |
| 20479 RAMEY MEDICAL GROUP INC | 7300 W MCNAB RD | | TAMARAC | FL | 33321-5300 | 274576329 |
| 20480 KENT OWENS DC | 11225 NW 32ND AVE | | GAINESVILLE | FL | 32606-6830 | 419372035 |
| 20481 GIOVANNA DA COSTA | 925 S DRIVE TER | | DELRAY BEACH | FL | 33445-3112 | 085786542 |
| 20482 GROOVER  CHRISTIE & MERRITT PC | PO BOX 678228 | | DALLAS | TX | 75267-8228 | 520959931 |
| 20483 RONI SEHAYIK  MD  PA | 1983 PGA BLVD | | N PALM BEACH | FL | 33408-3001 | 592212663 |
| 20484 MONICA HARMON | 8356 JOURNET BLVD | | PORT RICHEY | FL | 34668-7030 | 282429303 |
| 20485 EDUARDO J  GARRIDO  D C  P A | 755 E 8TH AVE | | HIALEAH | FL | 33010-4613 | 651049237 |
| 20486 IN HOUSE DIAGNOSTIC SVCS INC | 1489 N MILITARY TRL STE 217 | | WEST PALM BEACH | FL | 33409-6057 | 564719102 |
| 20487 FRANK M RAMHARRACK | 311 SE 29TH PL | | OCALA | FL | 34471-0487 | 593492235 |
| 20488 HORIZON HEALTHCARE MEDICAL SERVICES INC | 5942 ROSWELL RD | | SANDY SPRINGS | GA | 30328-4908 | 471044987 |
| 20489 THE SALVATION ARMY SOUTHERN TERRITORY EMPLOYEE HEALTH PLAN | PO BOX 1884 | | AKRON | OH | 44309-1884 | 383801709 |
| 20490 S JHMC PHSICIAN BILLING SERVICES | PO BOX 33269 | | PHOENIX | AZ | 85067-3269 | 651205795 |
| 20491 ALEXANDRE DEMOURA | 761 MERRICK AVE | | WESTBURY | NY | 11590-6608 | 113574485 |
| 20492 ALAN L TANNENBAUM MD P A | 523 CAPE CORAL PKWY E | | CAPE CORAL | FL | 33904-8545 | 650692105 |
| 20493 MUSA CHIROPRACTIC | PO BOX 10166 | | FLEMING ISLAND | FL | 32006-0041 | 020564873 |
| 20494 SOUTH FLORIDA PHYSICAL MEDICINE | 1470 ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-1608 | 453810649 |
| 20495 FLORIDA BACK INSTITUTE  INC | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 650926873 |
| 20496 WINCH CHIROPRACTIC | 242 W MAIN ST | | ROCHESTER | NY | 14614-1145 | 461241629 |
| 20497 SARASOTA PAIN ASSOCIATES | 6310 HEALTH PARK WAY | | LAKEWOOD RANCH | FL | 34202-5177 | 650856059 |
| 20498 ROBARTS FAMILY FUNERAL HOME INC | 529 W MAIN ST | | WAUCHULA | FL | 33873-3043 | 650725176 |
| 20499 MONUMENT 9-A IMAGING | 1201 MONUMENT RD | | JACKSONVILLE | FL | 32225-7411 | 593658504 |
| 20500 HEARTLAND-PROSPERITY OAKS OF PALM BEACH | 11375 PROSPERITY FARMS RD | | PALM BCH GDNS | FL | 33410-3442 | 260623909 |
| 20501 FOREST HILLS HEALTHCARE PHY  PC A  ABE | 10909 72ND RD | | FOREST HILLS | NY | 11375 | 262816716 |
| 20502 SEASONED ACUPUNCTURE | 2220 65TH ST | | BROOKLYN | NY | 11204-4035 | 823181927 |
| 20503 TANYA WRAY | 4368 LIVE OAK BLVD | | PALM HARBOR | FL | 34685-4021 | 430870886 |
| 20504 PHYSICIANS IMMEDIATE CARE  INC | 1900 SE PORT ST LUCIE BLVD | | PORT ST LUCIE | FL | 34952-5554 | 020652328 |
| 20505 GREATER NEW YORK RAD PC | 110 W 34TH ST | | NEW YORK | NY | 10001-2115 | 272204555 |
| 20506 COHEN & KRAMER | 1075 CENTRAL PARK AVE | | SCARSDALE | NY | 10583-3242 | 133160287 |
| 20507 HOMESTEAD CHIROPRACTIC CLINIC INC | 125 NE 8TH ST | | HOMESTEAD | FL | 33030-4676 | 650493546 |
| 20508 VHS PHYSICIANS OF MICHIGAN | 261 MACK AVE | | DETROIT | MI | 48201-2417 | 273143717 |
| 20509 ORLIN & COHEN ORTHOPEDIC ASSOCIATES | PO BOX 738 | | ROCKVILLE CTR | NY | 11571-0738 | 113270992 |
| 20510 GALAXY WELLNESS & ORTHO-SPINE | 9774 SW 24TH ST | | MIAMI | FL | 33165-7574 | 831588669 |
| 20511 ADVANCED CARE PHYSICIANS GROUP PA | 9555 SEMINOLE BLVD | | SEMINOLE | FL | 33772-2562 | 462948220 |
| 20512 SPAGNOLI PHYSICAL THERAPY P C | 141 MARK TREE RD | | CENTEREACH | NY | 11720-2221 | 113199247 |
| 20513 MID FLORIDA PHYSICIANS GROUP | 300 S MAIN ST | | WILDWOOD | FL | 34785-4542 | 824694026 |
| 20514 ACUNA MEDICAL | 4414 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33410-6256 | 842535980 |
| 20515 WUNDERLICH CHIROPRACTIC CLINIC  P A | 1402 LAFAYETTE ST | | CAPE CORAL | FL | 33904-9763 | 650690665 |
| 20516 GENTLE CHIROPRACTIC CENTER | 739 POST RD UNIT 2 | | WARWICK | RI | 02888-1862 | 061488882 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 20517 J O MEDICAL CENTER INC | 8700 W FLAGLER ST | | MIAMI | FL | 33174-2401 | 043809397 |
| 20518 GRAND ISLAND CHIROPRACTIC  PC | 4754 N FRENCH RD | | EAST AMHERST | NY | 14051-2176 | 205314092 |
| 20519 ADVANCED CTR FOR SPINE CARE | 480 MARKET ST | | SADDLE BROOK | NJ | 07663-5932 | 223762859 |
| 20520 PUTNAM COUNTY AMBULANCE SERVICE | PO BOX 3428 | | EATONTON | GA | 31024-3428 | 586000878 |
| 20521 COMEY CHIROPRACTIC CLINIC  INC | 10225 ULMERTON RD | | LARGO | FL | 33771-3538 | 593669852 |
| 20522 PEDIATRIC ASSOCIATES PA | 5190 BAYOU BLVD STE 7 | | PENSACOLA | FL | 32503-2162 | 591509884 |
| 20523 BACK TO MOVE PT P | PO BOX 350351 | | BROOKLYN | NY | 11235-0351 | 854341234 |
| 20524 ABSOLUTE CARE HOME HEALTH SERVICES LLC | 1839 LANE AVE S | | JACKSONVILLE | FL | 32210-1260 | 271488329 |
| 20525 FARHAN SIDDIQI MD, PA | 11319 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-5407 | 571689066 |
| 20526 OBSERVATION MEDICINE SERVICES OF FLORIDA LLC | PO BOX 20002 | | BELFAST | ME | 04915-4095 | 814135606 |
| 20527 SUNRISE HOSPITAL & MEDICAL CENTER  LLC | PO BOX 403399 | | ATLANTA | GA | 30384-3399 | 621762537 |
| 20528 MERRILL-RINALDI CHIRO CENTER  PA | 1900 S HARBOR CITY BLVD STE 109 | | MELBOURNE | FL | 32901-4725 | 592587874 |
| 20529 C H O O S E  PHYSICAL THERAPY LLC | 29605 US HIGHWAY 19 N | | CLEARWATER | FL | 33761-1537 | 770601955 |
| 20530 APPLE PHYSICAL THERAPY  PK | 4947 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 911928166 |
| 20531 UNIVERSITY PRIMARY AND URGENT CARE LLC | 5441 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33067-4640 | 473040046 |
| 20532 TRAUMA NEURO CARE CENTER | 2221 PEACHTREE RD NE | | ATLANTA | GA | 30309-1148 | 822992481 |
| 20533 MAXWELL STERPANUK  JR  D O | 515 E WILLOW GROVE AVE | | GLENSIDE | PA | 19038-8421 | 232101497 |
| 20534 TWYLA J ROBERTS DMD | 4121 NW 37TH PL | | GAINESVILLE | FL | 32606-8147 | 593587914 |
| 20535 ACADIAN AMBULANCE OF TX | PO BOX 92970 | | LAFAYETTE | LA | 70509-2970 | 300688582 |
| 20536 BACK & NECK REHAB | 6004 CHRISBIN DR | | COLUMBUS | GA | 31909-3787 | 271853450 |
| 20537 GREGORY J HARBERS D C | 58 N HWY 17/92 | | DEBARY | FL | 32713-2501 | 391329967 |
| 20538 LAKE CITY REGIONAL MEDICAL GRP | PO BOX 741696 | | ATLANTA | GA | 30374-1696 | 800688036 |
| 20539 MEDICAL CONSULTANTS OF SOUTH FLA  INC | 7501 WILES RD | | CORAL SPRINGS | FL | 33067-2063 | 650806025 |
| 20540 GEIGER AND ASSOCIATES INC | 1390 BRICKELL AVE | | MIAMI | FL | 33131-3316 | 650656387 |
| 20541 THREE RIVERS AMBULANCE AUTHORITY | PO BOX 11724 | | FORT WAYNE | IN | 46860-1724 | 351511077 |
| 20542 CHRISTINE BRIGGS FNP C ARNP | 8145 RALEIGH ST | | NAVARRE | FL | 32566-7572 | 254311350 |
| 20543 BOLD CITY THERAPY & WELLNESS | 2054 PARK ST | | JACKSONVILLE | FL | 32204-3810 | 824798038 |
| 20544 TIKUN HEALTH SERVICES  INC | 10043 NW 48TH CT | | CORAL SPRINGS | FL | 33076-2417 | 650892673 |
| 20545 JULIE ANN FLOYD  MD  PA | 2784 N ROOSEVELT BLVD | | KEY WEST | FL | 33040-3904 | 542179191 |
| 20546 PATH MEDICAL CENTER - PINES | 2350 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311-1419 | 463513624 |
| 20547 FIRST STEP REHAB INC | 7455 GREENFIELD RD | | DETROIT | MI | 48228-3602 | 454396932 |
| 20548 WAYNESBORO HOSPITAL | 501 E MAIN ST | | WAYNESBORO | PA | 17268-2353 | 231360854 |
| 20549 MOBILE TESTING SOLUTIONS | PO BOX 90581 | | STATEN ISLAND | NY | 10309-0581 | 861674258 |
| 20550 ADNAN SHARIFF INC | 235 NE 19TH DR | | OKEECHOBEE | FL | 34972-1933 | 263562113 |
| 20551 CAPITAL AREA ORTHO ASSOC  LLC | 16 N LA PLATA CT | | LA PLATA | MD | 20646-4283 | 760800130 |
| 20552 PALM BEACH SPINE SPECIALISTS | 7301 SW 57TH CT | | SOUTH MIAMI | FL | 33143-5317 | 272442519 |
| 20553 HOMESTEAD DIAGNOSTIC | 650 NE 22ND TER | | HOMESTEAD | FL | 33033-4709 | 650902487 |
| 20554 CITY OF GARY - EMS | PO BOX 100 | | SCHERERVILLE | IN | 46375-0100 | 356001040 |
| 20555 WALTER KOZACHUK  M D | 583 FREDERICK RD | | CATONSVILLE | MD | 21228-4697 | 369889571 |
| 20556 DARRELL BRETT MD | 10000 SE MAIN ST | | PORTLAND | OR | 97216-2448 | 930880331 |
| 20557 COMMUNITY AMBULANCE DIST OF DAVIESS C | PO BOX 91 | | GALLATIN | MO | 64640-0091 | 430990344 |
| 20558 FLORIDA SPINE AND JOINT INSTITUTE LLC | PO BOX 679206 | | DALLAS | TX | 75267-9206 | 462062707 |
| 20559 ADVANCE GASTROENTEROLOGY AND PULMONARY CARE PL | 17222 HOSPITAL BLVD | | BROOKSVILLE | FL | 34601-8925 | 263871268 |
| 20560 SOUTH LAKE PEDIATRICS PA | 3155 CITRUS TOWER BLVD | | CLERMONT | FL | 34711-6803 | 593677418 |
| 20561 JONATHAN HENRIQUEZ DC | 851 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-4233 | 589929560 |
| 20562 DLP MARIA PARHAM MEDICAL CENTER | PO BOX 59 | | HENDERSON | NC | 27536-0059 | 452743520 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20563 COMPLETE EXPRESS MEDICAL PC | PO BOX 230159 | | BROOKLYN | NY | 11223-0159 | 825206962 |
| 20564 ROSNER CHIROPRACTIC OFFICE | 391 N CENTRAL AVE | | VALLEY STREAM | NY | 11580-1134 | 112645009 |
| 20565 CONCERNED CARE LLC | 3900 CLARK RD | | SARASOTA | FL | 34233-2301 | 202724434 |
| 20566 PARTNERS IMAGING CENTER OF SARASOTA  LLC | 1250 S TAMIAMI TRL | | SARASOTA | FL | 34239-2221 | 204363724 |
| 20567 TRI-BOROUGH NY MEDICAL PRACTICE PC | 185 KINGSLAND ST | | NUTLEY | NJ | 07110-1119 | 852620371 |
| 20568 DEAN R GLASSMAN  MD PA | 836 PRUDENTIAL DR | | JACKSONVILLE | FL | 32207-8334 | 593420706 |
| 20569 PENSACOLA BONE & JOINT CLINIC  PT | 5147 N 9TH AVE STE 110 | | PENSACOLA | FL | 32504-8794 | 593701782 |
| 20570 MONMOUTH MEDICAL IMAGING  P A | PO BOX 9428 | | PEORIA | IL | 61612-9428 | 223808888 |
| 20571 TAHOE EMERGENCY PHY  MED  CORP | PO BOX 95453 | | OKLAHOMA CITY | OK | 73143-5453 | 943333768 |
| 20572 HEALTHQUEST CHIROPRACTIC AND REHABILITATION INC | 7 E COLONIAL DR | | ORLANDO | FL | 32801-1215 | 464122256 |
| 20573 SOUTH GA SPINE & JOINT CENTER LLC | 202 S MADISON ST | | THOMASVILLE | GA | 31792-5479 | 271845035 |
| 20574 JOHN T MCANN DMD PA | 1360 BEDFORD DR | | MELBOURNE | FL | 32940-1968 | 650970831 |
| 20575 LA O MEDICAL WELLNESS CENTER INC | 9600 SW 8TH ST STE 32 | | MIAMI | FL | 33174-2968 | 814966633 |
| 20576 NEUROLOGICAL SERVICES OF ORLANDO  PA | PO BOX 568305 | | ORLANDO | FL | 32856-8305 | 593573345 |
| 20577 CENTRAL DUPAGE HOSPITAL | DEPT 4698 | | CAROL STREAM | IL | 60122-0001 | 362513909 |
| 20578 COLONIAL MEDICAL CENTER | 717 ALTALOMA AVE | | ORLANDO | FL | 32803-4158 | 592552719 |
| 20579 LEE CHIROPRACTIC CLINIC INC | 1875-A S 14TH ST | | FERNANDINA | FL | 32034-3033 | 593483891 |
| 20580 DR JENNIFER BRANDON LLC | 1611 SANTA BARBARA BLVD STE 170 | | CAPE CORAL | FL | 33991-3448 | 800887694 |
| 20581 LEV AMINOV MD | 9851 64TH AVE STE 1G | | REGO PARK | NY | 11374-2546 | 113324309 |
| 20582 CITY OF OCOEE FIRE DEPARTMENT | 563 S BLUFORD AVE | | OCOEE | FL | 34761-2715 | 596019764 |
| 20583 OCHSNER HEALTH SYSTEM | PO BOX 61838 | | NEW ORLEANS | LA | 70161-1838 | 205296918 |
| 20584 SURGCENTER PINELLAS | 12416 66TH ST | | LARGO | FL | 33773-3430 | 271372259 |
| 20585 YM ACUPUNCTURE | 14229 37TH AVE | | FLUSHING | NY | 11354-4190 | 205712991 |
| 20586 BELKIN MEDICAL PC | 47 7TH AVE APT 3 | | BROOKLYN | NY | 11217-3612 | 010697779 |
| 20587 PREMIER MEDICAL REHAB | 2850 MANHATTAN BLVD | | HARVEY | LA | 70058-2911 | 721382755 |
| 20588 ALIGNED SPINE | 3960 W NAVY BLVD STE 17 | | PENSACOLA | FL | 32507-1268 | 834206459 |
| 20589 ST MARYS SACRED HEART HOSPITAL LLC | PO BOX 48029 | | ATHENS | GA | 30604-8029 | 473752176 |
| 20590 JISU PHYSICAL THERAPY | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 863486665 |
| 20591 WATERS MEDICAL REHAB INC | 8019 N HIMES AVE | | TAMPA | FL | 33614-2712 | 522454795 |
| 20592 HESS SPINAL & MEDICAL CENTERS | 4505 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4567 | 474374759 |
| 20593 BUSH CHIROPRACTIC CLINIC  P A | 2402 LAKE DR NW | | WINTER HAVEN | FL | 33881-5008 | 593336979 |
| 20594 INFECTIOUS DISEASE CONSULTANTS  P A | 2901 CORAL HILLS DR | | CORAL SPRINGS | FL | 33065-4146 | 650262189 |
| 20595 ANTOINE KASSIS MD | 2449 UNIVERSITY BLVD W | | JACKSONVILLE | FL | 32217-2037 | 593768885 |
| 20596 ATTALA EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 460688531 |
| 20597 PORT ORANGE PEDIATRICS PA | PO BOX 16335 | | BELFAST | ME | 04915-4058 | 900307107 |
| 20598 ALEXANDER MEDICAL GROUP  LLC | 12416 66TH ST | | LARGO | FL | 33773-3430 | 161626040 |
| 20599 BETTY BACHARACH | 61 W JIMMIE LEEDS RD | | POMONA | NJ | 08240 | 210634964 |
| 20600 PAIN MEDICAL OF NEW YORK | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 463906638 |
| 20601 TAKL CORPORATION | PO BOX 879 | | ELBERTA | AL | 36530-0879 | 200587041 |
| 20602 STEPHEN P CHUDKOWSKI DC | 50 US HIGHWAY 9 | | MORGANVILLE | NJ | 07751-1574 | 147725159 |
| 20603 MILLENNIUM PHYSICIAN GROUP LLC | 6321 DANIELS PKWY | | FORT MYERS | FL | 33912-4773 | 262909414 |
| 20604 TRICARE HEALTH INSURANCE | 153 ELLYSON AVE | | PENSACOLA | FL | 32508-5243 | 103648642 |
| 20605 LARGO MEDICAL CENTER  INC | PO BOX 281309 | | ATLANTA | GA | 30384-1309 | 621026428 |
| 20606 MAYFAIR EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 825330626 |
| 20607 LIVE WELL CHIROPRACTIC PLLC | 1330 SW 160TH AVE | | SUNRISE | FL | 33326-1907 | 273685864 |
| 20608 GOLDSTEIN FAMILY CHIROPRACTIC CENTER | 7959 LAINA LN APT 3 | | BOYNTON BEACH | FL | 33437-8431 | 650887592 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20609 WESLEY CHAPEL PHYSICAL THERAPY AND ASSOCIATES LI | 2527 WINDGUARD CIR STE 101 | | WESLEY CHAPEL | FL | 33544-7347 | 843937635 |
| 20610 S FL SPINE & JOINT CENTER | 4414 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33410-6256 | 471502862 |
| 20611 IRISE SPINE AND JOINT | PO BOX 679206 | | DALLAS | TX | 75267-9206 | 562062707 |
| 20612 LIFE FAMILY CHIROPRACTIC | 250 MAIN ST | | ISLIP | NY | 11751-3415 | 113258487 |
| 20613 MADISON EMERGENCY PHYSICIANS | 707 S MILLS ST | | MADISON | WI | 53715-1849 | 391446631 |
| 20614 DEREK R MOORE DC PA | 8996 SEMINOLE BLVD | | SEMINOLE | FL | 33772-3850 | 592743599 |
| 20615 PEDIATRIC HEALTH OF WESTON PA | 2233 N COMMERCE PKWY | | WESTON | FL | 33326-3252 | 651057404 |
| 20616 NEXT MEDICAL FLORIDA LLC | 877 S ORANGE BLOSSOM TRL | | APOPKA | FL | 32703-6522 | 462755351 |
| 20617 GULF COAST REHAB & WELLNESS CENTER INC | 6250 PARK BLVD N | | PINELLAS PARK | FL | 33781-3237 | 593575243 |
| 20618 IACC EHI NW LLC | PO BOX 734476 | | DALLAS | TX | 75373-4476 | 352635546 |
| 20619 THE RIGHT SPINAL CLINIC INC | 4019 W WATERS AVE | | TAMPA | FL | 33614-1949 | 822352636 |
| 20620 CONWAY HOSPITAL EMERGENCY PROFESSIONAL SERVICES | PO BOX 744247 | | ATLANTA | GA | 30374-4247 | 208817905 |
| 20621 HUDSON VISTA PHYSICIAN SERVICE | PO BOX 1068 | | ALBANY | NY | 12201-1068 | 272020746 |
| 20622 HEWITT STEINBERG | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 843480700 |
| 20623 WHIPPLE TREE EMERGENCY PHYSICIANS LLC | PO BOX 37992 | | PHILADELPHIA | PA | 19101-0592 | 300801331 |
| 20624 TOTAL VITALITY MEDICAL OF CENTRAL FLORIDA | 6710 EMBASSY BLVD | | PORT RICHEY | FL | 34668-7754 | 824107878 |
| 20625 SOUTHLAKE FAMILY PRACTICE  P A | 8730 HUNTERS CREEK DR S | | JACKSONVILLE | FL | 32256-9020 | 201212753 |
| 20626 LIFE EQUIPMENT | 6830 MYRTLE AVE | | GLENDALE | NY | 11385-7235 | 274418591 |
| 20627 SARASOTA PHYS SURGICAL CENTER | 3201 S TAMIAMI TRL | | SARASOTA | FL | 34239-5112 | 432110985 |
| 20628 WEST PALM BEACH CHIROPRACTIC | 3111 45TH ST | | WEST PALM BCH | FL | 33407-1974 | 273885537 |
| 20629 L ROBERT WELLER DMD PA | 12466 LAKE UNDERHILL RD | | ORLANDO | FL | 32828-7144 | 200752870 |
| 20630 CAROL ANN HESS MS MD P | 13960 STRINGFELLOW RD | | BOKEELIA | FL | 33922-2316 | 272471818 |
| 20631 RODNEY W SCHULZE DC PA | PO BOX 11385 | | PENSACOLA | FL | 32524-1385 | 592909579 |
| 20632 BAORSOUM NABIL | 100 S MILITARY TRL | | DEERFIELD BEACH | FL | 33442-3032 | 650161071 |
| 20633 IVINSON MEMORIAL HOSPITAL | 255 N 30TH ST | | LARAMIE | WY | 82072-5140 | 836000188 |
| 20634 DAVID FRERKING DC | 915 E ALFRED ST | | TAVARES | FL | 32778-3401 | 592565384 |
| 20635 PALM BEACH SPORTS REHAB & SPINE CENTER | 900 OSCEOLA DR | | WEST PALM BCH | FL | 33409-5000 | 264745740 |
| 20636 EASTSIDE HEART AND VASCULAR | PO BOX 744334 | | ATLANTA | GA | 30374-4334 | 821985339 |
| 20637 MUNSTER RADIOLOGY GROUP | PO BOX 809637 | | CHICAGO | IL | 60680-8802 | 351435368 |
| 20638 ABUNDANT LIFE CHIROPRACTIC HEALTH | 7945 STONE CREEK DR | | CHANHASSEN | MN | 55317-4605 | 465215163 |
| 20639 LIFELINE MEDICAL IMAGING | PO BOX 320668 | | BROOKLYN | NY | 11232-0668 | 832986394 |
| 20640 COMPLETE ORTHOPEDIC SERVICES INC | 325 MERRICK AVE | | EAST MEADOW | NY | 11554-1556 | 113485011 |
| 20641 CAERUS CORP | 1251 RED FOX RD | | ARDEN HILLS | MN | 55112-6943 | 474718357 |
| 20642 JACKSON EMERGENECY TRANSPORT | PO BOX 2037 | | LAUREL | MS | 39442-2037 | 631150208 |
| 20643 BELLUCCI CHIROPRACTIC CENTER | 155 HAZARD AVE | | ENFIELD | CT | 06082-4580 | 061323068 |
| 20644 ADVANT ORTHOCARE INC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 472674951 |
| 20645 PAULA WOLFORD | 628 IRIS ST | | ALTAMONTE SPRINGS | FL | 32714-3117 | 299503997 |
| 20646 APP OF FLORIDA HM LLC | PO BOX 4458 | | HOUSTON | TX | 77210-4458 | 384090465 |
| 20647 CHIROCARE OF FLORIDA | 1600 S FEDERAL HWY STE 811 | | POMPANO BEACH | FL | 33062-7534 | 290805089 |
| 20648 PALM BEACH CHIROPRACTIC & REHABILITATION INC | 5500 S STATE ROAD 7 | | LAKE WORTH | FL | 33449-5451 | 811069996 |
| 20649 MARGARET THEODORE MD PA | 5420 WEBB RD STE B1 | | TAMPA | FL | 33615-3255 | 592111258 |
| 20650 SWAIM INTEGRATED SERVICES | PO BOX 733356 | | DALLAS | TX | 75373-3356 | 814373711 |
| 20651 NORTH PORT PRIMARY CARE ASSOCIATION PL | PO BOX 7825 | | NORTH PORT | FL | 34290-0825 | 270586429 |
| 20652 YEMUNA EMMY SATYA MD LLC | 3231 GULF GATE DR | | SARASOTA | FL | 34231-2406 | 823910209 |
| 20653 RICHARD D POTTS MD PLLC | 332 OAK DR | | ORMOND BEACH | FL | 32176-5770 | 272588838 |
| 20654 THE VILLAGES TRI-COUNTY MEDICAL CENTER | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 593527036 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20655 SALVATORE J MARTINGANO  D C   P A | 1320 PALM BAY RD | | PALM BAY | FL | 32905-3837 | 592620547 |
| 20656 DR ERIC PORITZKY DC | 1897 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-3507 | 263925049 |
| 20657 HENRIETTA VOLUNTEER AMBULANCE SERVICE INC | 8020 E MAIN RD | | LE ROY | NY | 14482-9704 | 166050390 |
| 20658 TRI-COUNTY PRIMARY CARE  INC | 1535 E WADE ST | | TRENTON | FL | 32693-2769 | 593718992 |
| 20659 BROWN  DAVILLA  KHAN  ET AL  MDS  P A | 7600 S RED RD STE 229 | | SOUTH MIAMI | FL | 33143-5408 | 590968885 |
| 20660 INTEGRITY FUNERAL SERVICES OF TAMPA FL INC | PO BOX 310014 | | TAMPA | FL | 33680-0014 | 455638576 |
| 20661 GOLDEN LAKES MEDICAL CENTER | 15485 EAGLE NEST LN | | MIAMI LAKES | FL | 33014-2247 | 824783823 |
| 20662 CHANCE CHIROPRACTIC CENTER | 1240 NW 11TH AVE | | GAINESVILLE | FL | 32601-4146 | 593357002 |
| 20663 SANFORD R WERT M D | 13235 41ST RD | | FLUSHING | NY | 11355-4113 | 079381043 |
| 20664 RANDOLPH C  HARDING  D C   P A | 2326 US HIGHWAY 19 | | HOLIDAY | FL | 34691-3939 | 591465247 |
| 20665 MOODY CHIROPRACTIC PLLC | 2909 REYNOLDA RD | | WINSTON SALEM | NC | 27106-3048 | 270747203 |
| 20666 DRAPER CITY AMBULANCE | PO BOX 27768 | | SALT LAKE CITY | UT | 84127-0768 | 870337979 |
| 20667 CARILLON SURGERY CENTER LLC | PO BOX 405830 | | ATLANTA | GA | 30384-5800 | 261116740 |
| 20668 BEYOND BONES HEALTH SOLUTIONS INC | 4115 LITTLE RD | | NEW PRT RCHY | FL | 34655-1717 | 455518258 |
| 20669 CHIROPRACTIC DIAGNOSTIC PC | 2609 E 14TH ST | | BROOKLYN | NY | 11235-3915 | 821263403 |
| 20670 PINELLAS PEDIATRICS PA | 1105 S FORT HARRISON AVE | | CLEARWATER | FL | 33756-3907 | 593372075 |
| 20671 EA CHIROPRACTIC DIAGNOSTICS PC | 2451 E TREMONT AVE | | BRONX | NY | 10461-2801 | 473861432 |
| 20672 CASABONA CHIROPRACTIC PC | 7562 N LA CHOLLA BLVD | | TUCSON | AZ | 85741-2307 | 861019678 |
| 20673 CHIROPRACTIC NATURALLY | 5537 SHELDON RD STE T | | TAMPA | FL | 33615-3173 | 260435452 |
| 20674 BAYHEALTH EMERGENCY PHYSICIAN | PO BOX 829862 | | PHILADELPHIA | PA | 19182-9862 | 823462523 |
| 20675 ROD DAVIS CHIROPRACTIC  P A | 155 E INTERLAKE BLVD | | LAKE PLACID | FL | 33852-9578 | 412054892 |
| 20676 ENCOMPASS CHIRO MED AND INJURY | 5336 S JOHN YOUNG PKWY | | ORLANDO | FL | 32839-7363 | 274003655 |
| 20677 CHEYENNE RADIOLOGY | 2003 BLUEGRASS CIR | | CHEYENNE | WY | 82009-7329 | 830215517 |
| 20678 SOUTH GEORGIA EMERGENCY MEDICINE ASSOCIATES, PC | PO BOX 11755 | | DAYTONA BEACH | FL | 32120-1755 | 582228258 |
| 20679 DYNAMIC AND AQUATIC PHYSICAL THERAPY | PO BOX 18560 | | ENCINO | CA | 91416-8560 | 510443052 |
| 20680 JAMES TRACY DPM PODIATRIC MEDICINE & SURGERY PA | 10860 SW 88TH ST | | MIAMI | FL | 33176-2680 | 273509264 |
| 20681 WELLNESS MEDICAL CENTER | PO BOX 220816 | | DORCHESTER | MA | 02122-0022 | 760782208 |
| 20682 ARTANG REHABILITATION CENTER | PO BOX 228806 | | MIAMI | FL | 33222-8806 | 473351170 |
| 20683 MZY ACUPUNCTURE | PO BOX 830 | | SADDLE RIVER | NJ | 07458-0830 | 834178638 |
| 20684 BETSY E WOODS DO PA | 1100 W STRYKER RD | | AVON PARK | FL | 33825-7300 | 451780103 |
| 20685 JEFFREY J  MCCARTNEY  MD PA | 720 GOODLETTE RD | | NAPLES | FL | 34102-5656 | 592269071 |
| 20686 KUTZTOWN AREA TRANSPORT SERVICE  INC | PO BOX 246A | | KUTZTOWN | PA | 19530 | 232321202 |
| 20687 GENTIVA HEALTH SERVICES  INC | 3350 RIVERWOOD PKWY SE | | ATLANTA | GA | 30339-6401 | 113454105 |
| 20688 NORTH BEACH RADIOLOGY | PO BOX 919281 | | ORLANDO | FL | 32891-0001 | 261489749 |
| 20689 EAST WEST CHIROPRACTIC AND REHAB | 2323 CURLEW RD | | DUNEDIN | FL | 34698-9330 | 204570652 |
| 20690 UPMC PRESBYTERIAN | PO BOX 382007 | | PITTSBURGH | PA | 15251-8007 | 250965480 |
| 20691 PACIFIC MEDICAL INC | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-0001 | 943170060 |
| 20692 JAMES B BARRINGER  D C | 13611 MCGREGOR BLVD STE 1 | | FORT MYERS | FL | 33919-6042 | 592556737 |
| 20693 MYLES STARKMAN  DC  PA | 799 BRICKELL PLZ | | MIAMI | FL | 33131-2816 | 650479028 |
| 20694 BRETT THOMAS DO PA | 1411 EDGEWATER DR STE 200 | | ORLANDO | FL | 32804-6361 | 474030356 |
| 20695 SCOTLAND COUNTY EMERGENCY MED SERVICE | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000339 |
| 20696 SOUTH MIAMI HOSPITAL INC | 8500 117TH AVE | | MIAMI | FL | 33183-4841 | 590872594 |
| 20697 PERTH AMBOY HEALTH CARE LLC | 607 AMBOY AVE | | PERTH AMBOY | NJ | 08861-2595 | 223644961 |
| 20698 RITE SCRIPT RX | PO BOX 740020 | | REGO PARK | NY | 11374-0020 | 833922884 |
| 20699 OCALA HEALTH PRIMARY CARE LLC | PO BOX 741381 | | ATLANTA | GA | 30374-1381 | 800609800 |
| 20700 ARIA HEALTH AND WELLNESS | 115 1ST ST S | | ST PETERSBURG | FL | 33701-4383 | 464561304 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 20701 SHERMAN HOSPITAL | 1425 N RANDALL RD | | ELGIN | IL | 60123-2300 | 362167920 |
| 20702 JOHANNA CASTELLANO PT | 162 SUFFOLK RD | | ISLAND PARK | NY | 11558-1456 | 126980981 |
| 20703 BASIL C THEODOTOU MD PA | 32 SUNTREE PL | | MELBOURNE | FL | 32940-7689 | 593487006 |
| 20704 COMPREHENSIVE PAIN MEDICINE INC | PO BOX 30328 | | PENSACOLA | FL | 32503-1328 | 593129628 |
| 20705 BOSTON UNIVERSITY ORTHOPEDIC | 725 ALBANY ST | | BOSTON | MA | 02118-3549 | 043354360 |
| 20706 LEEROY RAIMUNDO DC | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 048841492 |
| 20707 ALFA DIAGNOSTIC LLC | 21355 E DIXIE HWY | | AVENTURA | FL | 33180-1238 | 814637741 |
| 20708 SOUTHERN PKWY CHIROPRACTIC | 4602 SOUTHERN PKWY | | LOUISVILLE | KY | 40214-1429 | 471273862 |
| 20709 IRVING FRIEDMAN M D | 575 KINGS HWY LOWR LEVEL | | BROOKLYN | NY | 11223-2047 | 133404402 |
| 20710 PHYSIOKINETICS PT PC | 11605 MYRTLE AVE | | RICHMOND HILL | NY | 11418-1749 | 811092640 |
| 20711 DRX PARAMUS LLC | 67 E RIDGEWOOD AVE | | PARAMUS | NJ | 07652-3623 | 270886268 |
| 20712 ACI FH MEMORIAL | PO BOX 281627 | | ATLANTA | GA | 30384-1627 | 464498302 |
| 20713 PEDRO M RAMIREZ MD PLLC | 978 INTERNATIONAL PKWY | | LAKE MARY | FL | 32746-5232 | 832956612 |
| 20714 ST VINCENT S PATHOLOGY ASSOC P A | PO BOX 144333 | | ORLANDO | FL | 32814-4333 | 591295228 |
| 20715 ADVANCED IMAGING CENTER | PO BOX 740189 | | ORANGE CITY | FL | 32774-0189 | 595633298 |
| 20716 CHI P&L ACUPUNCTURE PC | 6707 YELLOWSTONE BLVD | | FOREST HILLS | NY | 11375-2352 | 264416260 |
| 20717 CARE WELLNESS CENTER INC | 5576 W SAMPLE RD | | MARGATE | FL | 33073-3423 | 274649863 |
| 20718 SOMA MEDICAL CENTER PA | 3255 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-5854 | 274373636 |
| 20719 DAVID J SERRA | 40 MAIN ST | | HAMBURG | NY | 14075-4948 | 010725802 |
| 20720 CECILIA CABIESES P A | 140 SW 96TH TER | | PLANTATION | FL | 33324-2348 | 611408567 |
| 20721 NORTH SHORE MEDICAL GROUP | 325 PARK AVE | | HUNTINGTON | NY | 11743-2779 | 113492255 |
| 20722 RESTORATIVE HEALTH REHABILITATION INC | 2804 NE 8TH ST | | HOMESTEAD | FL | 33033-5613 | 272533824 |
| 20723 ELEVATE CHIROPRACTIC INC | 250 N ORANGE AVE | | ORLANDO | FL | 32801-1819 | 832320805 |
| 20724 A TO Z SUPPLY SERVICES | PO BOX 290702 | | BROOKLYN | NY | 11229-0702 | 861397760 |
| 20725 OCEAN VIEW HEALTH CHIROPRACTIC INC | 1650 SAN PABLO RD S | | JACKSONVILLE | FL | 32224-1036 | 813130773 |
| 20726 IRONDEQUOIT VOLUNTEER AMBULANCE | PO BOX 186 | | LE ROY | NY | 14482-0186 | 161179476 |
| 20727 EMERGENCY PHYSICIAN SPECIALISTS INC | PO BOX 12898 | | OKLAHOMA CITY | OK | 73157-2898 | 593612278 |
| 20728 FREEPORT MEDICAL SUPPLY | 75 S MAIN ST | | FREEPORT | NY | 11520-3841 | 562585020 |
| 20729 SEAGROVE BEACH MEDICAL CLINIC PA | 5399 E COUNTY HIGHWAY 30A | | SANTA RSA BCH | FL | 32459-6717 | 593656227 |
| 20730 PARK SLOPE CARDIOLOGY | 348 13TH ST | | BROOKLYN | NY | 11215-6177 | 611816371 |
| 20731 CARTERSVILLE MEDICAL CENTER 08625 | PO BOX 406087 | | ATLANTA | GA | 30384-6087 | 582433438 |
| 20732 NJ SPINE & ORTHOPEDICS | 1200 US HIGHWAY 22 | | BRIDGEWATER | NJ | 08807-2943 | 463849386 |
| 20733 VIRGO CHIROPRACTIC | PO BOX 340264 | | BROOKLYN | NY | 11234-0264 | 832603209 |
| 20734 NOEL GUSTAFON | 236 JOHNSON FERRY RD NE | | ATLANTA | GA | 30328-7401 | 358720527 |
| 20735 MANATEE URGENT CARE LLC | 4647 MANATEE AVE W | | BRADENTON | FL | 34209-3816 | 845098678 |
| 20736 THE KENT CLINIC | 2116 S ORANGE AVE | | ORLANDO | FL | 32806-3055 | 465065439 |
| 20737 STEVEN BERMAN RPT | 18910 UNION TPKE | | FLUSHING | NY | 11366-1862 | 112627772 |
| 20738 CARDIOLOGY PARTNERS P L | 3347 S STATE ROAD 7 | | WELLINGTON | FL | 33449-8148 | 651036209 |
| 20739 ADVANCED SURGERY CENTER OF TAMPA LLC | 1881 W KENNEDY BLVD | | TAMPA | FL | 33606-1611 | 463891843 |
| 20740 P&D MERCHANDISE CORP | PO BOX 740682 | | REGO PARK | NY | 11374-0682 | 821395408 |
| 20741 MERCY MEDICAL WELLNESS CENTER INC | PO BOX 172445 | | TAMPA | FL | 33672-0445 | 201977541 |
| 20742 GHANSHYAM PATEL | 4448 ONORIO ST | | NEW PRT RCHY | FL | 34653-7214 | 592136051 |
| 20743 VILLE CHIROPRACTIC CLINIC | 155 JACKSON AVE | | SATELLITE BEACH | FL | 32937-2972 | 592195523 |
| 20744 ROSE RADIOLOGY CENTERS | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 592698438 |
| 20745 DANA CARE PHYSICAL THERAPY | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 454784902 |
| 20746 QUANTUM CARE SPORTS & INJURY CENTERS LLC | 1151 BLACKWOOD AVE | | OCOEE | FL | 34761-4550 | 472447012 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 20747 | ELIZABETH AVENUE CHIROPRACTIC | 925 ELIZABETH AVE | | ELIZABETH | NJ | 07201-2727 | 223751222 |
| 20748 | LYNN COUNTY HOSPITAL DISTRICT | PO BOX 1310 | | TAHOKA | TX | 79373-1310 | 751328354 |
| 20749 | OPTIMAL PERFORMANCE AND PHYSICAL THERAPIES - NORTHDALE, LLC | 6023 HAMMOCK WOODS DR | | ODESSA | FL | 33556-3330 | 271750663 |
| 20750 | LIFE STRATEGIC ACCELERATOR | 1415 BARCLAY CIR SE | | MARIETTA | GA | 30060-2943 | 383976566 |
| 20751 | TAGLIARINI CHIROPRACTIC DC | 836 FARMINGTON AVE | | WEST HARTFORD | CT | 06119-1505 | 204630741 |
| 20752 | BENJAMIN G MERCKLE CSRA | 1034 MAR WALT DR | | FT WALTON BCH | FL | 32547-6639 | 462079029 |
| 20753 | LAKEWOOD RANCH URGENT CARE | 9908 E STATE ROAD 64 | | BRADENTON | FL | 34212-5303 | 223956506 |
| 20754 | SPORTSMED OF GLEN ROCK | 266 HARRISTOWN RD | | GLEN ROCK | NJ | 07452-3302 | 473385187 |
| 20755 | TAMARAC PHYSICIANS GROUP | 8287 N PINE ISLAND RD | | TAMARAC | FL | 33321-1541 | 650753487 |
| 20756 | LEFRANC CHIROPRACTIC LLC | 6849 PEACHTREE DUNWOODY RD # R | | ATLANTA | GA | 30328-1608 | 463208941 |
| 20757 | DRYDEN FAMILY MEDICAL | 111 E 14TH ST | | ELMIRA HTS | NY | 14903-1303 | 161353203 |
| 20758 | EAST END NEUROLOGY | 1 OAK RIDGE CT | | MANORVILLE | NY | 11949-3240 | 113708845 |
| 20759 | INTEGRAL ASSIST MEDICAL | 9941 64TH AVE | | REGO PARK | NY | 11374-2653 | 270417895 |
| 20760 | DR MARIA SAN MARTIN | 1905 W BAKER ST | | PLANT CITY | FL | 33563-1601 | 660517340 |
| 20761 | MEDICAL ASSOCIATES OF TAMARAC | 7875 W COMMERCIAL BLVD | | TAMARAC | FL | 33351-4353 | 592366641 |
| 20762 | MCLEOD REGIONAL MEDICAL CENTER | PO BOX 1597 | | FLORENCE | SC | 29503-1597 | 570370242 |
| 20763 | LAKE MARY MEDICAL CONSULTING INC | PO BOX 1924 | | AKRON | OH | 44309-1924 | 274549783 |
| 20764 | MANSFILED TOWNSHIP AMBULANCE CORPS | PO BOX 1016 | | VOORHEES | NJ | 08043-7016 | 237351438 |
| 20765 | HECTOR C PAGAN MD PA | 1361 13TH AVE S | | JACKSONVILLE BEACH | FL | 32250-3233 | 593328695 |
| 20766 | ISLAND CHIROPRACTIC & ACUPUNCTURE INC | 4625 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6501 | 204767170 |
| 20767 | NORTH LINCOLN COUNTY HOSPITAL | PO BOX 579 | | AFTON | WY | 83110-0579 | 830327251 |
| 20768 | DRBE DORAL LLC | 175 SW 7TH ST | | MIAMI | FL | 33130-2992 | 854330131 |
| 20769 | PREMIER PAIN MEDICAL CENTER | 3399 NW 72ND AVE | | MIAMI | FL | 33122-1349 | 822829020 |
| 20770 | DAVENPORT CHIROPRACTIC | 730 BEACH BLVD | | JAX BCH | FL | 32250-5351 | 593357492 |
| 20771 | NEW CENTURY SPINE & OUTPATIENT SURGERY | 37 W CENTURY RD | | PARAMUS | NJ | 07652-1466 | 473747923 |
| 20772 | TOTAL FOOT CARE | 7331 DR MARTIN LUTHER KIN | | SAINT PETERSBURG | FL | 33702-5201 | 650604738 |
| 20773 | BRYANLGH MEDICAL CENTER | 2300 S 16TH ST | | LINCOLN | NE | 68502-3704 | 470376552 |
| 20774 | KOTILA CHIROPRACTIC INC | 1336 OAKFIELD DR | | BRANDON | FL | 33511-4851 | 273885342 |
| 20775 | ADVENTIST HEALTH SYSTEM | 2600 WESTHALL LN | | MAITLAND | FL | 32751-7102 | 262059029 |
| 20776 | CULBERTSON FROID BAINVILLE HEALTH CARE C | PO BOX 419 | | CULBERTSON | MT | 59218-0419 | 810373589 |
| 20777 | IRONGATE FAMILY PRACTICE ASSOC | 3 IRONGATE CTR | | GLENS FALLS | NY | 12801-3471 | 141794253 |
| 20778 | JAMES C BOYD FUNERAL HOME INC | 2324 NW 6TH ST | | FT LAUDERDALE | FL | 33311-7734 | 650729389 |
| 20779 | BERKELEY EMERGENCY MED GRP INC | PO BOX 1258 | | SAN RAMON | CA | 94583-6258 | 943226120 |
| 20780 | MANILA CHIROPRACTIC | 4 COURT SQ | | LONG IS CITY | NY | 11101-4351 | 813001410 |
| 20781 | BROOKE IWANSKI | 1791 BOY SCOUT DR | | FORT MYERS | FL | 33907-2137 | 594609352 |
| 20782 | FLORIDA EMERGENT CARE LLC | 483 N SEMORAN BLVD | | WINTER PARK | FL | 32792-3800 | 364796862 |
| 20783 | SOUTHERN DE SPORTS CARE & REHAB LLC | PO BOX 69062 | | BALTIMORE | MD | 21264-9062 | 010605796 |
| 20784 | POUND RIDGE LIONS AMBULANCE CO | PO BOX 237 | | POUND RIDGE | NY | 10576-0237 | 136196284 |
| 20785 | CHARLESTON NECK AND BACK CENTER | 1835 SAVAGE RD | | CHARLESTON | SC | 29407-4726 | 570921019 |
| 20786 | TOTAL MD F | 4623 FOREST HILL BLVD STE 101 | | WEST PALM BEACH | FL | 33415-9120 | 650138884 |
| 20787 | MICHAEL O BRODER OD PA | 2165 S TAMIAMI TRL | | VENICE | FL | 34293-5034 | 593351029 |
| 20788 | R I S MOBILE DIAGNOSTIC INC | 11965 SW 142ND TER STE 101 | | MIAMI | FL | 33186-6016 | 202848825 |
| 20789 | SHANDS LAKE SHORE | PO BOX 741136 | | ATLANTA | GA | 30374-1136 | 272695112 |
| 20790 | DR MARC ALLEN MEDICAL PC | 1045 W JERICHO TPKE | | SMITHTOWN | NY | 11787-3205 | 201328606 |
| 20791 | FAIRWAY PHYSICAL THERAPY LLC | 7100 FAIRWAY DR STE 42 | | PALM BEACH GARDENS | FL | 33418-3778 | 753131414 |
| 20792 | NORTHWEST MICHIGAN EMERGENCY PHYS | PO BOX 72531 | | CLEVELAND | OH | 44192-0002 | 382077248 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 20793 BOCA NEPHROLOGY P A | 2900 N MILITARY TRL STE 195 | | BOCA RATON | FL | 33431-6308 | 650158744 |
| 20794 WEST PARK SURGERY CENTER | 6662 78TH AVE | | PINELLAS PARK | FL | 33781 | 260092101 |
| 20795 COUNTY WIDE FOOT ANKLE AND WOUND CARE | 1325 S CONGRESS AVE | | BOYNTON BEACH | FL | 33426-5876 | 262025683 |
| 20796 EZ CARE CHIROPRACTIC CLINIC | 437 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33060-6214 | 863746001 |
| 20797 BALLARD EMERGENCY PHYSICIANS | PO BOX 96208 | | OKLAHOMA CITY | OK | 73143-6208 | 911270690 |
| 20798 INTEGRATIVE PHYSICAL MEDICINE | PO BOX 14364 | | BELFAST | ME | 04915-4036 | 471291584 |
| 20799 UNIVERSAL RADIOLOGY SERVICES | PO BOX 4568 | | HOUSTON | TX | 77210-4568 | 462699363 |
| 20800 SUBURBAN RADIOLOGIC CONSULTANTS L T D | 4801 W 81ST ST | | MINNEAPOLIS | MN | 55437-1111 | 410969027 |
| 20801 RADIOLOGY & NUCLEAR MEDICINE LLC | PO BOX 219995 | | KANSAS CITY | MO | 64121-9995 | 431793813 |
| 20802 INTEGRATED MEDICINE OF SI | 2052 RICHMOND RD | | STATEN ISLAND | NY | 10306-2583 | 844044011 |
| 20803 COASTAL CAROLINA MEDICAL CTR | 1000 MEDICAL CENTER DR | | HARDEEVILLE | SC | 29927-3446 | 300151925 |
| 20804 JOHN R DAOUST DC | 328 EAST ST | | HINGHAM | MA | 02043-2009 | 151564495 |
| 20805 HEALING OASIS MIAMI CORP | 2500 NW 79TH AVE | | DORAL | FL | 33122-1073 | 465332249 |
| 20806 LITTLE BEAR RADIOLOGY | 508 OVERLAND CT | | COLUMBIA | MO | 65203-4417 | 472201012 |
| 20807 WASHINGTON COUNTY EMS | PO BOX 554 | | CHIPLEY | FL | 32428-0554 | 596000899 |
| 20808 PARK WEST RADIOLOGY PC | 315 W 57TH ST | | NEW YORK | NY | 10019-3158 | 133143253 |
| 20809 LEWIS & KLANCKE CARDIOLOGY PA | 695 N CLYDE MORRIS BLVD | | DAYTONA BEACH | FL | 32114-2321 | 592385440 |
| 20810 GRAVITY IMAGING LLC | PO BOX 545 | | DEARBORN | MI | 48121-0545 | 474959383 |
| 20811 ELEVATION HEALTH OF JUPITER INC | 240 W INDIANTOWN RD | | JUPITER | FL | 33458-3548 | 462453862 |
| 20812 MILLENNIUM MEDICAL IMAGING | 188 CHURCH ST | | SARATOGA SPRINGS | NY | 12866-1010 | 141825546 |
| 20813 NORTH CUMBERLAND MEMORIAL HOSPITAL | 10 HOSPITAL DR | | BRIDGTON | ME | 04009-1148 | 010130427 |
| 20814 US ANESTHESIA PARTNERS OF FLORIDA INC | 851 TRAFALGAR CT | | MAITLAND | FL | 32751-4132 | 592905984 |
| 20815 BACK IN BALANCE CHIROPRACTIC | PO BOX 1168 | | PHOENIX | OR | 97535-1168 | 710898613 |
| 20816 WELLNESS CONCEPTS OF FLORIDA LLC | 9020 58TH DR E | | BRADENTON | FL | 34202-6107 | 204549981 |
| 20817 KAREN L REESE DC | 1425 CENTRAL AVE | | SAINT PETERSBURG | FL | 33705-1655 | 202172095 |
| 20818 DRESSELHAUS CHIROPRACTIC CENTER PLLC | 410 DEL PRADO BLVD N | | CAPE CORAL | FL | 33909-2243 | 852027746 |
| 20819 HUNTER AMBULANCE INC | 5 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1107 | 111868070 |
| 20820 HOUSTON METHODIST SAN JACINTO EMERGENCY PHYS | PO BOX 8148 | | FORT WORTH | TX | 76124-0148 | 472648573 |
| 20821 ADVANCED PHYSICAL THERAPY OF VENICE | 1232 JACARANDA BLVD | | VENICE | FL | 34292-4507 | 650557061 |
| 20822 PHYSICIANS SURGICAL CARE CENTER | 1245 ORANGE AVE | | WINTER PARK | FL | 32789-4900 | 621625776 |
| 20823 PARKVIEW HEALTH SYSTEM INC | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-1450 | 351972384 |
| 20824 BAY PC PRIME MEDICAL INC | 210 FOREST PARK CIR | | PANAMA CITY | FL | 32405-4915 | 811762797 |
| 20825 BALANCE DISORDERS CLINIC INC | 1401 CENTERVILLE RD STE 510 | | TALLAHASSEE | FL | 32308-4640 | 592984100 |
| 20826 DR JONATHAN KAZDAN | 808 ALLERTON AVE | | BRONX | NY | 10467-8902 | 091487466 |
| 20827 DONALD R WATREN MD PA | 1500 N DIXIE HWY STE 102 | | WEST PALM BCH | FL | 33401-2715 | 651137317 |
| 20828 COMMUNITY MEDICAL ASSOCIATES | PO BOX 35070 | | LOUISVILLE | KY | 40232-5070 | 611276316 |
| 20829 SOUTHLAND OPTIM | PO BOX 3321 | | INDIANAPOLIS | IN | 46206-3321 | 841888261 |
| 20830 RADIOLOGY ASSOC OF THE MAIN LINE | PO BOX 678678 | | DALLAS | TX | 75267-8678 | 232859375 |
| 20831 WELLNESS WAY LARGO LLC | 13787 BELCHER RD S | | LARGO | FL | 33771-4065 | 824483504 |
| 20832 RARITAN ANESTHESIA ASSOCIATES LLC | PO BOX 417012 | | BOSTON | MA | 02241-7012 | 262318328 |
| 20833 NEULIFE NEUROLOGICAL SERVICES LLC | 2725 ROBIE AVE | | MOUNT DORA | FL | 32757-9619 | 461275163 |
| 20834 PAMELA WHITE | 7866 US HIGHWAY 441 SE | | OKEECHOBEE | FL | 34974-9537 | 590071874 |
| 20835 WAYPOINT ORTHOPAEDIC | 2805 54TH AVE N | | SAINT PETERSBURG | FL | 33714-2414 | 625358977 |
| 20836 CHARLES J BARTKUS DC PA | 2705 COUNTRY CLUB DR | | VERO BEACH | FL | 32960-5068 | 650530525 |
| 20837 NAP ACUPUNCTURE P C | 58 RENKEN BLVD | | FRANKLIN SQ | NY | 11010-2757 | 462778288 |
| 20838 ROMA MEDICAL ASSOCIATES LLC | 7855 ARGYLE FOREST BLVD | | JACKSONVILLE | FL | 32244-5596 | 472719315 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 20839 | DOTHAN DIAGNOSTIC IMAGING RADIOLOGY | PO BOX 242848 | | MONTGOMERY | AL | 36124-2848 | 473296778 |
| 20840 | ANCIENT POINT ACUPUNCTURE | 100 MERRICK RD STE 430W | | ROCKVILLE CENTRE | NY | 11570-4806 | 842531509 |
| 20841 | DR EDDY E BERGES M D | 2706 W SAINT ISABEL ST STE A | | TAMPA | FL | 33607-6384 | 592395635 |
| 20842 | EDWARD LAZZARIN MD | 6085 BIRD RD | | MIAMI | FL | 33155-5254 | 593477629 |
| 20843 | PEDIATRIC CARE GROUP PA | 7848 LAKE UNDERHILL RD | | ORLANDO | FL | 32822-8227 | 593128808 |
| 20844 | UNIVERSITY CHIROPRACTIC CENTER | 5245 UNIVERSITY PKWY | | UNIVERSITY PARK | FL | 34201-3011 | 200157898 |
| 20845 | SUNSHINE STATE HEALTH PLAN HMS | 5615 HIGH POINT DR | | IRVING | TX | 75038-2453 | 208937577 |
| 20846 | GOOD BUSINESS LLC | 2830 BEE RIDGE RD | | SARASOTA | FL | 34239-7115 | 352358447 |
| 20847 | WASHINGTON HOSPITAL CENTER CORP | PO BOX 418304 | | BOSTON | MA | 02241-8304 | 522351736 |
| 20848 | HEALTH AT LAST CITRUS MEDICAL LLC | 2202 HIGHWAY 44 W | | INVERNESS | FL | 34453-3855 | 320447472 |
| 20849 | DEER PARK ORTHOPEDICS PC | PO BOX 21187 | | NEW YORK | NY | 10087-1187 | 813917383 |
| 20850 | MEDSTAR MEDICAL GROUP RADIOLOGY LLC | PO BOX 417932 | | BOSTON | MA | 02241-7932 | 464003552 |
| 20851 | HEADLAM MEDICAL PROFESSIONAL CORPORATION | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 815159768 |
| 20852 | PROSPECT ROCKVILLE HOSPITAL INC | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-0001 | 812229999 |
| 20853 | LONGWATER EMERGENCY PHYSICIANS LLC | PO BOX 37752 | | PHILADELPHIA | PA | 19101 | 463168739 |
| 20854 | HEART CENTER OF ST AUGUSTINE PA | 238 FIDDLERS POINT DR | | ST AUGUSTINE | FL | 32080-6133 | 593527613 |
| 20855 | QUALITY PATHOLOGY GROUP INC | 15 HARBOUR ISLE DR W | | FORT PIERCE | FL | 34949-2767 | 205291711 |
| 20856 | OPEN MRI OR MAITLAND | 668 N ORLANDO AVE | | MAITLAND | FL | 32751-4473 | 205040118 |
| 20857 | CHIROPRACTIC SOLUTIONS | PO BOX 9455 | | PENSACOLA | FL | 32513-9455 | 263884783 |
| 20858 | ALL CITY FAMILY HEALTH CARE | 3632 NOSTRAND AVE | | BROOKLYN | NY | 11229-5305 | 113423598 |
| 20859 | HEALTH MIAMI MEDICAL CENTER CORP | 897 SW 86TH CT | | MIAMI | FL | 33144-4028 | 814939800 |
| 20860 | DIANON SYSTEMS INC | PO BOX 8005 | | BURLINGTON | NC | 27216-8005 | 061128081 |
| 20861 | LOGAN GENERAL HOSPITAL LLC | PO BOX 742598 | | ATLANTA | GA | 30374-2598 | 050539357 |
| 20862 | T J BEGGS JR & SONS INC | 235 NW ORANGE AVE | | MADISON | FL | 32340-2035 | 591524219 |
| 20863 | BAYHEALTH MEDICAL CENTER INC | 640 S STATE ST | | DOVER | DE | 19901-3530 | 510064318 |
| 20864 | HARRY K VOYAGES | 1904 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1104 | 125429121 |
| 20865 | VALLEY CITIZENS FOUNDATION | 310 COUNTY ROAD 14 | | DEL NORTE | CO | 81132-8758 | 841276376 |
| 20866 | LUIS JAVIER REATEGUI | 9498 S MILITARY TRL | | BOYNTON BEACH | FL | 33436-2919 | 591538614 |
| 20867 | TALLAHASSEE MEDICAL CTR INC | PO BOX 406821 | | ATLANTA | GA | 30384-6821 | 621091430 |
| 20868 | ALTERCARE OF PALM BEACH COUNTY LLC | 549 NW LAKE WHITNEY PL | | PORT SAINT LUCIE | FL | 34986-1606 | 113836040 |
| 20869 | VEIN SPECIALISTS | 1510 ROYAL PALM SQUARE BLVD | | FORT MYERS | FL | 33919-1068 | 203817830 |
| 20870 | CITY OF PLANTATION | PO BOX 918557 | | ORLANDO | FL | 32891-0001 | 596017775 |
| 20871 | SOUTH LAKE HOSPITAL | PO BOX 620000 | | ORLANDO | FL | 32891-0007 | 593322533 |
| 20872 | SUSSMAN AND STALLER MD PA | 100 NW 170TH ST | | NORTH MIAMI BEACH | FL | 33169-5513 | 650088313 |
| 20873 | HUNTSVILLE EMERGENCY MEDICAL | PO BOX 7108 | | HUNTSVILLE | AL | 35807-1108 | 630799285 |
| 20874 | HECTOR C PAGAN MD PA | 1361 13TH AVE S STE 210 | | JACKSONVILLE BEACH | FL | 32250-3236 | 593328686 |
| 20875 | DOUGLAS L HEBERT | PO BOX 1028 | | INDIAN RIVER | MI | 49749-1028 | 383190167 |
| 20876 | COLBY FAMILY CHIROPRACTIC | 1330 SULLIVAN AVE | | SOUTH WINDSOR | CT | 06074-2771 | 454845137 |
| 20877 | KDC CHIROPRACTIC LLC | 30 S LAKE AVE | | LAKE BUTLER | FL | 32054-2138 | 851416000 |
| 20878 | BAY QUALITY PROSTHETICS LLC | 1049 W 23RD ST | | PANAMA CITY | FL | 32405-3607 | 272373813 |
| 20879 | GERGER-FAILLERES PA | 326 N BELCHER RD STE A | | CLEARWATER | FL | 33765-2635 | 593098583 |
| 20880 | COMPREHENSIVE HEALTHCARE OF MIAMI LLC | PO BOX 830757 | | MIAMI | FL | 33283-0757 | 202649114 |
| 20881 | DELRAY MEDICAL INSTITUTE | 190 CONGRESS PARK DR STE 180 # S | | DELRAY BEACH | FL | 33445-4707 | 841769475 |
| 20882 | BETTER HEALTH CHIROPRACTIC P A | 6166 W GULF TO LAKE HWY | | CRYSTAL RIVER | FL | 34429-7558 | 593715820 |
| 20883 | MURRAY CHIROPRACTIC NEUROLOGY LLC | 465 2ND AVE N | | ST PETERSBURG | FL | 33701-3201 | 465326539 |
| 20884 | OBSTETRICS AND GYNECOLOGY OF DOTHAN | 104 MEDICAL DR | | DOTHAN | AL | 36303-6902 | 631276957 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 20885 | MEDCOMP SCIENCES LLC | PO BOX 800 | | ZACHARY | LA | 70791-0800 | 460813188 |
| 20886 | BODY MECHANIX PHYSIOTHERAPY AND FITNESS LLC | 1114 THOMASVILLE RD | | TALLAHASSEE | FL | 32303-6288 | 824461291 |
| 20887 | CALVERT INTERNAL MEDICINE GROUP | 110 HOSPITAL RD STE 120 | | PRNC FREDERCK | MD | 20678-4019 | 521365400 |
| 20888 | BAY RIDGE CHIROPRACTIC | 9705 3RD AVE | | BROOKLYN | NY | 11209-7702 | 811962753 |
| 20889 | STAT AMBULANCE SERVICE  INC | PO BOX 70436 | | DARTMOUTH | MA | 02747-0436 | 042711686 |
| 20890 | DR  DARYANANI  INC | 8216 WORLD CENTER DR | | ORLANDO | FL | 32821-5412 | 593441692 |
| 20891 | SOS PHYSIO LLC | 3575 NE 207TH ST | | AVENTURA | FL | 33180-3771 | 811164210 |
| 20892 | DESIRABLE CHIROPRACTIC PC | 1656 E 12TH ST | | BROOKLYN | NY | 11229-1012 | 453147013 |
| 20893 | SIGILLO CHIROPRACTIC PC | 70 N MAIN ST | | BROCKPORT | NY | 14420-1649 | 470949779 |
| 20894 | JACKSONVILLE HEALTH & WELLNESS CTR INC | 9957 MOORINGS DR | | JACKSONVILLE | FL | 32257-2412 | 203216910 |
| 20895 | FIRST SUNRISE ACUPUNCTURE PC | 1762 MCDONALD AVE | | BROOKLYN | NY | 11230-6907 | 811685201 |
| 20896 | SPACE COAST ORTHOPAEDIC  P L | 220 N SYKES CREEK PKWY STE 200 | | MERRITT IS | FL | 32953-3490 | 593533166 |
| 20897 | HEALTHCHECK MEDICAL INC | 5 E COLONIAL DR | | ORLANDO | FL | 32801-1215 | 460781422 |
| 20898 | BUFFALO REHAB GROUP PHYSICAL THERAPY PC | 2100 UNION RD | | WEST SENECA | NY | 14224-1400 | 161379851 |
| 20899 | CRES RODRIGUEZ MD | 7001 N DALE MABRY HWY | | TAMPA | FL | 33614-3910 | 593022243 |
| 20900 | ADVANCED PHYSICAL THERAPY OF MERRICK | 537 BEDFORD AVE | | BELLMORE | NY | 11710-3544 | 263245247 |
| 20901 | CITY OF PROVIDENCE | PO BOX 845316 | | BOSTON | MA | 02284-5316 | 056000329 |
| 20902 | WEST PALM BEACH PHYSICIAN GROUP INC | 14050 NW 14TH ST | | SUNRISE | FL | 33323-2865 | 650951318 |
| 20903 | COBB HOSPITAL  INC | PO BOX 406152 | | ATLANTA | GA | 30384-6152 | 580968382 |
| 20904 | GLEN SEGAL PHYSICAL THERAPY | 152 ISLIP AVE | | ISLIP | NY | 11751-3225 | 113572998 |
| 20905 | STATE OF MISSISSIPPI | 2500 N STATE ST | | JACKSON | MS | 39216-4500 | 646008520 |
| 20906 | CANTONMENT FAMILY MEDICINE PA | PO BOX 553 | | CANTONMENT | FL | 32533-0553 | 260548646 |
| 20907 | FLORIDA ORTHO TRAUMA SP | 7544 JACQUE RD | | HUDSON | FL | 34667-7162 | 473039843 |
| 20908 | GONZALEZS MEDICAL CENTER INC | 935 W 49TH ST | | HIALEAH | FL | 33012-3436 | 455019996 |
| 20909 | CHARLES YANES MD PA | 1533 SUNSET DR | | MIAMI | FL | 33143-5700 | 260029711 |
| 20910 | WESTMINSTER ENGINE & HOSE | 71 OMEGA DR | | NEWARK | DE | 19713-2063 | 520527635 |
| 20911 | COMPLETE NEUROLOGICAL CARE | 1311 BRIGHTWATER AVE # 181J | | BROOKLYN | NY | 11235-5962 | 454574670 |
| 20912 | NORTH FLORIDA SPINE & REHAB | 12525 ORANGE DR | | DAVIE | FL | 33330-4308 | 455073835 |
| 20913 | ALEX HOLLANDER DC | 541 E HORATIO AVE | | MAITLAND | FL | 32751-7316 | 595130480 |
| 20914 | INPATIENT MEDICINE ASSOC | PO BOX 677879 | | ORLANDO | FL | 32867-7879 | 208458730 |
| 20915 | THE MEDICINE STORE INC | 5 CANDLEWOOD RD | | BAY SHORE | NY | 11706-2351 | 260811075 |
| 20916 | ADVANCED PHSYCIANS MGMT INC | 2865 ATLANTIC AVE STE 13 | | LONG BEACH | CA | 90806-1740 | 330643694 |
| 20917 | PAIN MEDICINE INC | 541 S FLORIDA AVE | | LAKELAND | FL | 33801-5228 | 262725955 |
| 20918 | INJURY FINANCE | 4582 S ULSTER ST | | DENVER | CO | 80237-2632 | 200632564 |
| 20919 | TOWN OF SEBAGO EMS | PO BOX 1810 | | WINDHAM | ME | 04062-1810 | 016000360 |
| 20920 | LARRY R BACHLE DO FACOEP PA | 215 PALMETTO RD E | | NOKOMIS | FL | 34275-2638 | 204457413 |
| 20921 | USA CHIROPRACTIC PC | PO BOX 340265 | | BROOKLYN | NY | 11234-0265 | 464550415 |
| 20922 | DR GREGORY SAMANO | 2830 CASA ALOMA WAY | | WINTER PARK | FL | 32792-2272 | 591622858 |
| 20923 | FIRST AA MEDICAL REHABILITATION LLC | 7815 CORAL WAY | | MIAMI | FL | 33155-6541 | 821101422 |
| 20924 | PARTNERS IMAGING CENTER OF NAPLES | 848 N RAINBOW BLVD | | LAS VEGAS | NV | 89107-1103 | 271716994 |
| 20925 | NSUH AT PLAINVIEW | 888 OLD COUNTRY RD | | PLAINVIEW | NY | 11803-4914 | 113241243 |
| 20926 | JERMAINE D VERNAL | 7843 PINE CROSSINGS CIR | | ORLANDO | FL | 32807-8272 | 959973045 |
| 20927 | UNION SPINE & REHABILITATION CENTER | 418 CHESTNUT ST | | UNION | NJ | 07083-9306 | 202136175 |
| 20928 | INSTITUTE OF PEDIATRIC NEUROSCIENCES OF FLORIDA PLLC | 1315 SE 25TH LOOP | | OCALA | FL | 34471-1030 | 820819065 |
| 20929 | MAX HEALTH WELLNESS CORP | 6105 MEMORIAL HWY | | TAMPA | FL | 33615-4597 | 822369471 |
| 20930 | WEST RECEIVABLE SERVICES LLC | 11808 MIRACLE HILLS DR | | OMAHA | NE | 68154-4403 | 201369131 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 20931 VENUS REHABILITATION CENTER | 8249 NW 36TH ST | | DORAL | FL | 33166-6673 | 834586356 |
| 20932 NEIGHBORHOOD MED HEALTH CARE | 1639 E 13TH ST | | BROOKLYN | NY | 11229-1101 | 454214704 |
| 20933 SUNRISE MEDICAL & COMMUNITY MENTAL HEALTH CENTER CORP | 100 NW 82ND AVE | | PLANTATION | FL | 33324-7809 | 811337401 |
| 20934 GLEN ROCK AMBULANCE CLUB | 59 WATER ST | | GLEN ROCK | PA | 17327-1015 | 232208640 |
| 20935 SCHOOLCRAFT MEMORIAL HOSPITAL | 7870 W US HWY 2 | | MANISTIQUE | MI | 49854 | 742517055 |
| 20936 BESTAMERICAN DIAGNOSTICS HCC | 637 E 49TH ST | | HIALEAH | FL | 33013-1963 | 651086798 |
| 20937 PACIFIC RADIOLOGY INC PS | PO BOX 24627 | | TAMPA | FL | 33623-4627 | 460946584 |
| 20938 HEATHER M GUIDEBECK DC | 333 17TH ST | | VERO BEACH | FL | 32960-5670 | 593668937 |
| 20939 STEVE SHAY MD | 6809 174TH ST | | FRESH MEADOWS | NY | 11365-3408 | 204751437 |
| 20940 AMIR AHMADIYAR DC PC | 6521 ARLINGTON BLVD STE 100 | | FALLS CHURCH | VA | 22042-3029 | 541784528 |
| 20941 ADVANTACARE MEDICAL ASSOCIATES LLC | 697 MAITLAND AVE | | ALTAMONTE SPG | FL | 32701-6821 | 460915504 |
| 20942 DANIEL A  SHELDON  MD PA | 601 N FLAMINGO RD | | PEMBROKE PINES | FL | 33028-1015 | 203785737 |
| 20943 ASHLEY REGIONAL MEDICAL CENTER  LLC | 150 W 100 N | | VERNAL | UT | 84078-2036 | 621762532 |
| 20944 PALM BEACH CARDIO PANEL READERS | PO BOX 8063 | | JUPITER | FL | 33468-8063 | 651023987 |
| 20945 CARE ONE PRIMARY CARE INC | 12224 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-2631 | 820569563 |
| 20946 NAPLES CENTER FOR DERMATOLOGY | PO BOX 15852 | | BELFAST | ME | 04915-4053 | 593651253 |
| 20947 BENESSERE SERVICE INC | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 843248576 |
| 20948 ENGLEWOOD ORTHOPEDICS | 55 SMITH ST | | ENGLEWOOD | NJ | 07631-7800 | 821346189 |
| 20949 EP PHYSICIAN SERVICES INC | 4505 SW 152ND AVE | | MIRAMAR | FL | 33027-3357 | 261563904 |
| 20950 DISTRICT CHIROPRACTIC & WELLNESS CENTER INC | 851 S STATE ROAD 434 | | ALTAMONTE SPG | FL | 32714-4811 | 463224987 |
| 20951 BEYOND MEDICAL LLC | 460 E ALTAMONTE DR | | ALTAMONTE SPRINGS | FL | 32701-4612 | 824781317 |
| 20952 HARAVU LOKESH MD | 4804 ROWAN RD | | NEW PRT RCHY | FL | 34653-5609 | 593536282 |
| 20953 ROUND TABLE PHYSICIANS GROUP LLC | PO BOX 4438 | | HOUSTON | TX | 77210-4438 | 463902289 |
| 20954 ANILA SIDDIQUI MD | 380 MERRICK AVE | | EAST MEADOW | NY | 11554-2701 | 120860833 |
| 20955 FLORIDA NEUROLOGY CLINICS | 1258 W BAY DR STE H | | LARGO | FL | 33770-2245 | 113657669 |
| 20956 TC AMBULANCE CORP | 1 METROTECH CTR | | BROOKLYN | NY | 11201-3948 | 113461540 |
| 20957 MW ACUPUNCTURE PC | PO BOX 520668 | | FLUSHING | NY | 11352-0668 | 812076458 |
| 20958 JEFFREY S  YOHAM  DC PA | 11402 NW 41ST ST STE 207 | | DORAL | FL | 33178-4863 | 562382208 |
| 20959 BRANDON RIVERVIEW MEDICAL ASSOCIATE | 519 E BLOOMINGDALE AVE STE A | | BRANDON | FL | 33511-8180 | 452610300 |
| 20960 COUNTY LINE CHIRO PEMBROKE PINES  INC | 6820 DYKES RD | | SOUTHWEST RANCHES | FL | 33331-4663 | 010617423 |
| 20961 RIVERSIDE RADIOLOGY AND INTERVENTIONAL ASSOCIATES INC | PO BOX 182268 | | COLUMBUS | OH | 43218-2268 | 310983140 |
| 20962 BAPTIST OUTPATIENT SERVICES INC | PO BOX 25528 | | MIAMI | FL | 33102-5528 | 562290370 |
| 20963 ESSENTIAL CHIROPRACTIC DIAGNOSTIC PC | 37 HAMILTON PL | | TARRYTOWN | NY | 10591-3425 | 474677893 |
| 20964 RICHARD L  VAN BUSKIRK  DO PA | 1217 S EAST AVE STE 310 | | SARASOTA | FL | 34239-2352 | 650278810 |
| 20965 DEAN A  PERLMAN  D C | 800 CENTRAL PARK AVE | | SCARSDALE | NY | 10583-2589 | 133560028 |
| 20966 SOUTHLAND MEDICAL SOLUTIONS OF EUFAULA | PO BOX 95728 | | OKLAHOMA CITY | OK | 73143-5728 | 263080792 |
| 20967 CONTEXT MEDICAL GROUP | 10550 NW 77TH CT STE 305 | | HIALEAH GARDENS | FL | 33016-2071 | 650920636 |
| 20968 DUDLEY E  BENNETT D O  LTD | 1050 WARWICK AVE | | WARWICK | RI | 02888-3655 | 050383917 |
| 20969 ORLANDO CTR FOR OUTPATIENT | 1405 S ORANGE AVE STE 400 | | ORLANDO | FL | 32806-2147 | 593125869 |
| 20970 INSPIRIT ACUPUNCTURE | 1840 E 14TH ST | | BROOKLYN | NY | 11229-2800 | 822287299 |
| 20971 FREEDOM PAIN MANAGEMENT LLC | PO BOX 311 | | BOYNTON BEACH | FL | 33425-0311 | 823461297 |
| 20972 TAMPA BAY BRACE & LIMB INC | 516 LAKEVIEW RD | | CLEARWATER | FL | 33756-3302 | 200488911 |
| 20973 NORTHAMPTON EMERGENCY SQUAD | PO BOX 90 | | DANVILLE | PA | 17821-0090 | 232390018 |
| 20974 MEDI-CAR AMUBLANCE SERVICE  INC | PO BOX 402079 | | ATLANTA | GA | 30384-2079 | 591892079 |
| 20975 NEWTOWN CHIROPRACTIC HEALTH CENTER INC | 54 S MAIN ST | | NEWTOWN | CT | 06470-5310 | 061087777 |
| 20976 ADVANCED PAIN MANAGEMENT SPECIALISTS | 8255 COLLEGE PKWY | | FORT MYERS | FL | 33919-5119 | 522285763 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 20977 LEV SUDAKOV DC PA | 3800 S OCEAN DR | | HOLLYWOOD | FL | 33019-2927 | 223980031 |
| 20978 WILLIAM N CAPICOTTO M D P C | 6580 MAIN ST STE 3 | | WILLIAMSVILLE | NY | 14221-5898 | 161492737 |
| 20979 FAMILY PRACTICE CENTER | 217 DOTHAN RD | | ABBEVILLE | AL | 36310-2836 | 630848014 |
| 20980 VMD SURGERY LLC | 1447 MEDICAL PARK BLVD STE 407 | | WELLINGTON | FL | 33414-3183 | 300745523 |
| 20981 SUBURBAN HOSPITAL INC | 8600 OLD GEORGETOWN RD | | BETHESDA | MD | 20814-1422 | 520610545 |
| 20982 ADVANCED REHAB & CONSULTING INC | PO BOX 949 | | ROME | GA | 30162-0949 | 274414647 |
| 20983 IDICULA MEDICAL ASSOCIATES MD PA | 10065 CORTEZ BLVD | | WEEKI WACHEE | FL | 34613-6389 | 593687303 |
| 20984 INHEALTH IMAGING LLC | PO BOX 1399 | | POULSBO | WA | 98370-0139 | 911886028 |
| 20985 ERIC J COHEN | PO BOX 541107 | | GREENACRES | FL | 33454-1107 | 650117960 |
| 20986 JETHWANI REHABILITATION GROUP INC | 310 SE 29TH PL # 200 | | OCALA | FL | 34471-0486 | 300079527 |
| 20987 CAPITAL REGION NEUROSURGERY | PO BOX 669 | | SLINGERLANDS | NY | 12159-0669 | 270135198 |
| 20988 NORRIS CHIROPRACTIC | 403 WILLIS AVE | | WILLISTON PK | NY | 11596-2225 | 061637970 |
| 20989 ALEXANDER KOLESNIKOV MEDICAL PC | 5321 FLATLANDS AVE | | BROOKLYN | NY | 11234-2322 | 462230304 |
| 20990 EASTVIEW FAMILY CHIROPRACTIC | 1125 WOODBURY DR | | WOODBURY | MN | 55129-9291 | 455167247 |
| 20991 ATLANTA ORTHOPAEDICS AND SPINE | 5579B CHAMBLEE DUNWOODY RD # R | | ATLANTA | GA | 30338-4128 | 473407362 |
| 20992 ALLAN CARVAJAL | 12934 DEERTRACE AVE | | ORLANDO | FL | 32837-3424 | 022912851 |
| 20993 SPINE & SPORT LAKEWOOD RANCH | 8430 ENTERPRISE CIR | | LAKEWOOD RANCH | FL | 34202-4107 | 651017989 |
| 20994 DR ADDYS CABANAS | 2 LENOX POINTE NE | | ATLANTA | GA | 30324-3167 | 582081345 |
| 20995 CHARLES MYERS | 9050 PINES BLVD | | PEMBROKE PINES | FL | 33024-6455 | 415577691 |
| 20996 INFINITA SALUTEM PA | 2421 HIGHWAY 44 W | | INVERNESS | FL | 34453-3843 | 812755844 |
| 20997 FLORIDA DIAGNOSTICS IMAGING | PO BOX 69 | | EUSTIS | FL | 32727-0069 | 591417353 |
| 20998 TJ HAND AND UPPER EXTREMITY SURGERY | PO BOX 17047 | | PLANTATION | FL | 33318-7047 | 862812198 |
| 20999 REHABILITATION ASSOCIATES P A | 200 BIDDLE AVE | | NEWARK | DE | 19702-3968 | 510329923 |
| 21000 ACTIVE LIFE WELLNESS | 8320 W SUNRISE BLVD STE 111 | | PLANTATION | FL | 33322-5434 | 650312334 |
| 21001 JEFFREY SCACCIO MD | 1494 MONTAUK HWY | | MASTIC | NY | 11950-2935 | 112569321 |
| 21002 SCAPS MEDICAL LLC | 649 US HIGHWAY 1 | | N PALM BEACH | FL | 33408-4600 | 264649186 |
| 21003 PEOPLES MEDICAL CENTERS PRIMARY CARE INC | 4114 SUNBEAM RD | | JACKSONVILLE | FL | 32257-8847 | 273386219 |
| 21004 ACTIVE CHIROPRACTIC | 28051 US HIGHWAY 19 N STE 106 | | CLEARWATER | FL | 33761-2642 | 383933808 |
| 21005 DESTIN PODIATRY LLC | 10221 US HIGHWAY 98 W | | MIRAMAR BEACH | FL | 32550-4967 | 271695965 |
| 21006 BRONX CHIROPRACTIC HEALTH SERVICES PC | PO BOX 730755 | | ELMHURST | NY | 11373-0755 | 811080676 |
| 21007 RICHARD W MERRITT DC | 1001 TATE DR | | DOTHAN | AL | 36301-4334 | 592619379 |
| 21008 UPTOWN RADIOLOGY ASSOCIATES | PO BOX 46155 | | HOUSTON | TX | 77210-6155 | 825453651 |
| 21009 CAPITOL REHAB | 801 N QUINCY ST STE 130 | | ARLINGTON | VA | 22203-1708 | 232828773 |
| 21010 DOUBLE SPRING ANESTHESIA PROVIDERS LLC | PO BOX 744432 | | ATLANTA | GA | 30374-4432 | 471479363 |
| 21011 RED MOUNTAIN EMERG PHYS LLC | PO BOX 38066 | | PHILADELPHIA | PA | 19101-0831 | 471373834 |
| 21012 PINELLAS COUNTY EMS | PO BOX 31074 | | TAMPA | FL | 33631-3074 | 596000800 |
| 21013 JAMRON, COLIN | 522 LEFFERTS AVE | | BROOKLYN | NY | 11225-4597 | 027649407 |
| 21014 ACCESS 365 URGENT CARE LLC | 2339 SW MARTIN HWY | | PALM CITY | FL | 34990-3222 | 814477803 |
| 21015 CITIHEALTH RX INC | 23 COURT ST | | NEWARK | NJ | 07102-2693 | 474174470 |
| 21016 ROGER VAN SYOC DC | 1340 TUSKAWILLA RD STE 112 | | WINTER SPGS | FL | 32708-5030 | 380466513 |
| 21017 FAMILY HEALTH CENTER | 800 JESSUP RD | | WEST DEPTFORD | NJ | 08086-9354 | 223840810 |
| 21018 JAMES M YADANZA DC PA | 2705 TAMIAMI TRL | | PUNTA GORDA | FL | 33950-6987 | 273511806 |
| 21019 STEPHEN J NICHOLAS M D P C | 130 E 77TH ST FL 5 | | NEW YORK | NY | 10075-1851 | 133672812 |
| 21020 DARSHAN AGGARWAL M D P A | PO BOX 15129 | | FORT PIERCE | FL | 34979-5129 | 592198642 |
| 21021 BONAVENTURE MEDICAL FOUNDATION LLC | 2601 NAVISTAR DR BLDG 4 | | LISLE | IL | 60532-3697 | 363978153 |
| 21022 TALLAHASSEE MEMORIAL HEA | 1607 SAINT JAMES CT | | TALLAHASSEE | FL | 32308-5352 | 591917018 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21023 PROFESSIONAL PAIN MANAGEMENT PC | PO BOX 10856 | | NEW BRUNSWICK | NJ | 08906-0856 | 270136517 |
| 21024 APPLETON MEMORIAL HOSPITAL | PO BOX 2759 | | APPLETON | WI | 54912-2759 | 390824015 |
| 21025 ENT SPECIALISTS OF ONEIDA | PO BOX 2003 | | EAST SYRACUSE | NY | 13057-4503 | 261147857 |
| 21026 CHIROPRACTIC CARE CENTRE  PA | 4247 W KENNEDY BLVD | | TAMPA | FL | 33609-2230 | 223895482 |
| 21027 DIAGNOSTICS CENTER OF AMERICA LLP | PO BOX 160251 | | ALTAMONTE SPRINGS | FL | 32716-0251 | 650378614 |
| 21028 CINDI A PRENTISS PT  PC | 59 LANDING AVE | | SMITHTOWN | NY | 11787-2749 | 113577538 |
| 21029 HI-FI HEARING INC | 855 NW 126TH CT | | MIAMI | FL | 33182-2063 | 264767926 |
| 21030 HEALTHWORKS REHABILITATION INC | 1206 SW MAIN BLVD | | LAKE CITY | FL | 32025-6602 | 593694013 |
| 21031 ROCKWOOD MEDICAL HEALTH PC | 411 COLLEGE AVE | | STATEN ISLAND | NY | 10314-2663 | 475036666 |
| 21032 SWF ASSOCIATES IN PODIATRIC MED & SURGER | 8851 BOARDROOM CIR | | FORT MYERS | FL | 33919-4888 | 650895895 |
| 21033 TOWN OF WEST WARWICK | PO BOX 8879 | | CRANSTON | RI | 02920-0879 | 056000583 |
| 21034 DANIEL RIBLEY | 2453 TOWNE LAKE PKWY | | WOODSTOCK | GA | 30189-5525 | 043675072 |
| 21035 KNIGHT NEUROLOGY LLC | 1978 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-3767 | 462800283 |
| 21036 JOSE M PENA MD PA | 13920 SW 47TH ST | | MIAMI | FL | 33175-4405 | 453789473 |
| 21037 BROWN  CALVANESE  CAMERON  LTD | PO BOX 95728 | | OKLAHOMA CITY | OK | 73143-5728 | 880303529 |
| 21038 MIAMI ANESTHESIA SERVICES LLC | 3716 NE 208TH TER | | MIAMI | FL | 33180-3858 | 473150013 |
| 21039 REHABILIATION HOSPITAL OF WESTERN MASS | 222 STATE ST | | LUDLOW | MA | 01056-3437 | 042987822 |
| 21040 GENE A BALIS MD AND KENNETH M LOUIS | 3000 E FLETCHER AVE STE 340 | | TAMPA | FL | 33613-4645 | 592554261 |
| 21041 ASSOCIATED RADIOLOGIST OF INVERNESS | 502 W HIGHLAND BLVD | | INVERNESS | FL | 34452-4720 | 208558999 |
| 21042 INDIANA CLINIC | 5208 RELIABLE PKWY | | CHICAGO | IL | 60686-0052 | 351747218 |
| 21043 CLARKSVILLE HEALTH SYSTEMS GP | PO BOX 403765 | | ATLANTA | GA | 30384-3765 | 203500835 |
| 21044 VILLAGE CHIROPRACTIC CTR OF BOYNTON BCH | 6607 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-3526 | 208616922 |
| 21045 BACK IN ACTION CHIROPRACTIC INC | 212 MOODY BLVD | | FLAGLER BEACH | FL | 32136-3372 | 263804285 |
| 21046 COLQUITT REGIONAL EMERGENCY PHYSICIANS LLC | PO BOX 3697 | | MOULTRIE | GA | 31776-3697 | 352504339 |
| 21047 ALL CARE URGENT CARE LLC | 21750 STATE ROAD 54 | | LUTZ | FL | 33549-6921 | 820871721 |
| 21048 AYAMA PSYCHOTHERAPY LLC | 720 PIKE STREET | | LEMONT | PA | 16851 | 813502183 |
| 21049 CAPITAL CHIROPRACTIC & REHAB | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 832544076 |
| 21050 LOUDOUN HOSPITAL CENTER | PO BOX 17244 | | BALTIMORE | MD | 21297-1244 | 540525802 |
| 21051 STAND UP MRI OF ISLANDIA | PO BOX 127 | | FARMINGDALE | NY | 11735-0127 | 113119655 |
| 21052 FIREMAN FAMILY CHIROPRACTIC, LLC | 1449 W YAMATO RD | | BOCA RATON | FL | 33431-4471 | 090788849 |
| 21053 NAPLES COMMUNITY INJURY CENTER | 1660 MEDICAL BLVD | | NAPLES | FL | 34110-1413 | 821380854 |
| 21054 VASUDEVA G IYER | 2505 BUSH RIDGE DR | | LOUISVILLE | KY | 40245-5885 | 611327096 |
| 21055 PAIN MEDICINE SPECIALIST | 2297 BLOSSOMWOOD DR | | OVIEDO | FL | 32765-6455 | 592856155 |
| 21056 ROBERTS CHIROPRACTIC CENTER  INC | 730 N NEW WARRINGTON RD | | PENSACOLA | FL | 32506-4247 | 593007600 |
| 21057 ACCUPATH DIAG DBA US LABS | 2601 CAMPUS DR | | IRVINE | CA | 92612 | 330731972 |
| 21058 VALENS PHYSICAL THERAPY & SPORTS | 1501 DUKE ST | | ALEXANDRIA | VA | 22314-3468 | 454100134 |
| 21059 REFLECTIONS COUNSELING SERVICES LLC | PO BOX 244 | | BELL | FL | 32619-0244 | 465470618 |
| 21060 MENDONCA CHIROPRACTIC GROUP | 1699 E PROSPERITY AVE | | TULARE | CA | 93274-2344 | 770289025 |
| 21061 DR JAGMOHAN N VIROJA MD | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 339964264 |
| 21062 EXUM CHIROPRACTIC CLINIC  P A | 3541 EDGEWATER DR | | ORLANDO | FL | 32804-2942 | 592120066 |
| 21063 EAST COAST NEURO SPINE CLINIC LLC | PO BOX 26273 | | BELFAST | ME | 04915-2013 | 842417807 |
| 21064 SOUTH PALM ORTHOPEDICS  P A | 4800 LINTON BLVD STE A201 | | DELRAY BEACH | FL | 33445-6596 | 650710981 |
| 21065 RAMIREZ ORTHOPEDIC ASSOC  P A | PO BOX 452335 | | MIAMI | FL | 33245-2335 | 591462468 |
| 21066 INDIAN RIVER HEALTH SERVICES CORP | 1000 36TH ST | | VERO BEACH | FL | 32960-4862 | 650029298 |
| 21067 L & R IMAGING | 2450 W SAMPLE RD | | POMPANO BEACH | FL | 33073-3054 | 271637913 |
| 21068 SACRED HEART HEALTH CARE SYSTEM | 421 CHEW ST | | ALLENTOWN | PA | 18102-3406 | 232328297 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21069 FLORIDA COAST FOOT & ANKLE CENTER | 1001 37TH ST N | | ST PETERSBURG | FL | 33713-6010 | 208197740 |
| 21070 CERTIFIED MEDICAL SUPPLY | PO BOX 25316 | | BROOKLYN | NY | 11202-5316 | 813886917 |
| 21071 RENATO VESGA | 1818 S AUSTRALIAN AVE STE 104 | | WEST PALM BEACH | FL | 33409-6447 | 474636686 |
| 21072 MANOMEDNET INC | 291 MOODY ST | | LUDLOW | MA | 01056-1246 | 650704564 |
| 21073 KREIDER CHIROPRACTIC | 1218 MILLENNIUM PKWY | | BRANDON | FL | 33511-3895 | 300797332 |
| 21074 COMPLETE OT & OTA SERVICES PLLC | 2545 HEMPSTEAD TPKE | | EAST MEADOW | NY | 11554-2194 | 831957282 |
| 21075 FLORIDA WELLNESS INJURY CENTER | 2412 COMMERCIAL WAY | | SPRING HILL | FL | 34606-3518 | 831194015 |
| 21076 SPORTS MEDICINE ORTHOPEADIC AND SURGERY | 360 TOLLAND TPKE STE 3B | | MANCHESTER | CT | 06042-1770 | 061486391 |
| 21077 HACKENSACK SURGERY CENTER LLC | 19 KOTTE PL | | HACKENSACK | NJ | 07601-6112 | 030455920 |
| 21078 VLAAR INTERNATIONAL PHYSICAL THERAPY INC | 2240 W WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33426-6332 | 651098778 |
| 21079 ANDREW M LERMAN MD PA | 175 SW 7TH ST | | MIAMI | FL | 33130-2992 | 474423469 |
| 21080 BAYSIDE REHAB CLINIC INC | PO BOX 260246 | | TAMPA | FL | 33685-0246 | 453193856 |
| 21081 NU AGE MED SOLUTIONS INC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 474056100 |
| 21082 OPTIMUM HEALTH HIRAM LLC | 2133 LAWRENCEVILLE SUWANEE RD | | SUWANEE | GA | 30024-2648 | 471226230 |
| 21083 WYTHE COUNTY RESCUE SQUAD | 185 W SPRING ST | | WYTHEVILLE | VA | 24382-2649 | 541487074 |
| 21084 MIKI AND ALFONSO HAND AND UPPER EXTREMITIES | 9035 SUNSET DR STE 203 | | MIAMI | FL | 33173-3451 | 371621640 |
| 21085 BUERKER CHIROPRACTIC | 1426 ALTAMONT AVE | | SCHENECTADY | NY | 12303-2980 | 161522714 |
| 21086 PRIME MEDICAL | 1711 RALPH AVE | | BROOKLYN | NY | 11236-3319 | 870778764 |
| 21087 DZ MEDICAL SOLUTIONS  INC | 36 ASHWOOD CT | | STATEN ISLAND | NY | 10308-1881 | 201827612 |
| 21088 J L  FELGER  DC  P A | 4020 DEL PRADO BLVD S STE A3 | | CAPE CORAL | FL | 33904-7175 | 591945080 |
| 21089 SUTTER ROSEVILLE MEDICAL CENTER | PO BOX 745881 | | LOS ANGELES | CA | 90074-5881 | 941156621 |
| 21090 DAY KIMBALL HOSPITAL | 320 POMFRET ST | | PUTNAM | CT | 06260-1836 | 060646599 |
| 21091 LAKE WORTH SPINE AND REHAB | 1926 10TH AVE N | | LAKE WORTH BEACH | FL | 33461-3369 | 844082964 |
| 21092 PHYSICIANS GROUP LLC | PO BOX 5427 | | SARASOTA | FL | 34277-5427 | 743234734 |
| 21093 PASCALE ACUPUNCTURE PC | 100 MERRICK RD STE 314W | | ROCKVILLE CENTRE | NY | 11570-4880 | 844229667 |
| 21094 JAQUA CHIROPRACTIC | 6449 38TH AVE N | | ST PETERSBURG | FL | 33710-1655 | 029544060 |
| 21095 GULF COAST CARDIOTHORACIC SRGN | 8010 SUMMERLIN LAKES DR | | FORT MYERS | FL | 33907-1849 | 200690469 |
| 21096 PREFERRED HEALTH OF MARSHALL | 303 S OCONNELL ST | | MARSHALL | MN | 56258-2637 | 411797495 |
| 21097 FLOWER VALLEY EMERGENCY PHYSICIANS | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 200741402 |
| 21098 VOLUSIA ANESTHESIOLOGY ASSOC  PA | 704 OVERLOOK TRL | | PORT ORANGE | FL | 32127-7501 | 204975407 |
| 21099 OPTIMAL MEDICAL ASSOCIATES | 2630 E MARINA BAY DR | | FORT LAUDERDALE | FL | 33312-2340 | 474940426 |
| 21100 GRANITE CITY ILLINOIS HOSPITAL CO LLC | 2100 MADISON AVE | | GRANITE CITY | IL | 62040-4713 | 364460628 |
| 21101 BACK PAIN CHIROPRACTIC PC | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 823390231 |
| 21102 WELLMED MEDICAL MANAGEMENT OF FLORIDA INC | 8637 FREDERICKSBURG RD | | SAN ANTONIO | TX | 78240-1219 | 742797745 |
| 21103 EINSTEIN MEDICAL CENTER  MONTGOMERY | PO BOX 8500-7097 | | PHILADELPHIA | PA | 19178-8500 | 204193243 |
| 21104 HOWARD M BUSCH | 13005 SOUTHERN BLVD | | LOXAHATCHEE | FL | 33470-9206 | 650221006 |
| 21105 NATURAL LIVING CHIROPRACTIC | 2102 S MACDILL AVE STE C | | TAMPA | FL | 33629-5934 | 593549323 |
| 21106 MEADOWS MEDICAL SOLUTIONS & PHYSICAL THERAPY INC | 609 MEDICAL CARE DR | | BRANDON | FL | 33511-5942 | 264822451 |
| 21107 MORALES & MEDINA CARE SOLUTIONS CORP | 1490 W 49TH PL | | HIALEAH | FL | 33012-3148 | 861589330 |
| 21108 MERIDIAN MEDICAL GROUP-PRIMARY CARE PC | PO BOX 416923 | | BOSTON | MA | 02241-6923 | 141981653 |
| 21109 CAPTIVA LAB LLC | PO BOX 744413 | | ATLANTA | GA | 30374-4413 | 472604585 |
| 21110 PUNTA GORDA MEDICAL CENTER  INC | PO BOX 405978 | | ATLANTA | GA | 30384-5900 | 650526360 |
| 21111 PREFERRED INJURY PHYSICIANS OF TOWN & COUNTRY INC | PO BOX 10750 | | DAYTONA BEACH | FL | 32120-0750 | 813716217 |
| 21112 RECOVERY ORTHO SOLUTIONS INC | 6909 164TH ST | | FRESH MEADOWS | NY | 11365-3253 | 852765225 |
| 21113 MEDLINK NOW LLC | PO BOX 4342 | | JUPITER | FL | 33469-1020 | 803702240 |
| 21114 PENN TRAFFORD PHYSICAL THERAPY | 1004 HARRISON CITY EXPORT RD | | HARRISON CITY | PA | 15636-1340 | 010616366 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21115 NARIMAN NIKTASH MD PA | PO BOX 495009 | | PT CHARLOTTE | FL | 33949-5009 | 472074424 |
| 21116 VARIETY CHILDREN S HOSPITAL | 3100 SW 62ND AVE | | MIAMI | FL | 33155-3009 | 590638499 |
| 21117 ORTHOPEDIC ASSOCIATES OF ST AUGUSTINE | 1 ORTHOPAEDIC PL | | ST AUGUSTINE | FL | 32086-4202 | 593377108 |
| 21118 ADIRONDACK CHIROPRACTIC | 230 5TH AVE EXT | | GLOVERSVILLE | NY | 12078-1820 | 141784002 |
| 21119 UMDC-DEPT OF FAMILY MEDICINE | PO BOX 100379 | | ATLANTA | GA | 30384-0379 | 592639530 |
| 21120 ILINA MEDICAL CARE PC | 2589 CONEY ISLAND AVE | | BROOKLYN | NY | 11223-5536 | 113310866 |
| 21121 MULLIN CHIROPRACTIC | 5687 SHADOW BEND DR | | LAS VEGAS | NV | 89135-1250 | 200950137 |
| 21122 ACCESS MEDICAL CONSULTING INC | PO BOX 830123 | | OCALA | FL | 34483-0123 | 364952412 |
| 21123 ATMED PRIMARY CARE INC | 1526 ATWOOD AVE | | JOHNSTON | RI | 02919-3289 | 050499018 |
| 21124 ORTIZ HEALTH AND REHAB CTR | 2561 E IBM HWY | | KISSIMMEE | FL | 34744-4993 | 842545163 |
| 21125 PRIMAL PERFORMANCE SPINE & SPORT LLC | 2117 49TH ST N | | ST PETERSBURG | FL | 33710-5233 | 813881527 |
| 21126 WILSON PHYSICAL THERAPY P A  INC | 1989 SE FEDERAL HWY STE 202 | | STUART | FL | 34994-3949 | 650839867 |
| 21127 YES I CAN PHYSICAL THERAPY PC | 1700 GREAT NECK RD | | COPIAGUE | NY | 11726-2723 | 113397596 |
| 21128 ARIZONA PAIN TREATMENT CENTER | 1301 E MCDOWELL RD | | PHOENIX | AZ | 85006-2621 | 331006816 |
| 21129 MICHELE JOHNSON-TOWSON  MD PA | 1338 W FLETCHER AVE | | TAMPA | FL | 33612-3366 | 593522013 |
| 21130 FLORIDA PHYSICAL THERAPY | 2575 KURT ST | | EUSTIS | FL | 32726-6256 | 320119364 |
| 21131 UPSTATE MEDICAL ANEST  GRP  P C | 163 INTREPID LN STE 100 | | SYRACUSE | NY | 13205-2548 | 161405520 |
| 21132 HEALTH & SPORTS REHAB INC | 402A BLUE HILL AVE | | DORCHESTER | MA | 02121-4315 | 043364083 |
| 21133 MONEER M MANSOUR MD PA | 8787 BRYAN DAIRY RD | | SEMINOLE | FL | 33777-1251 | 593524683 |
| 21134 COMPREHENSIVE SURGER CENTER | 1988 GULF TO BAY BLVD | | CLEARWATER | FL | 33765-3550 | 371780772 |
| 21135 SYMMETRY & FLOW HEALTHCARE CENTERS | 2731 EXECUTIVE PARK DR | | WESTON | FL | 33331-3657 | 471624946 |
| 21136 BOLLETTIERI SPORTS MED CTR LLC | 2828 S TAMIAMI TRL | | SARASOTA | FL | 34239-5103 | 593430847 |
| 21137 TRI-HOSPITAL EMS | 309 GRAND RIVER AVE | | PORT HURON | MI | 48060-3814 | 382485700 |
| 21138 WEITZ & RITTER  M D   P A | 7190 SW 87TH AVE | | MIAMI | FL | 33173-2507 | 650900871 |
| 21139 N Y STATE INSURANCE FUND | 375 MCCARTER HWY | | NEWARK | NJ | 07114-2562 | 232146815 |
| 21140 ABV MEDICAL SUPPLIES | 1850 OCEAN PKWY APT C10 | | BROOKLYN | NY | 11223-3020 | 863776523 |
| 21141 SCC GROUP HEALTH CLINIC INCORPORATED | 1601 RICKENBACKER DR STE 2 | | SUN CITY CTR | FL | 33573-5332 | 592878713 |
| 21142 WEST VOLUSIA MEDICAL ASSOCIATES  PA | 1070 N STONE ST STE A | | DELAND | FL | 32720-0824 | 593671314 |
| 21143 PIEDMONT MEDICAL CARE FOUNDATION | 35 COLLIER RD NW | | ATLANTA | GA | 30309-1613 | 582092768 |
| 21144 BELTWAY SURGERY CENTER | 3428 RELIABLE PKWY | | CHICAGO | IL | 60686-0001 | 352072586 |
| 21145 NEURO PAIN CARE PC | 16408 65TH AVE | | FRESH MEADOWS | NY | 11365-1803 | 113634048 |
| 21146 M I YAMANI  MD PA | 1745 S HIGHLAND AVE | | CLEARWATER | FL | 33756-1852 | 593644247 |
| 21147 BRADLEY P  GERHARD DC PA | 823 E OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33334-2752 | 202546614 |
| 21148 WEST SHORE MEDICAL CENTER | 1465 E PARKDALE AVE | | MANISTEE | MI | 49660-9709 | 380350304 |
| 21149 HORIZON CHIROPRACTIC CARE INC | 9 DEL PRADO BLVD N | | CAPE CORAL | FL | 33909 | 471700410 |
| 21150 ANTARCTIC EMERGENCY PHYSICIANS LLC | PO BOX 38041 | | PHILADELPHIA | PA | 19101-0806 | 352517584 |
| 21151 REJUVENX OF BRADENTON LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 861733518 |
| 21152 PERFORMANCE PHYSICAL THERAPY NAPLES INC | 4949 TAMIAMI TRL N STE 104 | | NAPLES | FL | 34103-3016 | 061693930 |
| 21153 MONTGOMERY RADIOLOGY ASSOC  P C | 2055 NORMANDIE DR STE 108 | | MONTGOMERY | AL | 36111-2732 | 630639615 |
| 21154 ST VINCENT FAMILY CLINIC | 4202 S UNIVERSITY AVE | | LITTLE ROCK | AR | 72204-7841 | 710830696 |
| 21155 ORLANDO BIENES  D D S  P A | 2734 NW 22ND AVE | | MIAMI | FL | 33142-8433 | 650741704 |
| 21156 DR  KANE S BEACHSIDE FAMILY PRACTICE | 1024 HIGHWAY A1A # 156-2005 | | SATELLITE BCH | FL | 32937-2342 | 593518361 |
| 21157 ORTHOPEDIC CENTER OF PALM BEAC | PO BOX 277722 | | ATLANTA | GA | 30384-7722 | 591162559 |
| 21158 LASER SPINE SURGICAL CENTER | PO BOX 650724 | | DALLAS | TX | 75265-0724 | 680599184 |
| 21159 ATM HEALTHCARE INC | PO BOX 49307 | | JAX BCH | FL | 32240-9307 | 812703770 |
| 21160 PLEASANTDALE AMBULATORY CARE | 61 MAIN ST | | WEST ORANGE | NJ | 07052-5352 | 461654217 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21161 ACUPUNCTURE CAREFUL EVALUATION PC | 4161 KISSENA BLVD STE 25A | | FLUSHING | NY | 11355-3131 | 832387867 |
| 21162 CENTRA CARE HEALTH SYSTEM | 1406 6TH AVE N | | SAINT CLOUD | MN | 56303-1900 | 411924645 |
| 21163 ALPHA REHAB & SPINE STRENGTHENING LLC | 1901 SE 18TH AVE | | OCALA | FL | 34471-8215 | 272006692 |
| 21164 CONSOLIDATED PT & REHAB PC | 2031 RIDGE RD | | SYOSSET | NY | 11791-9608 | 453816256 |
| 21165 CENTER NEUROLOGY P C | 6285 GARDEN WALK BLVD STE C | | RIVERDALE | GA | 30274-2625 | 581481502 |
| 21166 NEW KENT CO FIRE & RESCUE | PO BOX 210 | | NEW KENT | VA | 23124-0210 | 546001445 |
| 21167 PERFORMANCE CHIROPRACTIC  PA | 13770 58TH ST N | | CLEARWATER | FL | 33760-3759 | 061747997 |
| 21168 JACKSONVILLE SPINE CENTER  PA | PO BOX 890832 | | CHARLOTTE | NC | 28289-0832 | 200091237 |
| 21169 CHARLOTTE COUNTY E M S | PO BOX 409335 | | ATLANTA | GA | 30384-9335 | 596000541 |
| 21170 METROPOLITAN MEDICAL ASSOCIATES | 1208 CRITTENDEN ST NW | | WASHINGTON | DC | 20011-4431 | 521736275 |
| 21171 MED FIRST URGENT CARE | 3980 SHERIDAN DR | | BUFFALO | NY | 14226-1727 | 364554986 |
| 21172 CAPITAL REGION ORTHOPAEDIC ASSOC PC | 1367 WASHINGTON AVE STE 200 | | ALBANY | NY | 12206-1043 | 141633562 |
| 21173 MOMENTUM FAMILY CHIROPRACTIC LLC | 613 UPTOWN BLVD | | CEDAR HILL | TX | 75104-3511 | 475077001 |
| 21174 CHESTERFIELD REHAB PHYSICIAN | PO BOX 504842 | | SAINT LOUIS | MO | 63150-4842 | 263907161 |
| 21175 THERIAULT CHIROPRACTIC CLINIC | 1868 S TAMIAMI TRL STE 3 | | VENICE | FL | 34293-3160 | 720878807 |
| 21176 TALLAHASSEE NEUROLOGICAL CLINIC PA | 1401 CENTERVILLE RD | | TALLAHASSEE | FL | 32308-4647 | 591288000 |
| 21177 TERESA VELEZ ARNP-C | 42 SEATON VALLEY PATH | | PALM COAST | FL | 32164-5365 | 452647797 |
| 21178 ACC TRUST | PO BOX 951525 | | LAKE MARY | FL | 32795-1525 | 593337645 |
| 21179 HOLMES REGIONAL MEDICAL CENTER  INC | 1350 HICKORY ST | | MELBOURNE | FL | 32901-3224 | 590624371 |
| 21180 SHAQUISE SPARROW | 211 COMPASS ROSE DR | | GROVELAND | FL | 34736-9698 | 590232466 |
| 21181 WESTERN CONNECTICUT MEDICAL GROUP | PO BOX 8932 | | BELFAST | ME | 04915-8932 | 061137531 |
| 21182 MAURICIO CHIRO SOUTH LLC | 12278 E COLONIAL DR STE 600C | | ORLANDO | FL | 32826-4724 | 060589556 |
| 21183 PATIENT DIRECT RX LLC | PO BOX 936447 | | ATLANTA | GA | 31193-6447 | 463537325 |
| 21184 SYRACUSE ORTHO  SPECIALISTS  PC | 5719 WIDEWATERS PKWY | | DE WITT | NY | 13214-1985 | 160992982 |
| 21185 SARASOTA RETINA INSTITUTE | 3400 BEE RIDGE RD | | SARASOTA | FL | 34239-7243 | 592248237 |
| 21186 FOY EDWARD DARK  JR | 32629 BLOSSOM LN | | LEESBURG | FL | 34788-3907 | 731085351 |
| 21187 COASTAL SPINE PC | PO BOX 483 | | BELLMAWR | NJ | 08099-0483 | 010767058 |
| 21188 ORANGE PARK MEDICAL CTR | PO BOX 402369 | | ATLANTA | GA | 30384-2369 | 511269295 |
| 21189 AA ACUPUNCTURE SERVICE PC | PO BOX 340943 | | BROOKLYN | NY | 11234-0943 | 113539031 |
| 21190 Y2K PEDIATRICS INC | 993 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-7048 | 650952081 |
| 21191 GARCON, MICHELET | 1652 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33442-1657 | 823166720 |
| 21192 DAURIS FIGUERAS MD PA | 2625 EXECUTIVE PARK DR STE 1 | | WESTON | FL | 33331-3634 | 262015443 |
| 21193 REVITALIZE CHIROPRACTIC | 3544 CLARK RD | | SARASOTA | FL | 34231-8408 | 814906073 |
| 21194 JOSE MARQUEZ  MD PA | 315 PALERMO AVE | | CORAL GABLES | FL | 33134-6607 | 650422754 |
| 21195 FOCUS FORWARD CHIROPRACTIC INC | 900 N SWALLOW TAIL DR | | PORT ORANGE | FL | 32129-6102 | 822776311 |
| 21196 THE REGENTS OF THE UNIVERSITY OF CALIF | FILE NO 54826 | | LOS ANGELES | CA | 90074-0001 | 330702174 |
| 21197 MANA MEDICAL GROUP LLC | 6909 OLD HIGHWAY 441 S | | MOUNT DORA | FL | 32757-7039 | 471498905 |
| 21198 CEDA ORTHOPEDIC GROUP LLC | PO BOX 261750 | | MIAMI | FL | 33126-0031 | 824257489 |
| 21199 ASSOCIATESMD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 301006072 |
| 21200 ARTHRIT & RHEUMA ASSOC OF PALM BCH INC | 1515 N FLAGLER DR STE 620 | | WEST PALM BCH | FL | 33401-3430 | 200468264 |
| 21201 REGIONAL MED CENTER INC | 7775 NW 48TH ST STE 100 | | DORAL | FL | 33166-5408 | 850542569 |
| 21202 FAMILY FOCUS CHIROPRACTIC LLC | 12641 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-2646 | 320557993 |
| 21203 THOMAS DERBES MD | 100 DOCTORS DR | | PANAMA CITY | FL | 32405-7608 | 811867768 |
| 21204 UNITED MEDICAL GROUP INC | 1401 SW 1ST ST STE A | | MIAMI | FL | 33135-2212 | 800864494 |
| 21205 PRIVATE DIAGNOSTIC CLINIC | PO BOX 63362 | | CHARLOTTE | NC | 28263-3362 | 561029437 |
| 21206 HUGHES RADIOLOGY SERVICES INC | 5800 FOXRIDGE DR STE 240 | | MISSION | KS | 66202-2338 | 204593020 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 21207 SUMMIT INTEGRATIVE HEALTH | 12627 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-2662 | 832381326 |
| 21208 BRAIN TO BODY CHIROPRACTIC INC | 6030 BIRD RD | | MIAMI | FL | 33155-5253 | 813612840 |
| 21209 INNOVA HEALTH INC | 1200 UNIVERSITY BLVD STE 101 | | JUPITER | FL | 33458-5215 | 650489791 |
| 21210 22 HEALTH GROUP, LLC | 1052 W STATE ROAD 436 | | ALTAMONTE SPRINGS | FL | 32714-2939 | 465609843 |
| 21211 CENTERING MASSAGE INC | 3100 NW BUCKLIN HILL RD | | SILVERDALE | WA | 98383-8358 | 710962315 |
| 21212 YEHUDA FISHFELD MD | 440 E SAMPLE RD | | POMPANO BEACH | FL | 33064-4444 | 592691778 |
| 21213 JOHN A WORKMAN DC | 21 W FEE AVE STE A | | MELBOURNE | FL | 32901-4476 | 593662291 |
| 21214 SOUTHERN BLVD CHIROPRACTIC PC | 1767 SOUTHERN BLVD | | BRONX | NY | 10460-4801 | 811027382 |
| 21215 HOFFMAN CHIROPRACTIC CENTRE | 11802 N 56TH ST | | TEMPLE TERRACE | FL | 33617-1652 | 592301277 |
| 21216 EFFECTIVE PHYSICAL THERAPY INC | 2324 S CONGRESS AVE | | PALM SPRINGS | FL | 33406-7669 | 510434399 |
| 21217 PINNACLE EYE CENTER | 1649 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-4169 | 593625013 |
| 21218 ADOLFO N MILLAN M D P A | 5601 CORPORATE WAY STE 301 | | WEST PALM BCH | FL | 33407-2043 | 591783894 |
| 21219 MEADOWBROOK MEDICAL EQUIPMENT | 2611 MERRICK RD | | BELLMORE | NY | 11710-6000 | 475240876 |
| 21220 VISITING NURSE ASSOC OF CENTRAL NY | 1050 W GENESEE ST | | SYRACUSE | NY | 13204-2243 | 150536614 |
| 21221 R & A DRUGS INC | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 852300099 |
| 21222 FLEMING ISLAND FAMILY CHIROPRACTIC INC | 1835 EASTWEST PKWY | | FLEMING ISLE | FL | 32003-6336 | 593689130 |
| 21223 ACHIEVEMENT REHAB THROUGH THERAPEUTIC INTERVENTION | 130 HEIGHTS AVE | | INVERNESS | FL | 34452-4571 | 270991521 |
| 21224 WORLD CLASS MEDICAL SERVICES LLC | 3036 JOAN CT | | LAND O LAKES | FL | 34639-4608 | 270642345 |
| 21225 DOWNTOWN PAIN MEDICINE PC | 369 E 149TH ST | | BRONX | NY | 10455-3906 | 473468081 |
| 21226 TITUSVILLE CHIROPRACTIC & INJURY CENTER | 6284 PARADISE ISLAND CT | | PORT ORANGE | FL | 32128-6962 | 453135721 |
| 21227 RAVIKANTH CHIRAVURI MD PA | 1150 N 35TH AVE | | HOLLYWOOD | FL | 33021-5424 | 462320088 |
| 21228 SYNERGY HEALTH CHIROPRACTIC PC | 380 N BROADWAY STE 203 | | JERICHO | NY | 11753-2109 | 821907897 |
| 21229 EMERGENCY CARE SPECIALIST PC | 2537 MOMENTUM PL | | CHICAGO | IL | 60689-0001 | 382522953 |
| 21230 TOWN OF ADDISON EMERGENCY PHYSICIANS | PO BOX 98676 | | LAS VEGAS | NV | 89193-8676 | 453508289 |
| 21231 AZ MEDICAL CENTER | PO BOX 342633 | | TAMPA | FL | 33694-2633 | 822426544 |
| 21232 JERY AN GULIMAN DABALOS | 5606 RUTHERFORD PL | | OVIEDO | FL | 32765-3421 | 828947751 |
| 21233 INTERNAL MEDICINE OF BREVARD | 1019 HARVIN WAY STE 120 | | ROCKLEDGE | FL | 32955-3286 | 273052522 |
| 21234 NEW YORK ORTHOPAEDIC HAND SURGERY | 33 PROSPECT PARK W | | BROOKLYN | NY | 11215-2393 | 454225446 |
| 21235 24-7 CHIROPRACTIC WELLNESS & REHAB LLC | 2479 DELTONA BLVD | | SPRING HILL | FL | 34606 | 301127939 |
| 21236 LABBADIA CARROCCIA CHIRO | 909 NEWFIELD ST | | MIDDLETOWN | CT | 06457-1817 | 060916691 |
| 21237 DANVERS FAMILY DOCTORS PC | 140 COMMONWEALTH AVE | | DANVERS | MA | 01923-3629 | 300096336 |
| 21238 ATLANTICARE URGENT CARE | PO BOX 15736 | | LOVES PARK | IL | 61132-5736 | 452761645 |
| 21239 ORTHOPAEDIC AND SPINE ASSOCIATES | 5145 DEER PARK DR | | NEW PRT RCHY | FL | 34653-7013 | 593318959 |
| 21240 MARGATE CHIROPRACTIC CLINIC | 1440 N STATE ROAD 7 | | MARGATE | FL | 33063-2847 | 650906457 |
| 21241 FAMILY FIRST MEDICAL CENTER INC | 33044 US HWY 27 N | | HAINES CITY | FL | 33844-7621 | 593448770 |
| 21242 METRO MEDICAL EQUIPMENT | 15190 SW 136TH ST | | MIAMI | FL | 33196-2604 | 274596490 |
| 21243 EMBASSY WELLNESS INSTITUTE | 855 MOUNT VERNON HWY NE | | ATLANTA | GA | 30328-4249 | 300159026 |
| 21244 FIRST STEP PHYSICAL THERAPY | 560 WALT WHITMAN RD STE 1 | | MELVILLE | NY | 11747-2114 | 273495336 |
| 21245 COASTLINE MEDICAL SERVICES PLLC | 1817 LEWIS TURNER BLVD STE F | | FORT WALTON BEACH | FL | 32547-1349 | 813320059 |
| 21246 KLARA KEPFER | 16600 SW 80TH AVE | | PALMETTO BAY | FL | 33157-3755 | 513137104 |
| 21247 NURIA M LAWSON MD | 7100 W 20TH AVE | | HIALEAH | FL | 33016-1897 | 651059208 |
| 21248 ALIGN YOUR HEALTH CHIROPRACTIC PLLC | 859 S YELLOWSTONE HWY | | REXBURG | ID | 83440-5293 | 270615433 |
| 21249 SPECIFIC CHIROPRACTIC, P.A. | 1 W CAMINO REAL | | BOCA RATON | FL | 33432-5966 | 473330830 |
| 21250 OPTI HEALTH CORP | 9614 63RD DR | | REGO PARK | NY | 11374-2255 | 823204331 |
| 21251 WILFORD HALL MEDICAL CENTER | 1701 KENLY AVE | | JBSA LACKLAND | TX | 78236-5100 | 800370174 |
| 21252 INTEGRATED CHIROPRACTICE OF NY PC | PO BOX 833 | | RED BANK | NJ | 07701-0833 | 821877178 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21253 MIGUEL MATEOS MORA MD | 445 PINEDA CT | | MELBOURNE | FL | 32940-6500 | 593085773 |
| 21254 DR MARK A BROWN DC PA | 875 LAGUNA DR | | FERNANDINA | FL | 32034-4810 | 651012179 |
| 21255 ENDO SURGICAL CENTER | 999 CLIFTON AVE | | CLIFTON | NJ | 07013-2711 | 223232300 |
| 21256 WALCH MEDICAL PC | 3857 KINGS HWY | | BROOKLYN | NY | 11234-2943 | 822857169 |
| 21257 JOSEPH L BOYLE PA | 441 E AIRPORT BLVD | | SANFORD | FL | 32773-5494 | 593577368 |
| 21258 DR GEORGE BANDLI III DC PA | 1615 COLONIAL BLVD | | FORT MYERS | FL | 33907-1101 | 454110802 |
| 21259 MEADE MEDICAL SOLUTIONS | 18 ARLEEN AVE | | HOLBROOK | NY | 11741-2306 | 834211479 |
| 21260 PRECISION DIAGNOSTIC | 2311 10TH AVE N | | LAKE WORTH | FL | 33461-6605 | 253827047 |
| 21261 PELPHREY CHIROPRACTIC | 616 WELLINGTON WAY | | LEXINGTON | KY | 40503-2895 | 462335655 |
| 21262 JILL FELDHUN | 37 ATLANTIC AVE | | LYNBROOK | NY | 11563-3007 | 113229339 |
| 21263 AVENTURA HOSPITAL | PO BOX 402793 | | ATLANTA | GA | 30384-2793 | 752379807 |
| 21264 ART OF HEALING MEDICINE INC | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 113552139 |
| 21265 ADVANCE SHOULDER KNEE ORTHOPEDICS PC | PO BOX 860 | | FORT LEE | NJ | 07024-0860 | 272321268 |
| 21266 GOLDEN TOUCH PHYSICAL THERAPY INC | 4161 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-9204 | 204308734 |
| 21267 ATLANTIS CLINIC PA INC | 3705 TAMPA RD | | OLDSMAR | FL | 34677-6300 | 650476148 |
| 21268 NORTH STAR FAMILY CHIROPRACTIC | 8380 CITY CENTRE DR | | WOODBURY | MN | 55125-5304 | 273111279 |
| 21269 HEALTHCARE RADIOLOGY | PO BOX 26498 | | NEW YORK | NY | 10087-6498 | 134060672 |
| 21270 BURGER PHYSICAL THERAPY | 1301 E BIDWELL ST STE 101 | | FOLSOM | CA | 95630-3565 | 942744454 |
| 21271 SANDRA L DOMAN DC | 17501 BISCAYNE BLVD | | AVENTURA | FL | 33160-4802 | 271330919 |
| 21272 JASON MASTERS DC | 3005 W LAKE MARY BLVD | | LAKE MARY | FL | 32746-6060 | 592983958 |
| 21273 J A SANTIAGO MD RPT PA | PO BOX 152784 | | TAMPA | FL | 33684-2784 | 611520228 |
| 21274 IMAGING NETWORK GROUP INC | PO BOX 1310 | | ORANGE BEACH | AL | 36561-1310 | 452424760 |
| 21275 PORTER CHIROPRACTIC AND WELLNESS LLC | 1367 BEVILLE RD | | DAYTONA BEACH | FL | 32119-1529 | 463358721 |
| 21276 ALLACCIDENT CHRIOPRACTICCENTER PLLC | 2017 DREW ST | | CLEARWATER | FL | 33765-3116 | 271872320 |
| 21277 ORTHO & SPINE SPECIALISTS OF THE PB | 8925 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 815049176 |
| 21278 CHRYSALIS CHIROPRACTIC OF ALEXANDRIA | 3140 COMMONWEALTH AVE | | ALEXANDRIA | VA | 22305-2712 | 202873546 |
| 21279 HEALTHSOUTH REHABILITATION HOSPITAL OF MARION COUNTY LLC | 2275 SW 22ND LN | | OCALA | FL | 34471-7710 | 273308405 |
| 21280 AMB MEDICAL SERVICES | 6655 FRESH POND RD | | RIDGEWOOD | NY | 11385-3261 | 133460911 |
| 21281 TREASURE COAST CARDIOVASCULAR INSTITUTE | 787 37TH ST | | VERO BEACH | FL | 32960-7305 | 811771630 |
| 21282 RANCOCAS ANESTHESIOLOGY PA | PO BOX 4603 | | LANCASTER | PA | 17604-4603 | 043668120 |
| 21283 ANDREW NGUYEN MD | PO BOX 1219 | | NEWBERRY | FL | 32669-1219 | 592920999 |
| 21284 REHAB DIAGNOSTIC SERVICE | PO BOX 1645 | | NORCROSS | GA | 30091-1645 | 043663215 |
| 21285 RADIOLOGY SOLUTIONS ASSOCIATES PLLC | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 272795874 |
| 21286 BEY LEA CHIROPRACTIC | 683 BAY AVE | | TOMS RIVER | NJ | 08753-3407 | 455330785 |
| 21287 OLEARY CHIRO CENTER | 395 BAY RD | | QUEENSBURY | NY | 12804-1405 | 830404571 |
| 21288 INTERNATIONAL SPINE INSTITUTE | 375 MOUNT PLEASANT AVE | | WEST ORANGE | NJ | 07052-2750 | 371884138 |
| 21289 GEORGE M CHANDLER DC | 516 PARK ST | | TROY | AL | 36081-4122 | 422643403 |
| 21290 PIEDMONT PHYSICIAN GROUP | PO BOX 116984 | | ATLANTA | GA | 30368-6984 | 582540874 |
| 21291 MAYA RESEARCH CENTER INC | 8325 W 24TH AVE | | HIALEAH | FL | 33016-1880 | 455608483 |
| 21292 EMIS CHIROPRACTIC P C | 2184 FLATBUSH AVE | | BROOKLYN | NY | 11234-4326 | 471273337 |
| 21293 TAMAYO URGENT CARE INC | 9037 BISCAYNE BLVD | | MIAMI SHORES | FL | 33138-3221 | 460566748 |
| 21294 HARRIS REGIONAL HOSPITAL | 68 HOSPITAL RD | | SYLVA | NC | 28779-2722 | 560714394 |
| 21295 PHYSICIAN BUSINESS ALLIANCE | 2020 OAKLEY SEAVER DR | | CLERMONT | FL | 34711-1902 | 593464291 |
| 21296 KHURANA RADIOLOGY MD PA | 2821 US HIGHWAY 27 N | | SEBRING | FL | 33870-1626 | 202434203 |
| 21297 HEALTHSOUTH OF FT LAUD LIMITED PTNSP | 4399 N NOB HILL RD | | SUNRISE | FL | 33351-5813 | 631134714 |
| 21298 MARTIN A WILLMITCH DC | 2801 W BUSCH BLVD | | TAMPA | FL | 33618-4500 | 593749734 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 21299 | MEMORIAL MEDICAL CENTER | 7 ATKINSON DR | | LUDINGTON | MI | 49431-1953 | 381359266 |
| 21300 | WEST FL SPECIALTY PHYSICIANS | PO BOX 402609 | | ATLANTA | GA | 30384-2609 | 320294565 |
| 21301 | SAFECARE MEDICAL CENTER | 1117 E HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-4488 | 592744806 |
| 21302 | CYPRESS CREEK EMERGENCY AMBULANCE | 7111 FIVE FORKS DR | | SPRING | TX | 77379-4101 | 741912510 |
| 21303 | URMAS MEDICAL P C | 9701 101ST AVE | | OZONE PARK | NY | 11416-2523 | 463477302 |
| 21304 | INTERNAL MEDICINE ASSOCIATES | 25115 UNION TPKE | | BELLEROSE | NY | 11426-2650 | 753075644 |
| 21305 | MELANIE HILL OD PA | 234 SW RANGE AVE | | MADISON | FL | 32340-2323 | 010549271 |
| 21306 | RENAMED LLC | PO BOX 31966 | | WEST PALM BCH | FL | 33420-1966 | 473085739 |
| 21307 | GENE A  PERKINS  DC | 2323 NE 26TH AVE | | POMPANO BEACH | FL | 33062-1147 | 651082543 |
| 21308 | SURGICAL MONITORING SERVICES | 3 MARYLAND FARMS STE 200 | | BRENTWOOD | TN | 37027-5780 | 841328305 |
| 21309 | OCALA REGIONAL MED CTR | 1431 SW 1ST AVE | | OCALA | FL | 34471-6500 | 591479052 |
| 21310 | DR SEAN JOHNSON PA | 14147 US HIGHWAY 1 | | JUNO BEACH | FL | 33408-1427 | 262068793 |
| 21311 | DISTINGUISHED DIAGNOSTIC IMAGING PC | 1484 WILLIAMSBRIDGE RD | | BRONX | NY | 10461-2505 | 030377345 |
| 21312 | VININGS CHIROPRACTIC | 1675 CUMBERLAND PKWY SE | | SMYRNA | GA | 30080-6359 | 582557775 |
| 21313 | MERCY HAMILTON FAIRFIELD | 3000 MACK RD | | FAIRFIELD | OH | 45014-5335 | 310538532 |
| 21314 | NEW JERSEY SPINE | 504 VALLEY RD | | WAYNE | NJ | 07470-3534 | 810569631 |
| 21315 | DOCTORS RADIOLOGY GROUP GAINESVILLE LLC | PO BOX 147026 | | GAINESVILLE | FL | 32614-7026 | 203972695 |
| 21316 | UNIVERSITY EMERGENCY MEDICAL | PO BOX 4423 | | HOUSTON | TX | 77210-4423 | 274583771 |
| 21317 | Z SURGICAL SUPPLY INC | 6811 BAY PKWY | | BROOKLYN | NY | 11204-5507 | 851166794 |
| 21318 | REBECCA J ROBERTS DO | 2650 BAHIA VISTA ST | | SARASOTA | FL | 34239-2635 | 650767217 |
| 21319 | BARDISA MEDICAL CENTER INC | 7374 SW 93RD AVE STE 202 | | MIAMI | FL | 33173-3246 | 264158848 |
| 21320 | MICHIGAN PREMIER GERIATRICS PLLC | 29877 TELEGRAPH RD STE 200 | | SOUTHFIELD | MI | 48034-7659 | 463857474 |
| 21321 | DR  KAREN B  SCHICK | 601 S FLORIDA AVE | | LAKELAND | FL | 33801-5237 | 592576776 |
| 21322 | MC CREADY OUTPATIENT CENTER | 201 HALL HWY | | CRISFIELD | MD | 21817-1237 | 520607921 |
| 21323 | DR SCOTT H HENSLEY DC | 406 TOMPKINS ST | | INVERNESS | FL | 34450-4139 | 593068038 |
| 21324 | ADIO HEALTH CHIROPRACTIC | 2714 28TH ST | | BOULDER | CO | 80301-1222 | 471272280 |
| 21325 | MANUAL AND SPORTS PHYSICAL THERAPY | 141 MARK TREE RD | | CENTEREACH | NY | 11720-2221 | 112975407 |
| 21326 | RICHARD G  ABOOD  M D P A | 1514 IMMOKALEE RD UNIT 114 | | NAPLES | FL | 34110-1454 | 651068337 |
| 21327 | WOODLANDS CHIROPRACTIC AND REHABILITATION PLLC | 800 TARPON WOODS BLVD | | PALM HARBOR | FL | 34685-2011 | 831903333 |
| 21328 | CHIROPRACTIC HEALTH INC | 1025 N CONGRESS AVE STE A | | WEST PALM BCH | FL | 33409-5144 | 650301116 |
| 21329 | GRAPPIN CLINIC PA | 12511 TAMIAMI TRL S | | NORTH PORT | FL | 34287-1446 | 892427514 |
| 21330 | CENTER FOR ADVANCED ORTHOPAEDICS LLC | PO BOX 79831 | | BALTIMORE | MD | 21279-0831 | 454852156 |
| 21331 | ANDERSON CHIROPRACTIC  LTD | 2105 W DIVISION ST | | CHICAGO | IL | 60622-2976 | 010609761 |
| 21332 | DESTINATION SPINE CARE | 205 KELLY AVE NE | | FORT WALTON BEACH | FL | 32548-4414 | 854372162 |
| 21333 | M&G MEDICAL LLC | PO BOX 347 | | NEW MILFORD | NJ | 07646-0347 | 455215898 |
| 21334 | FIRST COAST CHIROPRACTIC  INC | 1550 ROBERTS DR | | JACKSONVILLE BEACH | FL | 32250-3222 | 593739086 |
| 21335 | BENKAY INC  D B A | 375 NE 10TH AVE | | CRYSTAL RIVER | FL | 34429-4456 | 593371762 |
| 21336 | SPINECARE ASSOCIATES  LLC | PO BOX 17328 | | CLEARWATER | FL | 33762-0328 | 030411884 |
| 21337 | SCOTT SKOLKIN  D C | 85 AVENUE U | | BROOKLYN | NY | 11223-3640 | 113014510 |
| 21338 | NEURO INTERVENTIONAL & DIAGNOSTIC ASSOC | PO BOX 843709 | | KANSAS CITY | MO | 64184-3709 | 260376717 |
| 21339 | PALM MEDICAL LLC | 777 E 25TH ST | | HIALEAH | FL | 33013-3825 | 841882863 |
| 21340 | GLEN OAKS VOLUNTEER AMBULANCE CORPS | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 237336330 |
| 21341 | LEWIS BAY CHIROPRACTIC | 83 MAIN ST | | HYANNIS | MA | 02601-3134 | 463666250 |
| 21342 | ONE HEALTH GROUP INC | 3383 NW 7TH ST | | MIAMI | FL | 33125-4164 | 815484113 |
| 21343 | JNS PHYSICIANS GROUP LLC | PO BOX 627 | | ORANGE PARK | FL | 32067-0627 | 465113534 |
| 21344 | BP THERAPY CENTER INC | 7480 SW 40TH ST | | MIAMI | FL | 33155-6600 | 833090243 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 21345 C & M CHIROPRACTIC PC | 2510 WESTCHESTER AVE | | BRONX | NY | 10461-3585 | 821434748 |
| 21346 SILVI JANTUNEN PSYD LLC | 2393 S CONGRESS AVE | | WEST PALM BCH | FL | 33406-7628 | 460655843 |
| 21347 NEW YORK SPORTS AND JOINTS | 12510 QUEENS BLVD | | KEW GARDENS | NY | 11415-1519 | 464614889 |
| 21348 ORTHO SPORTS PHYSICAL THERAPY LLC | 11205 S DIXIE HWY | | PINECREST | FL | 33156-4447 | 850669834 |
| 21349 ANTONIO DEL-ROSARIO | 415 TERRACE RIDGE CIR | | DAVENPORT | FL | 33896-5261 | 147179384 |
| 21350 PALMER CHIROPRACTIC CENTER | 108 HEXHAM DR | | LYNCHBURG | VA | 24502-3011 | 261412947 |
| 21351 CONNECQUOT CHIROPRACTIC PC | 2805 VETERANS MEMORIAL HWY | | RONKONKOMA | NY | 11779-7647 | 113366862 |
| 21352 SOUTH SHORE OSTEOPATHIC MEDICINE PC | 2388 OCEAN AVE | | BROOKLYN | NY | 11229-3564 | 453047033 |
| 21353 HAINES CITY HMA  INC | PO BOX 281360 | | ATLANTA | GA | 30384-1360 | 593184672 |
| 21354 MEDICAL PAIN MANAGEMENT SERVICES | 116 EVERETT RD | | ALBANY | NY | 12205-1427 | 141806863 |
| 21355 RICHARD NUNZIATA DC PC | 495 W END AVE | | NEW YORK | NY | 10024-4351 | 113348307 |
| 21356 SWFL DIGNOSTIC EMC SERVICE LLC | 4532 TAMIAMI TRL E | | NAPLES | FL | 34112-6713 | 842750320 |
| 21357 THE WRIST & HAND CTR | 4728 N HABANA AVE STE 204 | | TAMPA | FL | 33614-7147 | 593038804 |
| 21358 UNION DME | 16216 UNION TPKE | | FLUSHING | NY | 11366-1958 | 831466255 |
| 21359 OCEAN DR CHIRO WELLNESS | 3800 S OCEAN DR STE 230 | | HOLLYWOOD | FL | 33019-2930 | 222980031 |
| 21360 MCGOWAN SPINAL REHABILITATION | PO BOX 17809 | | JACKSONVILLE | FL | 32245-7809 | 030601943 |
| 21361 SYNERGY HEALTH PARTNERS LLC | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 825512893 |
| 21362 SUNIL N  LALLA M D  P A | 14171 METROPOLIS AVE STE 202 | | FORT MYERS | FL | 33912-4335 | 650714124 |
| 21363 ORANGE PARK MEDICAL CENTER INC | PO BOX 402369 | | ATLANTA | GA | 30384-2369 | 611269295 |
| 21364 TRACY RILEY COUNSELING LLC | 10151 DEERWOOD PARK BLVD | | JACKSONVILLE | FL | 32256-0566 | 264106342 |
| 21365 PACIFIC GENOMICS LLC | 14661 FRANKLIN AVE STE 125 | | TUSTIN | CA | 92780-7261 | 810845551 |
| 21366 ROSA A  MARRON-FERNANDEZ  M D P A | 12788 FOREST HILL BLVD | | WELLINGTON | FL | 33414-4703 | 592107731 |
| 21367 DORRETT BRYAN | PO BOX 290092 | | BROOKLYN | NY | 11229-0092 | 655091838 |
| 21368 TELEEMC LLC | 4800 N FEDERAL HWY | | BOCA RATON | FL | 33431-5188 | 831498691 |
| 21369 NAEEM HAIDER | 4131 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4326 | 201702746 |
| 21370 FIRSTPATH LABORATORY SERV LLC | PO BOX 890 | | BLUEFIELD | WV | 24701-0890 | 264583077 |
| 21371 TILLMAN CREMATION SERVICES | 108 HALSEMA RD N | | JACKSONVILLE | FL | 32220-1604 | 811688819 |
| 21372 AUBREY MADDOX | PO BOX 10004 | | TAMPA | FL | 33679-0004 | 632104435 |
| 21373 EYE SURGEONS OF INDIANA PC | 8103 CLEARVISTA PKWY | | INDIANAPOLIS | IN | 46256-5628 | 352020403 |
| 21374 MEDAID RADIOLOGY LLC | 481 N 13TH ST | | NEWARK | NJ | 07107-1317 | 831738297 |
| 21375 CENTRAL FLORIDA PRIMARY PHYSICIAN | 1565 SAXON BLVD | | DELTONA | FL | 32725-5876 | 383771612 |
| 21376 ELITE SPINE AND SPORTS PHYSICAL THERAPY LLC | 182 BUTLER ST | | WILKES BARRE | PA | 18702-4465 | 454324913 |
| 21377 SPARK LABORATORY | 101 NE 54TH ST | | MIAMI | FL | 33137-2415 | 384039285 |
| 21378 SYMED INC | PO BOX 4947 | | CAROL STREAM | IL | 60122-4947 | 364417116 |
| 21379 OCEANS BREEZE PHYSICAL MED | 170 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-6714 | 831947651 |
| 21380 BIOS | 4400 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3514 | 820532857 |
| 21381 PEAK HEALTH AND WELLNESS | 1525 S ALAFAYA TRL | | ORLANDO | FL | 32828-8926 | 810805424 |
| 21382 POSTELL MORTUARY LLC | 811 N POWERS DR | | ORLANDO | FL | 32818-6870 | 593587321 |
| 21383 PERRY P LITTLE | 827 N HAIRSTON RD STE C | | STONE MTN | GA | 30083-3441 | 582312265 |
| 21384 FLORIDA SUNSHINE TRANSPORT INC | PO BOX 5361 | | SARASOTA | FL | 34277-5361 | 208062508 |
| 21385 EVERETT H WELLS DC | 2205 PARKVIEW AVE | | ORANGE CITY | FL | 32763-7757 | 592119172 |
| 21386 JENNY CHARNO | 3 BREWSTER ST | | GLEN COVE | NY | 11542-2510 | 073382250 |
| 21387 ALPHA MEDICINE AND REHAB | PO BOX 100845 | | CAPE CORAL | FL | 33910-0845 | 833733180 |
| 21388 JAMES F WATT DO PA | 1034 MAR WALT DR | | FT WALTON BCH | FL | 32547-6639 | 455242636 |
| 21389 NEW PATH DIAGNOSTICS LLC | 4211 PARSONS BLVD | | FLUSHING | NY | 11355-2150 | 263783624 |
| 21390 KISHNA SISCA PHYSICAL THERAPY | 18313 JUPITER LANDINGS DR | | JUPITER | FL | 33458-3359 | 475081404 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 21391 | SAXON REHAB MANAGEMENT LLC | 5341 GRAND BLVD | | NEW PRT RCHY | FL | 34652-4004 | 264617644 |
| 21392 | EXTRA MEDICAL CLINIC INC | 4160 W 16TH AVE | | HIALEAH | FL | 33012-5830 | 650954319 |
| 21393 | HOMOSASSA OPEN MRI  INC | 8464 W AQUADUCT ST | | HOMOSASSA | FL | 34448-2724 | 300118132 |
| 21394 | DR VARUN BHASKAR MD | 307 SIGNATURE TER | | SAFETY HARBOR | FL | 34695-5415 | 593735860 |
| 21395 | ERX GROUP LLC | 9724 KINGSTON PIKE | | KNOXVILLE | TN | 37922-3347 | 621696734 |
| 21396 | MAINE CHIROPRACTIC HEALTH CLINIC | 120 RUSSELL ST | | LEWISTON | ME | 04240-6053 | 205184745 |
| 21397 | CHIROPRACTIC PHYSICIANS REHAB NETWORK | PO BOX 452272 | | KISSIMMEE | FL | 34745-2272 | 593559465 |
| 21398 | NEURO NETWORKS PARTNERS | 3200 SW 60TH CT | | MIAMI | FL | 33155-4000 | 650631182 |
| 21399 | DR JILL STROMINGER | 23 CLEMSON LN | | WOODBURY | NY | 11797-2205 | 113380490 |
| 21400 | CITY OF GOOSE CREEK | 519 N GOOSE CREEK BLVD | | GOOSE CREEK | SC | 29445-2962 | 576008064 |
| 21401 | DANIEL M  BARR  D C | 4361 AIDAN LN | | NORTH PORT | FL | 34287-4917 | 592494362 |
| 21402 | SIMPLE BILLING SERVICES LLC | 15476 NW 77TH CT | | HIALEAH | FL | 33016-5823 | 472223536 |
| 21403 | DAVID | 622 SE 40TH AVE | | OCALA | FL | 34471-3142 | 346807240 |
| 21404 | LOWER SOMERSET AMBULANCE SQUAD | PO BOX 406 | | CRISFIELD | MD | 21817-0406 | 521217479 |
| 21405 | EKG ASSOCIATES OF SMH HOMEST | PO BOX 970252 | | MIAMI | FL | 33197-0252 | 650458432 |
| 21406 | STEPHENSON CHIROPRACTIC | 58 N COLLIER BLVD APT 2202 | | MARCO ISLAND | FL | 34145-3761 | 591771101 |
| 21407 | LUKE A  PRZYBYLA  D C | 1796 CLINTON ST | | BUFFALO | NY | 14206-3126 | 161501170 |
| 21408 | FRANKLIN MEDICAL GROUP  P C | PO BOX 74008-790 | | CHICAGO | IL | 60674-8790 | 061470493 |
| 21409 | KERSHAW COUNTY MEDICAL CTR | 1315 ROBERTS ST | | CAMDEN | SC | 29020-3737 | 576005963 |
| 21410 | TESLA MRI | 3350 NW BOCA RATON BLVD # 810 | | BOCA RATON | FL | 33431-6657 | 842255481 |
| 21411 | FAMILY CHIROPRACTIC OF HEATHROW LLC | 1130 TOWNPARK AVE | | LAKE MARY | FL | 32746-4787 | 452873313 |
| 21412 | ROBERT BRIGGS DO | 5400 S BISCAYNE DR | | NORTH PORT | FL | 34287-1932 | 137320099 |
| 21413 | OCONTO HOSPITAL AND MEDICAL | PO BOX 1866 | | GREEN BAY | WI | 54305-1866 | 061745397 |
| 21414 | THE METHODIST HOSPITALS INC | 27383 NETWORK PL | | CHICAGO | IL | 60673-1273 | 350868133 |
| 21415 | STEWART CHIROPRACTIC & WELLNESS | 220 W BRANDON BLVD | | BRANDON | FL | 33511-5104 | 832795873 |
| 21416 | SPRINGS AMBULANCE SERVICES INC | FILE# 55416-2 | | LOS ANGELES | CA | 90074-0001 | 952426613 |
| 21417 | SUTPHIN PHYSICAL THERAPY P C | 11024 SUTPHIN BLVD | | JAMAICA | NY | 11435-5716 | 473865506 |
| 21418 | UNITED HEALTH GROUP INC | 1504 S COMMERCIAL ST | | NEENAH | WI | 54956-4802 | 391509362 |
| 21419 | VINCENT DI CARLO MD & ASSOCIA | 2835 W DE LEON ST STE 205 | | TAMPA | FL | 33609-4130 | 596067346 |
| 21420 | BELLEAIR PROFESSIONAL SERVICES | 1009 VARONA ST | | BELLEAIR | FL | 33756-1065 | 460736096 |
| 21421 | JSM MEDICAL PC | 20817 JAMAICA AVE | | QUEENS VILLAGE | NY | 11428-1546 | 833049638 |
| 21422 | RELIEF PHYSICAL THERAPY PT | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 843556044 |
| 21423 | ACUTE SURGICAL CARE SPEC LLP | DEPT 41681 | PO BOX 650823 | DALLAS | TX | 75265-0823 | 201717072 |
| 21424 | MUNROE REGIONAL MEDICAL CENTER | 1500 SW 1ST AVE | | OCALA | FL | 34471-6504 | 592390209 |
| 21425 | EPHRAIM MCDOWELL REGIONAL MEDICAL CTR | 217 S 3RD ST | | DANVILLE | KY | 40422-1823 | 610492356 |
| 21426 | BRECKENRIDGE REHAB SPECIALIST LLC | PO BOX 4869 | | BRECKENRIDGE | CO | 80424-4869 | 460950085 |
| 21427 | G S  TORRES | 11805 CARROLLWOOD VILLAGE CV | | TAMPA | FL | 33618-8604 | 581742034 |
| 21428 | ARLETA ANNA KITLAS MD PA | 5015 MANATEE AVE W | | BRADENTON | FL | 34209-3835 | 275191932 |
| 21429 | RADIOLOGY ADVANTAGE NEW JERSEY | PO BOX 782548 | | PHILADELPHIA | PA | 19178-2548 | 472719201 |
| 21430 | SPINAL DECOMPRESSION OF SOUTH FLORIDA LLC | 2632 W INDIANTOWN RD | | JUPITER | FL | 33458-5889 | 264091384 |
| 21431 | PARK PLACE MEDICAL IMAGING PC | 3620 E TREMONT AVE | | BRONX | NY | 10465-2038 | 455225171 |
| 21432 | ROSELL & ROSELL MEDICAL DIAG CENTER | 8356 BIRD RD | | MIAMI | FL | 33155-3356 | 800565968 |
| 21433 | WYTHE COUNTY COMMUNITY HOSPITAL LLC | 600 W RIDGE RD | | WYTHEVILLE | VA | 24382-1044 | 202468795 |
| 21434 | CITY OF COSTA MESA | 1517 W BRADEN CT | | ORANGE | CA | 92868-1125 | 956005030 |
| 21435 | SUMMIT CHIROPRACTIC | 11547 LAKE UNDERHILL RD | | ORLANDO | FL | 32825-5001 | 462106419 |
| 21436 | HENRY LIN KIM MD | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 861614802 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21437 JOY HEALTH AND WELLNESS LLC | PO BOX 11717 | | NAPLES | FL | 34101-1717 | 331167863 |
| 21438 SOUTH FLORIDA EMERGENCY ASSESSMENTS, LLC | 1729 SE DOMINIC AVE | | PORT SAINT LUCIE | FL | 34952-5815 | 248301617 |
| 21439 HUGO LLANES MD | 12771 SW 104TH AVE | | MIAMI | FL | 33176-4764 | 650726823 |
| 21440 EVAN SORKIN | 3000 OCEAN PKWY APT 2G | | BROOKLYN | NY | 11235-8344 | 113457516 |
| 21441 SHI KEYS LLC | PO BOX 11854 | | DAYTONA BEACH | FL | 32120-1854 | 853811409 |
| 21442 ROCHESTER KNEE AND SPORTS MEDICINE | 3100 CROSS CREEK PKWY | | AUBURN HILLS | MI | 48326-2774 | 382222250 |
| 21443 ADVANCED KIDNEY CARE | 4425 MILITARY TRL STE 212 | | JUPITER | FL | 33458-4817 | 650262435 |
| 21444 WATERMAN COMMUNITIES | 300 BROOKFIELD AVE | | MOUNT DORA | FL | 32757-9562 | 592867652 |
| 21445 UPTOWN PEMIER MEDICAL REHAB | 8422 OAK ST | | NEW ORLEANS | LA | 70118-2046 | 721412124 |
| 21446 FORT LAUDERDALE MEDICAL CENTER INC | 437 E ATLANTIC BLVD | | POMPANO BEACH | FL | 33060-6214 | 275305874 |
| 21447 RADIOLOGY & IMAGING SPEC OF LAKELAND | PO BOX 20027 | | TAMPA | FL | 33622-0027 | 591262719 |
| 21448 ROANE COUNTY EMERGENCY SQUAD | PO BOX 975 | | SPENCER | WV | 25276-0975 | 550604773 |
| 21449 INNER POINT ACUPUNCTURE PC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 862705786 |
| 21450 MAGPIE EMERGENCY PHYSICIANS PLLC | PO BOX 38010 | | PHILADELPHIA | PA | 19101 | 465434829 |
| 21451 RADIOLOGY ASSOC DOTHAN PA | PO BOX 1851 | | DOTHAN | AL | 36302-1851 | 630577764 |
| 21452 LIFEBRIDGE COMMUNITY PHYSICIANS INC | PO BOX 62643 | | BALTIMORE | MD | 21264-2643 | 800719005 |
| 21453 SS & S SUPPLE INC | PO BOX 89264 | | TAMPA | FL | 33689-0404 | 061642426 |
| 21454 ZILAHY CHIROPRACTIC | 35 CANDEE HILL RD | | WATERTOWN | CT | 06795-3101 | 061069482 |
| 21455 FRANCISCO A VAQUERO PC | 455 NIAGARA ST | | BUFFALO | NY | 14201-1834 | 582507915 |
| 21456 KENNETH M MATTOS AP LLC | 8315 N SAULRAY ST | | TAMPA | FL | 33604-2770 | 271656131 |
| 21457 RANDALL EMERGENCY PHYSICIANS | PO BOX 13130 | | PHILADELPHIA | PA | 19101-3130 | 752659561 |
| 21458 SCHLEIN & SHINDER PLLC | PO BOX 21790 | | BELFAST | ME | 04915-4114 | 815357143 |
| 21459 CANTON HOLLOW EMERGENCY PHYSICIANS PLLC | PO BOX 80225 | | PHILADELPHIA | PA | 19101-1225 | 825344527 |
| 21460 FARZAD N RABBANY | 206 S ROBERTSON BLVD | | BEVERLY HILLS | CA | 90211-2811 | 260048442 |
| 21461 GOOD SAMARITAN HOSPITAL | PO BOX 404310 | | ATLANTA | GA | 30384-4310 | 131740104 |
| 21462 KANSAS IMAGING CONSULTANTS PA | PO BOX 645 | | WICHITA | KS | 67201-0645 | 481191854 |
| 21463 FOX CHASE EMERGENCY PHYSICIANS LLC | PO BOX 80154 | | PHILADELPHIA | PA | 19101-1154 | 812993907 |
| 21464 ROBERT M DEAN MD | 3830 TAMPA RD STE 500 | | PALM HARBOR | FL | 34684-5620 | 650711269 |
| 21465 INTERMAUNTAIN MEDICAL GROUP PC | 610 WYOMING AVE | | KINGSTON | PA | 18704-3702 | 232929807 |
| 21466 PERSONAL REHABILITATION CENTER INC | 1936 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6500 | 205693558 |
| 21467 NEW YORK PRESBYTERIAN HOSP | 525 E 68TH ST | | NEW YORK | NY | 10065-4870 | 133957095 |
| 21468 SIEGFRIED K HOLZ MD PA | 7512 DR PHILLIPS BLVD | | ORLANDO | FL | 32819-5131 | 593278844 |
| 21469 HALL MURTHY MD PA | 8600 SW 92ND ST STE 102 | | MIAMI | FL | 33156-7377 | 592340813 |
| 21470 EGLESTON CHILDRENS HOSPITAL | PO BOX 116293 | | ATLANTA | GA | 30368-6293 | 580572412 |
| 21471 GASTRO INTESTINAL CONSULTANTS | 4613 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33067-4602 | 800006481 |
| 21472 FRANCIS A ASHIE MD PA | 1004 BEVERLY DR STE D | | ROCKLEDGE | FL | 32955-2851 | 593634848 |
| 21473 MAINE COAST REGIONAL HEALTH FACILITIES | 50 UNION ST | | ELLSWORTH | ME | 04605-1534 | 010198331 |
| 21474 KISSIMMEE | 339 CYPRESS PKWY | | KISSIMMEE | FL | 34759-3302 | 141635585 |
| 21475 NATURAL FIRST CHIROPRACTIC | 827 N HAIRSTON RD | | STONE MTN | GA | 30083-3441 | 814044553 |
| 21476 NORTHLAND RADIOLOGY INC | PO BOX 419380 | | KANSAS CITY | MO | 64141-6380 | 431041516 |
| 21477 FERNANDO SUAREZ P T | 7215 GRAND AVE | | MASPETH | NY | 11378-1575 | 113234151 |
| 21478 THE CARDIOLOGY CENTER OF ENGLEWOOD PA | 601 MEDICAL DR | | ENGLEWOOD | FL | 34223-3976 | 651092014 |
| 21479 RX MASTERS INC | 212 W 35TH ST | | NEW YORK | NY | 10001-2508 | 272556197 |
| 21480 JOHN P BASKETT DC PA | 3800 SAINT JOHNS AVE | | PALATKA | FL | 32177-3902 | 595656712 |
| 21481 VAN DAM CHIROPRACTIC | 2701 9TH AVE S | | FARGO | ND | 58103-8712 | 203271938 |
| 21482 SULLIVAN CHIROPRACTIC LLC | 6239 SAVANNAH BREEZE CT APT 305 | | TAMPA | FL | 33625-4099 | 815131387 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21483 HALL THERAPY SERVICE | 3090 DAUPHIN SQ CONNECTOR | | MOBILE | AL | 36607-2500 | 271865863 |
| 21484 PATHOLOGY ASSOCIATES OF SEBRING  PA | 2691 LAKEVIEW DR | | SEBRING | FL | 33870-4996 | 650679341 |
| 21485 RIBLEY CHIROPRACTIC FAMILY CENTER LLC | 8525 W HILLSBOROUGH AVE | | TAMPA | FL | 33615-3809 | 593536979 |
| 21486 LAKEVIEW REGIONAL MEDICAL CENTER LLC | 95 JUDGE TANNER BLVD | | COVINGTON | LA | 70433-7500 | 621762416 |
| 21487 LAMOILLE AMBULANCE SERVICE | PO BOX 352 | | JOHNSON | VT | 05656-0352 | 030309636 |
| 21488 VOLUSIA HOSPITALIST LLC | PO BOX 730426 | | ORMOND BEACH | FL | 32173-0426 | 204556637 |
| 21489 CHIEFLAND CHIROPRACTIC CENTER | 410 N MAIN ST STE 11 | | CHIEFLAND | FL | 32626-0866 | 874744083 |
| 21490 PZB CHIROPRACTIC PC | PO BOX 290762 | | BROOKLYN | NY | 11229-0762 | 263547152 |
| 21491 FIRST OPTION CHIROPRACTIC | 907 25TH DR E | | ELLENTON | FL | 34222-2053 | 471647586 |
| 21492 RICHICHI FAMILY HEALTH LLC | 1726 MEDICAL BLVD STE 101 | | NAPLES | FL | 34110-1426 | 203798903 |
| 21493 TOUCH OF LIFE FAMILY CHIROPRACTIC | 3655 MARKETPLACE BLVD | | EAST POINT | GA | 30344-5750 | 462550786 |
| 21494 PAUL D  SOVRAN  MD PA | 211 RUBY AVE STE A | | KISSIMMEE | FL | 34741-5679 | 593087159 |
| 21495 DOBBS FERRY EMERGENCY MEDICINE  P C | PO BOX 36157 | | NEWARK | NJ | 07188-6106 | 222972317 |
| 21496 JOY BOOTH | 1709 PRIMA LAGO TER | | LAKELAND | FL | 33810-3065 | 594465877 |
| 21497 BELTLINE MEDICAL ASSOCIATES | 4221 MEDICAL PKWY STE 500 | | CARROLLTON | TX | 75010-4549 | 760733469 |
| 21498 ONSHORE THERAPY PLC | 92410 OVERSEAS HWY | | TAVERNIER | FL | 33070 | 900398038 |
| 21499 NEW SMYRNA BEACH AMBULATORY | 612 PALMETTO ST | | NEW SMYRNA | FL | 32168-7327 | 593136683 |
| 21500 AFTER CARE CENTER | 8142 BELLARUS WAY | | TRINITY | FL | 34655-1799 | 471210830 |
| 21501 GEPP PSYCHOLOGICAL SERVICES PLLC | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 861900382 |
| 21502 KINGSTON EMERGENCY MED ASSOC | 94 OLD SHORT HILLS RD | | LIVINGSTON | NJ | 07039-5672 | 271461591 |
| 21503 BRONX COUNTY ACUPUNCTURE PC | 6743 MYRTLE AVE # 301 | | GLENDALE | NY | 11385-7063 | 831735133 |
| 21504 PEAK PERFORMANCE LTD | 1825 MAIN ST | | COLORADO SPRINGS | CO | 80911-1156 | 352656027 |
| 21505 KNAPP MEDICAL CENTER | 1401 E 8TH ST | | WESLACO | TX | 78596-6640 | 741393060 |
| 21506 INSTITUTE OF CARDIOVASCULAR EXCELLENCE | 4730 SW 49TH RD | | OCALA | FL | 34474-6262 | 263999808 |
| 21507 KENNETH C FISCHER MD | 1801 NE 123RD ST STE 314 | | NORTH MIAMI | FL | 33181-2883 | 650320362 |
| 21508 MILLENIUM MEDICAL GROUP CORP | 2740 SW 97TH AVE | | MIAMI | FL | 33165-2681 | 822896297 |
| 21509 RIVAS MEDICAL CENTER  INC | 2707 N HIMES AVE | | TAMPA | FL | 33607-2113 | 593466190 |
| 21510 ELITE MEDICAL GROUP LLC | 280 PATTERSON RD | | HAINES CITY | FL | 33844-6261 | 852774335 |
| 21511 REPSHER JOHN PT | 121 EVERETT RD | | ALBANY | NY | 12205-1474 | 562540968 |
| 21512 GROUP HEALTH PLAN INC | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-1450 | 410797853 |
| 21513 PHYSICAL MEDICINE SOLUTIONS LLC | 7810 LANCELOT DR | | PENSACOLA | FL | 32514-6432 | 271321614 |
| 21514 LONGWOOD CHIROPRACTIC | 1250 W STATE ROAD 434 STE 1000 | | LONGWOOD | FL | 32750-4969 | 473052724 |
| 21515 BCBSM  INC | PO BOX 64560 | | SAINT PAUL | MN | 55164-0560 | 410984460 |
| 21516 TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS | 206 2ND ST E | | BRADENTON | FL | 34208-1042 | 371932687 |
| 21517 NEW YORK RESOURCE MEDICINE PLLC | 111 JOHN ST | | NEW YORK | NY | 10038-3101 | 472940370 |
| 21518 DIVERSITY MRI LLC | 801 S UNIVERSITY DR | | PLANTATION | FL | 33324-3336 | 822469834 |
| 21519 COMPREHENSIVE PAIN CENTER OF SARASOTA | PO BOX 111600 | | NAPLES | FL | 34108-0127 | 263558494 |
| 21520 RAMON J SANTIAGO MD PA | 13250 N 56TH ST | | TEMPLE TERRACE | FL | 33617-1168 | 593575383 |
| 21521 MCV ASSOCIATED PHYSICIANS | PO BOX 91734 | | RICHMOND | VA | 23291-9734 | 541581185 |
| 21522 DR JARED SIMON | 1758 CENTURY BLVD NE STE A | | ATLANTA | GA | 30345-3392 | 810558014 |
| 21523 MATRIX MEDICAL LLC | 408 N ALEXANDER ST | | PLANT CITY | FL | 33563-4306 | 201606430 |
| 21524 HOWARD R LYBOLDT DMD | 301 EBBTIDE DR | | N PALM BEACH | FL | 33408-4907 | 650239257 |
| 21525 UNITED REHAB PHYSICAL THERAPY PC | 3075 VETERANS MEMORIAL HWY | | RONKONKOMA | NY | 11779-7666 | 262161459 |
| 21526 CLAIMPAY INC | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 812828635 |
| 21527 CENTRAL FL CARDIOLOGY INTERPRETATIONS | PO BOX 5940 | | JACKSONVILLE | FL | 32247-5940 | 450503571 |
| 21528 EXCELLENT THERAPY INC | 4790 NW 7TH ST STE 102 | | MIAMI | FL | 33126-2200 | 832275833 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21529 GERARDO E GARCIA MD LLC | 3300 TAMIAMI TRL | | PORT CHARLOTTE | FL | 33952-8054 | 611520703 |
| 21530 CFL DIAGNOSTIC LLC | 1405 W COLONIAL DR | | ORLANDO | FL | 32804-7118 | 823581273 |
| 21531 COHEN CHIROPRACTIC CENTRE | 2233 PEACHTREE RD NE | | ATLANTA | GA | 30309-1181 | 270255373 |
| 21532 BACK TO HEALTH | 3355 MAIN ST | | STRATFORD | CT | 06614-4845 | 262467900 |
| 21533 CORNERSTONE MED  ASSOCIATES  LLC | PO BOX 8818 | | WARNER ROBINS | GA | 31095-8818 | 593514857 |
| 21534 DEAN A NEWMAN | 1139 INDEPENDENCE BLVD | | VIRGINIA BEACH | VA | 23455-5545 | 541747373 |
| 21535 MILAM FUNERAL HOME | 311 S MAIN ST | | GAINESVILLE | FL | 32601-6537 | 590312320 |
| 21536 SUNSET WELLNESS & REHAB CENTER LLC | 7000 SW 97TH AVE | | MIAMI | FL | 33173-1494 | 463156979 |
| 21537 RTJ  DC INC | 2535 LANDMARK DR | | CLEARWATER | FL | 33761-3934 | 202655816 |
| 21538 MERIWEATHER HEALTHCARE LLC | PO BOX 8 | | WARM SPRINGS | GA | 31830-0008 | 870764535 |
| 21539 SOMERSET EMERGENCY MEDICAL ASSOCISATES | 3 CENTURY DR STE 2 | | PARSIPPANY | NJ | 07054-4610 | 200899178 |
| 21540 MERRITT, SCOTT S. MD | 38032 POSTAL DR | | ZEPHYRHILLS | FL | 33539-7001 | 822878620 |
| 21541 ENGLEWOOD HOSPITAL | PO BOX 48304 | | NEWARK | NJ | 07101-8504 | 221487173 |
| 21542 PROTESTANT MEMORIAL MEDICAL CTR  INC | 4500 MEMORIAL DR | | BELLEVILLE | IL | 62226-5360 | 370635502 |
| 21543 ZULFIQAR FAZAL MD | PO BOX 2463 | | CRYSTAL RIVER | FL | 34423-2463 | 054822174 |
| 21544 PRECISION HEALTHCARE | 1000 PEACHTREE INDUSTRIAL BLVD | | SUWANEE | GA | 30024-6737 | 201464935 |
| 21545 PRECISION PAIN CARE AND REHABILITATION | 1300 UNION TPKE | | NEW HYDE PARK | NY | 11040-1764 | 472126819 |
| 21546 EDEN ORTHO SUPPLY LTD | 24 N TYSON AVE | | FLORAL PARK | NY | 11001-1550 | 464298964 |
| 21547 MARIANNE LUDWIG  D C | 2000 W WICKENBURG WAY STE 300 | | WICKENBURG | AZ | 85390-1215 | 860961189 |
| 21548 ONECARE SPINE AND INJURY CENTERS LLC | 755 WESTMORELAND RD | | DAYTONA BEACH | FL | 32114-1626 | 821378333 |
| 21549 BAY CENTER CHIROPRACTIC CLINIC | 2627 CAPITAL MALL DR SW STE 3B | | OLYMPIA | WA | 98502-8613 | 911824283 |
| 21550 FLORIDA SUNCOAST CLINIC PA | 10858 109TH LN | | LARGO | FL | 33778-4048 | 270805241 |
| 21551 BAY PHARMACOKINETIC ASSOCIATES  LLC | 760 AIRPORT RD | | PANAMA CITY | FL | 32405-4003 | 731703961 |
| 21552 JOSETTE BOUKHALIL LAKLAK MD PA | 18430 S DIXIE HWY | | CUTLER BAY | FL | 33157-6816 | 813041410 |
| 21553 PHYSICIAN ASSISTANT SERVICES | 505 ELEUTHERA LN | | INDIAN HARBOUR BEACH | FL | 32937-4414 | 593614710 |
| 21554 EAST MIDWOOD AMBULANCE | 744 CONEY ISLAND AVE | | BROOKLYN | NY | 11218-4333 | 112655466 |
| 21555 UNIVERSITY OF ROCHESTER NEUROLOGY DEPT | 601 ELMWOOD AVE | | ROCHESTER | NY | 14642-0001 | 161329462 |
| 21556 PHYSICAL THERAPY INTERNET PA | 7993 STEEPLECHASE CT | | PORT SAINT LUCIE | FL | 34986-3120 | 650805926 |
| 21557 DR ARNALDO V LOPEZ MD PA | 1545 SW 1ST ST | | MIAMI | FL | 33135-2163 | 591689635 |
| 21558 JOSEPH A  WEST  MD  LMHC | 4901 SW LEIGHTON FARM AVE | | PALM CITY | FL | 34990-5630 | 650166229 |
| 21559 TREASURE COAST CENTER FOR SURGERY | 1155 SE MONTEREY ROAD EXT | | STUART | FL | 34994-4617 | 260480394 |
| 21560 BONGIOVI CHIROPRACTIC CENTER | 764 JEFFERSON AVE | | RAHWAY | NJ | 07065-2616 | 223712063 |
| 21561 HEALTH ADVANTAGES  PA | 2575 COUNTY ROAD 220 STE 108 | | MIDDLEBURG | FL | 32068-6542 | 200112866 |
| 21562 DURRETT CHIROPRACTIC & NATURAL HEALTHCARE A WELLNESS CENTER | 736 CYPRESS CREEK PKWY | | HOUSTON | TX | 77090-3402 | 760130899 |
| 21563 WESTCHESTER MEDICAL CENTER CORP | 939 SW 87TH AVE | | MIAMI | FL | 33174-3206 | 814551219 |
| 21564 PIN POINT RADIOLOGY PRACTICE GROUP PA | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 203512969 |
| 21565 LECONTE RADIOLOGY | 742 MIDDLE CREEK RD | | SEVIERVILLE | TN | 37862-5019 | 621868986 |
| 21566 ROYAL CHIROPRACTIC CENTER | 532 N MCPHERSON CHURCH RD | | FAYETTEVILLE | NC | 28303-0278 | 010570113 |
| 21567 NEUROSPINAL INSTITUTE OF FLORIDA INC | 5311 SPRING HILL DR | | SPRING HILL | FL | 34606-4558 | 464314606 |
| 21568 MUNDAY CHIROPRACTIC CLINIC PA | 6645 N SOCRUM LOOP RD | | LAKELAND | FL | 33809-4182 | 010640278 |
| 21569 OAK ANESTHESIA LLC | 4015 BAYSHORE BLVD APT 17A | | TAMPA | FL | 33611-1701 | 461040354 |
| 21570 BLUECROSS BLUESHIELD OF TN  INC | 1 CAMERON HILL CIR | | CHATTANOOGA | TN | 37402-9815 | 620427913 |
| 21571 MEDCARE LLC | 9858 CLINT MOORE RD # C111274 | | BOCA RATON | FL | 33496-1034 | 841747238 |
| 21572 HERESCO CHIROPRACTIC ASSOCIATES | 408 NW 7TH ST | | CORVALLIS | OR | 97330-6308 | 911748636 |
| 21573 BROWN MEDICAL CENTER CORP | 913 SW 87TH AVE | | MIAMI | FL | 33174-3206 | 822572512 |
| 21574 PELLEGRINO CHIROPRACTIC CTR | 4223 NORTHLAKE BLVD | | PALM BCH GDNS | FL | 33410-6251 | 650568338 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 21575 HACKETTSTOWN EMERGENCY MEDICAL ASSOCIATES | PO BOX 5483 | | PARSIPPANY | NJ | 07054-6483 | 472299656 |
| 21576 FIFTH AVENUE SURGERY CENTER | 1049 5TH AVE | | NEW YORK | NY | 10028-0115 | 263834925 |
| 21577 LADY LAKE NH  LLC | 3922 COCONUT PALM DR STE 102 | | TAMPA | FL | 33619-1394 | 134118702 |
| 21578 ALL INJURY & DIAGNOSTIC LLC | 125 MASON AVE | | DAYTONA BEACH | FL | 32117-5017 | 832933244 |
| 21579 STRIDE PHYSICAL THERAPY & REHABILITATION | PO BOX 2090 | | TARRYTOWN | NY | 10591-9090 | 453752763 |
| 21580 GORDON H  ZUERNDORFER  MD | PO BOX 1411 | | PORT RICHEY | FL | 34673-1411 | 593501897 |
| 21581 SOUTHLAND MEDICAL SOLUTIONS OF OPP PLLC | PO BOX 95728 | | OKLAHOMA CITY | OK | 73143-5728 | 364773606 |
| 21582 DANIEL L  BURKHEAD  M D  LTD | 9920 W CHEYENNE AVE | | LAS VEGAS | NV | 89129-7725 | 880510658 |
| 21583 JURGENS CHIROPRACTIC INC | 9855 ERMA RD | | SAN DIEGO | CA | 92131-3001 | 200278985 |
| 21584 FERNANDEZ-BRAVO AND ASSOCIATES PA | 201 NW 82ND AVE | | PLANTATION | FL | 33324-7808 | 591292612 |
| 21585 SPOKANE OCCUPATIONAL & HAND THERAPY INC | 601 W 5TH AVE STE 304 | | SPOKANE | WA | 99204-2714 | 911681681 |
| 21586 OPTIMIZED PRECISION CHIROPRACTIC | 10233 OKEECHOBEE BLVD | | ROYAL PALM BEACH | FL | 33411-1406 | 811027850 |
| 21587 PREFERRED INJURY PHYSICIANS OF TEMPLE TERRACE INC | 12110 N 56TH ST | | TEMPLE TERRACE | FL | 33617-1658 | 853802520 |
| 21588 THERAKINEMATIC PTPC | PO BOX 222 | | BRONX | NY | 10471-0222 | 472228909 |
| 21589 MIAMI PAIN CENTER INC | PO BOX 441087 | | MIAMI | FL | 33144-1087 | 300838811 |
| 21590 LEONARD J PIANKO MD | 20305 BISCAYNE BLVD | | MIAMI | FL | 33180-1512 | 651012246 |
| 21591 KARL SMILEY MD | 9979 SW 52ND AVE | | CORAL GABLES | FL | 33156-3403 | 267607025 |
| 21592 SONORAN RADIOLOGY | PO BOX 208599 | | DALLAS | TX | 75320-8599 | 845116186 |
| 21593 JMC ASSOC  INC | 400 3RD AVE | | KINGSTON | PA | 18704-5816 | 233006402 |
| 21594 COLUMBIA COUNTY HOSPITAL DISTRICT | 1012 S 3RD ST | | DAYTON | WA | 99328-1606 | 910741968 |
| 21595 MARK SPINA | 21 MILL ST | | LIBERTY | NY | 12754-2010 | 141629393 |
| 21596 AVENUES CANCER CARE INSTITUTE | PO BOX 57946 | | JACKSONVILLE | FL | 32241-7946 | 450705233 |
| 21597 KSENIA PAVLOVA DO | PO BOX 290760 | | BROOKLYN | NY | 11229-0760 | 079825353 |
| 21598 SPORTS MEDICINE PHYSICAL THERAPY ASSOC | 1405 S ORANGE AVE | | ORLANDO | FL | 32806-2154 | 208441741 |
| 21599 FLORIDA WEST COAST PHYSICAL THERAPY | 1332 OAK POINT CT | | VENICE | FL | 34292-1632 | 592218142 |
| 21600 MEDICAL IMAGING OF COLORADO LLC | PO BOX 223856 | | PITTSBURGH | PA | 15251-2856 | 840897126 |
| 21601 TRI-COUNTY JOINT AMBULANCE | 530 S COLLEGE ST | | NEWCOMERSTOWN | OH | 43832-1420 | 341366212 |
| 21602 303 EMERGENCY PHYSICIANS PLLC | PO BOX 98802 | | LAS VEGAS | NV | 89193-8802 | 464102898 |
| 21603 SUFFOLK CHIROPRACTIC REHAB AN | 439 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 11967-3466 | 834021775 |
| 21604 BRADLEY CHIROPRACTIC & PT | 151515 ROBIN LN | | WAUSAU | WI | 54401-6645 | 391713876 |
| 21605 MARK RUBENSTEIN  M D  P A | PO BOX 8354 | | JUPITER | FL | 33468-8354 | 651040477 |
| 21606 WRIGHT STATE PHYSICIANS | 30 E APPLE ST | | DAYTON | OH | 45409-2939 | 311352092 |
| 21607 Q PHARMACY RX INC | 2 LINCOLN AVE STE 302 | | ROCKVILLE CENTRE | NY | 11570-5775 | 844654934 |
| 21608 ASSOCIATES IN FAMILY PRACTICE OF BROWARD | 4780 SW 64TH AVE | | DAVIE | FL | 33314-4400 | 261337493 |
| 21609 ROBERT G  ROTH  M D | 12 MEDICAL DR | | PORT JEFF STA | NY | 11776-1588 | 112881257 |
| 21610 EMERGENCY MEDICINE PHYSICIANS OF ROCKINGHAM PLLC | PO BOX 18933 | | BELFAST | ME | 04915-4084 | 463344002 |
| 21611 ORANGE ANESTHESIA ASSOC | PO BOX 743835 | | ATLANTA | GA | 30374-3835 | 475644019 |
| 21612 HARBOR HOSPITAL CENTER INC | PO BOX 418706 | | BOSTON | MA | 02241-8706 | 520491660 |
| 21613 WH MED MGMT DBA MED PLUS CENT | 3000 SW 148TH AVE | | MIRAMAR | FL | 33027-4169 | 172665341 |
| 21614 COMEY CHIROPRACTIC CLINIC | 10225 ULMERTON RD | | LARGO | FL | 33771-3538 | 595669852 |
| 21615 PENRAD IMAGING | PO BOX 2989 | | COLORADO SPGS | CO | 80901-2989 | 841072619 |
| 21616 LIBERTY MEDICAL SERVICES  P C | 12511 LIBERTY AVE | | SOUTH RICHMOND HILL | NY | 11419-2233 | 113276392 |
| 21617 REDDY CARE PHYSICAL THERAPY P C | 475 NORTHERN BLVD STE 11 | | GREAT NECK | NY | 11021-4802 | 562342288 |
| 21618 CHARLOTTE CHIROPRACTIC | 1341 E MOREHEAD ST | | CHARLOTTE | NC | 28204-2937 | 811486838 |
| 21619 GOOD CARE CHIROPRACTIC PC | PO BOX 541606 | | FLUSHING | NY | 11354-7606 | 473975116 |
| 21620 NORTH LAKE PHYSICAL THERAPY AND REHAB | 101 S STATE ST | | LAKE OSWEGO | OR | 97034-3900 | 900964749 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21621 DOUGLAS L KOLB DC | PO BOX 553 | | KIMBERLING CY | MO | 65686-0553 | 431309357 |
| 21622 MAX HEALTH WELLNESS CORP | 6105 MEMORIAL HWY | | TAMPA | FL | 33615-4597 | 822569471 |
| 21623 JACKSONVILLE BEACH CHIROPRACTIC | 2441 3RD ST S | | JAX BCH | FL | 32250-4024 | 900511839 |
| 21624 UNDERWRITERS SAFETY AND CLAIMS  INC | PO BOX 436499 | | LOUISVILLE | KY | 40253-6499 | 610489172 |
| 21625 SOUTHPARK DENTAL GROUP | 8801 COMMODITY CIR | | ORLANDO | FL | 32819-9053 | 593284768 |
| 21626 ED ONEILL DC | 16517 VANDERBILT DR STE 1 | | BONITA SPGS | FL | 34134-7550 | 593654916 |
| 21627 SOUTHWEST GENERAL ER PHYSICIAN PLLC | 7400 BARLITE BLVD | | SAN ANTONIO | TX | 78224-1308 | 030427714 |
| 21628 LP CARES LLC | 2 8TH ST | | HAMMONTON | NJ | 08037-3347 | 262130086 |
| 21629 MERCY MEDICAL CENTER | 1301 15TH AVE W | | WILLISTON | ND | 58801-3821 | 450231183 |
| 21630 UNIVERSITY HEALTHCARE PHYSICIANS | PO BOX 1049 | | MORGANTOWN | WV | 26507-1049 | 900893455 |
| 21631 BAPTIST MEMORIAL HOSPITAL - UNION CO | 200 HWY 30 W | | NEW ALBANY | MS | 38652-3112 | 630997281 |
| 21632 LIFE EMS INC | 1275 CEDAR ST NE | | GRAND RAPIDS | MI | 49503-1378 | 383244971 |
| 21633 SHAMROCK MEDICAL P C | 522 LEFFERTS AVE | | BROOKLYN | NY | 11225-4597 | 814600586 |
| 21634 MANATEE COUNTY RURAL HEALTH SVS INC | PO BOX 997 | | PALMETTO | FL | 34220-0997 | 591773262 |
| 21635 NRS PT | 2502 86TH ST | | BROOKLYN | NY | 11214-4440 | 821763244 |
| 21636 NEW LIFE REHAB MEDICAL CENTER | 3017 38TH ST SW | | LEHIGH ACRES | FL | 33976-4355 | 320578285 |
| 21637 SUPERIOR PAIN SOLUTIONS LLC | 8200 SW 117TH AVE STE 312 | | MIAMI | FL | 33183-4826 | 274701345 |
| 21638 CONNECTICUT EMERGENCY MEDICINE SPEC  LLC | PO BOX 2699 | | HARTFORD | CT | 06146-2699 | 061468467 |
| 21639 CHILDRENS HEALTH ALLIANCE LLC | PO BOX 742036 | | ATLANTA | GA | 30374-2036 | 453584282 |
| 21640 PREMIER ATHLETIC REHAB CENTER LLC | 2801 SW 31ST AVE | | MIAMI | FL | 33133-3504 | 454969686 |
| 21641 MANLI LI | 7110 FORT HAMILTON PKWY | | BROOKLYN | NY | 11228-1137 | 821316379 |
| 21642 MOBILE ANESTHESIA ASSOCIATES INC | PO BOX 917110 | | ORLANDO | FL | 32891-0001 | 650499574 |
| 21643 GRUSKY CHIROPRACTIC HEALTH | 3836 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-9413 | 651008109 |
| 21644 BAPTIST HEALTH MEDICAL GROUP INC | PO BOX 734839 | | CHICAGO | IL | 60673-4839 | 205497203 |
| 21645 VOLUSIA MEDICAL SUPPLY INC | 591 BEVILLE RD | | SOUTH DAYTONA | FL | 32119-2062 | 161624137 |
| 21646 HARTLEY CHIROPRACTIC CENTER CO | 4200 4TH ST N | | ST PETERSBURG | FL | 33703-4735 | 261748562 |
| 21647 SENSE PHYSICAL THERAPY | 20019 46TH AVE | | BAYSIDE | NY | 11361-3018 | 473382606 |
| 21648 TERRY GOLDEN  D C  PL | 1202 66TH ST N | | ST PETERSBURG | FL | 33710-6226 | 200592660 |
| 21649 T&T CHIROPRACTIC | 535 BROADHOLLOW RD STE A10 | | MELVILLE | NY | 11747-3701 | 352600678 |
| 21650 STAR MEDICAL DIAGNOSTIC PC | 234 W MERRICK RD | | VALLEY STREAM | NY | 11580-5532 | 844556557 |
| 21651 AMBULATORY ANESTHESIA PROVIDERS  LLC | 1890 LPGA BLVD STE 210 | | DAYTONA BEACH | FL | 32117-7138 | 550841264 |
| 21652 KEVIN J KESSLER MD PA | PO BOX 16979 | | BELFAST | ME | 04915-4064 | 201388210 |
| 21653 GERARDO GUARCH MD LLC | 1002 N ATLANTIC DR | | LANTANA | FL | 33462-1932 | 842598170 |
| 21654 COMMUNITY HOSPITAL ASSOC  INC | PO BOX 98378 | | PHOENIX | AZ | 85038-0378 | 860096775 |
| 21655 JIM HALFPENNY | 13036 OLD GLENN HWY | | EAGLE RIVER | AK | 99577-7566 | 568721417 |
| 21656 EASTERN NEURODIAGNOSTIC ASSOCIATES PC | 2301 E EVESHAM RD | | VOORHEES | NJ | 08043-4501 | 223169947 |
| 21657 CHARLOTTE HEART & VASCULAR INC | 3340 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-8088 | 650903800 |
| 21658 EAST CAROLINA UNIVERSITY | PO BOX 751069 | | CHARLOTTE | NC | 28275-1069 | 566000403 |
| 21659 IN HOUSE DIAGNOSTIC SERVICES INC | 1489 N MILITARY TRL | | WEST PALM BCH | FL | 33409-6029 | 364719102 |
| 21660 FAMILY CHIROPRACTIC OF CENTRAL FLORIDA | 830 E STATE ROAD 434 | | LONGWOOD | FL | 32750-5362 | 600001750 |
| 21661 TRIDENT ANESTHESIA GROUP | 9263 MEDICAL PLAZA DR | | CHARLESTON | SC | 29406-7109 | 570623155 |
| 21662 ATRIUM HEALTH | PO BOX 71108 | | CHARLOTTE | NC | 28272-1108 | 310537492 |
| 21663 H MIAMI MEDICAL CENTER INC | 3990 W FLAGLER ST | | CORAL GABLES | FL | 33134-1644 | 833474395 |
| 21664 GRAND CHIROPRACTIC PA | 6145 GRAND BLVD | | NEW PRT RCHY | FL | 34652-2605 | 824899606 |
| 21665 SAINT CLARE HOSPITAL | PO BOX 31001 | | PASADENA | CA | 91110-0001 | 911487485 |
| 21666 MILLENNIUM HEALTH LLC | PO BOX 841773 | | DALLAS | TX | 75284-1773 | 261565558 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 21667 KENTUCKY ORTHOPEDIC REHAB TEAM | 708 WESTPORT RD | | ELIZABETHTOWN | KY | 42701-3819 | 232980115 |
| 21668 RADCITI IMAGING | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 821754984 |
| 21669 MEDTECH ENTERPRISES | 2158 NORTHGATE PARK LN | | CHATTANOOGA | TN | 37415-6911 | 264508550 |
| 21670 ADVANCED FOOT & ANKLE OF CENTRAL FLORIDA LLC | 1140 KELTON AVE | | OCOEE | FL | 34761-3175 | 263424480 |
| 21671 COMPLETE CARE CENTERS, LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 900883948 |
| 21672 ALLIANCE SPINE & JOINT I INC | 815 SE 1ST AVE | | HALLANDALE BEACH | FL | 33009-7102 | 472137109 |
| 21673 JACKSONVILLE NATURAL HEALING CENTER LLC | 1550 HENDRICKS AVE | | JACKSONVILLE | FL | 32207-3108 | 824047635 |
| 21674 RICHARD BADER PHYSICAL THERAPY | 154 MAIN ST | | BRIDGTON | ME | 04009-1247 | 010540969 |
| 21675 MEDIX URGENT CARE CENTER LLC | 2331 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33313-3748 | 261563670 |
| 21676 HILLSIDE CHIROPRACTIC | 25020 HILLSIDE AVE | | BELLEROSE | NY | 11426-2149 | 472012993 |
| 21677 LIFE BLUE MEDICAL CENTER CORP | 12260 SW 8TH ST | | MIAMI | FL | 33184-1551 | 820879873 |
| 21678 DR BIGGS CHIROPRACTIC INC | PO BOX 7896 | | MARIETTA | GA | 30065-1896 | 611558945 |
| 21679 DEVONTREA LATYLER | 3018 SE BROWN RD | | ARCADIA | FL | 34266-7624 | 590452779 |
| 21680 GEORGE IBRAHEIM | 2202 SE 23RD RD | | HOMESTEAD | FL | 33035-1904 | 146888734 |
| 21681 PENNSYLVANIA CHIROPRACTIC SERVICE CORP | 1245 ADAMS ST | | DORCHESTR CTR | MA | 02124-5799 | 460965475 |
| 21682 KLVDC PA | 275 TONEY PENNA DR | | JUPITER | FL | 33458-5752 | 462615163 |
| 21683 ANNA JAQUES HOSPITAL | 25 HIGHLAND AVE | | NEWBURYPORT | MA | 01950-3867 | 042104338 |
| 21684 EAST CAROLINA ANESTHESIA ASSOC | 2430 EMERALD PL STE 201 | | GREENVILLE | NC | 27834-5743 | 201442673 |
| 21685 DR GREGORY MONALBANO MD PLLC | 32 LAMBERTS LN | | STATEN ISLAND | NY | 10314-7207 | 134018887 |
| 21686 HEALTH FOCUS | 224 W LAUREL AVE | | FOLEY | AL | 36535-1919 | 631259517 |
| 21687 QI LIN ACUPUNCTURE | 13431 MAPLE AVE | | FLUSHING | NY | 11355-4527 | 462032665 |
| 21688 MIRAMAR EKG READERS  INC | PO BOX 919008 | | ORLANDO | FL | 32891-0001 | 202968915 |
| 21689 TARA CONNOR DO PA | 2401 FOREST DR | | INVERNESS | FL | 34453-3720 | 200859797 |
| 21690 OASIS MEDICAL AND SURGICAL WELLNESS GROUP LLC | 85 HARRISTOWN RD | | GLEN ROCK | NJ | 07452-3329 | 463500730 |
| 21691 COMPLETE CHIROPRACTIC HEALTH | 6237 SUNSET DR | | SOUTH MIAMI | FL | 33143-4848 | 650899368 |
| 21692 MANHATAN BEACH PHARMACY INC | 1224 AVENUE U | | BROOKLYN | NY | 11229-4107 | 203083484 |
| 21693 FOXWORTH CHIROPRACTIC | 2470 FLOWOOD DR | | FLOWOOD | MS | 39232-9019 | 640708430 |
| 21694 MCLAREN MEDICAL MANAGEMENT INC | 401 S BALLENGER HWY | | FLINT | MI | 48532-3638 | 382988086 |
| 21695 OGDEN ORTHODONTICS OF LAKE COUNTY LLC | PO BOX 2850 | | WINDERMERE | FL | 34786-2850 | 810890867 |
| 21696 LIFE LINE MEDICAL GROUP INC | 12595 SW 137TH AVE | | MIAMI | FL | 33186-4220 | 843205836 |
| 21697 ST  LUKES PHYSICIAN GROUP | PO BOX 5386 | | BETHLEHEM | PA | 18015-0386 | 232380812 |
| 21698 DONALD B & RICHARD W  CAMPBELL D C | 1639 SOUTHSIDE BLVD | | JACKSONVILLE | FL | 32216-1923 | 592532469 |
| 21699 NEXT LEVEL CHIROPRACTIC | 8199 TOURIST CENTER DR | | BRADENTON | FL | 34201-2014 | 832133975 |
| 21700 EDWARD M LAI MD A MEDICAL CORP | 5700 SOUTHWYCK BLVD | | TOLEDO | OH | 43614-1509 | 954657615 |
| 21701 UNIVERSITY OF ROCHESTER STRONG MEMORIAL | PO BOX 6772 | | NEW YORK | NY | 10249-6772 | 160743209 |
| 21702 REGENERATIVE MEDICAL GROUP | 615 E CHAPMAN AVE | | ORANGE | CA | 92866-1643 | 465313655 |
| 21703 KIMS ACUPUNCTURE & CHIROPRACTIC | 2005 BOGGS RD | | DULUTH | GA | 30096-4601 | 264004629 |
| 21704 BRAIN & SPINE NEUROSURGICAL INSTITUTE | 1526 ATWOOD AVE | | JOHNSTON | RI | 02919-3289 | 562331703 |
| 21705 KEITH NIELSEN | 2225 KEYSTONE AVE | | MELBOURNE | FL | 32904-6148 | 261693209 |
| 21706 EMERGENCY SERVICES OF IOWA | PO BOX 639635 | | CINCINNATI | OH | 45263-9635 | 833241858 |
| 21707 STONE ACUPUNCTURE PC | 12 DEVONSHIRE LN | | GREAT NECK | NY | 11023-1338 | 271433194 |
| 21708 SPORTS AND FAMILY CHIROPRACTIC | 7002 LITTLE RIVER TPKE | | ANNANDALE | VA | 22003-5966 | 461003450 |
| 21709 QHG OF GADSDEN  INC | 1007 GOODYEAR AVE | | GADSDEN | AL | 35903-1195 | 631102774 |
| 21710 TRACY KEIM CHIROPRACTIC LLC | 1000 RIVER RD | | EUGENE | OR | 97404-3230 | 261551428 |
| 21711 LOWELL GENERAL HOSPITAL | PO BOX 1819 | | LOWELL | MA | 01853-1819 | 042103590 |
| 21712 DAVID J LEWIS DC PC | 6612 LINCOLN AVE | | LOCKPORT | NY | 14094-6109 | 203474062 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 21713 ALEMAN CHIROPRACTIC SERVICES | PO BOX 290612 | | BROOKLYN | NY | 11229-0612 | 832193054 |
| 21714 BASTOS CHIROPRACTIC LLC | 7121 GRAND NATIONAL DR | | ORLANDO | FL | 32819-8384 | 475383561 |
| 21715 ATLANTIC EAR NOSE & THROAT  P A | PO BOX 953577 | | LAKE MARY | FL | 32795-3577 | 593599451 |
| 21716 RICHARD A DUBE MD INC | 2854 SE FEDERAL HWY | | STUART | FL | 34994-5738 | 271538583 |
| 21717 WEST FL  PAIN MANAGEMENT  P A | 603 7TH ST S | | ST PETERSBURG | FL | 33701-4719 | 593414818 |
| 21718 MANUEL V  FEIJOO  M D | 8370 SW 8TH ST | | MIAMI | FL | 33144-4180 | 650409050 |
| 21719 MELVILLE SURGERY CENTER | 1895 WALT WHITMAN RD | | MELVILLE | NY | 11747-3031 | 203487522 |
| 21720 HEALTHSOUTH TREASURE CHEST REHAB | 1600 37TH ST | | VERO BEACH | FL | 32960-4863 | 631105921 |
| 21721 JUNIPER ACUPUNCTURE PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 813195841 |
| 21722 EXTREME SPORTS AND REHAB | 14125 NW 80TH AVE | | MIAMI LAKES | FL | 33016-2350 | 462846802 |
| 21723 EMUNA INC | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 113465936 |
| 21724 APPLETREE BAY PHYSICAL THERAPY | 1205 NORTH AVE | | BURLINGTON | VT | 05408-2804 | 260002236 |
| 21725 OPTIMAL FAMILY CARE LLC | 11419 W PALMETTO PARK RD | | BOCA RATON | FL | 33497-2501 | 844594872 |
| 21726 EARL RECTANUS-PHD | 2335 TAMIAMI TRL N | | NAPLES | FL | 34103-4456 | 650397665 |
| 21727 WESTFORD INTERNAL MEDICINE | 133 LITTLETON RD | | WESTFORD | MA | 01886-3115 | 043530726 |
| 21728 MGROUP PHYSICIAN SERVICES OF FLORIDA PLLC | 1103 GULF WAY | | ST PETE BEACH | FL | 33706-4223 | 842402346 |
| 21729 VINMED LLC | 19411 NW 2ND AVE | | MIAMI | FL | 33169-3314 | 463042514 |
| 21730 INJURY CARE CLINIC  INC | 415 SOUTH ST APT 904 | | HONOLULU | HI | 96813-5089 | 990328882 |
| 21731 HEART OF TEXAS PHYSICAL THERAPY PLLC | 5016 W WACO DR | | WACO | TX | 76710-7022 | 811074770 |
| 21732 PROVIDENCE HEALTH & SERVICES MT | PO BOX 12 | | LIBERTY LAKE | WA | 99019-0012 | 810231793 |
| 21733 LUKEV INTERVENTIONAL PAIN MEDICINE PC | 6555 WOODHAVEN BLVD | | REGO PARK | NY | 11374-5048 | 270574658 |
| 21734 PGA CHIROPRACTIC HEALTH CTR  P A | 10800 N MILITARY TRL STE 111 | | WEST PALM BCH | FL | 33410-6527 | 650177767 |
| 21735 MEDCROSS IMAGING PC | 842 PROFESSIONAL CENTER DR | | EASTMAN | GA | 31023-6734 | 581393150 |
| 21736 GOLDEN ACUPUNCTURE | PO BOX 290446 | | BROOKLYN | NY | 11229-0446 | 800913864 |
| 21737 COMMUNITY RADIOLOGY SERVICES | 545 ELMONT RD | | ELMONT | NY | 11003-4002 | 474241638 |
| 21738 LIFEXL LLC | 5602 MARQUESAS CIR | | SARASOTA | FL | 34233-3310 | 812971160 |
| 21739 DR BECK GOLDENSTATE CHIROPRACTIC INC | 1895 E ROSEVILLE PKWY | | ROSEVILLE | CA | 95661-7976 | 811225206 |
| 21740 ROBERT IWANIEC | 133 COLUMBIA TPKE | | RENSSELAER | NY | 12144-3521 | 161535767 |
| 21741 JACKSONVILLE SURGERY CONSULTANTS | 4401 EMERSON ST | | JACKSONVILLE | FL | 32207-4962 | 825399516 |
| 21742 EVERGREEN EMERGENCY PHYSICIANS | PO BOX 34738 | | SEATTLE | WA | 98124-1738 | 912149865 |
| 21743 NORTH TRAIL CHIROPRACTIC CLINIC | 4530 TAMIAMI TRL N STE 2 | | NAPLES | FL | 34103-3011 | 593413870 |
| 21744 BODIES IN MOTION | 803 W BROAD ST | | FALLS CHURCH | VA | 22046-3130 | 043679248 |
| 21745 MAGICAL CENTURY & DENTAL CENTER | 260 AVENUE X | | BROOKLYN | NY | 11223-5940 | 651166987 |
| 21746 ATLANTIC AUDIOLOGY LLC | 1175 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-4741 | 474954387 |
| 21747 AMERICARE HOME HEALTH SERVICES INC | 5020 TAMIAMI TRL N | | NAPLES | FL | 34103-2807 | 753168709 |
| 21748 DESALY MONTILLA MD LLC | 8525 SW 92ND ST STE B4 | | MIAMI | FL | 33156-7374 | 200246417 |
| 21749 WHC PHYSICIAN GROUP LLC | PO BOX 417480 | | BOSTON | MA | 02241-7480 | 454019056 |
| 21750 BERMAX II LLC | 707 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-5958 | 264768296 |
| 21751 TRINITY PAIN MANAGEMENT PL | 8115 STATE ROAD 54 | | NEW PRT RCHY | FL | 34655-3000 | 203912279 |
| 21752 ATLANTIS SURGERY CENTER LLC | PO BOX 825782 | | PHILADELPHIA | PA | 19182-5782 | 852202466 |
| 21753 CARSON CHIROPRACTIC | 201 W ADAMS ST | | CARSON CITY | NV | 89703-2970 | 880145829 |
| 21754 RIOS MEDICAL CENTER | 330 SW 27TH AVE | | MIAMI | FL | 33135-2961 | 753265172 |
| 21755 DR RAY BRANT DC PC | 1809 HARDEMAN AVE | | MACON | GA | 31201-1164 | 581830243 |
| 21756 COASTAL HEALTHCARE PARTNERS | 50 LEANNI WAY UNIT D1 | | PALM COAST | FL | 32137-4756 | 812989276 |
| 21757 NEXT STEP PHYSICAL THERAPY PLLC | 131 W OLD COUNTRY RD | | HICKSVILLE | NY | 11801-4007 | 030416495 |
| 21758 GRZEGORZ WOLSKI PT | 11115 75TH AVE | | FOREST HILLS | NY | 11375-6327 | 203838920 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21759 DRAYER PHYSICAL THERAPY INSTITUTE | 746 E AURORA RD | | MACEDONIA | OH | 44056-2732 | 465047524 |
| 21760 OCEANS MEDICAL GROUP, LLC | 1685 LEE RD | | WINTER PARK | FL | 32789-2262 | 843275474 |
| 21761 CHEN S LU | 3 W DORIS DR | | CHERRY HILL | NJ | 08003-2955 | 258904808 |
| 21762 LIFE HOMESTEAD MEDICAL CENTER CORP | 8660 W FLAGLER ST | | MIAMI | FL | 33144-2031 | 472785756 |
| 21763 KEVIN DIBELLA PC | 528 UNION RD | | GASTONIA | NC | 28054-4450 | 562127245 |
| 21764 TAMPA ORTHOPAEDIC GROUP PA | 602 S HOWARD AVE | | TAMPA | FL | 33606-2413 | 591295027 |
| 21765 WINCHESTER PHYSICIAN ASSOC | 41 MALL RD | | BURLINGTON | MA | 01805-0001 | 043262963 |
| 21766 NORTH SHORE MEDICAL AND SURGICAL EYE GROUP PLLC | 260 E MAIN ST | | SMITHTOWN | NY | 11787-2982 | 464449523 |
| 21767 ADVENTIST HEALTH SYSTEMS SUNBELT | PO BOX 100402 | | ATLANTA | GA | 30384-0402 | 593209688 |
| 21768 BOULDER RADIOLOGISTS INC  PC | 42 GARDEN CTR | | BROOMFIELD | CO | 80020-1730 | 840595690 |
| 21769 SULLIVAN URGENT AID CENTERS | 6701 159TH ST | | TINLEY PARK | IL | 60477-1758 | 363861752 |
| 21770 THERAPY CONSULTANTS  DBA | 1831 E CAYMAN RD | | VERO BEACH | FL | 32963-4534 | 592550810 |
| 21771 JEFFREY P JOHNSON | 401 JOHNSON LN STE 101 | | VENICE | FL | 34285-6369 | 592677819 |
| 21772 MIND AND BODY WELLNESS STUDIO | 8603 S DIXIE HWY | | PINECREST | FL | 33156-1107 | 454310368 |
| 21773 BACK TO HEALTH REHAB & WELLNESS | 13901 US HIGHWAY 1 | | JUNO BEACH | FL | 33408-1612 | 650818865 |
| 21774 DIAGNOSTIC SYSTEMS  INC | 1103 FOUNTAIN LAKE DR | | BRUNSWICK | GA | 31525-3039 | 582294773 |
| 21775 AMERCIAN ANESTHESIOLOGY OF NEW YORK PC | PO BOX 535770 | | ATLANTA | GA | 30353-5510 | 061692041 |
| 21776 MOHAMMAD FARSAKH MD PA | PO BOX 357612 | | GAINESVILLE | FL | 32635-7612 | 844546949 |
| 21777 ALBERT COHEN MD PA | PO BOX 20269 | | WEST PALM BCH | FL | 33416-0269 | 591607348 |
| 21778 ACTION PHYSICAL THERAPY LLC | 4971 LE CHALET BLVD | | BOYNTON BEACH | FL | 33436-1418 | 371595005 |
| 21779 TAMPA GENERAL MEDICAL GROUP INC | 409 BAYSHORE BLVD | | TAMPA | FL | 33606-2707 | 274749421 |
| 21780 RX DEVELOPMENT ASSOCIATES INC | PO BOX 844624 | | DALLAS | TX | 75284-4624 | 272361899 |
| 21781 JOHN HARRISON | 2298 LAWRENCEVILLE HWY | | DECATUR | GA | 30033-3101 | 437694703 |
| 21782 COMPREHENSIVE BREAST CARE CENTERS INC | 1380 NE MIAMI GARDENS DR | | MIAMI | FL | 33179-4707 | 650475152 |
| 21783 VITA CHIROPRACTIC CLINIC | 7250 ULMERTON RD | | LARGO | FL | 33771-4825 | 475663441 |
| 21784 J DEAN COLE  M D | 2501 N ORANGE AVE STE 340 | | ORLANDO | FL | 32804-4601 | 593393111 |
| 21785 REHABILITATION AND ELECTRODIAGNOSTICS PA | 625 E TWIGGS ST STE 103 | | TAMPA | FL | 33602-3925 | 591262282 |
| 21786 CLARA MAASS MEDICAL CENTER | PO BOX 29948 | | NEW YORK | NY | 10087-9948 | 221500556 |
| 21787 MEDICAL ASSOC OF HUDSON VALLEY | 360 WASHINGTON AVE | | KINGSTON | NY | 12401-3702 | 161535755 |
| 21788 DR. JOHN WAGNER | 125 MASON AVE | | DAYTONA BEACH | FL | 32117-5017 | 270877432 |
| 21789 MIAMI LAKES FAMILY CHIROPRACTIC | 16383 NW 67TH AVE | | MIAMI LAKES | FL | 33014-6044 | 273559542 |
| 21790 WNY ACUPUNCTURE WORKS PC | 1961 WEHRLE DR | | WILLIAMSVILLE | NY | 14221-8460 | 462535306 |
| 21791 BEACH MEDICAL SPECIALISTS LLC | 2033 S PATRICK DR | | INDIAN HARBOUR BEACH | FL | 32937-4418 | 204364668 |
| 21792 ALL-N HEALTHCARE NETWORK LLC | 14111 E ALAMEDA AVE | | AURORA | CO | 80012-2546 | 464061562 |
| 21793 MONOCACY HEALTH PARTNERS IMMEDIATE CARE | PO BOX 37086 | | BALTIMORE | MD | 21297-3086 | 453007639 |
| 21794 MEDWELL WELLNESS AND REHABIL | 290 NW 165TH ST | | MIAMI | FL | 33169-6482 | 462851802 |
| 21795 DIAGNOSTIC CARDIOLOGY ASSOC  P A | PO BOX 19709 | | JACKSONVILLE | FL | 32245-0709 | 591451063 |
| 21796 FLEUR DE LIS LLC | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 820710457 |
| 21797 A R S MEDICAL P C | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 463291396 |
| 21798 LONG ISLAND MRI | 369 E MAIN ST STE 18 | | EAST ISLIP | NY | 11730-2800 | 113135947 |
| 21799 JASON OREAR CHIROPRACTIC LLC | 27250 PERDIDO BEACH BLVD | | ORANGE BEACH | AL | 36561-3205 | 814238904 |
| 21800 ZEN CHIRO LLC | PO BOX 547992 | | ORLANDO | FL | 32854-7992 | 464726114 |
| 21801 DR LU S ACUPUNCTURE & MASSAGE CLINIC LLC | 12778 SE STARK ST | | PORTLAND | OR | 97233-1539 | 264801157 |
| 21802 EMPIRE MEDICINE & REHAB  P C | 261 SMITHTOWN BLVD | | NESCONSET | NY | 11767-2089 | 201193629 |
| 21803 SD CHIROPRACTIC DIAGNOSTICS PC | 2377 MCDONALD AVE | | BROOKLYN | NY | 11223-4738 | 464308801 |
| 21804 GRAND VALLEY HEALTH PLAN | PO BOX 30516-4022 | | LANSING | MI | 48909 | 382396958 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 21805 | CENTER FOR PEDIATRIC REHAB | 1108 AIRPORT BLVD | | PENSACOLA | FL | 32504-8628 | 593593243 |
| 21806 | GAINESVILLE SPINE & INJURY | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 821896595 |
| 21807 | JUBRAN A  HOCHE MD PA | 3800 JOHNSON ST | | HOLLYWOOD | FL | 33021-6030 | 592715358 |
| 21808 | PRECISION CHIROPRACTIC PC | 900 E TREMONT AVE | | BRONX | NY | 10460-4355 | 352423822 |
| 21809 | AETNA HOSE HOOK & LADDER CO | PO BOX 3348 | | SPARTANBURG | SC | 29304-3348 | 516017164 |
| 21810 | TAMPA BAY IMAGING PINELLAS | 7800 66TH ST N STE 106 | | PINELLAS PARK | FL | 33781-2101 | 293718425 |
| 21811 | BAY CLINIC OF CHIROPRACTIC | PO BOX 1083 | | LYNN HAVEN | FL | 32444-1083 | 383884992 |
| 21812 | SAYLOR PHYSICAL THERAPY OF LAKE MARY LLC | 745 PRIMERA BLVD | | LAKE MARY | FL | 32746-2186 | 460784716 |
| 21813 | WELLNESS MEDICAL IMAGING PC | 858 E TREMONT AVE | | BRONX | NY | 10460-4201 | 871060058 |
| 21814 | BLUE SKIES CHIROPRACTIC HEALTH CENTER | 219 W WALNUT ST | | LANCASTER | PA | 17603-2930 | 461382408 |
| 21815 | UNION SCRIPTS LLC | 18030 UNION TPKE | | FRESH MEADOWS | NY | 11366-1620 | 811103166 |
| 21816 | KEY WEST ANESTHESIA SERVICES | PO BOX 1547 | | SEDALIA | MO | 65302-1547 | 371881564 |
| 21817 | TOWN OF TIVERTON RESCUE | 85 MAIN RD | | TIVERTON | RI | 02878-1125 | 056000534 |
| 21818 | MURRAY CHIROPRACTIC PC | 295 MADISON AVE | | NEW YORK | NY | 10017-6434 | 134195673 |
| 21819 | NEW JERSEY NECK & BACK INSTITUTE | PO BOX 5686 | | TRENTON | NJ | 08638-0686 | 271359911 |
| 21820 | CANTRELL MEDICAL CLINIC LLC | PO BOX 50670 | | JAX BCH | FL | 32240-0670 | 202809022 |
| 21821 | G CLEF MRI PLUS | PO BOX 5564 | | FORT LAUDERDALE | FL | 33310-5564 | 851093919 |
| 21822 | LUMINA DENTAL | 225 BRANDON TOWN CENTER DR | | BRANDON | FL | 33511-4728 | 822489473 |
| 21823 | FLORIDA SNORING & APNEA SOLUTIONS LLC | 555 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-9485 | 453357696 |
| 21824 | VICTOR DANIEL TRICOCHE DC | 305 W HIBISCUS BLVD | | MELBOURNE | FL | 32901-2720 | 453190910 |
| 21825 | ACCESS FAMILY CHIRO | 770 CAREW ST | | SPRINGFIELD | MA | 01104-1948 | 800002904 |
| 21826 | COMPREHENSIVE ORTHOPAEDICS | 7401 104TH AVE | | KENOSHA | WI | 53142-7845 | 391685161 |
| 21827 | SUSQUEHANNA PHYSICIAN SERVICES | 1205 GRAMPIAN BLVD | | WILLIAMSPORT | PA | 17701-1978 | 232449454 |
| 21828 | RAPID REHABILTATION INC | 8910 MIRAMAR PKWY STE 115 | | MIRAMAR | FL | 33025-4187 | 148177827 |
| 21829 | SHANA WRIGHT | 1175 PINELLAS POINT DR S | | ST PETERSBURG | FL | 33705-6771 | 594040129 |
| 21830 | CALIXTO ALFONSO JR DC | 8660 W FLAGLER ST | | MIAMI | FL | 33144-2031 | 262115572 |
| 21831 | STOLTENBERG CHIROPRACTIC | 7472 N FRESNO ST | | FRESNO | CA | 93720-2459 | 260180297 |
| 21832 | MILLENIUM HEALTHCARE DIAGN | 2929 S CARAWAY RD STE 6 | | JONESBORO | AR | 72401-7335 | 272918529 |
| 21833 | LORRAINE RIOTTO | 3063 BRIGHTON 8TH ST | | BROOKLYN | NY | 11235-6592 | 873021113 |
| 21834 | WH MED MGMT | 8320 W SUNRISE BLVD | | PLANTATION | FL | 33322-5435 | 472665341 |
| 21835 | INTEGRATED SPECIALTY ASC LLC | PO BOX 824901 | | PHILADELPHIA | PA | 19182-4901 | 814094159 |
| 21836 | BEYOND THE SPINE SOLUTIONS INC | 5785A NW 151ST ST | | MIAMI LAKES | FL | 33014-2490 | 834389385 |
| 21837 | FAST RESPONSE PORTABLE IMAGING | 9498 S MILITARY TRL | | BOYNTON BEACH | FL | 33436-2919 | 273110701 |
| 21838 | LE VAN TRAN | 520 BERGEN AVE | | JERSEY CITY | NJ | 07304-2507 | 770668002 |
| 21839 | QUALITY MEDICAL TRANSPORT INC | PO BOX 320 | | BAYVILLE | NJ | 08721-0429 | 223186218 |
| 21840 | COASTAL PLAINS PHYSICIANS ASSOCIATES | PO BOX 602147 | | CHARLOTTE | NC | 28260-2147 | 571088306 |
| 21841 | PREMIER WELLNESS CENTERS PSL | 7043 S US HIGHWAY 1 | | PORT SAINT LUCIE | FL | 34952-1401 | 861820693 |
| 21842 | ADVANCED SPINE & PAIN MNGT | 1360 CLIFTON AVE | | CLIFTON | NJ | 07012-1453 | 271501679 |
| 21843 | SMI IMAGING LLC | PO BOX 842776 | | LOS ANGELES | CA | 90084-2776 | 264000683 |
| 21844 | ALPINE SPINAL HEALTH | 3325 N UNIVERSITY AVE | | PROVO | UT | 84604-4465 | 462592585 |
| 21845 | INTERNAL MEDICINE AND AESTHETICS | 8805 TAMIAMI TRL N | | NAPLES | FL | 34108-2525 | 814247956 |
| 21846 | TIELING ACUPUNCTURE | 4161 KISSENA BLVD STE 25A | | FLUSHING | NY | 11355-3131 | 821914066 |
| 21847 | TOLL GATE RADIOLOGY II LLC | 215 TOLL GATE RD | | WARWICK | RI | 02886-4458 | 273636322 |
| 21848 | RESTORE HEALTH MANAGEMENT LLC | 1840 ELDRON BLVD SE | | PALM BAY | FL | 32909-6871 | 472726221 |
| 21849 | GOLDEN CHIROPRACTIC | 230 SE 23RD AVE | | BOYNTON BEACH | FL | 33435-7620 | 650645443 |
| 21850 | KIRKWOOD PAIN & INJURY CHIROPRACTIC CENTER | PO BOX 685 | | MILFORD | DE | 19963-0685 | 464398176 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21851 TAMPA BAY MED INC | 7500 4TH ST N | | ST PETERSBURG | FL | 33702-5400 | 464611213 |
| 21852 PARK AVE RADIOLOGISTS PC | 525 PARK AVE | | NEW YORK | NY | 10065-8141 | 133628017 |
| 21853 OCALA REGIONAL MED CTR | PO BOX 406549 | | ATLANTA | GA | 30384-6549 | 591479653 |
| 21854 VITAL CHIROPRACTIC WELLNESS CENTER | 3543 SW CORPORATE PKWY | | PALM CITY | FL | 34990-8151 | 562515350 |
| 21855 ALLEGHENY CLINIC RADIOLOGY | PO BOX 645367 | | PITTSBURGH | PA | 15264-5251 | 300868541 |
| 21856 SUNSHINE RADIOLOGY LLC | 529 E CENTRAL AVE | | WINTER HAVEN | FL | 33880-3054 | 261923656 |
| 21857 GRACE MEDICAL HEALTH PROVIDER PC | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 863747402 |
| 21858 NORTH BREVARD MEDICAL SUPPORT | 951 N WASHINGTON AVE | | TITUSVILLE | FL | 32796-2163 | 593074052 |
| 21859 PITTS CHIRO CLINIC KW | 801 NE 25TH AVE | | OCALA | FL | 34470-6319 | 832009890 |
| 21860 WEST VIRGINIA UNIVERSITY MEDICAL CORP | PO BOX 897 | | MORGANTOWN | WV | 26507-0897 | 550492006 |
| 21861 MCKINNIE FUNERAL HOME LLC | PO BOX 187 | | CAMPBELLTON | FL | 32426-0187 | 208517875 |
| 21862 NORTH FLORIDA REG MED CT | PO BOX 406407 | | ATLANTA | GA | 30384-6407 | 511269294 |
| 21863 GIFFORD MEMORIAL HOSPITAL | PO BOX 2000 | | RANDOLPH | VT | 05060-2000 | 030179418 |
| 21864 BETHESDA CT SCAN | 200 KNUTH RD STE 200 | | BOYNTON BEACH | FL | 33436-4693 | 592332741 |
| 21865 FORREST ENTERPRISES LLC | 3906 TAMPA RD | | OLDSMAR | FL | 34677-3100 | 811638747 |
| 21866 DUCARMEL AUGUSTIN MD PA | 612 S STATE ROAD 7 | | MARGATE | FL | 33068-1734 | 650068271 |
| 21867 JFK PEDIATRICS | 160 JOHN F KENNEDY DR | | ATLANTIS | FL | 33462-6632 | 205623371 |
| 21868 PAUL OLIVER MEMORIAL HOSPITAL | PO BOX 1063 | | TRAVERSE CITY | MI | 49685-1063 | 381415623 |
| 21869 CENTRAL FLORIDA ACCIDENT & INJURY | 1611 N MAIN ST | | KISSIMMEE | FL | 34744-3304 | 451350509 |
| 21870 NEURO PSYCHOLOGICAL ASSOC OF SO FL PA | 12600 CREEKSIDE LN | | FORT MYERS | FL | 33919-3353 | 562462537 |
| 21871 HEFFERNAN PHYSICAL THERAPY  INC | 2335 STATE AVE STE E | | PANAMA CITY | FL | 32405-4379 | 593601390 |
| 21872 RENEW CHIROPRACTIC | 2314 BELLMORE AVE | | BELLMORE | NY | 11710-5627 | 862494002 |
| 21873 SCLTGIJZ | 12021 PENNSYLVANIA ST | | THORNTON | CO | 80241-3150 | 472294770 |
| 21874 LEWIS FUNERAL HOME INC | 6405 HIGHWAY 90 | | MILTON | FL | 32570-4575 | 591420510 |
| 21875 SURGICAL CENTER OF PONTE VEDRA BEACH LLC | 1030 A1A N | | PONTE VEDRA | FL | 32082-4019 | 472133947 |
| 21876 BALANCE DISORDERS CLINIC | 1401 CENTERVILLE RD STE 510 | | TALLAHASSEE | FL | 32308-4640 | 593984100 |
| 21877 ORLANDO PHYSICAL THERAPY | 1321 WASHINGTON ST | | HOBOKEN | NJ | 07030-5517 | 223848349 |
| 21878 HERNANDO GIRALDO MD PA | 200 E HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-5525 | 651029452 |
| 21879 FIDEL S GOLDSON  D C   P A | 734 N STATE ROAD 7 | | PLANTATION | FL | 33317-2129 | 650387194 |
| 21880 JOSEPH A  RAIA  M D   P C | 825 57TH ST | | BROOKLYN | NY | 11220-3648 | 113300960 |
| 21881 THE HOPE REHABILITATION INC | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 510434692 |
| 21882 METRO EMERGENCY PHYSICIANS | PO BOX 78009 | | SAINT LOUIS | MO | 63178-8009 | 431832147 |
| 21883 FLORIDA SPECIALTY SURGERY CTR LLC | 6333 54TH AVE N | | SAINT PETERSBURG | FL | 33709-1703 | 203672687 |
| 21884 KAREN A PROESCHOLDT | 1025 E CHAPMAN AVE | | ORANGE | CA | 92866-2110 | 330565782 |
| 21885 VILLAGES HEALTHCARE SERVICES | 163 SEABREEZE CIR | | INLET BEACH | FL | 32461-7006 | 842266947 |
| 21886 FOOT AND ANKLE CARE OF THE ISLAND COAST PA | 13761 MCGREGOR BLVD | | FORT MYERS | FL | 33919-6120 | 650212967 |
| 21887 ISHRAT SOHAIL  M D   P A | 2702 N ORANGE AVE | | ORLANDO | FL | 32804-4665 | 593043515 |
| 21888 MEDICAL MRI GROUP LLC | 7999 PHILIPS HWY | | JACKSONVILLE | FL | 32256-4443 | 453735491 |
| 21889 CENTRAL QUEENS DAY SURGICAL CENTER INC | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 061337652 |
| 21890 SUNRISE MOUNTAINVIEW INC | PO BOX 409422 | | ATLANTA | GA | 30384-9422 | 621600397 |
| 21891 MIRACA LIFE SCIENCES INC | PO BOX 844117 | | DALLAS | TX | 75284-4117 | 621637129 |
| 21892 MIDDLE VILLAGE DIAGNOSTIC IMAGING PC | 6243 WOODHAVEN BLVD | | REGO PARK | NY | 11374-3731 | 202478727 |
| 21893 INTRACOASTAL SURGERY CENTER LLC | 2200 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-3165 | 824525706 |
| 21894 DIEGO MARMANILLO DC | 29 BROADWAY | | LYNBROOK | NY | 11563-2528 | 134647499 |
| 21895 FORUM CHIROPRACTIC PA | 3398 FORUM BLVD | | FORT MYERS | FL | 33905-5577 | 464362677 |
| 21896 ELITE LIFE CHIROPRACTIC | 2320 NORTH BLVD W STE B | | DAVENPORT | FL | 33837-8961 | 473642034 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 21897 ACCURATE HEALTHCARE PALM COAST | 401 CANAL ST | | NEW SMYRNA | FL | 32168-7009 | 455029189 |
| 21898 VALLEY MEDICAL GROUP | PO BOX 34876 | | SEATTLE | WA | 98124-1876 | 271209674 |
| 21899 SMART PHARMACY | 14003 BEACH BLVD | | JACKSONVILLE | FL | 32250-1585 | 711012955 |
| 21900 B3 DIAGNOSTIC LABORATORY | 24555 SOUTHFIELD RD | | SOUTHFIELD | MI | 48075-2738 | 474207174 |
| 21901 T S CHIROPRACTIC WELLNESS PC | 1541 212TH ST | | BAYSIDE | NY | 11360-1109 | 273726283 |
| 21902 TIMOTHY D DOUGLASS | 4421 COMMONS DR E | | DESTIN | FL | 32541-3484 | 270294138 |
| 21903 MARIA KARABASSIS | 1460 WATERVIEW DR | | DELTONA | FL | 32738-6253 | 070628284 |
| 21904 CHANDRA LLC | PO BOX 2590 | | MELBOURNE | FL | 32902-2590 | 264122824 |
| 21905 LOMPOC HOSPITAL DISTRICT | 508 E HICKORY AVE | | LOMPOC | CA | 93436-7318 | 956001880 |
| 21906 INTEGRATIVE PHYSICIANS ASSOCIATES | 4431 PARK BLVD N | | PINELLAS PARK | FL | 33781-3540 | 813901820 |
| 21907 NEW YORK SPINE & PAIN MANAGEMENT PC | 15144 82ND ST | | HOWARD BEACH | NY | 11414-1777 | 205336954 |
| 21908 ORNA AESTHETICS LLC | 6735 CONROY RD | | ORLANDO | FL | 32835-3565 | 842878215 |
| 21909 TOWN OF EAST BRIDGEWATER AMBULANCE | 19 NORFOLK AVE | | SOUTH EASTON | MA | 02375-1911 | 046001137 |
| 21910 FITNESS QUEST - NORTH PORT  LLC | 2530 BOBCAT VILLAGE CENTER RD | | NORTH PORT | FL | 34288-8475 | 510595721 |
| 21911 NEUROLOGY AND PAIN MEDICINE | 1380 N KROME AVE | | FLORIDA CITY | FL | 33034-2410 | 270366507 |
| 21912 SIEGEL CHIROPRACTIC CENTER | PO BOX 740688 | | BOYNTON BEACH | FL | 33474-0688 | 711041063 |
| 21913 UNICORN ACUPUNCTURE PC | 410 DITMAS AVE | | BROOKLYN | NY | 11218-4920 | 474694694 |
| 21914 LEADING EDGE PHY THERAPY & SPORTS  INC | 4406 S FLORIDA AVE | | LAKELAND | FL | 33813-2172 | 611414091 |
| 21915 TRIPLER AMC MCHK-JA | 1 JARRETT WHITE RD | | TRIPLER ARMY MEDICAL CENTER | HI | 96859-5001 | 990308832 |
| 21916 DR  JEFFREY S  HOFFMAN | 6542 NEWPORT LAKE CIR | | BOCA RATON | FL | 33496-3001 | 650054809 |
| 21917 CORNPLANTER TOWNSHIP VOL FIRE DEPT | PO BOX 726 | | NEW CUMBERLAND | PA | 17070-0726 | 251824072 |
| 21918 SAINT VINCENT INSTITUTE | PO BOX 645712 | | PITTSBURGH | PA | 15264-5255 | 251679140 |
| 21919 CARE MEDICAL CENTERS OF BOYNTON BEACH INC | 6607 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-3526 | 473626364 |
| 21920 FRED A LIEBOWITZ MD PA D B A HEADACHE & | 6150 DIAMOND CENTRE CT | | FORT MYERS | FL | 33912-4367 | 650414632 |
| 21921 MELISSA A DUNLAP DC | 10440 N CENTRAL EXPY | | DALLAS | TX | 75231-2221 | 463348017 |
| 21922 UNIVERSAL PAIN MANAGEMENT | 50 VALLEY LN W | | VALLEY STREAM | NY | 11581-3633 | 264350795 |
| 21923 POTHEN C KORUTH MD LLC | 758 N SUN DR | | LAKE MARY | FL | 32746-2599 | 341983236 |
| 21924 PAIN RELIEF CHIROPRACTIC | 10912 COLONEL GLENN RD | | LITTLE ROCK | AR | 72204-8010 | 471701889 |
| 21925 THE DOCTORS OFFICE PC | 1070 STATE ROUTE 34 | | MATAWAN | NJ | 07747-3469 | 223220278 |
| 21926 CAREFREE CHIROPRACTIC | 1416 JERUSALEM AVE | | N MERRICK | NY | 11566-1305 | 112871460 |
| 21927 ST MARYS MEDICAL CTR | 800 S WASHINGTON AVE | | SAGINAW | MI | 48601-2551 | 380997730 |
| 21928 LUCKY PROFESSIONAL SERVICES | 8660 W FLAGLER ST | | MIAMI | FL | 33144-2031 | 473254573 |
| 21929 PARTNERS COMMUNITY HEALTHCARE INC | PO BOX 417904 | | BOSTON | MA | 02241-7904 | 043236175 |
| 21930 ROBERT PARKS DC | 4311 50TH TER S | | ST PETERSBURG | FL | 33711-4629 | 272264874 |
| 21931 INDIANA PHYSICIANS MANAGEMENT HANCOCK | 4685 RELIABLE PARWAY | | CHICAGO | IL | 60686-0001 | 203172473 |
| 21932 MONMOUTH CHIROPRACTIC NEUROLOGY CTR | 145 WYCKOFF RD FL 3 | | EATONTOWN | NJ | 07724-1894 | 542074716 |
| 21933 AILEEN DANKO MD LLC | 8130 ROYAL PALM BLVD | | CORAL SPRINGS | FL | 33065-5703 | 452474884 |
| 21934 AXIAL CHIROPRACTIC | 200 OLD COUNTRY RD | | MINEOLA | NY | 11501-4235 | 275040085 |
| 21935 ULTRA CARE MEDICAL GROUP INC | 27 HOMESTEAD RD N | | LEHIGH ACRES | FL | 33936-6672 | 824139959 |
| 21936 PEDRO L GELIGA MD PA | PO BOX 492330 | | LEESBURG | FL | 34749-2330 | 593134797 |
| 21937 COLONIAL MEDICAL CENTER  INC | PO BOX 531143 | | ORLANDO | FL | 32853-1143 | 593552719 |
| 21938 COURTNEY RENEE PEARCE | 321 RUNAWAY CIR | | PONTE VEDRA | FL | 32082-1256 | 240834517 |
| 21939 AP PHYSICAL THERAPY PC | 611 E 76TH ST | | BROOKLYN | NY | 11236-3314 | 812727422 |
| 21940 W  PATRICK DANZEY  DC PA | 1590 US HIGHWAY 27 N | | AVON PARK | FL | 33825-2151 | 592782684 |
| 21941 DR RAYMOND SYKES | 6809 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-1434 | 592737014 |
| 21942 RIVERVIEW HOSPITAL | PO BOX 220 | | NOBLESVILLE | IN | 46061-0220 | 351128943 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 21943 ALLISON ZAK DC LLC | 220 1ST ST SE | | LITTLE FALLS | MN | 56345-3004 | 271956423 |
| 21944 APEX HEALTHCARE LAWRENCEVILLE | 860 DULUTH HWY | | LAWRENCEVILLE | GA | 30043-5326 | 371538968 |
| 21945 ADVOCATE SOUTH SUBURBAN HOSPITAL | 3075 HIGHLAND PKWY | | DOWNERS GROVE | IL | 60515-1288 | 362169147 |
| 21946 FLORIDA TOTAL HEALTH CENTER | 100 N STATE ROAD 7 | | MARGATE | FL | 33063-4520 | 271638273 |
| 21947 ROGER M  ROMANO D C | 1400 CATTLEMEN RD | | SARASOTA | FL | 34232-6246 | 650004436 |
| 21948 ROBERT J DECUBELLIS DC PA | 2546 BEE RIDGE RD | | SARASOTA | FL | 34239-6413 | 650686975 |
| 21949 J WATKINS | PO BOX 937 | | OKMULGEE | OK | 74447-0937 | 208058095 |
| 21950 FREEPORT FAMILY CHIROPRACTIC CLINIC | 40 WASHINGTON ST | | FREEPORT | FL | 32439-3505 | 204994667 |
| 21951 WAGID F GUIRGIS MD | 3000 S PENINSULA DR | | DAYTONA BEACH | FL | 32118-5912 | 592179815 |
| 21952 STATEN ISLAND CHIRO ASSOC PLLC | 1163 FOREST AVE | | STATEN ISLAND | NY | 10310-2408 | 134100089 |
| 21953 DISTRICT HOSP  PARTNERS  L P | PO BOX 100507 | | ATLANTA | GA | 30384-0507 | 232896725 |
| 21954 MARK DELMONTE DC | 1410 PINE AVE | | NIAGARA FALLS | NY | 14301-1922 | 161324468 |
| 21955 VINSANT ORTHO GRP OF SOUTH FLORDIA PA | 2607 POLK ST | | HOLLYWOOD | FL | 33020-4822 | 650874571 |
| 21956 TAMPA BAY IMAGING LLC | 7800 66TH ST N STE 106 | | PINELLAS PARK | FL | 33781-2101 | 593718425 |
| 21957 NEUROLOGY CARE INC | 140 HISTORIC BRICK LN | | SAINT AUGUSTINE | FL | 32095-8020 | 593668841 |
| 21958 MIRAMAR PAIN MEDICINE PA | 1991 W 60TH ST | | HIALEAH | FL | 33012-7504 | 461973857 |
| 21959 MUQEET SIDDIQUI MD  PA | 724 CHARLES ST | | ORLANDO | FL | 32808-7509 | 593150943 |
| 21960 MICHAEL A CRAVEN DC PA | 5420 LAND O LAKES BLVD | | LAND O LAKES | FL | 34639-3401 | 592473249 |
| 21961 TOUCHSTONE IMAGING OF PENSACOLA LLC | PO BOX 116135 | | ATLANTA | GA | 30368-6135 | 463805118 |
| 21962 POINCIANA MEDICAL AND INJURY CLINIC | 280 S STATE ROAD 434 | | ALTAMONTE SPG | FL | 32714-3816 | 811435765 |
| 21963 EMERGENCY PHYS OF VERO BEACH LLC | 1000 36TH ST | | VERO BEACH | FL | 32960-4862 | 260284262 |
| 21964 RJG COASTAL CHIROPRACTIC PA | 3999 COMMONS DR W | | DESTIN | FL | 32541-8445 | 461280393 |
| 21965 JOHN D  STRAUSBAUGH  D O   P A | 15790 COOK RD | | FORT MYERS | FL | 33908-1783 | 043624441 |
| 21966 FUE LEE CHIROPRACTIC INC | 3901 NORWOOD AVE | | SACRAMENTO | CA | 95838-3307 | 261866698 |
| 21967 MAGNETIC RESONANCE IMAG OF HUNTINGTON PC | 214 WALL ST | | HUNTINGTON | NY | 11743-7804 | 112771615 |
| 21968 EAST GREENBUSH CHIROPRACTIC | 569 COLUMBIA TPKE | | EAST GREENBUSH | NY | 12061-1621 | 821768616 |
| 21969 DR KEITH BRICKELL | 5975 N FEDERAL HWY STE 121 | | FT LAUDERDALE | FL | 33308-2661 | 650881221 |
| 21970 QUALITY DRIVE EMERG PHYSICIANS | PO BOX 37708 | | PHILADELPHIA | PA | 19101-5008 | 261541258 |
| 21971 MAGIC SUPPLY INC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 863103610 |
| 21972 KUTIKOFF  KAREN R  M  D  P A | 13005 SOUTHERN BLVD STE 121 | | LOXAHATCHEE | FL | 33470-9231 | 650693274 |
| 21973 GAIL & WYNN S MORTUARY INC | 1300 BRUTON BLVD | | ORLANDO | FL | 32805-4224 | 593399162 |
| 21974 GLOBAL ORTHO SPINAL INSTITUTE INC | 5040 NW 7TH ST | | MIAMI | FL | 33126-3422 | 814557434 |
| 21975 FLORIDA HOSPITAL DADE CITY | PO BOX 865667 | | ORLANDO | FL | 32886-5667 | 822567308 |
| 21976 PHYSICIANS CARE INC | 132 E MADISON ST | | STARKE | FL | 32091-4043 | 593021926 |
| 21977 PEAK INJURY & ORTHOPEDIC INC | 820 PALMWAY ST | | KISSIMMEE | FL | 34744-4542 | 823010363 |
| 21978 UNIVERSITY PATHOLOGY LAB | 224 HARRISON ST | | SYRACUSE | NY | 13202-3056 | 166066162 |
| 21979 VIA AFFILIATES | 595 W STATE ST | | DOYLESTOWN | PA | 18901-2554 | 232368197 |
| 21980 OMAR DAVID HUSSAMY MD PA | 845 37TH PL | | VERO BEACH | FL | 32960-6564 | 593402468 |
| 21981 BOSTON MEDICAL CENTER | PO BOX 419873 | | BOSTON | MA | 02241-9873 | 043314093 |
| 21982 WASHINGTON WELLNESS PHYSICAL THERAPY | 1100 H ST NW | | WASHINGTON | DC | 20005-5476 | 453174572 |
| 21983 A BATISTA THERAPY CORP | 10250 SW 56TH ST | | MIAMI | FL | 33165-7069 | 853615246 |
| 21984 BRONX URGENT CARE PC | 26 FIREMENS MEMORIAL DR | | POMONA | NY | 10970-3553 | 820850870 |
| 21985 DR BOJUN CHEN MED REHAB | 13237 41ST RD | | FLUSHING | NY | 11355-4235 | 208511730 |
| 21986 MEDICAL AND SPINE ASSOCIATES INC | PO BOX 5 | | GOTHA | FL | 34734-0005 | 463033657 |
| 21987 REVOLUTION CHIROPRACTIC LLC | 14866 OLD SAINT AUGUSTINE RD | | JACKSONVILLE | FL | 32258-2401 | 810847877 |
| 21988 XCELL MEDICAL GROUP | 710 LEONA ST | | ELYRIA | OH | 44035-2349 | 471072469 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 21989 | URGENT CARE EXPRESS LLC | 6182 GUNN HWY | | TAMPA | FL | 33625-4014 | 275477249 |
| 21990 | INTERNAL MEDICINE & KIDNEY ASSOCIATES PA | 1111 12TH ST | | KEY WEST | FL | 33040-4088 | 264642473 |
| 21991 | UMDC-DIV PEDI CRITICAL CARE | PO BOX 281835 | | ATLANTA | GA | 30384-1835 | 592579927 |
| 21992 | CHIROPRACTIC UNLIMITED  INC | 7401 MIAMI LAKES DR | | MIAMI LAKES | FL | 33014-6818 | 753061665 |
| 21993 | ARSENAULT CHIROPRACTIC CENTER | 29 LAFAYETTE RD | | NORTH HAMPTON | NH | 03862-2436 | 261252172 |
| 21994 | SYMBION ANESTHESIA SERVICES LLC | 6094 14TH ST W | | BRADENTON | FL | 34207-4104 | 463930961 |
| 21995 | BLUE CROSS BLUE SHIELD | 1 CAMERON HILL CIR | | CHATTANOOGA | TN | 37402-9815 | 260427913 |
| 21996 | BRUCE D BARTON M D  P A | 9980 CENTRAL PARK BLVD N STE 112 | | BOCA RATON | FL | 33428-1703 | 650284301 |
| 21997 | OASIS CHIROPRACTIC | 4100 S HOSPITAL DR | | PLANTATION | FL | 33317-2813 | 472572615 |
| 21998 | SOUTH LAKE PRIMARY CARE | 17445 US HIGHWAY 192 STE 2 | | CLERMONT | FL | 34714-7016 | 593588622 |
| 21999 | RIVER CITY MEDICINE LLC | 339 MCINTOSH AVE | | ORANGE PARK | FL | 32073-4831 | 813919960 |
| 22000 | NORTH NASSAU ACUPUNCTURE LLC | 107 NORTHERN BLVD | | GREAT NECK | NY | 11021-4311 | 270949328 |
| 22001 | UPSTATE RADIOLOGY | 192 TOWER DR STE 500 | | MIDDLETOWN | NY | 10941-2062 | 263464147 |
| 22002 | SYNERGY SPINE CARE REHABILITATION PC | 3107 JOHN F KENNEDY BLVD | | NORTH BERGEN | NJ | 07047-2378 | 475466735 |
| 22003 | DESIGNER BODY INC | 4331 N FEDERAL HWY | | BOCA RATON | FL | 33431-5127 | 650164305 |
| 22004 | ARNOLD GREENBERG | 5810 JAMESON CT | | CARMICHAEL | CA | 95608-0881 | 943270301 |
| 22005 | LUCAS BOTTCHER D C | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 053789226 |
| 22006 | PROVIDENCE HOSPITAL | PO BOX 850429 | | MOBILE | AL | 36685-0429 | 630288861 |
| 22007 | BAYWEST CHIROPRACTIC | 1446 COURT ST | | CLEARWATER | FL | 33756-6147 | 462265659 |
| 22008 | FIRST SERVICES FACILITY INC | 7811 CORAL WAY | | MIAMI | FL | 33155-6540 | 815146307 |
| 22009 | JOHNSON-OVERTURE FUNERAL HOME INC | 307 S PALM AVE | | PALATKA | FL | 32177-4143 | 593222177 |
| 22010 | WHELAN CHIROPRACTIC | 602 ABERCORN ST | | SAVANNAH | GA | 31401-5702 | 582528018 |
| 22011 | SUTPHIN SUPPLY INC | 11112 SUTPHIN BLVD | | JAMAICA | NY | 11435-5839 | 824863888 |
| 22012 | BRIAN V  BECKER | 500 PORTION RD | | RONKONKOMA | NY | 11779-4587 | 113600937 |
| 22013 | SAFEWAY PSYCHOLOGICAL SERVICES | 16230 W MAYFLOWER DR | | NEW BERLIN | WI | 53151-6596 | 383928876 |
| 22014 | TRINITY HEALTH OF NEW ENGLAND PROVIDER NETWORK ORGANIZATION | PO BOX 74008773 | | CHICAGO | IL | 60674-8773 | 061450168 |
| 22015 | SANCTUARY SURGICAL CENTER 11 INC | 5503 N FEDERAL HWY | | BOCA RATON | FL | 33487-4043 | 205769074 |
| 22016 | M K  MURPHY D C  P A | 460 W CENTRAL PKWY | | ALTAMONTE SPG | FL | 32714-2415 | 593220075 |
| 22017 | JOSHUA LANDA MD | 630 E PALISADE AVE | | ENGLEWD CLFS | NJ | 07632-1842 | 463877236 |
| 22018 | ALLAN H  MATCHT P A | 575 S CHARLES ST | | BALTIMORE | MD | 21201-2428 | 520902753 |
| 22019 | WELLSPRING FAMILY CHIROPRACTIC PLLC | 8811 S TACOMA WAY STE 104 | | LAKEWOOD | WA | 98499-4595 | 465558768 |
| 22020 | ADVANCED WELLNESS & REHAB CENTER | 14934 N FLORIDA AVE | | TAMPA | FL | 33613-1632 | 800363842 |
| 22021 | COMMUNITY MEDICAL CARE OF NY PC | 2134 MIDDLE COUNTRY RD | | CENTEREACH | NY | 11720-3519 | 260234244 |
| 22022 | STRACAR MEDICAL SERVICES | 2050 EASTCHESTER RD | | BRONX | NY | 10461-2200 | 550808963 |
| 22023 | CARNAU SERVICES INC | 6505 BLACKFIN WAY | | APOLLO BEACH | FL | 33572-3027 | 263058108 |
| 22024 | BARRY UNIVERSITY INC | 11300 NE 2ND AVE | | MIAMI | FL | 33161-6628 | 590624364 |
| 22025 | DISCOVERY HEALTH PARTNERS AKA MULTI PLAN | 500 PARK BLVD | | ITASCA | IL | 60143-3121 | 013306897 |
| 22026 | DEREK FINGER  DC PA | 505 PALISADES RD | | PENSACOLA | FL | 32504-7912 | 593703571 |
| 22027 | ADVANCED HEALTH & WELLNESS | 8567 CORAL WAY | | MIAMI | FL | 33155-2335 | 263000204 |
| 22028 | DPI OF NORTH BROWARD | 6808 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-4304 | 800100892 |
| 22029 | DUVIEL IRIZARRY LLC | PO BOX 12304 | | BELFAST | ME | 04915-4014 | 461956258 |
| 22030 | VICTORIA EMERGENCY PARTNERS | PO BOX 203949 | | DALLAS | TX | 75320-3949 | 455637445 |
| 22031 | SUNCOAST PATHOLOGY INC | 4064 COLONY RD | | CHARLOTTE | NC | 28211-5028 | 650541347 |
| 22032 | DIRECT PT CARE | PO BOX 60700 | | STATEN ISLAND | NY | 10306-0700 | 273246909 |
| 22033 | SPINE AND ORTHOPEDIC SURGICAL | 2656 S LOOP W | | HOUSTON | TX | 77054-2664 | 472668118 |
| 22034 | PENDLETON STAR PHARMACY | 6503 CAMPBELL BLVD | | LOCKPORT | NY | 14094-9210 | 463252210 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22035 EHT CHIRO GROUP LLC | 11710 BROADWAY ST | | PEARLAND | TX | 77584-4014 | 830695564 |
| 22036 MK SUPPLY & TECH INC | PO BOX 825377 | | PHILADELPHIA | PA | 19182-5377 | 843908320 |
| 22037 UNIVERSAL X-RAYS CORPORATION | PO BOX 441082 | | MIAMI | FL | 33144-1082 | 550835356 |
| 22038 PHYSICIAN S HEALTH  INC | 2707 N HIMES AVE | | TAMPA | FL | 33607-2113 | 593530904 |
| 22039 CLINCIA CAMPESINA | 1701 W 72ND AVE | | DENVER | CO | 80221-2721 | 840743432 |
| 22040 SOUTHFIELD REHABILITATION COMPANY | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 383162435 |
| 22041 SAN MARCOS MEDICAL IMAGING PLLC | PO BOX 1005 | | SAN MARCOS | TX | 78667-1005 | 742900160 |
| 22042 NORTHEASTERN ANESTHESIA INST | PO BOX 441 | | ORADELL | NJ | 07649-0441 | 813303209 |
| 22043 ERMI INC | 2872 WOODCOCK BLVD | | ATLANTA | GA | 30341-4015 | 582018675 |
| 22044 RESPONSE THERAPY SERVICES INCORPORATED | PO BOX 52767 | | SARASOTA | FL | 34232-0323 | 270019248 |
| 22045 CITY OF MANISTIQUE AMBULANCE | PO BOX 415 | | ESCANABA | MI | 49829-0415 | 386004571 |
| 22046 MARQUIS PHYS THERAPY SPINE REHAB PC | 601 N 1ST AVE | | STAYTON | OR | 97383-1704 | 203622957 |
| 22047 PHILIP A  PENEPENT JR MD | 5196 GENESEE ST | | BOWMANSVILLE | NY | 14026-1038 | 161201400 |
| 22048 WINKLER REHAB SPECIALISTS INC | 10299 SOUTHERN BLVD | | ROYAL PALM BEACH | FL | 33411-4337 | 842808908 |
| 22049 SCOTT R  BRAUN  DC | 18300 CLEAR BROOK CIR | | BOCA RATON | FL | 33498-1947 | 954466533 |
| 22050 JAMES G HANKERSON PA | 301 S MAGNOLIA AVE | | TAMPA | FL | 33606-2237 | 208577169 |
| 22051 RAHWAY EMERGENCY MEDICAL ASSOC | 865 STONE ST | | RAHWAY | NJ | 07065-2742 | 271409294 |
| 22052 MICHELLE CARILLO MASSA MDPA | 240 W INDIANTOWN RD | | JUPITER | FL | 33458-3548 | 810799112 |
| 22053 CARO COMMUNITY HOSPITAL | 220 E FRANK ST | | CARO | MI | 48723-1635 | 261176887 |
| 22054 TRI HEALTH G  LLC | 4600 WESLEY AVE STE N | | CINCINNATI | OH | 45212-2274 | 202305158 |
| 22055 COMMUNITY HEALTHCARE DOUGLAS | 2174 W OAK AVE | | DOUGLAS | AZ | 85607-6003 | 860983474 |
| 22056 SPECTRUM HEALTH HOSPITAL | PO BOX 2127 | | GRAND RAPIDS | MI | 49501-2127 | 381360529 |
| 22057 PALM ORTHOPAEDIC INSTITUTE  INC | 1501 FOREST HILL BLVD STE 101 | | WEST PALM BCH | FL | 33406-6081 | 550791030 |
| 22058 BEAU R SMITH DC | 719 NE 1ST TER | | CRYSTAL RIVER | FL | 34429-4307 | 291746484 |
| 22059 CAREN B SINGER MD | 255 SE 14TH ST | | FORT LAUDERDALE | FL | 33316-1852 | 650130728 |
| 22060 CITY OF LONG BEACH NY EMERGENCY | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 116000351 |
| 22061 ORTHOSPORTS PHYSICAL THERAPY & REHABILITATION | 1060 BROAD ST | | NEWARK | NJ | 07102-2397 | 472658035 |
| 22062 PRIMARY CARE ASSOC OF WESTERN PA | 477 ROUTE 28 | | BROOKVILLE | PA | 15825-7159 | 251877444 |
| 22063 CORAL SQUARE HEALTH AND WELLNESS | 736 RIVERSIDE DR | | CORAL SPRINGS | FL | 33071-7006 | 453834701 |
| 22064 DR JAWAD A SHAH MD PC | 4800 S SAGINAW ST | | FLINT | MI | 48507-2677 | 383678304 |
| 22065 NEPHROLOGY ASSOCIATES OF SOUTH MIAMI PA | 9193 SW 72ND ST | | MIAMI | FL | 33173-3456 | 591837768 |
| 22066 POSITIVE CHIRO SOLUTIONS | 9200 NAVARRE PKWY | | NAVARRE | FL | 32566-2977 | 472732420 |
| 22067 HARMONY GROVE EMERGENCY PHYSICIANS CMEE | PO BOX 37715 | | PHILADELPHIA | PA | 19101-5015 | 262187521 |
| 22068 ALLEN CHIROPRACTIC PC | 18 E 116TH ST APT 1R | | NEW YORK | NY | 10029-1066 | 270141654 |
| 22069 MODERN FOOT AND ANKLE PLLC | 1005 DALE MABRY HWY | | LUTZ | FL | 33548-3021 | 812752044 |
| 22070 WHITE SANDS ANESTHESIA&PAIN MED | PO BOX 1968 | | PANAMA CITY | FL | 32402-1968 | 202214491 |
| 22071 CAMP HILL EMERGENCY PHYSICIANS | PO BOX 13693 | | PHILADELPHIA | PA | 19101-3693 | 204667340 |
| 22072 ABRAHAM R  TOTAH  MD PA | 1399 HAMLET AVE | | CLEARWATER | FL | 33756-3331 | 593707345 |
| 22073 OKALOOSA PAIN CONSULTANTS PA | 150 E REDSTONE AVE STE A | | CRESTVIEW | FL | 32539-5322 | 200770577 |
| 22074 DAVID C CLINE DC | 3703 SW 13TH ST | | GAINESVILLE | FL | 32608-3507 | 593418392 |
| 22075 AMERICAN KINETICS LAB | 87 4TH AVE | | BROOKLYN | NY | 11217-4571 | 462825658 |
| 22076 THE PEDIATRIC CENTER INC | 1447 MEDICAL PARK BLVD | | WELLINGTON | FL | 33414-3164 | 650214457 |
| 22077 CARDIAC INSTITUTE OF THE PALM BEACHES PA | 3355 BURNS RD | | PALM BEACH GARDENS | FL | 33410-4353 | 203317868 |
| 22078 TENET FLORIDA PHYSICIANS SERVICES | 1445 ROSS AVE | | DALLAS | TX | 75202-2711 | 205733575 |
| 22079 SANTOS PRIMARY CARE MEDICAL CLINICS | PO BOX 23573 | | BELFAST | ME | 04915-4486 | 830787459 |
| 22080 GLOBAL DIAGNOSTIC IMAGING | 6349 BEACH BLVD | | JACKSONVILLE | FL | 32216-2707 | 611740812 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22081 CHARLES SROUR DC | 1948 NE 123RD ST | | NORTH MIAMI | FL | 33181-2800 | 208810107 |
| 22082 GURAVTAR SIDHU | 1645 S RANCHO SANTA FE RD | | SAN MARCOS | CA | 92078-5188 | 610114083 |
| 22083 SOUTHERN TIER SURGICAL CLINIC | 30 HARRISON ST | | JOHNSON CITY | NY | 13790-2161 | 460779331 |
| 22084 OPEN IMAGING OF THE SOUTH LLC | 3434 HOUMA BLVD STE 100 | | METAIRIE | LA | 70006-4277 | 721379521 |
| 22085 PRICE CHOPPER PHARMACY | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 140556165 |
| 22086 NORTH JERSEY TRAUMA & CRITICAL CARE | PO BOX 96 | | WESTWOOD | NJ | 07675-0096 | 262045908 |
| 22087 THE WELLNESS EXPERIENCE OF WELLINGTON | 9180 FOREST HILL BLVD | | WELLINGTON | FL | 33411-6564 | 141936988 |
| 22088 CESAR R GAMERO MD | 9401 SW HIGHWAY 200 | | OCALA | FL | 34481-9612 | 753227205 |
| 22089 LAKE COUNTY NEUROSURGERY LLC | 712 S MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048-3279 | 141907790 |
| 22090 ASSOCIATED PHYSICIANS OF WESTERN NY | 1616 KENSINGTON AVE | | BUFFALO | NY | 14215-1433 | 161336844 |
| 22091 ACTIVE RECOVERY BOSTON LLC | 111 DEVONSHIRE ST | | BOSTON | MA | 02109-5407 | 462415857 |
| 22092 ORLANDO EPILEPSY CENTER INC | PO BOX 568305 | | ORLANDO | FL | 32856-8305 | 272751524 |
| 22093 MINNEAPOLIS RADIOLOGY ASSOCIATES LTD | 2800 CAMPUS DR | | PLYMOUTH | MN | 55441-2645 | 410960371 |
| 22094 THE NEW CITY MEDICAL CENTER INC | 4118 W 12TH AVE | | HIALEAH | FL | 33012-4107 | 043685284 |
| 22095 TERRE HAUTE REGIONAL | PO BOX 406250 | | ATLANTA | GA | 30384-6250 | 351461805 |
| 22096 NATURE COAST MEDICAL GROUP PA | 130 SW 7TH ST | | WILLISTON | FL | 32696-2404 | 593467439 |
| 22097 APAK CHIROPRACTIC PC | 40 OCEANA DR W # 46 | | BROOKLYN | NY | 11235-6665 | 461719430 |
| 22098 CUTLER RIDGE FAMILY CHIROPRACTIC CNTR | 10700 CARIBBEAN BLVD STE 206 | | CUTLER BAY | FL | 33189-1230 | 650530718 |
| 22099 HEALTH ADVANTAGE REHAB SERVICES | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 472219694 |
| 22100 CLEVELAND WELLNESS MEDICAL LLC | 4066 EVANS AVE | | FORT MYERS | FL | 33901-9384 | 841892238 |
| 22101 CHA ACUPUNCTURE PC | PO BOX 240117 | | BROOKLYN | NY | 11224-0117 | 851230061 |
| 22102 AETH PLLC | 215 10TH AVE E | | SEATTLE | WA | 98102-6127 | 811960856 |
| 22103 SKY MEDICAL ASSOCIATES PC | 5801 CHEW AVE | | PHILADELPHIA | PA | 19138-1727 | 201603397 |
| 22104 OMNICARE MEDICAL CENTER INC | 1805 W COLONIAL DR | | ORLANDO | FL | 32804-7011 | 593616020 |
| 22105 NORTH AMERICAN PARTNERS IN ANESTH | PO BOX 275 | | GLEN HEAD | NY | 11545-0275 | 204721272 |
| 22106 FLORIDA MEDICAL CLINIC PA | 38135 MARKET SQUARE DR | | ZEPHYRHILLS | FL | 33542-7505 | 593156212 |
| 22107 CRESCENT BEACH CARE LLC | 6573 A1A S | | ST AUGUSTINE | FL | 32080-7504 | 462354352 |
| 22108 DENVER BACK PAIN SPECIALIST | 7730 E BELLEVIEW AVE | | GREENWOOD VILLAGE | CO | 80111-2603 | 452189156 |
| 22109 COLORADO IMAGING ASSOC P C | PO BOX 223897 | | PITTSBURGH | PA | 15251-2897 | 840592164 |
| 22110 SADDLE SURGERY CENTER CORP | 8 SADDLE RD | | CEDAR KNOLLS | NJ | 07927-1902 | 464293577 |
| 22111 DESOTO INJURY REHAB | 509 N HAMPTON RD | | DESOTO | TX | 75115-4970 | 472349254 |
| 22112 UNITED MEDICAL IMAGING HEALTHCARE | PO BOX 491149 | | LOS ANGELES | CA | 90049-9149 | 205386244 |
| 22113 ELITE EMERGENCY SERVICES | 1840 GREY POINTE DR | | BRENTWOOD | TN | 37027-8143 | 900756616 |
| 22114 SHANDS UF | PO BOX 100005 | | ATLANTA | GA | 30348-0005 | 591943502 |
| 22115 PROFORM PHYSICAL THERAPY LLC | 1212 STATE ROUTE 34 | | ABERDEEN | NJ | 07747-1903 | 462260985 |
| 22116 DAVID D COSTA DC | 161 WILLIAM ST | | NEW BEDFORD | MA | 02740-6043 | 272462923 |
| 22117 AVALON CHIROPRACTIC PA | 16400 NE 19TH AVE | | NORTH MIAMI BEACH | FL | 33162-4115 | 843324539 |
| 22118 MILENIUM MEDICALCTR | 2721 SW 137TH AVE STE 118 | | MIAMI | FL | 33175-6319 | 842435486 |
| 22119 KME CHIRO INC | 3202 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33704-1202 | 814750381 |
| 22120 ELEVATE PSYCHIATRY LLC | PO BOX 24048 | | BELFAST | ME | 04915-4491 | 815004100 |
| 22121 DR FRANK LAURENZANO PA | 7750 OKEECHOBEE BLVD STE 17 | | WEST PALM BCH | FL | 33411-2122 | 300201841 |
| 22122 HC DAVENPORT DME INC | 108 PARK PLACE BLVD | | DAVENPORT | FL | 33837-6876 | 822404606 |
| 22123 EMERGENCY PHYSICIANS INC | PO BOX 13811 | | PHILADELPHIA | PA | 19101-3811 | 621389438 |
| 22124 RUSSELL COUNTY COMMUNITY HOSPITAL | 4401 RIVERCHASE DR | | PHENIX CITY | AL | 36867-7483 | 331058243 |
| 22125 FLORIDA MOBILE IMAGING SERVICES INC | 974 SW 82ND AVE | | MIAMI | FL | 33144-4271 | 650910289 |
| 22126 NEIL S ROTH MD PC | 130 E 77TH ST FL 8 | | NEW YORK | NY | 10075-1851 | 651200694 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22127 WELLBODY PHYSICAL THERAPY LLC | 951 PRIM AVE | | GRACEVILLE | FL | 32440-2505 | 472305897 |
| 22128 YIN & YANG HEALTHCARE | 903 S FRIENDSWOOD DR | | FRIENDSWOOD | TX | 77546-4855 | 271625177 |
| 22129 MEMORIAL HOSPITAL OF JACKSONVILLE | 3625 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4207 | 591839948 |
| 22130 IDAHO JOINT AND SPINE PC | 1760 N MITCHELL ST | | BOISE | ID | 83704-6542 | 464577866 |
| 22131 PREMIER HEALTH CLINIC & REHAB CENTER | 2820 REMINGTON GREEN CIR | | TALLAHASSEE | FL | 32308-1547 | 593664249 |
| 22132 NGEN HEALTH SOLUTIONS LLC | 16517 VANDERBILT DR | | BONITA SPRINGS | FL | 34134-7550 | 833504237 |
| 22133 CORAM RX LTD | 35 MIDDLE COUNTRY RD STE H | | CORAM | NY | 11727-4478 | 113138536 |
| 22134 RADIOLOGY IMAGING ASSOCIATES LLC | PO BOX 28513 | | MIAMI | FL | 33102-8513 | 591289892 |
| 22135 MD 4 ER | PO BOX 743501 | | ATLANTA | GA | 30374-3501 | 472660438 |
| 22136 GOOD SPACE ACUPUNCTURE PC | 1674 E 22ND ST STE 2 | | BROOKLYN | NY | 11229-1500 | 843173706 |
| 22137 ADVANCEDCARE CHIROPRACTIC PA | 115 MARGARET ST | | BRANDON | FL | 33511-5257 | 223927986 |
| 22138 KPW HEALTH LLC | 2410 NORTHSIDE DR | | CLEARWATER | FL | 33761-2236 | 824467054 |
| 22139 ROBERT MARTINEZ  M D | 402 W DR ML KING BLVD | | TAMPA | FL | 33603 | 591944553 |
| 22140 DR KENYON M FORT DDS | 7135 DR MARTIN LUTHER KIN | | SAINT PETERSBURG | FL | 33702-5819 | 203898464 |
| 22141 RUTH LANDO | 4360 TRAILS DR | | SARASOTA | FL | 34232-3445 | 160421214 |
| 22142 DRPV LLC | 1 W RIDGEWOOD AVE | | PARAMUS | NJ | 07652-2359 | 830702429 |
| 22143 PEARSON CHIROPRACTIC | 13003 SE KENT KANGLEY RD | | KENT | WA | 98030-7919 | 912150231 |
| 22144 MEMORIAL HERMANN HOSPITAL SYSTEM | PO BOX 301208 | | DALLAS | TX | 75303-1208 | 741152597 |
| 22145 MARK A  MESSINESE  MD PA | 1795 MARSHSIDE DR | | JACKSONVILLE BEACH | FL | 32250-7600 | 010562597 |
| 22146 NEWARK BETH ISRAEL EMERGENCY MEDICAL ASSOCIATES LLC | PO BOX 80241 | | PHILADELPHIA | PA | 19101-1241 | 461588948 |
| 22147 JOHN M CIANCIOLA | 500 ORANGE ST | | NEW HAVEN | CT | 06511-3808 | 061263592 |
| 22148 NICHOLAS A FORTE DC | 16 WATERBURY RD | | PROSPECT | CT | 06712-1255 | 061125884 |
| 22149 GORDON FAMILY CHIROPRACTIC INC | 228 PONTE VEDRA PARK DR | | PONTE VEDRA | FL | 32082-6613 | 814949317 |
| 22150 SAND PIT CHIROPRACTIC CENTER | 50 FEDERAL RD # 1 | | DANBURY | CT | 06810-6129 | 201472278 |
| 22151 WELLBRIDGE REHABILITATION INC | 8242 22ND AVE N | | ST PETERSBURG | FL | 33710-3614 | 271973535 |
| 22152 PATRICK R GRECO | 650 PONCE DE LEON AVE NE | | ATLANTA | GA | 30308-1804 | 582598763 |
| 22153 MARYLAND PRIMARY CARE PHYSICI | PO BOX 1590 | | MILLERSVILLE | MD | 21108-4590 | 591923448 |
| 22154 MONTVILLE MEDICAL LLC | PO BOX 22290 | | BELFAST | ME | 04915-4473 | 820887332 |
| 22155 OB ACUPUNCTURE PC | 1584 86TH ST | | BROOKLYN | NY | 11228-3433 | 113618720 |
| 22156 STERLING MEDICAL PC | 8003 211TH ST | | QUEENS VILLAGE | NY | 11427-1012 | 263787336 |
| 22157 ANEW COUNSELING LLC | 50 LEANNI WAY | | PALM COAST | FL | 32137-4751 | 264648331 |
| 22158 ROSE HEALTHCARE CENTRE | 6638 OLD WINTER GARDEN RD | | ORLANDO | FL | 32835-1231 | 593072064 |
| 22159 HARMON FUNERAL HOME INC | PO BOX 310337 | | TAMPA | FL | 33680-0337 | 593022099 |
| 22160 CHIRO ONE WELLNESS | 4214 CLINTON ST | | BUFFALO | NY | 14224-1606 | 275056351 |
| 22161 MARIO INTRONA  D C  P C | 2052 RICHMOND RD | | STATEN ISLAND | NY | 10306-2583 | 134034104 |
| 22162 NORTHWEST ACUTE CARE SPECIALISTS PC | 825 NE MULTNOMAH ST | | PORTLAND | OR | 97232-2135 | 911828806 |
| 22163 NEURO AND ORTHO MONITORING AND | PO BOX 633 | | ITHACA | NY | 14851-0633 | 474828067 |
| 22164 JEANNE CARPENTER | 635 EUCLID AVE | | MIAMI BEACH | FL | 33139-8665 | 221449794 |
| 22165 S & S PODIATRY LLC | 1108 KANE CONCOURSE | | BAY HARBOR ISLANDS | FL | 33154-2016 | 201528591 |
| 22166 RADIOLOGY ASSOCIATES PC | PO BOX 53 | | EUGENE | OR | 97440-0053 | 930593725 |
| 22167 JUDITH QUATTRONE | 2371 CALEDONIAN ST | | CLERMONT | FL | 34711-6474 | 109389068 |
| 22168 NICA ACUPUNCTURE PC | 214 HOLTEN AVE | | STATEN ISLAND | NY | 10309-3739 | 455376859 |
| 22169 TOTAL VITALITY MEDICAL | 24945 US HWY 19 N | | CLEARWATER | FL | 33763-3927 | 043774559 |
| 22170 HEALTHCARE SPECIALIST OF NORTH CENTRAL | 1411 S CREASY LN STE 120 | | LAFAYETTE | IN | 47905-7433 | 351948578 |
| 22171 HEREDIA HEALTH CLINIC | 910 N PINE HILLS RD | | ORLANDO | FL | 32808-7247 | 593503654 |
| 22172 ACTION MEDICAL PC | 3400 NESCONSET HWY | | EAST SETAUKET | NY | 11733-3327 | 471164622 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22173 CV REHABDR PREZIOSI | 7210 CURRY FORD RD | | ORLANDO | FL | 32822-5806 | 591489115 |
| 22174 ANESTHESIA AND PAIN | PO BOX 568581 | | ORLANDO | FL | 32856-8581 | 562507462 |
| 22175 DR JAMES DESTEPHENS | 2341 NW 41ST ST | | GAINESVILLE | FL | 32606-7494 | 592459240 |
| 22176 MARTI CHIROPARACTIC LLC | 2013 LIVE OAK BLVD | | SAINT CLOUD | FL | 34771-8408 | 811072584 |
| 22177 THE INTEGRATIVE HEALTH SOLUTION | 5822 S SEMORAN BLVD | | ORLANDO | FL | 32822-4812 | 364753828 |
| 22178 XYJ ACUPUNCTURE PC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 471632068 |
| 22179 CRAIG BRESLAUER DPM PA | 3428 N ROOSEVELT BLVD | | KEY WEST | FL | 33040-4224 | 650810560 |
| 22180 NORTHEAST RADIOLOGY ASSOC | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 042706540 |
| 22181 MEDICAL REHAB SERVICE OF LI | PO BOX 144 | | RONKONKOMA | NY | 11779-0144 | 113513798 |
| 22182 JULIAN F NARANJO MD PA | PO BOX 223187 | | HOLLYWOOD | FL | 33022-3187 | 800033689 |
| 22183 PHYSICAL MEDICINE REHAB ASSOC OF SI | 361 EDISON ST | | STATEN ISLAND | NY | 10306-3058 | 133882708 |
| 22184 ORANGE COUNTY EMS | PO BOX 8181 | | HILLSBOROUGH | NC | 27278-8181 | 566000327 |
| 22185 LAWNWOOD REGIONAL MEDICAL CENTER INC | PO BOX 402781 | | ATLANTA | GA | 30384-2781 | 591764486 |
| 22186 BAY AREA ANESTHESIA  LLC | PO BOX 417191 | | BOSTON | MA | 02241-7191 | 593552855 |
| 22187 NORTHEAST ALABAMA REGIONAL | 400 E 10TH ST | | ANNISTON | AL | 36207-4716 | 636000090 |
| 22188 JOHNS HEALTH INC | 12353 US HIGHWAY 301 N | | PARRISH | FL | 34219-8469 | 820767877 |
| 22189 NEUROLOGY ASSOCIATES PLLC | 4020 TAYLORSVILLE RD | | LOUISVILLE | KY | 40220-1569 | 454769726 |
| 22190 WITHIN NORMAL LIMITS PT | 18 TIMBER RIDGE DR | | HUNTINGTON | NY | 11743-4898 | 263624180 |
| 22191 WHOLE HEALTH CHIROPRACTIC & WELLNESS INC | 2760 SW 97TH AVE | | MIAMI | FL | 33165-2684 | 650874905 |
| 22192 SILVERMAN WENDER KOONIN EPSTEIN&GARCIA | 21000 NE 28TH AVE | | AVENTURA | FL | 33180-1421 | 650357304 |
| 22193 BALA FAMILY PRACTICE | 2021B EMMORTON RD | | BEL AIR | MD | 21015-8980 | 263691299 |
| 22194 CMA PSYCHOLOGY PC | PO BOX 90420 | | BROOKLYN | NY | 11209-0420 | 823483729 |
| 22195 DOUGLAS PRICE  P A | PO BOX 4090 | | TAMPA | FL | 33677-4090 | 593731006 |
| 22196 WILSON EMER PHYS PLLC | PO BOX 731099 | | DALLAS | TX | 75373-1099 | 270184932 |
| 22197 FT  LAUDERDALE EYE INSTITUTE | PO BOX 31796 | | TAMPA | FL | 33631-3796 | 650560968 |
| 22198 BARRY J SNYDER MD PC | 1609 WOODBOURNE RD | | LEVITTOWN | PA | 19057-1500 | 222294624 |
| 22199 NATHAN T. BROGHAMMER | 214 BLAIRS FERRY RD NE | | CEDAR RAPIDS | IA | 52402-1602 | 474107141 |
| 22200 DG & LEEDS INC | 7655 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-6903 | 030457191 |
| 22201 MORTON HOSPITAL | 88 WASHINGTON ST | | TAUNTON | MA | 02780-2465 | 451209304 |
| 22202 SIMON GROSECLOSE DC LLC | 2020 ASHLEY OAKS CIR STE 101 | | WESLEY CHAPEL | FL | 33544-6410 | 811646876 |
| 22203 MASTERS FUNERAL HOME PA | 3015 CRILL AVE | | PALATKA | FL | 32177-5399 | 591509325 |
| 22204 OLYMPIC PHYSICAL THERAPY & | 1181 AQUIDNECK AVE | | MIDDLETOWN | RI | 02842-5255 | 050511546 |
| 22205 YANNI CHIROPRACTIC | 115 W JONES ST | | TRENTON | NC | 28585-7599 | 800030723 |
| 22206 LIDA PHYSICAL THERAPY & ACUPUNCTURE | PO BOX 520568 | | FLUSHING | NY | 11352-0568 | 821258262 |
| 22207 HEALTH FIRST | 25 BROADWAY | | NEW YORK | NY | 10004-1010 | 133714932 |
| 22208 LISA FRIEDMAN PT | PO BOX 682 | | KAPAA | HI | 96746-0682 | 043821534 |
| 22209 NEUROLOGY ASSOCIATES OF STARKE INC | 5000-18 US HWY 17S #65 | | FLEMING ISLAND | FL | 32003 | 454007344 |
| 22210 NVAP REHAB LLC | 19300 BROAD SHORE WALK | | LOXAHATCHEE | FL | 33470-2106 | 821838180 |
| 22211 CRAIG NEWMAN DC PA | 3305 W KENNEDY BLVD | | TAMPA | FL | 33609-2903 | 592298283 |
| 22212 WESTCHASE ORTHOPAEDICS INC | 11603 SHELDON RD | | TAMPA | FL | 33626-4306 | 020629157 |
| 22213 GAETANO SCUDERI  MD & ASSOCIATES  PA | 1935 COMMERCE LN | | JUPITER | FL | 33458-5858 | 650441060 |
| 22214 LUIS E OROZCO DC PA | 2645 SW 37TH AVE | | MIAMI | FL | 33133-2754 | 205622293 |
| 22215 467 COOPER ST OPERATING COMPANY LLC | 467 COOPER ST | | WOODBURY | NJ | 08096-2519 | 471459494 |
| 22216 WINTER PARK INTERNAL MEDICINE | 1855 HOLLYWOOD AVE | | WINTER PARK | FL | 32789-4093 | 591797355 |
| 22217 QUANTUM CHIROPRACTIC LLC | 1840 NW 122ND TER | | PEMBROKE PINES | FL | 33026-1966 | 263985067 |
| 22218 MARY FREE BED MEDICAL GROUP | PO BOX 9253 | | BELFAST | ME | 04915-9253 | 271589392 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22219 SHORE CHIROPRACTIC PA | 245 SE 5TH AVE | | DELRAY BEACH | FL | 33483-5206 | 550797140 |
| 22220 ECS NORTHERN MICHIGAN PC | PO BOX 30516 | | LANSING | MI | 48909-8016 | 821075601 |
| 22221 BOCA SPINE & WELLNESS CENTER | 299 CAMINO GARDENS BLVD STE 103 | | BOCA RATON | FL | 33432-5822 | 562336078 |
| 22222 MCD GRAND CENTRAL ACUPUNCTURE PC | 1762 MCDONALD AVE | | BROOKLYN | NY | 11230-6907 | 473909552 |
| 22223 IOM BILLING PARTNERS LLC | PO BOX 682687 | | FRANKLIN | TN | 37068-2687 | 452061919 |
| 22224 ACCURATE MONITORING LLC | PO BOX 5347 | | CAROL STREAM | IL | 60197-5347 | 205795855 |
| 22225 MERCY EMS | PO BOX 776071 | | CHICAGO | IL | 60677-6071 | 440552485 |
| 22226 STEPHEN CLIFFORD MD | 12996 W DIXIE HWY | | NORTH MIAMI | FL | 33161-4810 | 592463042 |
| 22227 CITY OF RICHMOND HEIGHTS | PO BOX 842055 | | KANSAS CITY | MO | 64184-2055 | 431137507 |
| 22228 WESLEY CHAPEL SPINE & REHAB LLC | 20433 BRUCE B DOWNS BLVD | | TAMPA | FL | 33647-2759 | 862845050 |
| 22229 749 OCEAN CHIROPRACTIC PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 812177040 |
| 22230 ADVANCED SCANS & IMAGING CENTER | 2453 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33313-3723 | 834640599 |
| 22231 COASTAL CARE CHIROPRACTIC  P C | 170 E MAIN ST | | BABYLON | NY | 11702-3510 | 421674058 |
| 22232 PEDRO DAVID RODRIGUEZ | 507 SW 147TH AVE | | PEMBROKE PINES | FL | 33027-6104 | 183295182 |
| 22233 WASHINGTON REGIONAL MEDICAL SYSTEM | PO BOX 550 | | LOWELL | AR | 72745-0550 | 710664686 |
| 22234 MOUNT SINAI HOSPITAL MEDICAL | 1500 S FAIRFIELD AVE | | CHICAGO | IL | 60608-1782 | 361509000 |
| 22235 ARTHUR AVENUE MEDICAL OFFICE | 2309 ARTHUR AVE | | BRONX | NY | 10458-8103 | 464256330 |
| 22236 CHELSEA DIAGNOSTIC RADIOLOGY | 230 W 17TH ST | | NEW YORK | NY | 10011-5325 | 133676723 |
| 22237 EMERALD COAST PMR ASSOCIATES | 707 E CERVANTES ST | | PENSACOLA | FL | 32501-3286 | 352375537 |
| 22238 SUN ORTHOPEDIC SURGERY  P C | PO BOX 826 | | STONY BROOK | NY | 11790-0826 | 651236171 |
| 22239 UNIHEALTH OF SOUTH FLORIDA | 640 NW 183RD ST | | MIAMI | FL | 33169-4470 | 650716440 |
| 22240 MORTON PLANT HEALTH SERVICES  INC | PO BOX 404841 | | ATLANTA | GA | 30384-4841 | 592600684 |
| 22241 KASEMAN FAMILY CHIROPRACTIC | 3505 E TREMONT AVE | | BRONX | NY | 10465-2049 | 201101673 |
| 22242 DAVINA MEDICAL CARE PA | 925 NE 30TH TER | | HOMESTEAD | FL | 33033-7613 | 341997606 |
| 22243 BRIGHTON VOLUNTEER AMBULANCE INC | 5530 SHERIDAN DR STE 3B | | WILLIAMSVILLE | NY | 14221-3730 | 222482619 |
| 22244 NEW YORK PAIN MANAGEMENT ASSOCIATES | 1400 5TH AVE | | NEW YORK | NY | 10026-2584 | 831016360 |
| 22245 BROWN CAVETT CHIROPRACTIC | 4111 CALL FIELD RD | | WICHITA FALLS | TX | 76308-2516 | 752186678 |
| 22246 JEFFREY LYNN MITCHLL | 2408 PARSONS AVE | | MELBOURNE | FL | 32901-5238 | 231960365 |
| 22247 VISUM MANAGEMENT LLC | 3000 GULF TO BAY BLVD | | CLEARWATER | FL | 33759-4321 | 461734458 |
| 22248 GERALD M GERRISH | 276 STATE HIGHWAY 3 | | BAR HARBOR | ME | 04609-7539 | 050580048 |
| 22249 SUNSHINE STATE ANESTHESIA | PO BOX 10390 | | BROOKSVILLE | FL | 34603-0390 | 263492428 |
| 22250 DR BADAWY PAIN & SPINE CENTER LLC | 4351 HUNTERS PARK LN | | ORLANDO | FL | 32837-7614 | 800939392 |
| 22251 MANHATTAN ORTHO & SPORTS MED GROUP | 2731 CRESCENT ST | | ASTORIA | NY | 11102-4293 | 132886106 |
| 22252 JIGISH M PATEL MD | 3232 E 15TH ST | | PANAMA CITY | FL | 32405-7423 | 252811514 |
| 22253 NORTHEAST RADIOLOGY PC | PO BOX 810 | | HARTFORD | CT | 06142-0810 | 061469720 |
| 22254 BRUNO C DA ROCHA DC PA | 2100 E HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-3765 | 473305852 |
| 22255 INTERVENTIONAL REHAB OF SO  FLORIDA  INC | PO BOX 452439 | | SUNRISE | FL | 33345-2439 | 650867955 |
| 22256 WILLIAM BEAUMONT ARMY MEDICAL CTR | 5005 N PIEDRAS ST | | EL PASO | TX | 79920 | 741146946 |
| 22257 ERNEST MARTONE | 49 NEW WATER OAK DR | | PALM COAST | FL | 32137-6956 | 266139347 |
| 22258 MEL WALDMAN WMNY CO | PO BOX 230217 | | BROOKLYN | NY | 11223-0217 | 853667508 |
| 22259 CHRISTOPHER RURAL HLTH PLAN CORP | PO BOX 155 | | CHRISTOPHER | IL | 62822-0155 | 371041283 |
| 22260 DOCTORS PLUS MEDICAL CENTER  INC | 501 NW 179TH AVE | | PEMBROKE PINES | FL | 33029-2807 | 134281815 |
| 22261 EMERGENCY SERVICES OF ZEPHYRHILLS PA | PO BOX 635799 | | CINCINNATI | OH | 45263-5799 | 260419006 |
| 22262 SMART TOUCH PT PC | PO BOX 940166 | | ROCKAWAY PARK | NY | 11694-0166 | 472617748 |
| 22263 PALM BEACH MEDI-CHIRO CENTER | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 853722492 |
| 22264 ELMWOOD PARK MEDICAL GROUP PC | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 832148646 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 22265 WELLMAX MEDICAL CENTER INC | 5736 W NORTH AVE | | CHICAGO | IL | 60639-4152 | 364283269 |
| 22266 PRESTIGE MEDICAL BILLING INC | 6526 S KANNER HWY | | STUART | FL | 34997-6396 | 364804173 |
| 22267 DANVILLE REGIONAL MEDICAL CENTER LLC | PO BOX 742401 | | ATLANTA | GA | 30374-2401 | 202028539 |
| 22268 NOVAMED SURG  CTR OF ALTAMONTE SPRINGS | 1184 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0011 | 522441418 |
| 22269 PEDRO TORRES-JIMENEZ MD PC | 150 BROADHOLLOW RD | | MELVILLE | NY | 11747-4905 | 844897819 |
| 22270 BRIDGE REHABILITATION THERAPIES INC | 714 MANATEE AVE E | | BRADENTON | FL | 34208-1235 | 273647019 |
| 22271 SHANE C  HERNESMAN  MD PA | 1395 N COURTENAY PKWY | | MERRITT IS | FL | 32953-4400 | 061630576 |
| 22272 UMATILLA COUNTY FIRE DISTRICT | 320 S 1ST ST | | HERMISTON | OR | 97838-2360 | 812661780 |
| 22273 ADVENTH HEALTH CELEBRATION | 400 CELEBRATION PL | | CELEBRATION | FL | 34747-4970 | 592219301 |
| 22274 HIGH FIELD MRI OF MIAMI DADE LLC | 9290 SW 72ND ST | | MIAMI | FL | 33173-3236 | 262382021 |
| 22275 MCLEOD HEALTH BCLARENDON BILLING | PO BOX 550 | | MANNING | SC | 29102-0550 | 812772554 |
| 22276 CAMPBELL COUNTY EMS | 136 N MASSACHUSETTS AVE | | LA FOLLETTE | TN | 37766-2827 | 626000506 |
| 22277 FREEMAN ORTHODONTICS PA | 1712 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6090 | 550881045 |
| 22278 CHAMBERS MEDICAL GROUP PSC | 1052 E BRANDON BLVD | | BRANDON | FL | 33511-5509 | 202635593 |
| 22279 NORTH COMMON CHIROPRACTIC PC | 199 N COMMON ST | | LYNN | MA | 01905-2516 | 870749722 |
| 22280 SUPERIOR QUALITY PT | 8847 241ST ST | | BELLEROSE | NY | 11426-1238 | 272950029 |
| 22281 NEUREPAIR BRAIN AND SPINE WELLNESS CENTERS PLLC | 14000 FIVAY RD | | HUDSON | FL | 34667-7103 | 852489951 |
| 22282 PHYSICAL THERAPY ASSOC  OF SO  FL | 934 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-7029 | 650415839 |
| 22283 OS TIGRIS ACUPUNCTURE PC | 1410 MADISON AVE APT 5S | | NEW YORK | NY | 10029-6966 | 352235249 |
| 22284 STAR MEDICAL IMAGING PC | 141 E MERRICK RD | | VALLEY STREAM | NY | 11580-5925 | 843665970 |
| 22285 SCRIPPS HEALTH | 10150 SORRENTO VALLEY RD | | SAN DIEGO | CA | 92121-1635 | 951684089 |
| 22286 CEDAR CO  MEMORIAL HOSPITAL | 1401 S PARK ST | | EL DORADO SPG | MO | 64744-2037 | 440645325 |
| 22287 FAIRVIEW HOSPITAL COMMUNITY HEALTH | 29 LEWIS AVE | | GREAT BARRINGTON | MA | 01230-1713 | 042582119 |
| 22288 GARRETT S  BODE  DC PA | 13694 W HILLSBOROUGH AVE | | TAMPA | FL | 33635-9638 | 593612595 |
| 22289 OREM SPORTS MEDICINE CENTER | 524 W 300 N | | PROVO | UT | 84601-2667 | 870543675 |
| 22290 RAJ PHYSICAL REHAB CENTER PA | 6200 ATLANTIC AVE STE 201 | | DELRAY BEACH | FL | 33484-3506 | 760734546 |
| 22291 ERICA FLORES | 1214 JASMINE WAY | | CLEARWATER | FL | 33756-4212 | 123123328 |
| 22292 MORGAN JONES | 2548 NORTHBROOKE PLAZA DR | | NAPLES | FL | 34119-7960 | 589438200 |
| 22293 HEALTH QUEST MEDICAL PRACTICE  PC | 54 PAGE PARK DR | | POUGHKEEPSIE | NY | 12603-2584 | 562669185 |
| 22294 FALLON EMERGENCY MEDICAL SERVICES | PO BOX 56011 | | BOSTON | MA | 02205-6011 | 262804477 |
| 22295 DAVIS CHIROPRACTIC INC | 20461 DUPONT BLVD STE 1 | | GEORGETOWN | DE | 19947-3174 | 481198143 |
| 22296 GEORGETOWN MEMORIAL HOSPITAL | PO BOX 421718 | | GEORGETOWN | SC | 29442-4203 | 570341194 |
| 22297 NATIONAL SURGICAL CENTERS OF AMERICA LLC | 1693 LEE RD | | WINTER PARK | FL | 32789-2260 | 264278807 |
| 22298 SOUTHWEST MICHIGAN CHIROPRACTIC | 72 N MAIN ST | | THREE RIVERS | MI | 49093-1532 | 454630246 |
| 22299 DAVID BOHN CHIROPRACTIC SERVICE INC | 359 NATIONAL HWY | | LAVALE | MD | 21502-7156 | 204457642 |
| 22300 CALADIUM PEDIATRICS PL | 403 W INTERLAKE BLVD | | LAKE PLACID | FL | 33852-0701 | 203173338 |
| 22301 KINGDOM CHIROPRACTIC | PO BOX 153072 | | TAMPA | FL | 33684-3072 | 842873362 |
| 22302 FY MEDICAL INSTITUTE | 1790 SW 27TH AVE | | MIAMI | FL | 33145-2418 | 464747982 |
| 22303 OFD SERVICE GROUP | 2500 NW 79TH AVE | | MIAMI | FL | 33122-1073 | 812123490 |
| 22304 FRESNO COMMUNITY HOSPITAL & MEDICAL CENTER | 2823 FRESNO ST | | FRESNO | CA | 93721-1324 | 941156276 |
| 22305 QUEENS ALL CITY MEDICAL P.C. | 10825 MERRICK BLVD | | JAMAICA | NY | 11433-2906 | 474107935 |
| 22306 RADIOLOGY ASSOCIATES OF WYOMING | PO BOX 197 | | STATE COLLEGE | PA | 16804-0197 | 200114570 |
| 22307 MARC R  GERBER  MD  PA | 1507 S HIAWASSEE RD | | ORLANDO | FL | 32835-5718 | 861122118 |
| 22308 COMMUNITY MEDICAL CENTER  INC | PO BOX 29968 | | NEW YORK | NY | 10087-9968 | 223452306 |
| 22309 OSCAR MENDEZ M D PA | 2951 NW 49TH AVE | | LAUDERDALE LAKES | FL | 33313-1600 | 260654479 |
| 22310 MIAMI OPEN MRI | 7404 SW 48TH ST | | MIAMI | FL | 33155-4415 | 472230876 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22311 FIRST CARE MEDICAL CENTERS  PA | 623 SW 53RD TER | | CAPE CORAL | FL | 33914-6549 | 650291420 |
| 22312 WEST ORLANDO CHIROPRACTIC CARE LLC | 5401 ALHAMBRA DR | | ORLANDO | FL | 32808-7081 | 474588428 |
| 22313 CHIROPRACTIC HEALTH CENTER OF PATERSON | 191 OLIVER ST # 193 | | PATERSON | NJ | 07501-1818 | 223386509 |
| 22314 METRO KNOXVILLE HMA LLC | PO BOX 743764 | | ATLANTA | GA | 30374-3764 | 452535623 |
| 22315 DOUGLAS RAPID REHAB | 4140 NW 12TH ST | | LAUDERHILL | FL | 33313-5816 | 650341210 |
| 22316 SPECIFIC CARE CHIROPRACTIC  INC | 3020 LEE BLVD STE 11 | | LEHIGH ACRES | FL | 33971-2438 | 650620894 |
| 22317 DANIEL B DANIELS DC | 2609 RAPIDS DR | | RACINE | WI | 53404-1741 | 261686070 |
| 22318 COASTAL ORTHO & SPORTS MED OF SW FL  PA | 6015 POINTE WEST BLVD | | BRADENTON | FL | 34209-5525 | 591466615 |
| 22319 TODD RODENTHAL | PO BOX 320311 | | TAMPA | FL | 33679-2311 | 592476535 |
| 22320 MANUEL F FERNANDEZ MD | 8420 W FLAGLER ST | | MIAMI | FL | 33144-2045 | 650705799 |
| 22321 WEST FLORIDA ORTHO REHAB INC | 3842 W HUMPHREY ST | | TAMPA | FL | 33614-1955 | 593089271 |
| 22322 DAVID A  ADKINS  DC | 4507 CURRY FORD RD | | ORLANDO | FL | 32812-2710 | 262676407 |
| 22323 PARTNERS IMAGIN CENTER OF CHAR | 12225 GREENVILLE AVE | | DALLAS | TX | 75243-9362 | 271716899 |
| 22324 HOURGLASS MEDICAL | 4287 KATONAH AVE | | BRONX | NY | 10470-2122 | 811274883 |
| 22325 MEDICAL SPECIALISTS OF THE PALM BCHS INC | 140 JOHN F KENNEDY DR | | ATLANTIS | FL | 33462-6608 | 650580501 |
| 22326 MERRITT ISLAND FOOT & ANKLE  INC | 2404 N COURTENAY PKWY | | MERRITT IS | FL | 32953-4127 | 593578763 |
| 22327 HEALTHY BODIES LLC | 6890 N FLORIDA AVE | | HERNANDO | FL | 34442-3500 | 821397311 |
| 22328 DOCTORS DIET PROGRAM OF SOUTH FLORIDA PLLC | 6800 N DALE MABRY HWY | | TAMPA | FL | 33614-3997 | 823078201 |
| 22329 KNOXVILLE HMA PHYSICIANS | PO BOX 23740 | | KNOXVILLE | TN | 37933-1740 | 452535719 |
| 22330 MEMPHIS NEUROLOGY | 7645 WOLF RIVER CIR | | GERMANTOWN | TN | 38138-1751 | 205604845 |
| 22331 A PLUS CENTRAL FLORIDA HEALTH CARE LLC | 425 S HUNT CLUB BLVD | | APOPKA | FL | 32703-4947 | 471336950 |
| 22332 DUVAL EMERGENCY GROUP LLC | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 271036057 |
| 22333 BARTON BLUMBERG | 1503 BUENOS AIRES BLVD | | THE VILLAGES | FL | 32159-6821 | 680222480 |
| 22334 CENTURY CLINICAL LAB INC | 1730 MAIN ST STE 206 | | WESTON | FL | 33326-3677 | 264239338 |
| 22335 DR  RAMIN SAEEDPOUR | 2416 21ST AVE S | | NASHVILLE | TN | 37212-5316 | 621814023 |
| 22336 SOUTH FLORIDA INTERNATIONAL ORTHO | 925 NE 30TH TER | | HOMESTEAD | FL | 33033-7613 | 273378728 |
| 22337 MERIDIA HEALTH SYSTEM | 6780 MAYFIELD RD | | MAYFIELD HTS | OH | 44124-2203 | 340714593 |
| 22338 ROBERT J RODRIGUEZ DC PA | 4407 KELLY RD | | TAMPA | FL | 33615-5203 | 592371599 |
| 22339 HUDSON FAMILY CHIROPRACTIC LLC | 51 NEWARK ST STE 203 | | HOBOKEN | NJ | 07030-4543 | 201128667 |
| 22340 SUMMIT RADIOLOGY PC | 27356 NETWORK PL | | CHICAGO | IL | 60673-1273 | 351140337 |
| 22341 AFC OF TEMPE PLLC | 1839 S ALMA SCHOOL RD | | MESA | AZ | 85210-3023 | 814814518 |
| 22342 SAN JOSE CHIROPRACTIC LLC | 12276 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-8628 | 472022461 |
| 22343 YOUR GOOD HEALTH MEDICAL GROUP | 11000 PROSPERITY FARMS RD | | PALM BCH GDNS | FL | 33410-3462 | 204134045 |
| 22344 BOSTON UNIV MED CTR RADIOLOGISTS | PO BOX 414407 | | BOSTON | MA | 02241-4407 | 043283573 |
| 22345 HUNTERS AMBULANCE SERVICES | 450 W MAIN ST | | MERIDEN | CT | 06451-2766 | 060789464 |
| 22346 STEPHEN PRUDEN DC LLC | 55 BRYANT AVE | | ROSLYN | NY | 11576-1139 | 743071666 |
| 22347 SHIV AGGARWAL MD | 5522 TROUBLE CREEK RD | | NEW PRT RCHY | FL | 34652-5171 | 593220596 |
| 22348 NATIONAL RADIOLOGY CONSULTANTS PA | 550 FAIRWAY DR STE 101 | | DEERFIELD BEACH | FL | 33441-1818 | 470931931 |
| 22349 ESM REHAB PT PC | PO BOX 60700 | | STATEN ISLAND | NY | 10306-0700 | 830699306 |
| 22350 SOUTH GEORGIA RADIOLOGY CONSULTANTS | 1125 TROUPE ST | | AUGUSTA | GA | 30904-4480 | 582184858 |
| 22351 SOUTH LAKE ANESTHESIA SVCS  PA | PO BOX 100024 | | ATLANTA | GA | 30348-0024 | 593613830 |
| 22352 PRO MEDICAL INSTITUTE INC | 330 SW 27TH AVE | | MIAMI | FL | 33135-2961 | 821484778 |
| 22353 RHN CLARK MEMORIAL HOSPITAL LLC | PO BOX 69 | | JEFFERSONVLLE | IN | 47131-0600 | 474000401 |
| 22354 AHN EMERGENCY GROUP OF PITTSBURGH | PO BOX 6384-8 | | CINCINNATI | OH | 45263-0001 | 464837698 |
| 22355 AMERICAN RADIOLOGY CONSULTANTS PLLC | PO BOX 678253 | | DALLAS | TX | 75267-8253 | 450480099 |
| 22356 AHMC GEMCH INC | 1701 SANTA ANITA AVE | | SOUTH EL MONTE | CA | 91733-3411 | 510519165 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 22357 ROY MORRELL | 3480 FANNIN ST STE C | | BEAUMONT | TX | 77701-3804 | 760717382 |
| 22358 SILVER NEEDLE ACUPUNCTURE | 115 S CORONA AVE | | VALLEY STREAM | NY | 11580-6217 | 202829754 |
| 22359 ALZUGARAYS THERAPIST CENTER | 6595 NW 36TH ST | | VIRGINIA GARDENS | FL | 33166-6979 | 453556431 |
| 22360 GLENWOOD MEDICAL  PC | 11572 FRANCIS LEWIS BLVD | | CAMBRIA HTS | NY | 11411-1028 | 113350890 |
| 22361 PENN STATE UNIVERSITY | 215 RITENOUR BLDG | | UNIVERSITY PK | PA | 16802 | 246000376 |
| 22362 JAMES R MILNE  DO  PA | 5333 N DIXIE HWY STE 204 | | OAKLAND PARK | FL | 33334-3454 | 650528159 |
| 22363 RUGGIERO FAMILY CHIRO & REHAB CENTER | 1047 MAIN ST | | MANCHESTER | CT | 06040-6013 | 203456230 |
| 22364 MACCABI PHARMACY RX INC | 9954 62ND DR | | REGO PARK | NY | 11374-1938 | 832734436 |
| 22365 HOLMES REGIONAL ENTERPRISE | 3300 S FISKE BLVD | | ROCKLEDGE | FL | 32955-4306 | 592109953 |
| 22366 ASSOCIATE CHIROPRACTIC | 222 WATSON GLEN SHOPPING CTR | | FRANKLIN | TN | 37064 | 621500483 |
| 22367 SAINT THOMAS RIVER PARK | PO BOX 406277 | | ATLANTA | GA | 30384-6277 | 474063149 |
| 22368 ANTHONY J ISELBORN DC PA | 3355 HENDRICKS AVE | | JACKSONVILLE | FL | 32207-5301 | 592718880 |
| 22369 THE HEALTH PLACE | PO BOX 2396 | | OLDSMAR | FL | 34677-2193 | 592328697 |
| 22370 SURGIMED CARE INC | 15935 102ND ST | | HOWARD BEACH | NY | 11414-3515 | 862751842 |
| 22371 CHIROCORP | 3650 NW 82ND AVE | | DORAL | FL | 33166-6658 | 650835245 |
| 22372 JOHN B  CRESCITELLI  D O  PA | 10255 NW 60TH PL | | PARKLAND | FL | 33076-2523 | 030412818 |
| 22373 CATHOLIC CEMETERIES OF THE ARCHDIOCESE OF MIAMI | 11411 NW 25TH ST | | SWEETWATER | FL | 33172-1704 | 590862834 |
| 22374 THE VILLAGES HEALTH SYSTEM LLC | 1020 LAKE SUMTER LNDG | | THE VILLAGES | FL | 32162-2699 | 383876436 |
| 22375 HUDSON VALLEY CHIRO HEALTH SERVICES PC | PO BOX 38429 | | ELMONT | NY | 11003-8429 | 843420083 |
| 22376 BACK&NECK PAIN CLINIC  LLC | 321 WESTGATE PKWY STE 1 | | DOTHAN | AL | 36303-3072 | 631271186 |
| 22377 WAKEMED FACULTY PRACTICE PLAN | 3024 NEW BERN AVE | | RALEIGH | NC | 27610-1247 | 237169178 |
| 22378 UNIVERSITY OF UTAH ADULT SERVICES | PO BOX 841450 | | LOS ANGELES | CA | 90074-0001 | 471497384 |
| 22379 FERNHILL FAMILY MEDICINE LLC | 4601 N HIGHWAY 19A | | MOUNT DORA | FL | 32757-2039 | 510508741 |
| 22380 DR LEZAMIZ | 8229 153RD AVE | | HOWARD BEACH | NY | 11414-1751 | 113217419 |
| 22381 PRESTON MEDICAL CENTER LLC | 401 W MAIN ST | | LOUISVILLE | KY | 40202-2948 | 454226689 |
| 22382 CORAL MEDICAL CENTER CORP | 10758 SW 24TH ST | | MIAMI | FL | 33165-2493 | 813567559 |
| 22383 NORTHWEST CHIROPRACTIC | 205 NE 181ST AVE | | PORTLAND | OR | 97230-6615 | 462108153 |
| 22384 SOUTHERN NEW HAMPSHIRE RADIOLOGY | 703 RIVERWAY PL | | BEDFORD | NH | 03110-6768 | 020485921 |
| 22385 MILA REHAB PROFESSIONAL CENTER INC | 5600 SW 135TH AVE | | MIAMI | FL | 33183-5182 | 852945881 |
| 22386 OASIS CHIROPRACTIC AND WEL | 8980 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-3482 | 461680609 |
| 22387 ACTIVE ORTHOPEDICS LLC | 775 COUNTY ROAD 1 | | PALM HARBOR | FL | 34683-6306 | 453306267 |
| 22388 UNION HOSPITAL OF CECIL COUNTY | 106 BOW ST | | ELKTON | MD | 21921-5544 | 520607945 |
| 22389 BEXAR COUNTY HOSPITAL DISTRICT | 4502 MEDICAL DR | | SAN ANTONIO | TX | 78229-4402 | 746002164 |
| 22390 JKC PAIN MANAGEMENT LLC | 3144 JOHN F KENNEDY BLVD | | JERSEY CITY | NJ | 07306-3524 | 472737955 |
| 22391 BOCA MEDICAL THERAPY  INC | 1000 E HILLSBORO BLVD | | DEERFIELD BCH | FL | 33441-3628 | 650673252 |
| 22392 PHYSICIANS CARE OF THOMASVILLE | 33621 HIGHWAY 43 | | THOMASVILLE | AL | 36784-3310 | 200685462 |
| 22393 RRR HEALTH LLC | 4308 ALTON RD | | MIAMI BEACH | FL | 33140-4556 | 812524482 |
| 22394 ROBINSON & HENRY HOLDINGS LLC | 500 VONDERBURG DR STE 306 EAST TOWERS | | BRANDON | FL | 33511 | 204083678 |
| 22395 ST JOHNS CHIROPRACTIC PLLC | 2220 COUNTY ROAD 210 W | | JACKSONVILLE | FL | 32259-4058 | 853841767 |
| 22396 BROOKLYN DIAGNOSTIC IMAGING LLC | 2525 KINGS HWY | | BROOKLYN | NY | 11229-1705 | 823533787 |
| 22397 ADVANCED ORTHOPEDIC SRGY OF CELBRTN LLC | PO BOX 490 | | EAGLE LAKE | FL | 33839-0490 | 200116087 |
| 22398 KARLI COOKE APRN LLC | 360 W 27TH ST | | RIVIERA BEACH | FL | 33404-4451 | 873488213 |
| 22399 TACTILE SYSTEMS TECHNOLOGY INC | PO BOX 855350 | | MINNEAPOLIS | MN | 55485-5350 | 411801204 |
| 22400 GREENHEALTH LLC | PO BOX 330544 | | ATLANTIC BCH | FL | 32233-0544 | 272529287 |
| 22401 MILLENNIUM AMBULATORY SURGERY CENTER | 1408 OCEAN AVE | | BROOKLYN | NY | 11230-3814 | 412107901 |
| 22402 LENOX HILL RADIOLOGY & MEDICAL IMAGING | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 133425028 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22403 SSM HEALTH CARE | 1145 CORPORATE LAKE DR | | SAINT LOUIS | MO | 63132-2907 | 731534336 |
| 22404 LAKESIDE NEUROLOGIC | 1962 VANDOLAH RD | | WAUCHULA | FL | 33873-8726 | 853765038 |
| 22405 GERARDO ZLOCZOVER MD PA | PO BOX 770 | | BOYNTON BEACH | FL | 33425-0770 | 263139702 |
| 22406 DS COLLECTION OF MIAMI | PO BOX 441916 | | MIAMI | FL | 33144-1916 | 814078385 |
| 22407 WEST FLORIDA - MHT LLC | PO BOX 742631 | | ATLANTA | GA | 30374-2631 | 364764806 |
| 22408 SMART CHOICE MRI | 10532 N PORT WASHINGTON RD # R | | MEQUON | WI | 53092-5563 | 205054269 |
| 22409 MRI ASSOCIATES OF LAKELAND LLC | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 272366208 |
| 22410 BREVARD PATHOLOGY SERVICES PA | PO BOX 865192 | | ORLANDO | FL | 32886-5192 | 472534028 |
| 22411 KIDNEY PLUS PLLC | 2500 E HALLANDALE BEACH BLVD STE B | | HALLANDALE BEACH | FL | 33009-4833 | 813265568 |
| 22412 CENTRAL FLORIDA IMAGING CENTER  INC | 6801 US HIGHWAY 27 N STE A1 | | SEBRING | FL | 33870-1000 | 043802590 |
| 22413 ADVANCED FLORIDA MEDICAL GROUP | 3900 BROADWAY | | FORT MYERS | FL | 33901-8193 | 810768372 |
| 22414 RANDALL THOMPSON DC PA | 292 NW 54TH ST | | MIAMI | FL | 33127-1718 | 812337168 |
| 22415 KALTER PHYSICAL MEDICINE & REHABILITATION PC | 496 SMITHTOWN BYP | | SMITHTOWN | NY | 11787-5005 | 815263887 |
| 22416 SALVATORE ROMANO D C | 7301A W PALMETTO PARK RD STE 203C | | BOCA RATON | FL | 33433-3466 | 650357348 |
| 22417 CENTURY AMBULANCE SERVICE  INC | 740 GREELAND AVE | | JACKSONVILLE | FL | 32221-4404 | 592060042 |
| 22418 NW MEDICAL CENTER | PO BOX 409351 | | ATLANTA | GA | 30384-9351 | 612259843 |
| 22419 PAYNE CHIROPRACTIC LIFE CENTER  PA | 4014 COMMONS DR W | | DESTIN | FL | 32541-8423 | 593426410 |
| 22420 SREENIVASA R ALLA MD | 1801 SE HILLMOOR DR | | PORT ST LUCIE | FL | 34952-7553 | 651047633 |
| 22421 MARIO MARSILIO  D C | 3580 ALOMA AVE STE 3 | | WINTER PARK | FL | 32792-4011 | 593076417 |
| 22422 ANESTHESIA SERVICES GROUP LLC | PO BOX 162225 | | ALTAMONTE SPRINGS | FL | 32716-2225 | 274643041 |
| 22423 HUNTERDON ORTHOPAEDIC ASSOC | 8100 WESCOTT DR | | FLEMINGTON | NJ | 08822-4671 | 222175464 |
| 22424 ORTHOPEDIC SPECIALISTS OF SW FLORIDA | PO BOX 63265 | | CHARLOTTE | NC | 28263-3265 | 651011457 |
| 22425 MINSU HEALING OASIS | 12595 SW 137TH AVE | | MIAMI | FL | 33186-4220 | 454471685 |
| 22426 SUNNYVALE PHYSICAL THERAPY | 6860 AUSTIN ST | | FOREST HILLS | NY | 11375-4245 | 471963075 |
| 22427 ALL COUNTY LLC | 16105 HORACE HARDING EXPY | | FRESH MEADOWS | NY | 11365-1426 | 550828520 |
| 22428 A SHOKOOHI MD | 7480 ALOMA AVE | | WINTER PARK | FL | 32792-9102 | 161037881 |
| 22429 NEWPORT HOSPITAL | PO BOX 1241 | | PROVIDENCE | RI | 02901-1241 | 050258914 |
| 22430 BAKER FAMILY CHIROPRACTIC | 4625 RED BANK RD | | CINCINNATI | OH | 45227-1500 | 311455322 |
| 22431 CRAIG A PRUITT DC | 42 VALLEY RD | | MIDDLETOWN | RI | 02842-6400 | 300059665 |
| 22432 SOUTH FLORIDA PHYSIATRY LLC | 777 E 25TH ST | | HIALEAH | FL | 33013-3825 | 820751822 |
| 22433 GENOTOX LABORATORIES | 5566 MAIN ST | | FRISCO | TX | 75033-3669 | 900863464 |
| 22434 WHEELER PEAK EMERGENCY PHYSICIANS LLC | PO BOX 38081 | | PHILADELPHIA | PA | 19101-0846 | 471381670 |
| 22435 GOTHAM CHIROPRACTIC LLC | PO BOX 429 | | LEVITTOWN | NY | 11756-0429 | 833316114 |
| 22436 EDWARD C  DOLCI  D C | 1341 N RAILROAD AVE | | STATEN ISLAND | NY | 10306-2348 | 110609434 |
| 22437 JUST LIKE FAMILY CONCIERGE MEDICAL TRANSPORT SERVICES LLC | 3200 BAILEY LN STE 117 | | NAPLES | FL | 34105-8506 | 474035850 |
| 22438 COASTAL IMAGING ASSOCIATES INC | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 042678759 |
| 22439 R D RICE CHIROPRACTIC | 2888 S 8TH ST | | FERNANDINA | FL | 32034-4462 | 451186941 |
| 22440 OCALA NEUROSURGICAL CENTER INC | 1901 SE 18TH AVE STE 101 | | OCALA | FL | 34471-8211 | 593178177 |
| 22441 CARE SPINE CHIROPRACTIC | 33915 1ST WAY S STE 106 | | FEDERAL WAY | WA | 98003-6396 | 831760532 |
| 22442 RADIOLOGY IMAGING SPECIALIST | PO BOX 865394 | | ORLANDO | FL | 32886-5394 | 811981130 |
| 22443 MARCEL YASUSDA | 4638 N FEDERAL HWY | | LIGHTHOUSE POINT | FL | 33064-6511 | 454246646 |
| 22444 DR JAMES VOLPE DO PC | 2417 WELSH RD | | PHILADELPHIA | PA | 19114-2213 | 710900379 |
| 22445 RADIOLOGICAL ASSOC  OF HEMPSTEAD LLP | 1034 N BROADWAY | | YONKERS | NY | 10701-1328 | 116136424 |
| 22446 GEORGIA HMA PHYSICIAN MANAGEMENT | PO BOX 11417 | | BELFAST | ME | 04915-4005 | 202660181 |
| 22447 SHAWN D DOERRFELD DC PL | 1475 PALM COAST PKWY NW | | PALM COAST | FL | 32137-4735 | 260813598 |
| 22448 S FL NEUROSURGERY | 5503 S CONGRESS AVE | | ATLANTIS | FL | 33462-6625 | 600962250 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22449 CUSTOM ORTHOTICS  LTD C O SANDERS & G | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 820570545 |
| 22450 CITY OF LITTLETON | 2255 W BERRY AVE | | LITTLETON | CO | 80120-1151 | 846000688 |
| 22451 SHAM MOHAMMED DC C/O EQUITABLE SERVICES | 10151 UNIVERSITY BLVD | | ORLANDO | FL | 32817-1904 | 452570151 |
| 22452 NORTH ATLANTA CHIRO C/O EQUITABLE SERVICES | 1533 PLEASANT HILL RD STE 100 | | DULUTH | GA | 30096-9099 | 582206676 |
| 22453 JAGANNATHAN NEUROSURGICAL | PO BOX 77000 | | DETROIT | MI | 48277-2000 | 461935114 |
| 22454 DYNAMIC SPINE & REHAB CENTER | 6266 S CONGRESS AVE | | LANTANA | FL | 33462-2375 | 474372207 |
| 22455 WEST COAST WELLNESS | 9040 FRIARS RD | | SAN DIEGO | CA | 92108-5859 | 204514764 |
| 22456 TRANSCARE MEDICAL TRANSPORTATION HILL CO | PO BOX 280059 | | TAMPA | FL | 33682-0059 | 591785265 |
| 22457 GULF COAST SPINE INSTITUTE  PA | PO BOX 1540 | | HERNANDO | FL | 34441-1540 | 320071549 |
| 22458 FIVE TOWN TOTAL MED CARE | 275 ROCKAWAY TPKE | | LAWRENCE | NY | 11559-1272 | 113581704 |
| 22459 DR  JASON L  INSERA | 10624 S EASTERN AVE STE Q | | HENDERSON | NV | 89052-2975 | 880495441 |
| 22460 TRI COUNTY CHIROPRACTIC OF PHOENIXVILLE | 1954 E HIGH ST | | POTTSTOWN | PA | 19464-9209 | 844512240 |
| 22461 ORTHOPAEDIC & NEUROSURGERY SPECIALIST | 6 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831-5151 | 061043480 |
| 22462 DONALD J KRIPPENDORF | 4641 PARK ST N | | ST PETERSBURG | FL | 33709-4023 | 650421314 |
| 22463 OPELOUSAS GENERAL HOSPITAL | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 680500237 |
| 22464 JOHN G ATWATER MD PA | PO BOX 643408 | | VERO BEACH | FL | 32964-3408 | 822292838 |
| 22465 TARA SAINI | 7710 NW 71ST CT | | TAMARAC | FL | 33321-2973 | 592751408 |
| 22466 BODY IN BALANCE PHYSICAL THERAPY | 3063 38TH ST | | ASTORIA | NY | 11103-4172 | 830392162 |
| 22467 ALTERNATE REHAB CENTER INC | 6965 PIAZZA GRANDE AVE | | ORLANDO | FL | 32835-8779 | 850721131 |
| 22468 BAYSIDE LAKES FAMILY CHIROPRACTIC CLINIC | 5201 BABCOCK ST NE | | PALM BAY | FL | 32905-4637 | 753181111 |
| 22469 SPECIALTY MEDICAL SERVICES | PO BOX 8209 | | SADDLE BROOK | NJ | 07663-8209 | 262157623 |
| 22470 AUBURNDALE CHIROPRACTIC LLC | 214 MAIN ST | | AUBURNDALE | FL | 33823-3461 | 300535940 |
| 22471 HAND REHAB ASSOC INC | 2000 W COMMERCIAL BLVD STE 101 | | FT LAUDERDALE | FL | 33309-3060 | 592090303 |
| 22472 VITAL CHIROPRACTIC | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 843510366 |
| 22473 DUVALL CHIROPRACTIC CENTER | 2802 GARTH RD | | BAYTOWN | TX | 77521-3900 | 760842962 |
| 22474 HOSPITAL SPECIALISTS INC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 593520851 |
| 22475 HEALTH SOLUTION CENTERS OF LORAIN INC | 1980 COOPER FOSTER PARK RD W # R | | LORAIN | OH | 44053-3600 | 263946804 |
| 22476 ADVANCED AMBULATORY ANES | PO BOX 343 | | MIDLAND PARK | NJ | 07432-0343 | 223683554 |
| 22477 MOBILE LIFE SUPPORT SERVICES INC | PO BOX 471 | | NEWBURGH | NY | 12551-0471 | 141627069 |
| 22478 WT JOHNSON CHIROPRACTIC & WELLNESS LLC | 1002 MAGNOLIA AVE | | PORT NECHES | TX | 77651-4136 | 274402929 |
| 22479 DMH EMERGENCY PHYSICIAN GROUP LLC | PO BOX 96288 | | OKLAHOMA CITY | OK | 73143-6288 | 263065308 |
| 22480 REGIONS ALL CARE HEATLH CENTER LLC | 6001 VINELAND RD | | ORLANDO | FL | 32819-7829 | 813948835 |
| 22481 JPF MEDICAL SERVICEW PC | PO BOX 290092 | | BROOKLYN | NY | 11229-0092 | 813991522 |
| 22482 COMMUNITY HOSPITAL OF ANDALUSIA INC | PO BOX 742543 | | ATLANTA | GA | 30374-2543 | 621081822 |
| 22483 DR KELLY WALLIS DC | 6309 CORPORATE CT | | FORT MYERS | FL | 33919-3538 | 463680011 |
| 22484 MICHAEL AHUJA MD LLC | PO BOX 111329 | | NAPLES | FL | 34108-0123 | 822710733 |
| 22485 SAND LAKE FAMILY CARE  P A | PO BOX 690871 | | ORLANDO | FL | 32869-0871 | 861064309 |
| 22486 TENET HEALTHSYSTEM NORTH SHORE INC | PO BOX 740926 | | ATLANTA | GA | 30374-0926 | 752671592 |
| 22487 FLORIDA INJURY AND WELLNESS CENTER | 27454 CASHFORD CIR | | WESLEY CHAPEL | FL | 33544-8199 | 352573133 |
| 22488 ADVANCED IMAGING CONCEPTS PL | 13470 TAFT ST | | BROOKSVILLE | FL | 34613-6820 | 831108735 |
| 22489 PANHANDLE ORTHOPAEDICS  PA | PO BOX 740434 | | ATLANTA | GA | 30374-0434 | 200925400 |
| 22490 SOUTH FLORIDA EMERGENCY ASSESSMENTS LLC | 1729 SE DOMINIC AVE | | PORT ST LUCIE | FL | 34952-5815 | 841911157 |
| 22491 JEFFREY L  PRESSER | 13205 US HIGHWAY 1 | | JUNO BEACH | FL | 33408-2222 | 650563102 |
| 22492 CANTON POTSDAM HOSPITAL | 50 LEROY ST | | POTSDAM | NY | 13676-1786 | 161012691 |
| 22493 PROCARE REHAB | 4 WALTER E FORAN BLVD | | FLEMINGTON | NJ | 08822-4664 | 861069056 |
| 22494 MIGUEL J TEPEDINO MD PA | PO BOX 3123 | | ST AUGUSTINE | FL | 32085-3123 | 270548001 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22495 BRUCE GOLDBERG DC | 10887 N MILITARY TRL | | PALM BCH GDNS | FL | 33410-6528 | 464558348 |
| 22496 CASCADE SPINAL REHAB  CTR  LLC | 75 S 200 E | | PROVO | UT | 84606-3146 | 870657170 |
| 22497 ROBERT A SCHLAMPP LLC | 5755 N POINT PKWY | | ALPHARETTA | GA | 30022-1142 | 474623996 |
| 22498 KINDRED HOSPITAL OF ST LOUIS | 4930 LINDELL BLVD | | SAINT LOUIS | MO | 63108-1510 | 522085555 |
| 22499 JONES PHYSICAL THERAPY | 389 HIGHWAY 21 | | MADISONVILLE | LA | 70447-3441 | 203206868 |
| 22500 CLEAR VIEW DIAGNOSTICS | 8076 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-7670 | 824568343 |
| 22501 COMPREHENSIVE PAIN MANAGEMENT | 75 MAIDEN LN | | NEW YORK | NY | 10038-4810 | 134163235 |
| 22502 EVOLVE WELLNESS CENTERS LLC | 10050 SW INNOVATION WAY | | PORT ST LUCIE | FL | 34987-2117 | 821309510 |
| 22503 TURNSTONE EMERGENCY PHYSICIANS | PO BOX 38036 | | PHILADELPHIA | PA | 19101-0801 | 471703459 |
| 22504 DONNA MALKOVICH | 11925 MANDARIN CT | | SEMINOLE | FL | 33772-3435 | 834709714 |
| 22505 MNAD MEDICAL INC | 14437 S DIXIE HWY | | MIAMI | FL | 33176-7924 | 810685699 |
| 22506 GREENWICH HOSPITAL | PO BOX 8297 | | NEW HAVEN | CT | 06530-0297 | 060646659 |
| 22507 MOBILITYORTHOSUPPL | 287 BUFFALO AVE | | BROOKLYN | NY | 11213-4105 | 811255809 |
| 22508 NOKOMIS NATURAL HEALING CENTER OF NOKOMIS INC. | 303 TAMIAMI TRL S | | NOKOMIS | FL | 34275-3104 | 452882174 |
| 22509 RADIOLOGY ASSOCIATES OF BURLINGTON | PO BOX 329 | | HAINESPORT | NJ | 08036-0329 | 221968836 |
| 22510 WILLIAM STAGER | 311 GOLF RD | | WEST PALM BCH | FL | 33407-5501 | 650502761 |
| 22511 BOISE RADIOLOGY GROUP  PLLC | PO BOX 1108 | | CORVALLIS | OR | 97339-1108 | 820301061 |
| 22512 PAUL M  SCHWARTZ  M D   P A | 6290 LINTON BLVD | | DELRAY BEACH | FL | 33484-6409 | 650613527 |
| 22513 PATRICK LAYTON JR | PO BOX 202 | | MARCO ISLAND | FL | 34146-0202 | 352212175 |
| 22514 GABRIELLA BONAMO  MD  PA | 500 UNIVERSITY BLVD | | JUPITER | FL | 33458-2773 | 061682946 |
| 22515 SHREE HARIKRUSHAN PHYSICAL THERAPY PC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 825178316 |
| 22516 PORT ARTHUR EMERGENCY PHYSICIANS | 300 S PARK RD | | HOLLYWOOD | FL | 33021-8593 | 205989493 |
| 22517 ONE ON ONE PHYSICAL THERAPY SERVICES PLL | PO BOX 51057 | | NEWARK | NJ | 07101-5157 | 264626741 |
| 22518 HAINES CITY HMA URGENT CARE LLC | PO BOX 11395 | | BELFAST | ME | 04915-4004 | 264221931 |
| 22519 CHRISTOPHER MACLAREN DC | 5850 W CYPRESS ST STE A | | TAMPA | FL | 33607-1738 | 204875838 |
| 22520 PEDIATRIC SURGERY CENTER - ODESSA LLC | 10080 BALAYE RUN DR | | TAMPA | FL | 33619-7902 | 651274446 |
| 22521 PLANTATION OPEN MRI  LLC | 4373 W SUNRISE BLVD | | PLANTATION | FL | 33313-6749 | 203725622 |
| 22522 UNIVERSITY RADIOLOGY GROUP PC | PO BOX 1075 | | E BRUNSWICK | NJ | 08816-1075 | 221894941 |
| 22523 OMNIA INJURY CENTER LLC | PO BOX 618084 | | ORLANDO | FL | 32861-8084 | 834028773 |
| 22524 JEFFREY L  KUGLER  M D   P A | 3618 LANTANA RD | | LAKE WORTH | FL | 33462-2246 | 800095911 |
| 22525 DELMARVA CHIROPRACTIC PC | 1324 BELMONT AVE | | SALISBURY | MD | 21804-4584 | 205824463 |
| 22526 NAFEZ KHADER MUHTASEB | 7125 DICKENS AVE | | MIAMI BEACH | FL | 33141-3080 | 120681271 |
| 22527 MAXIMUM CHIROPRACTIC  PC | 2020 CORTELYOU RD | | BROOKLYN | NY | 11226-5904 | 113532256 |
| 22528 MARK R  DULBERG   D C | 244 CIVIC CENTER ST | | RICHMOND | CA | 94804-1817 | 680105388 |
| 22529 GAYOUNG KIM | 1786 FLATBUSH AVE | | BROOKLYN | NY | 11210-4203 | 071672924 |
| 22530 APEX IMAGING LLC | PO BOX 638498 | | CINCINNATI | OH | 45263-0001 | 273406495 |
| 22531 KIM CHIROPRACTIC | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 822316548 |
| 22532 PENDLETON STAR PHARMACY | 6503 CAMPBELL BLVD | | LOCKPORT | NY | 14094-9210 | 453252210 |
| 22533 JOHNSTON CHIROPRACTIC LLC | 1230 SEMINOLA BLVD | | CASSELBERRY | FL | 32707-3523 | 814236913 |
| 22534 BETHEL CHIROPRACTIC AND REHABILITATION CENTER LLC | 1719 W FLETCHER AVE | | TAMPA | FL | 33612-1820 | 844794422 |
| 22535 NEW YORK SPINE & SPORT REHAB | 2008 EASTCHESTER RD | | BRONX | NY | 10461-2252 | 113596099 |
| 22536 MARTIN PLUTINO DC | 1819 MERRICK AVE | | MERRICK | NY | 11566-2718 | 113128293 |
| 22537 NALLURI PLATIC SURGERY | 6118 S TAMIAMI TRL | | SARASOTA | FL | 34231-4029 | 475341865 |
| 22538 WALTER ZETUSKY PHD | 33150 SCHOOLCRAFT RD STE 108 | | LIVONIA | MI | 48150-1646 | 383327681 |
| 22539 UCHEALTH ER | PO BOX 733158 | | DALLAS | TX | 75373-3158 | 473455146 |
| 22540 JOHN ZASO  DO | 611 MERRICK AVE | | EAST MEADOW | NY | 11554-3703 | 113386787 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 22541 ORTHOMED PAIN RELIEF CENTER | 4071 BEE RIDGE RD | | SARASOTA | FL | 34233-2542 | 260848710 |
| 22542 HOME PARK CHIROPRACTIC | 410 14TH ST NW | | ATLANTA | GA | 30318-7902 | 474696225 |
| 22543 PHYSIOFIT PHYSICAL THERAPY LLC | 6397 LEE HWY | | CHATTANOOGA | TN | 37421-2564 | 320397069 |
| 22544 AMICA | PO BOX 9690 | | PROVIDENCE | RI | 02940-9690 | 050340166 |
| 22545 NY DOCTOR ALTATMEDICAL PC | 1865 AMSTERDAM AVE | | NEW YORK | NY | 10031-1716 | 461361499 |
| 22546 JOSE R FORADADA III  MD  PA | 4710 N HABANA AVE STE 307 | | TAMPA | FL | 33614-7151 | 593499487 |
| 22547 WELLSPAN SPECIALTY SERVICES | PO BOX 2767 | | YORK | PA | 17405-2767 | 232899911 |
| 22548 LONG ISLAND PSYCHOLOGICAL | 6801 43RD AVE FL 1 | | WOODSIDE | NY | 11377-5154 | 113283040 |
| 22549 JEFFREY L KATZELL MD PA | 7408 LAKE WORTH RD STE 100 | | LAKE WORTH | FL | 33467-2518 | 650334113 |
| 22550 ARCTURUS HEALTHCARE | 1701 SOUTH BLVD E | | ROCHESTER HILLS | MI | 48307-6122 | 462854201 |
| 22551 INTERVENTIONAL SPINE & SPORTS MEDICINE | 1579 STRAITS TPKE | | MIDDLEBURY | CT | 06762-1841 | 271981759 |
| 22552 SMITH CHIRO HEALTH & WELLNESS CTR PA | 12300 ALTERNATE A1A STE 119 | | PALM BCH GDNS | FL | 33410-2211 | 203128888 |
| 22553 RIGHT CHOICE CHIROPRACTIC | 14440 CHERRY LANE CT | | LAUREL | MD | 20707-4946 | 020659301 |
| 22554 EMPIRE CITY LABORATORIES INC | 4306 3RD AVE | | BROOKLYN | NY | 11232-6508 | 203734391 |
| 22555 DOCTORS MEDICAL GROUP INC | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 472399633 |
| 22556 MEDCARE  LLC | PO BOX 93580 | | LAKELAND | FL | 33804-3580 | 204314876 |
| 22557 JOSE M BIRRIEL MD | PO BOX 144662 | | CORAL GABLES | FL | 33114-4662 | 650158326 |
| 22558 MID-SOUTH HOME HEALTH AGENCY INC | PO BOX 28115 | | ATLANTA | GA | 30358-0115 | 630772385 |
| 22559 SAMUEL CHIROPRACTIC PA | 2757 LAUREL ST | | COLUMBIA | SC | 29204-2037 | 141980013 |
| 22560 AHMAD RASHID MD | 2215 NEBRASKA AVE | | FORT PIERCE | FL | 34950-4864 | 591923037 |
| 22561 BRAD SANTELLI DDS PA | 9930 CLINT MOORE RD | | BOCA RATON | FL | 33496-1038 | 208793584 |
| 22562 ORLANDO HEALTH ORLANDO RE | PO BOX 620000 | | ORLANDO | FL | 32891-0007 | 591762673 |
| 22563 PERRY J  CICCHINI  DC | 805 S BLACK HORSE PIKE | | BLACKWOOD | NJ | 08012-2813 | 222891811 |
| 22564 SUMMIT MEDICAL GROUP  P A | PO BOX 8549 | | BELFAST | ME | 04915-8549 | 223487984 |
| 22565 MEDICAL REHAB CLINIC OF BROWARD  LLC | 1528 NE 4TH AVE | | FT LAUDERDALE | FL | 33304-1036 | 202545768 |
| 22566 UNIVERSITY HOSPITAL | PO BOX 731605 | | DALLAS | TX | 75373-1605 | 841179794 |
| 22567 HEALTHWAY CHIROPRACTIC | 2277 CONEY ISLAND AVE # 83 | | BROOKLYN | NY | 11223-3337 | 113450818 |
| 22568 ORTHOPAEDIC CLINIC OF DAYTONA BEACH PA | PO BOX 15381 | | BELFAST | ME | 04915-4048 | 591281292 |
| 22569 BETHLEHEM VOLUNTEER FIRE | 1919 8TH ST | | BETHLEHEM | PA | 18020-5803 | 256287066 |
| 22570 CORE HEALTH WELLNESS & REHABILITATION INC | 555 POST RD | | DARIEN | CT | 06820-3609 | 453547651 |
| 22571 MEDICAL CENTRAL LLC | 3351 MARINATOWN LN | | NORTH FORT MYERS | FL | 33903-7066 | 823061040 |
| 22572 SPINAL HEALTH CARE OF ORLA | 1206 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-4206 | 563304926 |
| 22573 GREGORY OH DO | 499 E CENTRAL PKWY | | ALTAMONTE SPG | FL | 32701-3402 | 272266741 |
| 22574 CHC PAIN MANAGEMENTCENTER PA | 1 FEDERAL ST | | CAMDEN | NJ | 08103-1088 | 223419259 |
| 22575 PARK PLACE SURGERY CENTER  LLC | PO BOX 636659 | | CINCINNATI | OH | 45263-6659 | 721567148 |
| 22576 LONG ISLAND SPINE REHAB MEDICINE | 801 MERRICK AVE | | EAST MEADOW | NY | 11554-4748 | 030596066 |
| 22577 CELPA CLINIC | 3306 W SPRUCE ST # A | | TAMPA | FL | 33607-4225 | 593125149 |
| 22578 ALFRED STEINERGER  MD | 309 ENGLE ST | | ENGLEWOOD | NJ | 07631-1824 | 222478733 |
| 22579 JEFFREY NAZAR | 189 MAIN RD STE A | | RIVERHEAD | NY | 11901-1957 | 208489661 |
| 22580 CYPRESS CARE | PO BOX 741975 | | ATLANTA | GA | 30374-1975 | 260080565 |
| 22581 SG CHIROPRACTIC HEALTH CARE PC | 5763 SENECA ST STE 7 | | ELMA | NY | 14059-9801 | 812334429 |
| 22582 ALPHA VECTOR, LLC | 5900 COLLEGE RD | | KEY WEST | FL | 33040-4342 | 473800619 |
| 22583 PHYSICIANS OF CENTRAL FLORIDA | 18550 US HIGHWAY 441 STE A | | MOUNT DORA | FL | 32757-6751 | 550836056 |
| 22584 WATERS MEDICAL REHAB INC | 8019 N HIMES AVE STE 202 | | TAMPA | FL | 33614-2760 | 522457496 |
| 22585 ADVANCED RADIOLOGY IMAGING ASSC | 13300 S CLEVELAND AVE | | FORT MYERS | FL | 33907-3886 | 201881934 |
| 22586 HH HEALTH SYSTEMS-MORGAN LLC | 1201 7TH ST SE | | DECATUR | AL | 35601-3337 | 460928982 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22587 GAINESVILLE WELLNESS AND PERFORMANCE LLC | 4650 NW 39TH PL | | GAINESVILLE | FL | 32606 | 475417297 |
| 22588 HIGHLAND HOSPITAL OF ROCHESTER | 601 ELMWOOD AVE | | ROCHESTER | NY | 14642-0001 | 160743037 |
| 22589 FLORIDA ORTHOPAEDIC ASSOCIATES  PA | 740 W PLYMOUTH AVE | | DELAND | FL | 32720-3282 | 591361697 |
| 22590 MEDICAL ASSOC OF BREVARD | PO BOX 361095 | | MELBOURNE | FL | 32936-1095 | 593360315 |
| 22591 UNITED HOSPITAL CENTER  INC | 327 MEDICAL PARK DR | | BRIDGEPORT | WV | 26330-9006 | 550525724 |
| 22592 WILLIAM V LONGSTRETH DC | 824 SE 9TH ST | | DEERFIELD BCH | FL | 33441-5632 | 650747340 |
| 22593 GENESIS SPORTS MEDICINE & REHAB | 3890 REDWINE RD SW | | ATLANTA | GA | 30331-5582 | 562654655 |
| 22594 COUNTY OF CHARLESTON | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 576001289 |
| 22595 LYNN A MIGDAL DC | 112 S FEDERAL HWY | | BOYNTON BEACH | FL | 33435-4939 | 090480553 |
| 22596 EXCELLENT HEALTH SERVICES | 7231 CORAL WAY | | MIAMI | FL | 33155-1401 | 203936404 |
| 22597 UPMC COMMUNITY MEDICINE  INC | PO BOX 382046 | | PITTSBURGH | PA | 15251-8046 | 251727721 |
| 22598 RADIOLOGY OF MSMC LLC | PO BOX 11550 | | MIAMI | FL | 33101-1550 | 453473216 |
| 22599 JACK GREENWOOD  M D | 120 N COUNTRY RD | | PRT JEFFERSON | NY | 11777-2604 | 112606510 |
| 22600 MILLVILLE VOLUNTEER FIRE COMPANY | 71 OMEGA DR | | NEWARK | DE | 19713-2063 | 510206209 |
| 22601 OSCEOLA PATHOLOGY ASSOCIATES  PA | PO BOX 198700 | | ATLANTA | GA | 30384-8700 | 593741621 |
| 22602 NICHOLAS R  HALPER | 55 MAPLE AVE | | ROCKVILLE CTR | NY | 11570-4274 | 112572826 |
| 22603 MONTGOMERY GENERAL HOSPITAL INC | PO BOX 418392 | | BOSTON | MA | 02241-8392 | 520646893 |
| 22604 BIR JV LLP | 909 N WASHINGTON AVE | | DALLAS | TX | 75246-1520 | 274586141 |
| 22605 TERRY L WATTS | 2751 ENTERPRISE RD STE 103 | | ORANGE CITY | FL | 32763-8257 | 148807980 |
| 22606 LEAVENGOOD CHIROPRACTIC PC | 1238 S HOUSTON LAKE RD STE 3 | | WARNER ROBINS | GA | 31088-0724 | 421603617 |
| 22607 DRUZBIK FAMILY CHIROPRACTIC | 1835 DAVIE AVE | | STATESVILLE | NC | 28677-3578 | 562279504 |
| 22608 EASLEY PHYSICIANS | PO BOX 975213 | | DALLAS | TX | 75397-5213 | 264801357 |
| 22609 SOUTHERN MEDICAL PARTNERS | PO BOX 731109 | | DALLAS | TX | 75373-1109 | 611329886 |
| 22610 ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | PO BOX 29905 | | NEW YORK | NY | 10087-9905 | 464023734 |
| 22611 TRADITIONS HEALTH AND REHABILITATION LLC | PO BOX 616249 | | ORLANDO | FL | 32861-6249 | 832096546 |
| 22612 NORTHEAST HOSP CORPORATION | 41 MALL RD | | BURLINGTON | MA | 01805-0001 | 042121317 |
| 22613 RIZOS REHAB CENTER LLC | PO BOX 152644 | | TAMPA | FL | 33684-2644 | 273637323 |
| 22614 BROOKSVILLE CHIROPRACTIC INC | 813 S BROAD ST | | BROOKSVILLE | FL | 34601-3106 | 205857317 |
| 22615 ST  RITAS MEDICAL CTR | 730 W MARKET ST | | LIMA | OH | 45801-4602 | 341105619 |
| 22616 LEXAR LAB AND ANALYSIS LLC | 11312 TOP WALNUT LOOP | | LOUISVILLE | KY | 40229-2482 | 460672192 |
| 22617 SOUND CARDIOLOGY PC | 40 E MAIN ST | | BAY SHORE | NY | 11706-8301 | 320348808 |
| 22618 DR  RICHARD A  BOMBACH | 10 WARREN RD STE 250 | | COCKEYSVILLE | MD | 21030-2500 | 550615593 |
| 22619 BISOMA PHARMACY INC | 1510 ELM AVE | | BROOKLYN | NY | 11230-5209 | 851052275 |
| 22620 SCOTT SPINE AND THERAPY INC | 5750 E 91ST ST | | INDIANAPOLIS | IN | 46250-1380 | 205867774 |
| 22621 ORLANDO MEDICAL GROUP  LLC | 6388 SILVER STAR RD STE 2H | | ORLANDO | FL | 32818-3235 | 203808315 |
| 22622 TRINITY BEHAVIORAL HEALTH INC | 905 E MARTIN LUTHER KING JR DR STE 211 | | TARPON SPRINGS | FL | 34689-4827 | 371510146 |
| 22623 TRINITY CHIROPRACTIC  PA | 2515 NORTHBROOKE PLAZA DR STE 200 | | NAPLES | FL | 34119-8088 | 650564477 |
| 22624 FIT PT LLC | 2900 SALERNO WAY | | DELRAY BEACH | FL | 33445-7148 | 824210320 |
| 22625 GHORI LLC | 1118 ROSS CLARK CIR | | DOTHAN | AL | 36301-3001 | 203552467 |
| 22626 CHILD HEALTH FOUNDATION OF BOSTON | PO BOX 414150 | | BOSTON | MA | 02241-4150 | 042472758 |
| 22627 SHAP MEDICAL | 4 COURT SQ FL 4 | | LONG ISLAND CITY | NY | 11101-4351 | 822801486 |
| 22628 CLINTON HOSPITAL CORPORATION | PO BOX 503847 | | SAINT LOUIS | MO | 63150-3847 | 900003715 |
| 22629 INTERVENTIONAL PAIN LLC | 2031 PALM BEACH LAKES BLVD STE 100 | | WEST PALM BEACH | FL | 33409-6525 | 453692646 |
| 22630 CITY OF LA PORTE EMS | PO BOX 1539 | | LA PORTE | TX | 77572 | 746001552 |
| 22631 CONYERS CHIROPRACTIC | 2239 HIGHWAY 20 SE | | CONYERS | GA | 30013-2091 | 550914962 |
| 22632 MARK A NOWICK MD | 7011 1ST AVE S | | ST PETERSBURG | FL | 33707-1203 | 593617364 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22633 MICROSURGERY INC | 875 MEADOWS RD | | BOCA RATON | FL | 33486-2349 | 593647898 |
| 22634 SUNRISE BODY REVIVAL CHIROPRACTIC & MASSAGE | 3117 W COLUMBUS DR | | TAMPA | FL | 33607-1866 | 811975272 |
| 22635 PALM BEACH BRAIN & SPINE LLC | 1397 MEDICAL PARK BLVD | | WELLINGTON | FL | 33414-3186 | 030577493 |
| 22636 MID-OHIO FUNERAL SERVICES LLC | 2652 BROADWAY | | LORAIN | OH | 44052-4834 | 341882592 |
| 22637 JAMESON PRIMARY CARE SERVICES | PO BOX 5100 | | NEW CASTLE | PA | 16105-0100 | 260462696 |
| 22638 STEWARD SEBASTIAN RIVER MEDICAL CENTER INC | PO BOX 419733 | | BOSTON | MA | 02241-9733 | 815437273 |
| 22639 CHIROCARE REHABILITATION CENTER | 9374 S MAIN ST | | JONESBORO | GA | 30236-6022 | 471418006 |
| 22640 REGENERATIVE MEDICINE OF SOUTH FLORIDA II LLC | 8280 S JOG RD | | BOYNTON BEACH | FL | 33472-2938 | 831038168 |
| 22641 SALEM HOSPITAL | PO BOX 2747 | | PORTLAND | OR | 97208-2747 | 930579722 |
| 22642 DYNAMIC MOTION PHYSICAL THERAPY PC | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 851065481 |
| 22643 LOMIBO LLC | 1 MUNROE ST | | LYNN | MA | 01901-1533 | 202796738 |
| 22644 PLANTATION SPINAL CARE CENTER INC | 1614 SHERIDAN ST | | HOLLYWOOD | FL | 33020-2306 | 453418377 |
| 22645 NORTHERN INTERVENTIONAL MEDICAL PC | 15001 NORTHERN BLVD | | FLUSHING | NY | 11354-3896 | 832081028 |
| 22646 REJUVENATIONS INCORPORATED | 7071 SUGAR MAGNOLIA CIR | | NAPLES | FL | 34109-7833 | 061647658 |
| 22647 APPLETON CHIROPRACTIC CENTER | 1215 SW 26TH AVE | | POMPANO BEACH | FL | 33069-4311 | 850436147 |
| 22648 GENTLE CARE ACUPUNCTURE PC | 1656 E 12TH ST | | BROOKLYN | NY | 11229-1012 | 113584860 |
| 22649 DAISY BORROTO MD PA | PO BOX 832944 | | MIAMI | FL | 33283-2944 | 463661008 |
| 22650 PALM BEACH BOTOX | 16244 S MILITARY TRL | | DELRAY BEACH | FL | 33484-6534 | 364836428 |
| 22651 GREAT FALLS CHIROPRACTIC CLINIC PLLC | 400 13TH AVE S STE 104 | | GREAT FALLS | MT | 59405-4300 | 204009516 |
| 22652 CEC LAKEWAY ER PHYSICIANS PLLC | PO BOX 92396 | | SOUTHLAKE | TX | 76092-0104 | 812880063 |
| 22653 ROY A  HORN  DC  PA | 9030 W FORT ISLAND TRL STE 10A | | CRYSTAL RIVER | FL | 34429-8001 | 202289210 |
| 22654 CAEP DUNLAP LLC | 601 WASHINGTON AVE | | NEWPORT | KY | 41071-1986 | 271254834 |
| 22655 SETH M FRIEDMAN | 406 LINDA VISTA RD | | SANTA FE | NM | 87505-1630 | 093406554 |
| 22656 BUFFALO MRI & CT | 4925 MAIN ST | | AMHERST | NY | 14226-4000 | 262448643 |
| 22657 CHAMPIONS WELLNESS CENTER | 800 W MLK BLVD | | TAMPA | FL | 33603-3320 | 844154154 |
| 22658 OUR LADY OF LOURDES MEDICAL CENTER | PO BOX 822099 | | PHILADELPHIA | PA | 19182-2099 | 223612265 |
| 22659 DEERFIELD BEACH OUTPATIENT SU | 250 SW NATURA AVE | | DEERFIELD BCH | FL | 33441-3026 | 262505505 |
| 22660 ACCESS HEALTH CARE PHYSICIAN | 14690 SPRING HILL DR | | SPRING HILL | FL | 34609-8102 | 451444883 |
| 22661 PHYSICAL THERAPY GROUP OF FLORIDA LLC | 2800 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-4229 | 270281054 |
| 22662 PULMONARY AND SLEEP SPECIALISTS OF FL | 1 W SAMPLE RD | | DEERFIELD BEACH | FL | 33064-3547 | 591803105 |
| 22663 CORA MILLAN | 8012 NW 107TH TER | | TAMARAC | FL | 33321-1130 | 240996462 |
| 22664 SOUTHERN BAY ANESTHESIA & PAIN MGMT PA | 206 BUNKERS COVE RD | | PANAMA CITY | FL | 32401-3910 | 201555816 |
| 22665 LEGACY EMANUEL HOSP & HEALTH CTR | 300 N GRAHAM ST | | PORTLAND | OR | 97227-1683 | 930386823 |
| 22666 MONONGAHELA VALLEY HOSPITAL | 1163 COUNTRY CLUB RD | | MONONGAHELA | PA | 15063-1013 | 237218917 |
| 22667 WILLIAM SALCEDO DPM PA | 1331 SE PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34952-5331 | 650943065 |
| 22668 COMPREHENSIVE NEURO BEHAVIORAL INSTITUTE | 4330 W BROWARD BLVD | | PLANTATION | FL | 33317-3775 | 271628716 |
| 22669 KERRY NEMBHARD | 5860 HAMPTON HILLS BLVD | | TAMARAC | FL | 33321-4181 | 083828176 |
| 22670 CLYMER FUNERAL HOME | 39 OLD KINGS RD N | | PALM COAST | FL | 32137-8258 | 421611111 |
| 22671 RURAL HEALTH CARE INC | 1302 RIVER ST | | PALATKA | FL | 32177-5042 | 591792958 |
| 22672 INVERNESS FAMILY PRACTICE PA | 2222 HIGHWAY 44 W | | INVERNESS | FL | 34453-3860 | 593201091 |
| 22673 HILLEARY C  ROCKWELL  MD PA | 2360 PARK ST | | JACKSONVILLE | FL | 32204-4318 | 593499973 |
| 22674 ROWAN REGIONAL MEDICAL | PO BOX 751588 | | CHARLOTTE | NC | 28275-1588 | 560547479 |
| 22675 DENNIS PRZYBYLA D C | 1796 CLINTON ST | | BUFFALO | NY | 14206-3126 | 160982553 |
| 22676 PEAK PERFORMANCE MEDICAL | 3800 W EAU GALLIE BLVD | | MELBOURNE | FL | 32934-3203 | 823039292 |
| 22677 EXECUTIVE PARK PT | 1034 N BROADWAY | | YONKERS | NY | 10701-1328 | 204915264 |
| 22678 NY IOM LLC | PO BOX 680306 | | FRANKLIN | TN | 37068-0306 | 451864846 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 22679 HUDSON PAIN MANAGEMENT | 400 ROUTE 211 E STE 12 | | MIDDLETOWN | NY | 10940-2123 | 831152933 |
| 22680 WELLCARE MED GROUP CORP | 14750 NW 77TH CT | | MIAMI LAKES | FL | 33016-1510 | 823268032 |
| 22681 MOUNT ELBERT INPATIENT SERVICES | PO BOX 80144 | | PHILADELPHIA | PA | 19101-1144 | 471553916 |
| 22682 GUNDERSEN LUTHERAN MED  CTR  INC | PO BOX 4444 | | LA CROSSE | WI | 54602-4444 | 390813416 |
| 22683 TOTAL HEALTH AND REHAB CENTER OF SOUTH FLORIDA INC | 8903 GLADES RD | | BOCA RATON | FL | 33434-4074 | 274590238 |
| 22684 AZHAR DALAL DO PL | 15358 SW 37TH ST | | DAVIE | FL | 33331-2743 | 271208753 |
| 22685 WILMINGTON CHIROPRACTIC | 910 N UNION ST | | WILMINGTON | DE | 19805-5334 | 201522964 |
| 22686 SPINECARE OF ARKANSAS | 14918 CANTRELL RD | | LITTLE ROCK | AR | 72223-4248 | 450526693 |
| 22687 POLESTAR PILATES CENTER | 1500 MONZA AVE | | CORAL GABLES | FL | 33146-3087 | 650867725 |
| 22688 SPIKE MEDICAL PC | 15916 UNION TPKE STE 22307 | | FRESH MEADOWS | NY | 11366-1954 | 453192028 |
| 22689 DREXEL SPINE & REHAB | 3701 GARRETT RD | | DREXEL HILL | PA | 19026-3046 | 261563150 |
| 22690 TRAVERSO HAND INC | 3100 CORAL HILLS DR | | CORAL SPRINGS | FL | 33065-4137 | 471277139 |
| 22691 PROMPT MEDICAL TRANSP | 2429 45TH ST | | HIGHLAND | IN | 46322-2604 | 352058342 |
| 22692 PRECISION CHIRO DIAGNOSTIC TESTING | 4645 WHITE PLAINS RD | | BRONX | NY | 10470-1612 | 113805778 |
| 22693 COMPREHENSIVE MED SERV | 265 SUNRISE HWY | | ROCKVILLE CTR | NY | 11570-4912 | 943455368 |
| 22694 ADVANCED HAND AND REHAB CENTER INC | 4844 SUN N LAKE BLVD | | SEBRING | FL | 33872-2110 | 274449262 |
| 22695 DAVID PICK MD PA | 2512 EAGLE RUN CIR | | WESTON | FL | 33327-1529 | 841691068 |
| 22696 SUNRISE INJURY CENTER | 1037 W BUSCH BLVD | | TAMPA | FL | 33612-7703 | 810735731 |
| 22697 ANTOINETTE PATTERSON MD PC | 3321 PLANTATION DR | | VALDOSTA | GA | 31605-1071 | 203078123 |
| 22698 HALIFAX MEDICAL CENTER AUXILIARY  INC | 303 N CLYDE MORRIS BLVD | | DAYTONA BEACH | FL | 32114-2709 | 237052230 |
| 22699 SIESTA KEY PHYSICAL THERAPY LLC | 5147 OCEAN BLVD | | SARASOTA | FL | 34242-1674 | 900620774 |
| 22700 FAMILY FIRST MEDICAL LLC | 1507 N STATE ROAD 7 | | MARGATE | FL | 33063-5736 | 824592346 |
| 22701 MARK FIGLER | 525 NORTHLAKE BLVD | | N PALM BEACH | FL | 33408-5419 | 200052047 |
| 22702 GROSSINGER NEUROPAIN SPECIALISTS PA | PO BOX 199 | | RIDLEY PARK | PA | 19078-0199 | 260318941 |
| 22703 SOUTHERN BAPTIST HOSPITAL OF FLORIDA INC | PO BOX 45094 | | JACKSONVILLE | FL | 32232-5094 | 590747311 |
| 22704 WEIRTON MEDICAL CENTER | 601 COLLIERS WAY | | WEIRTON | WV | 26062-5014 | 550387249 |
| 22705 JEFFREY I KURIZKY | 440 E 57TH ST | | NEW YORK | NY | 10022-3045 | 089541555 |
| 22706 JOSEPH J  MAZZELLA  D C | 825 AVENUE W | | BROOKLYN | NY | 11223-5558 | 086348914 |
| 22707 MIRACLE MILE THERAPY LLC | 2780 N FLORIDA AVE | | HERNANDO | FL | 34442-4390 | 814894218 |
| 22708 FINE TOUCH CHIROPRACTIC PC | PO BOX 541358 | | FLUSHING | NY | 11354-7358 | 465647623 |
| 22709 NETWORK CHIROPRACTIC OF ACTON | 274 GREAT RD | | ACTON | MA | 01720-4799 | 141858714 |
| 22710 POLK COUNTY BOCC-EMS | PO BOX 917734 | | ORLANDO | FL | 32891-0001 | 596000809 |
| 22711 COLLIER CHIROPRACTIC AND ACC REHAB | 2180 IMMOKALEE RD | | NAPLES | FL | 34110-1421 | 450422723 |
| 22712 GULF COAST PAIN CONSULTANTS PLLC | PO BOX 744737 | | ATLANTA | GA | 30374-4737 | 462054352 |
| 22713 W J WELLNESS ACUPUNCTURE, PC | 84 MOHAWK TRL | | ALBRIGHTSVILLE | PA | 18210-3925 | 472528841 |
| 22714 FRED PADOVANO | PO BOX 535 | | ISLAND HGTS | NJ | 08732-0535 | 154505043 |
| 22715 ON THE MOVE CHIROPRACTIC LLC | 827 DELFINO PL | | LAKE MARY | FL | 32746-2367 | 852927169 |
| 22716 SUNSHINE WALK-IN CLINIC  INC | 3260 MURRELL RD | | ROCKLEDGE | FL | 32955-4596 | 900278061 |
| 22717 CALVERT MEMORIAL HOSP  OF CALVERT | PO BOX 741463 | | ATLANTA | GA | 30374-1463 | 520619000 |
| 22718 A&E ANESTHESIA ASSOCIATES | 2090 ROUTE 27 STE 103 | | N BRUNSWICK | NJ | 08902-1142 | 455447518 |
| 22719 SUPERIOR PAIN SOLUTIONS LLC | 8200 SW 117TH AVE | | MIAMI | FL | 33183-3856 | 274701245 |
| 22720 MALONE EMS INC | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 272439210 |
| 22721 SOCH MEDICAL GROUP | 1140 ROUTE 72 W | | MANAHAWKIN | NJ | 08050-2412 | 271412183 |
| 22722 COAST DENTAL PA | 2502 N ROCKY POINT DR STE 1000 | | TAMPA | FL | 33607-1449 | 593508140 |
| 22723 TRIBECA MEDICAL SERVICES PC | 281 BROADWAY FL 2 | | NEW YORK | NY | 10007-2056 | 473804855 |
| 22724 SPINALIGN PD | 5432 LINCOLNWAY E | | OSCEOLA | IN | 46561-1960 | 351903403 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 22725 ST PETERS HEALTH PARTNERS MED ASSOC | PO BOX 1484 | | ALBANY | NY | 12201-1484 | 461177336 |
| 22726 STRONGLIFE PHYSICAL THERAPY | 5618 FISHHAWK CROSSING BLVD | | LITHIA | FL | 33547-5900 | 812357245 |
| 22727 BROCKTON RADIOLOGICAL | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 042489155 |
| 22728 HOSPITAL AUTHORITY OF VALDOSTA & LOWNDES | PO BOX 70 | | VALDOSTA | GA | 31603 | 586004467 |
| 22729 SDS EXPRESS INC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 384058309 |
| 22730 PHYSICAL THERAPY REHAB & WELLNESS NORTH MIAMI BEAC | 16600 NE 7TH AVE | | N MIAMI BEACH | FL | 33162 | 474530209 |
| 22731 ONEIDA HEALTHCARE CENTER | 321 GENESEE ST | | ONEIDA | NY | 13421-2611 | 161492011 |
| 22732 ZARETT REHABILITATION ASSOC | 520 S 19TH ST | | PHILADELPHIA | PA | 19146-1449 | 232795346 |
| 22733 NEW DAY WELLNESS LLC | 7701 SW 56TH AVE | | GAINESVILLE | FL | 32608-4406 | 205443089 |
| 22734 YANETH TRUJILLO MD PA | 2300 N COMMERCE PKWY | | WESTON | FL | 33326-3254 | 262538604 |
| 22735 UPMC BEDFORD | PO BOX 371724 | | PITTSBURGH | PA | 15250-7724 | 231396795 |
| 22736 DR YOM CHIROPRACTIC AND ALTERNATIVE CARE | 15301 NORTHERN BLVD STE 2G | | FLUSHING | NY | 11354-5038 | 113586283 |
| 22737 CHANGING TIDES CHIROPRACTIC AND WELLNESS | 1000 PLANTATION ISLAND DR S | | SAINT AUGUSTINE | FL | 32080-3106 | 832842971 |
| 22738 EMERGENCY MEDICAL PHYSICIANS OF FRANKLIN COUNTY LTD | PO BOX 18918 | | BELFAST | ME | 04915-4084 | 341822821 |
| 22739 SURGICAL GROUP OF GAINESVILLE  PA | 1143 NW 64TH TER | | GAINESVILLE | FL | 32605-4218 | 593471854 |
| 22740 KEVIN USRY DC LLC | 1541 PROSPERITY FARMS RD | | LAKE PARK | FL | 33403-2025 | 464773883 |
| 22741 DR  L  F  DIDONATO DC | 811 CALLISTA CAY LOOP | | TARPON SPRINGS | FL | 34689-0002 | 593142786 |
| 22742 WESTSIDE CHIROPRACTIC AND INJURY CENTER LLC | 220 SW 84TH AVE | | PLANTATION | FL | 33324-2754 | 872367519 |
| 22743 STAT DIAGNOSTIC IMAGING  INC | 8181 NW 36TH ST STE 5A | | DORAL | FL | 33166-6628 | 030467419 |
| 22744 BUCKHEAD SPINE SPECIALIST AND ACCIDENT CENTER | 2690 BUFORD HWY NE | | ATLANTA | GA | 30324-5453 | 205828343 |
| 22745 EXCEPTIONAL MEDICAL TRANSPORTATION | 5179 RTE 9 | | HOWELL | NJ | 07731-3751 | 223702071 |
| 22746 FAIRFIELD MEDICAL CENTER | 401 N EWING ST | | LANCASTER | OH | 43130-3372 | 310645626 |
| 22747 SIMI VALLEY HOSPITAL & HEALTH CARE SERVICES | PO BOX 888873 | | LOS ANGELES | CA | 90088-8873 | 956064971 |
| 22748 PAUL HOBEIKA  M D | 1090 AMSTERDAM AVE | | NEW YORK | NY | 10025-1737 | 223487066 |
| 22749 LITTLE PINE PEDIATRICS PLLC | 1702 S JEFFERSON ST | | PERRY | FL | 32348-5611 | 264385452 |
| 22750 ISLAND PT & CHIROPRACTIC | 740 VETERANS HWY | | HAUPPAUGE | NY | 11788-2329 | 843099165 |
| 22751 HENNEPIN COUNTY MEDICAL CENTER | 701 PARK AVE | | MINNEAPOLIS | MN | 55415-1623 | 421707837 |
| 22752 KALEMERIS AND BABBIN MD PA | 1620 MEDICAL LN | | FORT MYERS | FL | 33907-1143 | 822178304 |
| 22753 REID PHYSICIANS GROUP OF JACKSONVILLE | 1205 MONUMENT RD | | JACKSONVILLE | FL | 32225-7406 | 475161700 |
| 22754 DR OFFENBACHER MEDICAL IMAGING | 3852 NOSTRAND AVE | | BROOKLYN | NY | 11235-2013 | 831606088 |
| 22755 ORTHOPAEDIC MULTISPECIALTY NETWORK INC | 4760 BELPAR ST NW | | CANTON | OH | 44718-3603 | 341108985 |
| 22756 SUMMIT REHABILITATION  LLC | 171 DANIEL WEBSTER HWY | | BELMONT | NH | 03220-3053 | 020518761 |
| 22757 OCCUPATIONAL MEDICINE SOUTH | 691 MILL CREEK RD STE 1 | | MANAHAWKIN | NJ | 08050-3531 | 201709636 |
| 22758 CONN  FAMILY CHIROPRACTIC | 132 FEDERAL RD | | DANBURY | CT | 06811-4047 | 061335685 |
| 22759 MIDSTATE RADIOLOGY ASSOC | 101 N PLAINS INDUSTRIAL RD STE 1A | | WALLINGFORD | CT | 06492-2360 | 061522306 |
| 22760 RETINA GROUP OF FLORIDA | PO BOX 402064 | | ATLANTA | GA | 30384-2064 | 650017482 |
| 22761 CITY OF PGH EMS BILLING | PO BOX 2480 | | PITTSBURGH | PA | 15230-2480 | 256000879 |
| 22762 SEVIER CO AMB SERVICE | 735 MIDDLE CREEK RD | | SEVIERVILLE | TN | 37862-5016 | 620902926 |
| 22763 QUANTUM HOSPITAL PATHOLOGY LLC | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 460563060 |
| 22764 SWEDISH MEDICAL CENTER | 747 BROADWAY | | SEATTLE | WA | 98122-4379 | 202048959 |
| 22765 CARLOS A  VIZCARRA  MD  PA | 13825 US HIGHWAY 1 | | SEBASTIAN | FL | 32958-3232 | 205117679 |
| 22766 THE CHILDRENS HOSPITAL OF PHILADELPHIA | PO BOX 787802 | | PHILADELPHIA | PA | 19178-7802 | 231352166 |
| 22767 THE INJURY CARE CENTER LLC | 901 W ASHLAND AVE | | GLENOLDEN | PA | 19036-1101 | 273191684 |
| 22768 FAMILY MEDICINE RUTOVIC PC | 5119 CLAIRTON BLVD | | PITTSBURGH | PA | 15236-2708 | 141861835 |
| 22769 ADDITION ACUPUNCTURE PC | 188 MONTAGUE ST | | BROOKLYN | NY | 11201-3605 | 462643789 |
| 22770 NEW YORK PAIN MEDICINE ASSOC | PO BOX 441 | | ORADELL | NJ | 07649-0441 | 871163278 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22771 WEIGHT AND BODY SOLUTIONS LLC | 5414 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4120 | 352314444 |
| 22772 MID ATLANTIC ORTHOPAEDIC ASSOCIATES | 557 CRANBURY RD | | E BRUNSWICK | NJ | 08816-5419 | 010707804 |
| 22773 BHS AMBULATORY SURGICAL CTR AT BAPTIST | 6855 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-3647 | 650663357 |
| 22774 LISA ANN FLAHERTY  D O   P C | 5800 49TH ST N # S-204S | | ST PETERSBURG | FL | 33709-2146 | 383432126 |
| 22775 TAMPA BAY RADIOLOGY ASSOC | PO BOX 743850 | | ATLANTA | GA | 30374-3850 | 205564853 |
| 22776 DALLAS EP PLLC | PO BOX 3070 | | BELLAIRE | TX | 77402-3070 | 471692221 |
| 22777 PAIN INTERVENTION ASSOCIATES LLC | 777 37TH ST | | VERO BEACH | FL | 32960-4873 | 853738755 |
| 22778 BEEDLE CHIROPRACTIC HEALTH CARE INC | PO BOX 205 | | ZEBULON | NC | 27597-0205 | 562150272 |
| 22779 IRONTON PHYSICAL THERAPY | 711 S 3RD ST | | IRONTON | OH | 45638-1854 | 311553083 |
| 22780 BEGUM INTERNAL MEDICINE LLC | 1283 SW STATE ROAD 47 STE 101 | | LAKE CITY | FL | 32025-0490 | 462499499 |
| 22781 BONES CHIROPRACTIC | 2488 GRAND CONCOURSE | | BRONX | NY | 10458-5203 | 811665939 |
| 22782 MERCY HOSPITAL OKLAHOMA CITY INC | PO BOX 776066 | | CHICAGO | IL | 60677-6066 | 730579285 |
| 22783 BRETT A OSBORN DO PLLC | 600 HERITAGE DR | | JUPITER | FL | 33458-3000 | 472884774 |
| 22784 CENTRAL STATES HEALTH & WELLNESS | 550 NEWARK AVE | | JERSEY CITY | NJ | 07306-1326 | 223964686 |
| 22785 R J F  CHIROPRACTIC CENTERS  INC | 415 GLENSPRINGS DR STE 305 | | CINCINNATI | OH | 45246-2354 | 311200514 |
| 22786 DR  AVRUM I MUSNIK | 8808 151ST AVE | | HOWARD BEACH | NY | 11414-1440 | 112435909 |
| 22787 ST PAUL PLACE SPECIALTIES | PO BOX 824173 | | PHILADELPHIA | PA | 19182-4173 | 521495113 |
| 22788 LILIA M BEER MD | 1505 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-8921 | 592580094 |
| 22789 NORTH FLORIDA MEDICAL GROUP LLC | 1702 OHIO AVE | | LYNN HAVEN | FL | 32444-4290 | 272485819 |
| 22790 SPINE & INJURY ASSOCIATES | 280 S STATE ROAD 434 | | ALTAMONTE SPRINGS | FL | 32714-3816 | 811680391 |
| 22791 CARTER CHIROPRACTIC & WELL | 1205 PIPER BLVD | | NAPLES | FL | 34110-1387 | 205764299 |
| 22792 LIFE CHIROPRACTIC OF GAITHERS | 461 S FREDERICK AVE | | GAITHERSBURG | MD | 20877-2326 | 452696442 |
| 22793 MUSCULOSKELETAL MED & PAIN MGT ASSOC PC | 645 FARMINGTON AVE | | HARTFORD | CT | 06105-2907 | 473991266 |
| 22794 OMNI PHYSICAL & AQUATIC THERAPY | 8 RESEARCH PKWY | | WALLINGFORD | CT | 06492-1930 | 061412712 |
| 22795 SELEM MEDICAL CENTER CORP | 4800 W FLAGLER ST | | CORAL GABLES | FL | 33134-1446 | 650885663 |
| 22796 FIRST AT HOME INC | 5055 S CONGRESS AVE | | LAKE WORTH | FL | 33461-4722 | 651136122 |
| 22797 EVERGLADES CHIROPRACTIC LLC | 5441 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33067-4640 | 821442777 |
| 22798 PROHEALTH DORAL MEDICAL INC | 8247 NW 36TH ST | | DORAL | FL | 33166-6613 | 813702992 |
| 22799 ORTHO & RHEUMATOLOGY ASSOCIATES P C | 2300 53RD AVE | | BETTENDORF | IA | 52722-7564 | 362691642 |
| 22800 ATLANTIS OUTPATIENT CENTER  LLC | 5645 S MILITARY TRL | | LAKE WORTH | FL | 33463-6978 | 651131285 |
| 22801 TIDALHEALTH SPECIALTY CARE LLC | 100 E CARROLL ST | | SALISBURY | MD | 21801-5422 | 850529460 |
| 22802 VARGO PHYSICAL THERAPY | 18039 SHERMAN WAY | | RESEDA | CA | 91335-4630 | 954783602 |
| 22803 CAPITAL REGIONAL MED CTR | PO BOX 406821 | | ATLANTA | GA | 30384-6821 | 521091430 |
| 22804 PULMONARY CARE OF CENTRAL FLORIDA PA | 1110 N KENTUCKY AVE | | WINTER PARK | FL | 32789-4741 | 651188872 |
| 22805 NEIGHBORHOOD MEDICAL CENTER INC | 438 W BREVARD ST | | TALLAHASSEE | FL | 32301-1004 | 237422549 |
| 22806 SERENITY LIFE COUNSELING CENTER LLC | 1200 N CENTRAL AVE | | KISSIMMEE | FL | 34741-4450 | 832001319 |
| 22807 LAURA MCCHESENEY | 2341 NW 41ST ST | | GAINESVILLE | FL | 32606-7494 | 591746632 |
| 22808 PATCHOGUE OPEN MRI  P C | 591 STEWART AVE STE 400 | | GARDEN CITY | NY | 11530-4702 | 113537437 |
| 22809 RAF SPORTS CHIROPRACTIC PC | PO BOX 38429 | | ELMONT | NY | 11003-8429 | 834587471 |
| 22810 VALANT ANESTHESIA SERVICES LLC | PO BOX 740485 | | ATLANTA | GA | 30374-0485 | 820699261 |
| 22811 MEDICAL ASSOCIATES LLC | 10238 SW 86TH CIR UNIT 200 | | OCALA | FL | 34481-7625 | 272972945 |
| 22812 LEGACY HEALTHCARE  INC | PO BOX 1156 | | ELLENTON | FL | 34222-1156 | 331016695 |
| 22813 MARK T MALONE | 6000 S MOPAC EXPY | | AUSTIN | TX | 78749-1113 | 331043094 |
| 22814 TAYLOR BILES | 16 NORTH SWINTON CIRCLE | | DELRAY BEACH | FL | 33444 | 147945994 |
| 22815 DR DOCTOR DISC INJURY AND SPINAL CARE CLINIC PA | 115 W 8TH ST | | JACKSONVILLE | FL | 32206-3657 | 273050878 |
| 22816 BERKS COUNTY ORTHOPEDICS  PC | PO BOX 63959 | | PHILADELPHIA | PA | 19147-7959 | 202173349 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22817 TAMIAMI REHAB CENTER CORP | 14335 SW 120TH ST | | MIAMI | FL | 33186-7294 | 820609774 |
| 22818 PEMBROKE COMMONS CHIROPRACTIC CENTER PA | 3021 NW 10TH PL | | GAINESVILLE | FL | 32605-5041 | 650258014 |
| 22819 EMERGENCY SERVICES  P C | PO BOX 319 | | DUNMORE | PA | 18512-0319 | 232945376 |
| 22820 POMPANO BEACH PAIN AND REHAB | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 262454411 |
| 22821 ADVANCED PAIN CARE  INC | PO BOX 152017 | | TAMPA | FL | 33684-2017 | 593513759 |
| 22822 SOUTHERN MADISON CO AMBULANCE | PO BOX 453 | | HAMILTON | NY | 13346-0453 | 222753658 |
| 22823 NEW LEAF CHIROPRACTIC WELLNESS CENTER LLC | 326 W BEARSS AVE | | TAMPA | FL | 33613-1266 | 464180696 |
| 22824 FOX VISION DEVELOPMENT | 1202 TROY SCHENECTADY RD | | LATHAM | NY | 12110-1096 | 464352101 |
| 22825 ORLANDO SURGERY CENTER LLC | 3435 PINEHURST AVE | | ORLANDO | FL | 32804-4049 | 821428367 |
| 22826 V & V REHABILITATION CENTER | 1209 S MILITARY TRL | | WEST PALM BCH | FL | 33415-4628 | 271431789 |
| 22827 COGNITIVE CARE PA | 1279 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4603 | 474326893 |
| 22828 WESTCHESTER MEDICAL CENTER ADV | 100 WOODS RD | | VALHALLA | NY | 10595-1530 | 264709927 |
| 22829 FLORIDA HEALTHCARE NETWORK INC | 8585 SUNSET DR | | MIAMI | FL | 33143-3746 | 043735927 |
| 22830 EARL MOORE  D C | 502B S FERDON BLVD | | CRESTVIEW | FL | 32536-4238 | 203465709 |
| 22831 NES GEORGIA INC | PO BOX 936428 | | ATLANTA | GA | 31193-6428 | 561919748 |
| 22832 HOME AND HOSPITAL MEDICAL SUPPLIES AND SERV | 44 NEW HARTFORD SHOPPING CTR | | NEW HARTFORD | NY | 13413-2144 | 161325719 |
| 22833 NORTH AMERICAN MEDICAL TECH LLC | PO BOX 34 | | MARLBORO | NJ | 07746-0034 | 203674889 |
| 22834 MANATEE CARDIOLOGY ASSOCIATES LLC | 316 MANATEE AVE W | | BRADENTON | FL | 34205-8805 | 455367757 |
| 22835 NORTHWELL HEALTH | PO BOX 4317 | | MANHASSET | NY | 11030-4317 | 111633487 |
| 22836 ORTHO ASSOCIATES OF SOUTHERN DELAWARE | 17005 OLD ORCHARD RD | | LEWES | DE | 19958-4828 | 510370286 |
| 22837 MEDICAL AND CHIRO CLINIC | 1312 E GIDDENS AVE | | TAMPA | FL | 33603-2425 | 650447629 |
| 22838 STEPHANIE M BAYNER MD | PO BOX 701176 | | EAST ELMHURST | NY | 11370-3176 | 066481301 |
| 22839 INDIANA UNIC EYE CARE INC | PO BOX 6069 | | INDIANAPOLIS | IN | 46206-6069 | 351725377 |
| 22840 SOUTH DEAN ORTHOPAEDICS LLC | 54 S DEAN ST | | ENGLEWOOD | NJ | 07631-3514 | 273829713 |
| 22841 FOOT ANKLE & LEG VEIN CENTER | 670 GLADES RD | | BOCA RATON | FL | 33431-6461 | 522455463 |
| 22842 MIAMI NEUROLOGY & REHAB SPECIALISTS INC | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 300117432 |
| 22843 RS JOINT VENTURE LLC | 1780 N MARKET ST | | FREDERICK | MD | 21701-4300 | 272976464 |
| 22844 MAGELLAN | 5615 HIGH POINT DR | | IRVING | TX | 75038-2453 | 581076937 |
| 22845 ST VINCENTS EAST FAMILY PRACTICE | PO BOX 935532 | | ATLANTA | GA | 31193-5532 | 630578923 |
| 22846 CHRIS D  CHANCE  DC | 1240 NW 11TH AVE | | GAINESVILLE | FL | 32601-4146 | 592125417 |
| 22847 DAVIS SPINE AND ORTHOPEDICS LLC | 10845 PHILADELPHIA RD | | WHITE MARSH | MD | 21162-1717 | 832950548 |
| 22848 PROFESSIONAL ANES PROVIDERS | PO BOX 1587 | | KINGSTON | PA | 18704-0587 | 232943098 |
| 22849 CHIROMOTION LLC | 111 BRINY AVE | | POMPANO BEACH | FL | 33062-5612 | 823284972 |
| 22850 MODERN REMEDIES LLC | 2823 NOSTRAND AVE | | BROOKLYN | NY | 11229-1816 | 822182502 |
| 22851 ADVENTHEALTH ZEPHYRHILLS | PO BOX 862310 | | ORLANDO | FL | 32886-2310 | 592108037 |
| 22852 KURT R STEFFENSMEIER DC PLLC | 655 WALNUT ST | | DES MOINES | IA | 50309-3906 | 275253056 |
| 22853 UPSTATE AFFILIATE ORGANIZATION | 300 E MCBEE AVE | | GREENVILLE | SC | 29601-2842 | 811723202 |
| 22854 SPINE RX MANAGEMENT | 4000 INDIANOLA AVE | | COLUMBUS | OH | 43214-3158 | 311425770 |
| 22855 UMR INC | 5151 PFEIFFER RD | | BLUE ASH | OH | 45242-4872 | 391995276 |
| 22856 TBHC EMERGENCY MEDICINE PC | PO BOX 13568 | | PHILADELPHIA | PA | 19101-3568 | 112833587 |
| 22857 ASSOCIATES BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 301006942 |
| 22858 OCEANSIDE WELLNESS PLLC | 3516 S ATLANTIC AVE | | NEW SMYRNA | FL | 32169-3628 | 473550228 |
| 22859 HEALTHQUEST CHIROPRACTIC | 8393 KINGSLEY DR | | REYNOLDSBURG | OH | 43068-6754 | 311488794 |
| 22860 SOUTHCOAST HOSPITALS GROUP INC | PO BOX 11357 | | BOSTON | MA | 02111-1357 | 222592333 |
| 22861 TOTAL HEALTH CARE OF FLORIDA | 4651 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3457 | 650866915 |
| 22862 LAKEWOOD RANCH ANESTHESIA  PL | 206 2ND ST E | | BRADENTON | FL | 34208-1042 | 743088660 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22863 ATLANTIC COAST MEDICAL CARE | 12187 BEACH BLVD STE 2 | | JACKSONVILLE | FL | 32246-0620 | 593714187 |
| 22864 SOUTH JERSEY RADIOLOGY ASSOC  PA | PO BOX 1710 | | VOORHEES | NJ | 08043-7710 | 221899118 |
| 22865 REHABILITATION MANAGEMENT SPECIALISTS | 2134 W UNION BLVD | | BETHLEHEM | PA | 18018-2011 | 233046549 |
| 22866 THE MILTON S  HERSHEY MEDICAL CENTER | PO BOX 856 | | HERSHEY | PA | 17033-0856 | 251854772 |
| 22867 MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | COLUMBIA | TN | 38401-4802 | 626002623 |
| 22868 SOUTHERNMOST FOOT & ANKLE SPECIALISTS PA | 13550 SW 120TH ST | | MIAMI | FL | 33186-7397 | 650237108 |
| 22869 SAI THANMYE ASSOCIATES LLC | 418 WYNFIELD CIR | | ROCKLEDGE | FL | 32955-5390 | 263305439 |
| 22870 PHOENIX EMERGENCY SERVICES OF INV | PO BOX 934952 | | ATLANTA | GA | 31193-4952 | 263169744 |
| 22871 INTERCOASTAL URGENT CARE ASSOCIATES LLC | 1530 4TH ST N | | ST PETERSBURG | FL | 33704-4412 | 273267300 |
| 22872 RUN 2 RAHN LLC | 12333 NW 18TH ST | | PEMBROKE PINES | FL | 33026-4386 | 823463068 |
| 22873 BAYSHORE REHABILITATION INC | 6088 14TH ST W | | BRADENTON | FL | 34207-4104 | 650892040 |
| 22874 RANBOW SUPPLY OF NY  INC | 9106 63RD DR | | REGO PARK | NY | 11374-3870 | 841683075 |
| 22875 ORTHOPAEDIC SURGICAL CONSULTANT  PC | 9921 4TH AVE | | BROOKLYN | NY | 11209-8351 | 133678139 |
| 22876 LYSANDRO O TAPNIO DMD PA | 10909 ATLANTIC BLVD | | JACKSONVILLE | FL | 32225-2940 | 593149600 |
| 22877 GOAL PHYSICAL THERAPY PC | 6 GRAMATAN AVE | | MOUNT VERNON | NY | 10550-3208 | 301182609 |
| 22878 NY PHYSICAL THERAPY & WELLNESS | 325 MERRICK AVE STE 2 | | EAST MEADOW | NY | 11554-1556 | 161719136 |
| 22879 AA SOUTH FLORIDA DENTISTRY PA | 6280 SUNSET DR | | SOUTH MIAMI | FL | 33143-4827 | 453505700 |
| 22880 ENGLEWOOD COMMUNITY HOSPITAL  INC | PO BOX 281522 | | ATLANTA | GA | 30384-1522 | 351611050 |
| 22881 DR MICHAEL HURLEY | 2850 SAW MILL RUN BLVD | | PITTSBURGH | PA | 15227-1714 | 593777890 |
| 22882 HEALTHMARK OF WALTON  INC | 4413 US HIGHWAY 331 S | | DEFUNIAK SPGS | FL | 32435-6307 | 593102445 |
| 22883 KIDNEY DISEASE CONSULTANTS OF BRADENTON PA | 508 MANATEE AVE E | | BRADENTON | FL | 34208-1146 | 592827769 |
| 22884 DEEPTHI S CULL MD PA | 4225 LINCOLNSHIRE DR | | MOUNT VERNON | IL | 62864-2157 | 861863305 |
| 22885 KAROL B WOODLING DC | 6942 WINTON BLOUNT BLVD | | MONTGOMERY | AL | 36117-3556 | 631192883 |
| 22886 GROVE STREET CHIROPRACTIC | 232 CHANDLER ST | | WORCESTER | MA | 01609-2940 | 260335465 |
| 22887 ANCHOR RX PHARMACY INC | 3110 LONG BEACH RD | | OCEANSIDE | NY | 11572-3200 | 831282263 |
| 22888 FIRST 2 AID EMS INC | 3700 COMMERCE BLVD | | KISSIMMEE | FL | 34741-4656 | 824503842 |
| 22889 ADRIAN KOCHNO DO | PO BOX 4898 | | WINTER PARK | FL | 32793-4898 | 340849574 |
| 22890 NATHANIEL RAY TUCK JR  D C   P C | PO BOX 1433 | | CHRISTIANSBRG | VA | 24068-1433 | 113657932 |
| 22891 BEST EMPIRE MEDICAL PC | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 842110840 |
| 22892 ORLANDO WELLNESS CENTER INC | 1650 E COLONIAL DR | | ORLANDO | FL | 32803-4804 | 371575347 |
| 22893 WHITE OAK EMS | 2800 STATE ST | | WHITE OAK | PA | 15131-1331 | 251481574 |
| 22894 SUNSHINE REHABILITATION INC | 6710 WINKLER RD | | FORT MYERS | FL | 33919-7274 | 651151258 |
| 22895 MURALI M  ANGIREKULA M D   P A | PO BOX 641506 | | BEVERLY HILLS | FL | 34464-1506 | 020602865 |
| 22896 LEGNOLA MARCUSSEN CHIROPRACTIC ASSOCIATES | 1717 SWEDE RD | | BLUE BELL | PA | 19422-3375 | 232909905 |
| 22897 CHIRO CENTER OF POMPANO LLC | 18205 BISCAYNE BLVD | | AVENTURA | FL | 33160-2106 | 475253384 |
| 22898 CULPEPER MEMORIAL HOSPITAL  INC | PO BOX 592 | | CULPEPER | VA | 22701-0500 | 540622371 |
| 22899 STEVEN NEHMER | 2121 MORRIS AVE | | UNION | NJ | 07083-6043 | 222588994 |
| 22900 DBA TOWN HEALTH AND REHAB | 1440 CORAL RIDGE DR # 308 | | CORAL SPRINGS | FL | 33071-5433 | 592521724 |
| 22901 GRANDVIEW RADIOLOGY | 711 LAWN AVE | | SELLERSVILLE | PA | 18960-1575 | 231743865 |
| 22902 RADIOLOGY ASSOCIATED OF NEW HARTFORD LLP | PO BOX 678421 | | DALLAS | TX | 75267-8421 | 161201211 |
| 22903 PARAMOUNT SURGERY CENTER LLC | PO BOX 63170 | | CHARLOTTE | NC | 28263-3170 | 452232749 |
| 22904 HERNANDEZ CHIROPRACTIC  INC | 125 S STATE ROAD 7 | | WELLINGTON | FL | 33414-4385 | 650688531 |
| 22905 UNIVERSITY OF MIAMI HOSPITAL | PO BOX 100407 | | ATLANTA | GA | 30384-0407 | 260228571 |
| 22906 GAUSE FUNERAL HOME INC | 625 S HOLLAND PKWY | | BARTOW | FL | 33830-5313 | 592687191 |
| 22907 CONRAD WINIARSKI DC | 3102 N FEDERAL HWY | | LIGHTHOUSE POINT | FL | 33064-6738 | 452498550 |
| 22908 ROBERT P  FEDOR DO PA | 1811 SHORE DR S | | SOUTH PASADENA | FL | 33707-4701 | 592202414 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22909 DALE GIESSMAN  D C | 1120 2ND ST | | BRENTWOOD | CA | 94513-2295 | 680214089 |
| 22910 WELLNESS PLAZA ACUPUNCTURE PC | PO BOX 140178 | | BROOKLYN | NY | 11214-0178 | 455071481 |
| 22911 MAURICIO CHIROPRACTIC NORTH LLC | 4747 CONWAY RD STE A | | ORLANDO | FL | 32812-1245 | 020617688 |
| 22912 WHOLE HEALTH  LLC | PO BOX 832078 | | DELRAY BEACH | FL | 33483 | 203173905 |
| 22913 J PIETER HOMMEN MD FAAOS | PO BOX 166477 | | MIAMI | FL | 33116-6477 | 270201200 |
| 22914 INTEGRATED WELLNESS LLC | 6202 N 9TH AVE STE 1A | | PENSACOLA | FL | 32504-8291 | 824075405 |
| 22915 CHESAPEAKE OPEN MRI | PO BOX 43130 | | BALTIMORE | MD | 21236-0130 | 522274294 |
| 22916 STAGES OF LIFE MEDICAL INSTITUTE INC | 1917 BOOTHE CIR | | LONGWOOD | FL | 32750-6708 | 593698456 |
| 22917 BORCIK PHYSICAL THERAPY AND SPORTS MEDICINE CLINIC INC | 5700 SCHERTZ PKWY | | SCHERTZ | TX | 78154-1495 | 271778064 |
| 22918 CITY OF LONGWOOD | 175 W WARREN AVE | | LONGWOOD | FL | 32750-4107 | 591008196 |
| 22919 SPORTS AND SPINE INC | 4975 ROYAL GULF CIR | | FORT MYERS | FL | 33966-7006 | 473371409 |
| 22920 LIVE EVERY DAY | 138 HOPMEADOW ST | | WEATOGUE | CT | 06089-9793 | 260643331 |
| 22921 PULMONOLOGY AND SLEEP CENTER LLC | PO BOX 550 | | BOYNTON BEACH | FL | 33425-0550 | 651157149 |
| 22922 CLIFTON PAIN & REHAB LLC | PO BOX 2954 | | CLIFTON | NJ | 07015-2954 | 271920816 |
| 22923 CHARLOTTE ORTHOPEDIC CLINIC  P A | 4161 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-9204 | 591563145 |
| 22924 CLINKA | 4011 W FLAGLER ST | | CORAL GABLES | FL | 33134-1643 | 821954893 |
| 22925 UNITED SPINE & PAIN PLLC | 547 N MONROE ST | | TALLAHASSEE | FL | 32301-0619 | 842716883 |
| 22926 CENTRAL HEALTH ASSOCIATES  PA | 4925 OLD ROAD 37 | | LAKELAND | FL | 33813-2035 | 593565250 |
| 22927 MEDGLOB LLC | 305 JOHN ALDEN DR | | BUENA | NJ | 08310-1334 | 842066619 |
| 22928 EDWARD J  ARSLANIAN M D | 1080 S DILLARD ST | | WINTER GARDEN | FL | 34787-3914 | 592141854 |
| 22929 ORTHO-ONE LLC | 1045 RIVERSIDE AVE | | JACKSONVILLE | FL | 32204-4127 | 464665153 |
| 22930 DYNAMIC SPINE & WELLNESS CENTER | 1395 CROSS CREEK CIR | | TALLAHASSEE | FL | 32301-3729 | 472639457 |
| 22931 KOTILA CHIROPRACTIC INC | 1367 OAKFIELD DR | | BRANDON | FL | 33511-4841 | 273885432 |
| 22932 DAVID B FRIEDMAN | 1340 MORRIS AVE | | UNION | NJ | 07083-3312 | 201042164 |
| 22933 WEST GABLES REHAB HOSPITA  L L C | 2525 SW 75TH AVE | | MIAMI | FL | 33155-2800 | 202971876 |
| 22934 INSTA HEALTH CORP | 2742 SW 8TH ST | | MIAMI | FL | 33135-4650 | 815029982 |
| 22935 THERAPIES 4 KIDS INC | 2010 NW 150TH AVE STE 120 | | PEMBROKE PINES | FL | 33028-2888 | 202288131 |
| 22936 SEASIDE SURGERY CENTER | 1879 VETERANS PARK DR | | NAPLES | FL | 34109-0500 | 472399984 |
| 22937 HEALING SERVICES INC | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 833813871 |
| 22938 VOGEL CHIROPRACTIC CLINIC LLC | 1780 S NOVA RD | | SOUTH DAYTONA | FL | 32119-1776 | 593700573 |
| 22939 BL PAIN MANAGEMENT PLLC | 257 W 17TH ST APT 6C | | NEW YORK | NY | 10011-5365 | 824527752 |
| 22940 NEURAL INTEGRATION INC | 3533 DEER CREEK PALLADIAN CIR | | DEERFIELD BCH | FL | 33442-7985 | 202677797 |
| 22941 INTEGRIS CANADIAN VLY HOSPITAL | 1201 HEALTH CENTER PKWY | | YUKON | OK | 73099-6381 | 731605613 |
| 22942 DR BASHIR AHMED MD PLLC | 1305 MIDDLE COUNTRY RD | | SELDEN | NY | 11784-2554 | 462552244 |
| 22943 ACCOUNTABLE CARE HOSPITALIST GROUP LLC | 11101 S CROWN WAY | | WELLINGTON | FL | 33414-8792 | 453976574 |
| 22944 DANIEL MARCUS FRICKE PROFESSIONAL SERVICE CORPORATION | 16708 BOTHELL EVERETT HWY | | MILL CREEK | WA | 98012-6345 | 550916031 |
| 22945 ON 2 FEET LLC | PO BOX 470118 | | LAKE MONROE | FL | 32747-0118 | 462303267 |
| 22946 WELLINGTON INTERNAL | 10131 FOREST HILL BLVD | | WELLINGTON | FL | 33414-6156 | 650586817 |
| 22947 COUNTY OF CARBON | 2221 ELM ST | | RAWLINS | WY | 82301-5108 | 836000025 |
| 22948 REDONDO FAMILY CHIROPRACTIC | 28815 PACIFIC HWY S | | FEDERAL WAY | WA | 98003-3906 | 911956281 |
| 22949 MARK PERROTTI | 251 W MAIN ST | | BRANFORD | CT | 06405-4047 | 204735542 |
| 22950 YOUR BEST YOU PA | PO BOX 17956 | | BELFAST | ME | 04915-4074 | 811470526 |
| 22951 ROSLYN EINBINDER | 60 TEMPLE ST STE 4E | | NEW HAVEN | CT | 06510-2716 | 061249684 |
| 22952 ROBERT J COSTANZA  DC | 19 N ELM ST | | WATERBURY | CT | 06702-1502 | 061416223 |
| 22953 RELIABLE HEALTH CARE CTR | 7200 LAKE ELLENOR DR STE 243 | | ORLANDO | FL | 32809-5788 | 851094329 |
| 22954 UCH-MHS | PO BOX 732029 | | DALLAS | TX | 75373-2029 | 460796114 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 22955 ALLA KORENNAYA MD | PO BOX 8391 | | BELFAST | ME | 04915-8300 | 038600510 |
| 22956 COASTAL EMPIRE CHIROPRACTIC | 2 PARK OF COMMERCE BLVD | | SAVANNAH | GA | 31405-7410 | 462482822 |
| 22957 DEEPIKA BAJAJ | 5814 JUNCTION BLVD | | ELMHURST | NY | 11373-5155 | 112699628 |
| 22958 FOUNTAINS THERAPY CENTER  INC | 817 S UNIVERSITY DR STE 105 | | PLANTATION | FL | 33324-3345 | 201290441 |
| 22959 WAYPOINT HOME HEALTH | 500 N WASHINGTON AVE STE 108 | | TITUSVILLE | FL | 32796-2759 | 208870522 |
| 22960 ANDRES PATRIN  D O  P A | 601 N FLAMINGO RD STE 416 | | PEMBROKE PNES | FL | 33028-1012 | 050560236 |
| 22961 JOSEPH C  FLYNN  JR  M D | 1131 S ORANGE AVE | | ORLANDO | FL | 32806-1226 | 592986223 |
| 22962 ALL INJURY & DIAGNOSTIC CLINIC | 125 MASON AVE | | DAYTONA BEACH | FL | 32117-5017 | 832937244 |
| 22963 ROBERT V  CARIDA  II  MD  PA | 5150 LINTON BLVD STE 220 | | DELRAY BEACH | FL | 33484-6525 | 542063621 |
| 22964 QUALITY HEALTH SUPPLY CORP | 2071 FLATBUSH AVE | | BROOKLYN | NY | 11234-4340 | 474192599 |
| 22965 BAPTIST MEDICAL PARK SURGERY CNTR LC | 9400 UNIVERSITY PKWY | | PENSACOLA | FL | 32514-5752 | 593535262 |
| 22966 SOUTHEAST GEORGIA INJURY CENTER | PO BOX 1869 | | FAYETTEVILLE | GA | 30214-6507 | 455333709 |
| 22967 ROBERT M  FABER  M D   P A | 100 W GORE ST | | ORLANDO | FL | 32806-1044 | 592101831 |
| 22968 SHAW CHIROPRACTIC  LLC | 8705 PERIMETER PARK BLVD | | JACKSONVILLE | FL | 32216-6344 | 208306243 |
| 22969 TARRANT COUNTY HOSPITAL DISTRICT | PO BOX 916046 | | FORT WORTH | TX | 76191-6046 | 756000439 |
| 22970 RICHARD L STEPHENS D C | 1727 16TH ST N | | ST PETERSBURG | FL | 33704-4023 | 592555388 |
| 22971 CHEATWOOD CHIROPRACTIC OFFICE | 737 S MISSOURI AVE | | LAKELAND | FL | 33815-4737 | 592292369 |
| 22972 BRONSON FAMILY CHIROPRACTIC  P A | 11000 PROSPERITY FARMS RD | | N PALM BEACH | FL | 33410-3462 | 200080442 |
| 22973 BEAM CHIROPRACTIC HEALTH CENTER | 703 CANDLEWOOD CMNS | | HOWELL | NJ | 07731-2174 | 223735835 |
| 22974 HAMPTON REGIONAL MED  CENTER | PO BOX 338 | | VARNVILLE | SC | 29944-0338 | 571017988 |
| 22975 JACQUELINE DELGADILLO LAC | 154 HARRISON AVE | | FRANKLIN SQ | NY | 11010-3805 | 300712112 |
| 22976 J C MEDICAL SERVICES INC | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 453646649 |
| 22977 NORTH JERSEY REHAB LLC | 510 HAMBURG TPKE | | WAYNE | NJ | 07470-2025 | 200177591 |
| 22978 ELIZABETH CARPENTER | 237 NE 86TH ST | | EL PORTAL | FL | 33138-3075 | 593982773 |
| 22979 ANTONIO SOTO  JR  D C | 1212 W ROBINHOOD DR STE 1F | | STOCKTON | CA | 95207-5505 | 680035036 |
| 22980 CARLOS CARRANZA | 2500 SW 107TH AVE | | MIAMI | FL | 33165-2470 | 253987107 |
| 22981 ACHIEVING HEALTH | 40020 FIVE MILE RD | | PLYMOUTH | MI | 48170-2764 | 263074015 |
| 22982 PRIME HEALTHCARE SERVICES | PO BOX 536363 | | PITTSBURGH | PA | 15253-5905 | 472819044 |
| 22983 GARRETT OLIVER | 2700 LONGWOOD DR | | LAKELAND | FL | 33811-3123 | 595919416 |
| 22984 PRIMARY ZONE CHIRO | 14242 41ST AVE | | FLUSHING | NY | 11355-2474 | 161651646 |
| 22985 CENTRAL INDIANA ORTHOPEDICS  PC | 3600 W BETHEL AVE | | MUNCIE | IN | 47304-5407 | 351709418 |
| 22986 HEALY CHIROPRACTIC AND WELLNESS CENTER LLC | 214 S DILLARD ST | | WINTER GARDEN | FL | 34787-3523 | 841866086 |
| 22987 CITADEL CHIROPRACTIC | 660 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33426-3637 | 651077561 |
| 22988 RICHARD RUIZZOTTO CHIROPARTNERS | 21040 MIFLIN RD | | FOLEY | AL | 36535-9296 | 870718355 |
| 22989 AMERICAN HEALTH NETWORK OF INDIANA  LLC | 6720 PARKDALE PL | | INDIANAPOLIS | IN | 46254-4668 | 352108729 |
| 22990 MARK H  BARNETT  PH D   P A | 4362 NORTHLAKE BLVD STE 200 | | PALM BCH GDNS | FL | 33410-6269 | 650631433 |
| 22991 COMPREHENSIVE HEALTH X2 INC | 3218 HILLSDALE LN | | KISSIMMEE | FL | 34741-7562 | 822523733 |
| 22992 DEAN WELLNESS CENTER | 3535 MILITARY TRL | | JUPITER | FL | 33458-5009 | 830394611 |
| 22993 ADVANCED MEDICAL OF FLORIDA LLC | 1528 LAKEVIEW RD | | CLEARWATER | FL | 33756-3648 | 465268738 |
| 22994 NEW GENERATION REHABILITATION CENTER INC | 7805 CORAL WAY | | MIAMI | FL | 33155-6539 | 813206105 |
| 22995 OMNI HEALTHCARE | 270 CARPENTER DR | | ATLANTA | GA | 30328-4931 | 463689862 |
| 22996 KINGS PHYSICIAN SERVICES | PO BOX 18421 | | BELFAST | ME | 04915-4079 | 462333282 |
| 22997 BLUE WATER THERAPY | 821 CANAL ST | | NEW SMYRNA | FL | 32168-6938 | 383898690 |
| 22998 WESTERLEIGH CHIRO ASSOCIATES D C | 464 MANOR RD | | STATEN ISLAND | NY | 10314-2956 | 134182508 |
| 22999 PRECISION CARE MEDICAL PC | 2781 SHELL RD | | BROOKLYN | NY | 11223-6142 | 813427800 |
| 23000 KIMBALL EMERGENCY MEDICAL ASSOC | 3 CENTURY DR STE 2 | | PARSIPPANY | NJ | 07054-4610 | 264467651 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 23001 ALLEN H BEZNER M D | 3505 S OCEAN BLVD APT 6S | | HIGHLAND BEACH | FL | 33487-3331 | 592575414 |
| 23002 RADIOLOGY ASSOC OF DEKALB | PO BOX 1316 | | INDIANAPOLIS | IN | 46206 | 581304565 |
| 23003 HERNANDO COUNTY BOCC | 60 VETERANS AVE | | BROOKSVILLE | FL | 34601-3206 | 591155276 |
| 23004 NAPLES INJURY TREATMENT CENTER | 671 GOODLETTE RD | | NAPLES | FL | 34102-5469 | 251906328 |
| 23005 HEALTH VILLAGE IMAGING | 1301 ROUTE 72 W | | MANAHAWKIN | NJ | 08050-2483 | 203411350 |
| 23006 KORUNDA MEDICAL LLC | PO BOX 110820 | | NAPLES | FL | 34108-0114 | 261204361 |
| 23007 WILLIAM FOCAZIO | 1664 E 14TH ST LOWR LEVEL | | BROOKLYN | NY | 11229-1155 | 061783385 |
| 23008 BLC PHYSICAL THERAPY PC | 15 MONMOUTH ST | | DEER PARK | NY | 11729-2514 | 811798003 |
| 23009 ANESTHESIA ASSOCIATES OF GREATER ORLANDO | 1507 S HIAWASSEE RD STE 105 | | ORLANDO | FL | 32835-5706 | 813669644 |
| 23010 CHIROPRACTIC ASSOCIATES RI INC | 1196 ELMWOOD AVE | | PROVIDENCE | RI | 02907-3716 | 472418550 |
| 23011 SPINAL CARE AND WELLNESS CLINIC | PO BOX 1319 | | WINFIELD | AL | 35594-1319 | 651166024 |
| 23012 JORDI X  KELLOGG MD  PC | 9200 SE 91ST AVE STE 340 | | HAPPY VALLEY | OR | 97086-3756 | 931302354 |
| 23013 MAURICIO CHIROPRACTIC EAST COLONIAL LLC | 12278 E COLONIAL DR | | ORLANDO | FL | 32826-4738 | 204082639 |
| 23014 UNIVERSITY DIAGNOSTIC MEDICAL IMAGING | 1200 WATERS PL | | BRONX | NY | 10461-2728 | 133337807 |
| 23015 BLUEBIRD HEALTH & WELLNESS LLC | PO BOX 682149 | | ORLANDO | FL | 32868-2149 | 472587803 |
| 23016 XPRESS URGENT CARE PSL | PO BOX 69 | | JUPITER | FL | 33468-0069 | 454463075 |
| 23017 HILLCREST EMERGENCY SERVICES  PC | 1000 RIVER RD | | CONSHOHOCKEN | PA | 19428-2439 | 204429976 |
| 23018 BARNHILL CLINIC  P A | 5270 NW 34TH BLVD | | GAINESVILLE | FL | 32605-1154 | 593019790 |
| 23019 MICHELE GRUNDSTEIN MD LLC | 1261 S PINE ISLAND RD | | PLANTATION | FL | 33324-4418 | 273595547 |
| 23020 MAIN STREET MEDICAL IMAGING PC | 591 STEWART AVE FL 4 | | GARDEN CITY | NY | 11530-4764 | 821010510 |
| 23021 FIRST CHOICE MEDICAL GROUP OF BREVARD | PO BOX 13495 | | BELFAST | ME | 04915-4025 | 453336287 |
| 23022 KLINGENSMITH HEALTHCARE | 404 FORD ST | | FORD CITY | PA | 16226-1230 | 251375204 |
| 23023 JACK GABBARD | 19604 UTOPIA LN | | ESTERO | FL | 33928-6619 | 364607740 |
| 23024 HUGH HEALTH SERVICES LLC | 8631 S US HIGHWAY 1 | | PORT SAINT LUCIE | FL | 34952-3331 | 822957362 |
| 23025 CITY OF ST  PAUL | 15 KELLOGG BLVD W | | SAINT PAUL | MN | 55102-1635 | 416005521 |
| 23026 VALLEY CHIROPRACTIC & REHAB | 850 HIGH ST | | HOLYOKE | MA | 01040-3739 | 043496434 |
| 23027 WITTEN & WITTEN  PA | 223 W ADAMS ST | | JACKSONVILLE | FL | 32202-4301 | 591225912 |
| 23028 PINELLAS COUNTY PRIMARY CARE & HOSPITALISTS PLLC | 516 LAKEVIEW RD | | CLEARWATER | FL | 33756-3302 | 474594025 |
| 23029 ANGELO M ALVES MD PA | 1646 S BELCHER RD | | CLEARWATER | FL | 33764-6517 | 591488950 |
| 23030 LERON COLLINS JR DC | PO BOX 340264 | | BROOKLYN | NY | 11234-0264 | 259595763 |
| 23031 PATIENTS FIRST RAYMOND DIEHL MED CTR PA | 3401 CAPITAL CIR NE | | TALLAHASSEE | FL | 32308-3711 | 201756462 |
| 23032 DR BRUCE MARK DC | 750 S FEDERAL HWY | | HOLLYWOOD | FL | 33020-5424 | 270914901 |
| 23033 SSM MEDICAL GROUP | 6828 STATE ROUTE 162 STE A | | MARYVILLE | IL | 62062-8558 | 431664107 |
| 23034 DALLAS MULTI DISCIPLINARY CLINIC | 9669 N CENTRAL EXPY STE 200 | | DALLAS | TX | 75231-5054 | 204160018 |
| 23035 LI INTEGRATED DC PT & LAC | 2805 VETERANS MEMORIAL HWY | | RONKONKOMA | NY | 11779-7647 | 822810866 |
| 23036 GOLDMAN CHIROPRACTIC  PL | 1001 CROSSPOINTE DR | | NAPLES | FL | 34110-0946 | 264416765 |
| 23037 PECONIC BAY PRIMARY MEDICAL CARE PC | 185 OLD COUNTRY RD STE 2 | | RIVERHEAD | NY | 11901-2121 | 113265111 |
| 23038 SUNCOAST CHEST PHYSICIANS LLC | 1345 W BAY DR | | LARGO | FL | 33770-2282 | 814516188 |
| 23039 ANESTHESIOLOGY ASSOCIATES  OF BORO PARK | 931 48TH ST | | BROOKLYN | NY | 11219-2919 | 112893257 |
| 23040 COMMUNITY LIFE TEAM INC | PO BOX 8 | | INDIANA | PA | 15701-0008 | 231890444 |
| 23041 A BAYOU CHIROPRACTIC CENTER  P A | 4761 BAYOU BLVD STE 6 | | PENSACOLA | FL | 32503-2600 | 593036330 |
| 23042 CLAIRE L FADELY DC LLC | 4155 CLARK RD | | SARASOTA | FL | 34233-2403 | 813058307 |
| 23043 SULLIVAN PARAMEDICINE  INC | 266 MAIN ST | | HURLEYVILLE | NY | 12747-5431 | 161529605 |
| 23044 NELSON CHIROPRACTIC REHAB | 905 W VENTURA AVE | | CLEWISTON | FL | 33440-3411 | 800577261 |
| 23045 MEMON HEALTH ASSOCIATES LLC | PO BOX 16892 | | BELFAST | ME | 04915-4063 | 473895436 |
| 23046 EAST CHILDRENS HOSPITAL | PO BOX 15010 | | KNOXVILLE | TN | 37901-5010 | 626002604 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 23047 CROSSWINDS PHYSICIAN SERVICES  INC | 2205 TYRONE BLVD N | | ST PETERSBURG | FL | 33710 | 593461111 |
| 23048 LAROCCA CHIROPRACTIC CENTER | 2017 DREW ST | | CLEARWATER | FL | 33765-3116 | 320339321 |
| 23049 CLEVELAND MEDICAL CENTER LLC | 35 BARKLEY CIR | | FORT MYERS | FL | 33907-7601 | 824607382 |
| 23050 KINE VIP MIAMI INC | 7235 SW 24TH ST | | MIAMI | FL | 33155-1466 | 815098241 |
| 23051 PROFICIENT NP LLC | 6154 BANGALOW DR | | LAKE WORTH | FL | 33463-7512 | 833411448 |
| 23052 FLORIDA ANESTHESIOLOGY & PAIN CLINIC PA | PO BOX 862622 | | ORLANDO | FL | 32886-2622 | 650657321 |
| 23053 PEDIATRIC WIZARDS  PA | 1310 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-5351 | 412138363 |
| 23054 TRINITY FAMILY AND SPORTS | 1807 SHORT BRANCH DR | | NEW PORT RICHEY | FL | 34655-4424 | 208685586 |
| 23055 JOHN L  COSSU DO | 6120 WINKLER RD STE E | | FORT MYERS | FL | 33919-8191 | 650144337 |
| 23056 TLC URGENT CARE PLC | 10205 W HILLSBOROUGH AVE | | TAMPA | FL | 33615-3671 | 800436314 |
| 23057 LSL MOBILE INC | 9707 3RD AVE | | BROOKLYN | NY | 11209-7751 | 863328409 |
| 23058 IHOME REHAB LLC | 344 JERICHO TPKE | | FLORAL PARK | NY | 11001-2173 | 472994838 |
| 23059 ORANGE PARK MEDICAL CENTER | 2001 KINGSLEY AVE | | ORANGE PARK | FL | 32073-5148 | 592248556 |
| 23060 ALLIANCE PEDIATRICS  P A | 4627 NW 53RD AVE | | GAINESVILLE | FL | 32653-4857 | 113658974 |
| 23061 MDJ CHIROPRACTIC WELLNESS | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 822295927 |
| 23062 PURE ALIGNMENT CHIROPRACTIC PLLC | 121 VICTORIA COMMONS BLVD | | DELAND | FL | 32724-7772 | 844791080 |
| 23063 IDY LIANG | PO BOX 290092 | | BROOKLYN | NY | 11229-0092 | 056764144 |
| 23064 ARIZONA MEDICAL & INJURY PLLC | 8440 W THUNDERBIRD RD | | PEORIA | AZ | 85381-4803 | 464528250 |
| 23065 SOUTH FLORIDA PERINATAL MEDICINE PL | 6200 SUNSET DR | | SOUTH MIAMI | FL | 33143-4828 | 650368302 |
| 23066 NJ PAIN MANAGEMENT | 845 BROAD AVE | | RIDGEFIELD | NJ | 07657-1055 | 473178367 |
| 23067 HNI MED SERVICES | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 800725733 |
| 23068 PALMETO LAKES MEDICAL AND REHAB | 1700 NW 119TH TER | | PEMBROKE PINES | FL | 33026-1940 | 454965358 |
| 23069 MICHAEL A DUVAL  DC  PA | 500 S MAITLAND AVE | | MAITLAND | FL | 32751-5622 | 592315789 |
| 23070 JAY OLSSON PA | 401 N WICKHAM RD | | MELBOURNE | FL | 32935-8627 | 320100081 |
| 23071 REQUEST PHYSICAL THERAPY INC | 2601 MANATEE AVE W | | BRADENTON | FL | 34205-4942 | 202960136 |
| 23072 IRBO MEDICAL SUPPLY INC | 1635 BATH AVE 2ND FL | | BROOKLYN | NY | 11214-4507 | 872343226 |
| 23073 ST  JOSEPH S SAME DAY SURGERY  LTD | PO BOX 403910 | | ATLANTA | GA | 30384-3910 | 592820953 |
| 23074 AZZAM ADHAL MD | PO BOX 15909 | | PANAMA CITY | FL | 32406-5909 | 592349627 |
| 23075 EMERALD COAST PEDIATRICS & ADOLESCENTS INC | 621 W BALDWIN RD | | PANAMA CITY | FL | 32405-3364 | 452662997 |
| 23076 FOUNDATION RADIOLOGY GROUP  PC | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 208639828 |
| 23077 SUNCOAST GENERAL AND VASCULAR SURGERY PLC | PO BOX 5477 | | SPRING HILL | FL | 34611-5477 | 263047100 |
| 23078 FRIEDMAN CHIROPRACTICCENTER DC | 4839 SW 148TH AVE # 702 | | DAVIE | FL | 33330-2129 | 050947981 |
| 23079 HAND REHAB CTR OF SARASOTA | 2831 RINGLING BLVD STE 120 | | SARASOTA | FL | 34237-5334 | 650237466 |
| 23080 FAMILY CHIROPRACTIC WORKS  INC | 10882 W COLONIAL DR | | OCOEE | FL | 34761-2981 | 020565049 |
| 23081 EAST CAROLINA HEALTH | PO BOX 5083 | | GREENVILLE | NC | 27835-5083 | 452436270 |
| 23082 MASTERCARE P T INC | 5560 BEE RIDGE RD STE D7 | | SARASOTA | FL | 34233-1508 | 650774300 |
| 23083 TIMBER RIDGE IMAGING CENTER  LLP | PO BOX 25612 | | MIAMI | FL | 33102-5612 | 570978847 |
| 23084 MARTECH INVESTMENT CORP | 1024 FLORIDA AVE S | | ROCKLEDGE | FL | 32955-2127 | 593216654 |
| 23085 NOVA INTERVENTIONAL PAIN MGMT | 1952 PULASKI HWY | | EDGEWOOD | MD | 21040-1658 | 208331211 |
| 23086 CINCINNATI IMAGING LEASING LTD | 5400 KENNEDY AVE | | CINCINNATI | OH | 45213-2664 | 311500084 |
| 23087 MARYANN KEZMARSKY | PO BOX 325 | | HO HO KUS | NJ | 07423-0325 | 593768033 |
| 23088 SARASOTA PRIMARY CARE LLC | 3333 CLARK RD | | SARASOTA | FL | 34231-8432 | 473154229 |
| 23089 VIRTUAL RADIOLOGIC PHYSICIANS | PO BOX 4246 | | CAROL STREAM | IL | 60197-4246 | 412007905 |
| 23090 PROFIT REHAB P T PLLC | PO BOX 720548 | | JACKSON HTS | NY | 11372-0548 | 473695422 |
| 23091 WELLSTAR KENNESTONE HOSPITAL | PO BOX 406163 | | ATLANTA | GA | 30384-6163 | 582032904 |
| 23092 HANDS PROFESSIONAL CENTER CORP | 330 SW 27TH AVE | | MIAMI | FL | 33135-2961 | 452922861 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 23093 DESTIN SURGERY CENTER  LTD | 4485 FURLING LN | | DESTIN | FL | 32541-5331 | 593723179 |
| 23094 HALLANDALE SPINE INSTITUTE LLC | 2100 E HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-3765 | 271261122 |
| 23095 HMA SANTA ROSA MEDICAL CENTER  INC | PO BOX 281416 | | ATLANTA | GA | 30384-1416 | 680045270 |
| 23096 DELRAY AMBULATORY SURGICAL | 4800 LINTON BLVD | | DELRAY BEACH | FL | 33445-6584 | 843067076 |
| 23097 DEPT  OF OTORHINOLARYNGOLOGY | 750 E ADAMS ST | | SYRACUSE | NY | 13210-2306 | 166076901 |
| 23098 LAKESIDE CHIROPRACTIC CLINIS  P C | 2162 N MERIDIAN ST | | INDIANAPOLIS | IN | 46202-1300 | 352126343 |
| 23099 HARRIS COUNTY EMERGENCY MEDICAL SERVICES | PO BOX 365 | | HAMILTON | GA | 31811-0365 | 586000839 |
| 23100 ANABELLA DONES | PO BOX 948075 | | MAITLAND | FL | 32794-8075 | 334607696 |
| 23101 JASON SANDERS MD | 3702 WASHINGTON ST | | HOLLYWOOD | FL | 33021-8282 | 270219176 |
| 23102 TIFT GENERAL HOSPITAL | PO BOX 807 | | TIFTON | GA | 31793-0807 | 586001719 |
| 23103 RIVERSIDE PHYSICIAN SERVICES INC | 1148 OLD DENBIGH BLVD | | NEWPORT NEWS | VA | 23602-2081 | 541519724 |
| 23104 LEESBURG CHIROPRACTIC CENTER  INC | PO BOX 895477 | | LEESBURG | FL | 34789-5477 | 593307666 |
| 23105 MICHAEL FAMILY CHIROPRACTIC | 3246 ATLANTA RD SE | | SMYRNA | GA | 30080-8200 | 465458904 |
| 23106 NORMA I SANCHEZ PA | 11 1ST AVE | | ENGLEWOOD | FL | 34223-3658 | 592443044 |
| 23107 WILSON CHIROPRACTIC THERAPY | 16104 SEXTON CT | | TAMPA | FL | 33647-1204 | 863035093 |
| 23108 CENTER FOR SIGHT OF NORTHWEST FLA  PA | 6160 N DAVIS HWY | | PENSACOLA | FL | 32504-6994 | 593037958 |
| 23109 PALM BEACH CARDIOLOGY CENTER INC | PO BOX 11737 | | BELFAST | ME | 04915-4008 | 650320253 |
| 23110 LINDEN ORTHOPAEDICS PC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 853378606 |
| 23111 YOUR CHIRO NSB LLC | 1970 STATE ROAD 44 | | NEW SMYRNA BEACH | FL | 32168-8349 | 831948774 |
| 23112 CLEVELAND CLINIC FLORIDA | PO BOX 538021 | | ATLANTA | GA | 30353-8021 | 650544880 |
| 23113 WEST READING RADIOLOGY ASSOCIATES | 2 MERIDIAN BLVD FL 2 | | WYOMISSING | PA | 19610-3202 | 231732947 |
| 23114 YOUR FAMILY CHIROPRACTOR  CO | 2100 WAVERLY PL | | MELBOURNE | FL | 32901-5447 | 203048770 |
| 23115 MOINA PROPERTY INVESTMENTS LLC | 8929 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 464128406 |
| 23116 MIDWEST DIVISION - OPRMC - LLC | PO BOX 404171 | | ATLANTA | GA | 30384-4171 | 450503116 |
| 23117 GREENACRES INJURY CENTER INC | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 460538590 |
| 23118 GAETA CHIROPRACTIC | 2344 BEE RIDGE RD STE 110 | | SARASOTA | FL | 34239-6276 | 650713743 |
| 23119 VIVA HEALTH CENTERS OF LCS INC | 1441 FOREST HILL BLVD | | LAKE CLARKE | FL | 33406-6095 | 822845990 |
| 23120 BIGLEY & ASSOC DBA | PREMIER ORTHOPEDIC OF ORLANDO | | ORLANDO | FL | 32804 | 593496970 |
| 23121 D & K REHAB CENTER INC | 8370 W FLAGLER ST | | MIAMI | FL | 33144-2094 | 272528823 |
| 23122 QUEST DIAGNOSTICS CLINICAL LAB  INC | PO BOX 822546 | | PHILADELPHIA | PA | 19182-2546 | 382084239 |
| 23123 DANADA INTERNAL MEDICINE | 15702 NORTHERN BLVD | | FLUSHING | NY | 11354-5036 | 464248657 |
| 23124 PREMIER SURGERY CENTER O | 983 S BENEVA RD | | SARASOTA | FL | 34232-2401 | 203757623 |
| 23125 JEFF DAVIS HOSPITAL | PO BOX 1690 | | HAZLEHURST | GA | 31539-1690 | 580903829 |
| 23126 BOCA PAIN INC | 851 MEADOWS RD | | BOCA RATON | FL | 33486-2348 | 822563861 |
| 23127 SOUTH MIAMI CARDIOLOGY PA | 7330 SW 62ND PL | | SOUTH MIAMI | FL | 33143-4825 | 262337011 |
| 23128 SHANT WELLNESS | 3840 E SEMORAN BLVD | | APOPKA | FL | 32703-6197 | 264146287 |
| 23129 JACWEIRD BRESLIN | 4360 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33410-6274 | 850804905 |
| 23130 LIVING WELL HEALTH GROUP | 6001 VINELAND RD | | ORLANDO | FL | 32819-7829 | 831658302 |
| 23131 MIRIAM M LARA MD | PO BOX 17190 | | BELFAST | ME | 04915-4066 | 454045465 |
| 23132 JAMAICA HOSPITAL NURSING HOME | 9028 VAN WYCK EXPY | | JAMAICA | NY | 11418-2898 | 237216197 |
| 23133 BAGNELL CHIROPRACTIC CENTER  INC | 9044 SW 152ND ST | | PALMETTO BAY | FL | 33157-1928 | 650499556 |
| 23134 SUNCOAST PREMIER MEDICAL | PO BOX 470459 | | KISSIMMEE | FL | 34747-0459 | 223977314 |
| 23135 WYNWELLNESS LLC | 56 NW 29TH ST | | MIAMI | FL | 33127-3928 | 832590387 |
| 23136 WRMC HOSPITAL OPERATING CORP | PO BOX 609 | | N WILKESBORO | NC | 28659-0609 | 830343789 |
| 23137 ZYNEX MEDICAL INC | 9655 MAROON CIR | | ENGLEWOOD | CO | 80112-5914 | 841451963 |
| 23138 URGENT TEAM OF ARKANSAS | 222 E DAVE WARD DR | | CONWAY | AR | 72032-7120 | 461235939 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 23139 | ST VINCENTS MEDICAL CENTER-CLAY COUNTY INC | PO BOX 45167 | | JACKSONVILLE | FL | 32232-5167 | 461523194 |
| 23140 | RADIOLOGY ASSOC OF TREASURE COAST PA | 200 KNUTH RD STE 200 | | BOYNTON BEACH | FL | 33436-4693 | 010574210 |
| 23141 | HSJ CHIROPRACTIC LLC | 825 S US HIGHWAY 1 | | JUPITER | FL | 33477-5976 | 800689922 |
| 23142 | JACK LYONS | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 815402507 |
| 23143 | OSTEOPATHIC HEATHCARE OF MAINE | 98 CLEARWATER DR | | FALMOUTH | ME | 04105-1398 | 010517825 |
| 23144 | EMERGENCY MEDICINE PHYSICIANS OF MECKLENBURG COUNTY PLLC | PO BOX 18905 | | BELFAST | ME | 04915-4084 | 270892198 |
| 23145 | KISHWAUKEE COMMUNITY HOSPITAL | PO BOX 846 | | CAROL STREAM | IL | 60132-0846 | 237087041 |
| 23146 | MCHENRY RADIOLOGY AND IMAGING ASSOC  S C | PO BOX 220 | | MCHENRY | IL | 60051-0220 | 363907435 |
| 23147 | EDWARD F FIGUEROA | 3785 AIRPORT PULLING RD N STE A | | NAPLES | FL | 34105-4518 | 593332446 |
| 23148 | MEDX MEDICAL CENTER INC | 180 SW 84TH AVE | | PLANTATION | FL | 33324-2731 | 813873415 |
| 23149 | HEALTHTRAC FAMILY WELLNESS INC | PO BOX 1108 | | DULUTH | GA | 30096-0020 | 260590928 |
| 23150 | COMMUNITY HOSPITAL OF THE | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-0001 | 940760193 |
| 23151 | RIVERSIDE MEDICAL CENTER  PA | 308 CHENEY HWY | | TITUSVILLE | FL | 32780-7273 | 562389983 |
| 23152 | GEOFFREY M  KWITKO  MD | 508 S HABANA AVE STE 315 | | TAMPA | FL | 33609-4144 | 593124947 |
| 23153 | ACTION PHYSICAL THERAPY & REHAB INC | 337 HIGH ST | | HOLYOKE | MA | 01040-6514 | 043171699 |
| 23154 | GWINNETT CHIROPRACTIC ASSOCIATES | 2027 LAWRENCEVILLE SUWANEE RD STE 100 | | SUWANEE | GA | 30024-2646 | 582576950 |
| 23155 | MAIN LINE INTERNAL MEDICINE | 11 INDUSTRIAL BLVD STE 101 | | PAOLI | PA | 19301-1620 | 233046993 |
| 23156 | RALEIGH RADIOLOGY INC | PO BOX 79119 | | BALTIMORE | MD | 21279-0119 | 550620929 |
| 23157 | BROCATO LEGAL GROUP PLLC | 110 SE 6TH ST | | FT LAUDERDALE | FL | 33301-5000 | 814125819 |
| 23158 | NORTHEAST OPEN MRI | 8400 ROOSEVELT BLVD | | PHILADELPHIA | PA | 19152-2081 | 233021463 |
| 23159 | HEALTH IMAGING NETWORK  LLC | 10544 CYPRESS LAKES PRESERVE DR | | LAKE WORTH | FL | 33449-4611 | 593608657 |
| 23160 | PEACHTREE NEUROLOGY ASSOC  P C | 1150 LAKE HEARN DR | | ATLANTA | GA | 30342-1522 | 581965662 |
| 23161 | IBRAHIM IHAB | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 157506430 |
| 23162 | PINES HEALTH LLC | PO BOX 261750 | | MIAMI | FL | 33126-0031 | 844193665 |
| 23163 | OMEGA DIAGNOSTIC IMAGING P C | 1525 VOORHIES AVE | | BROOKLYN | NY | 11235-3961 | 113335610 |
| 23164 | MOUNT LASSEN EMERGENCY PHYSICIANS LLC | PO BOX 13626 | | PHILADELPHIA | PA | 19101-3626 | 471360683 |
| 23165 | GAINESVILLE IMAGING ASSOC | PO BOX 2438 | | GAINESVILLE | GA | 30503-2438 | 203387086 |
| 23166 | PATHOLOGY ASSOCIATION OF CENTRAL JERSEY | PO BOX 736 | | HOLMDEL | NJ | 07733-0736 | 272491649 |
| 23167 | BARTZ CHIROPRACTIC LLC | 1316 SW 4TH TER | | CAPE CORAL | FL | 33991-1421 | 204928300 |
| 23168 | MEDICAL ASSOCAITES OF CENTRAL | 31810 US HWY 27 N | | HAINES CITY | FL | 33844-7617 | 593202432 |
| 23169 | HEALTH & WELLNESS CENTER | 1037 PREAKNESS AVE | | WAYNE | NJ | 07470-2803 | 043778183 |
| 23170 | RICARDO CASTRELLON MD P A | 6200 SUNSET DR | | SOUTH MIAMI | FL | 33143-4828 | 451862884 |
| 23171 | CORONA MEDICAL PC | 4011 WARREN ST | | ELMHURST | NY | 11373-1700 | 460892310 |
| 23172 | JRL REHABILITATION CENTER  INC | 6726 W FLAGLER ST | | MIAMI | FL | 33144-2924 | 204135741 |
| 23173 | S J  DEPRIMA  MD RADIOLOGY  P A | 11450 INTERCHANGE CIR N | | MIRAMAR | FL | 33025-6005 | 650717146 |
| 23174 | NEW DIMENSIONS CHIROPRACTIC CENTER | 1560 CAPITAL CIR NW STE 16 | | TALLAHASSEE | FL | 32303-3181 | 820976346 |
| 23175 | REAL HEALTHCARE INC | 10078 NW 1ST CT | | PLANTATION | FL | 33324-7035 | 455379948 |
| 23176 | MIDDLETOWN PHYSICAL THERAPY | PO BOX 9004 | | NEW HYDE PARK | NY | 11040-9004 | 261611601 |
| 23177 | SENECA AVENUE ACUPUNCTURE PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 841827929 |
| 23178 | OMEGA CHIROPRACTIC & PAIN CENTER | 6188 OXON HILL RD | | OXON HILL | MD | 20745-3113 | 465604900 |
| 23179 | SOUTH FLORIDA SURGICAL SPECIALTY | PO BOX 329 | | STUART | FL | 34995-0329 | 201759480 |
| 23180 | VEDNA PATEL | 2444 AVENUE D SW | | WINTER HAVEN | FL | 33880-2551 | 594896751 |
| 23181 | BIG APPLE PAIN MANAGEMENT | 410 DITMAS AVE | | BROOKLYN | NY | 11218-4920 | 810747824 |
| 23182 | WH MED MGMT DBA MED PLUS CENT | 3000 SW 148TH AVE STE 200 | | MIRAMAR | FL | 33027-4171 | 772665341 |
| 23183 | RIGBY PHYSICAL THERAPY | 711 RIGBY LAKE DR STE 1301 | | RIGBY | ID | 83442-5373 | 462228270 |
| 23184 | STEVEN E GOODWILLER MD  PA | 402 W 19TH ST | | PANAMA CITY | FL | 32405-4602 | 592819632 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 23185 STAR RADIOLOGY OF FLORIDA LLC | 6710 EMBASSY BLVD STE 101 | | PORT RICHEY | FL | 34668-4738 | 472426277 |
| 23186 BARDMOOR SURGERY CENTER LLC | PO BOX 742843 | | ATLANTA | GA | 30374-2843 | 204385452 |
| 23187 HUNTSVILLE PHYSICAL MEDICINE | 901 NORMAL PARK DR | | HUNTSVILLE | TX | 77320-3770 | 462197808 |
| 23188 BIALECKI FAMILY CHIROPRACTIC | PO BOX 1203 | | AMHERST | NY | 14226-7203 | 208543014 |
| 23189 RAMAPO ANESTHESIOLOGISTS  P C | PO BOX 28049 | | NEW YORK | NY | 10087-8049 | 132665168 |
| 23190 JOSEPH E  MOUHANNA  MD  PA | 7575 SW 62ND AVE | | SOUTH MIAMI | FL | 33143-4904 | 650818572 |
| 23191 ISIS PHYSICAL THERAPY | 11848 BERNARDO PLAZA CT | | SAN DIEGO | CA | 92128-2416 | 800267675 |
| 23192 M-SAC INC | 1645 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33401-2204 | 205123865 |
| 23193 DOCTORS GARBER EMHOF HARTLAGE PA | 1525 KILLEARN CENTER BLVD | | TALLAHASSEE | FL | 32309-3434 | 592007197 |
| 23194 TOWN OF GREENBURGH | PO BOX 205 | | ELMSFORD | NY | 10523-0205 | 136007293 |
| 23195 BARNES AND BARNES  MD | 34634 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684 | 593080934 |
| 23196 SAN MARCO CHIRO & WELLNESS CENTER  PA | 1517 LANDON AVE | | JACKSONVILLE | FL | 32207-8654 | 593458989 |
| 23197 SCOTT ORGAN MD PLLC | 609 FARMINGTON AVE | | HARTFORD | CT | 06105-3081 | 833411449 |
| 23198 HEALTHY IMAGE PHYSICAL THERAPY | 730 INDIAN ROCKS RD N | | BELLEAIR BLUFFS | FL | 33770-2020 | 204073920 |
| 23199 HARRIS CHIROPRACTIC CLINIC  INC | 3592 ALOMA AVE | | WINTER PARK | FL | 32792-4012 | 203940144 |
| 23200 NOBLEJAZZ INC | 2436 N FEDERAL HWY # 214 | | LIGHTHOUSE POINT | FL | 33064-6854 | 261641950 |
| 23201 LAKE MEAD HOSPITAL  INC | 1409 E LAKE MEAD BLVD | | N LAS VEGAS | NV | 89030-7120 | 200470861 |
| 23202 SCOTT LLOYD PHD | 3 DAKOTA DR | | NEW HYDE PARK | NY | 11042-1166 | 861385375 |
| 23203 DLP HAYWOOD REGIONAL MEDICAL CENTER | 262 LEROY GEORGE DR | | CLYDE | NC | 28721-7430 | 300830918 |
| 23204 ACTIVE PHYSICAL THERAPY SERVICES LLC | PO BOX 419666 | | BOSTON | MA | 02241-9666 | 260766278 |
| 23205 INTEGRATED MEDICINE ALLIANCE | PO BOX 8519 | | RED BANK | NJ | 07701-8519 | 223277741 |
| 23206 GREGORY P CHARKO M D   P C | 975 LEHIGH AVE | | UNION | NJ | 07083-7632 | 222935880 |
| 23207 KIMBERLY CHARLENE DOWDELL | 11908 ROSE HARBOR DR | | TAMPA | FL | 33625-5743 | 263698561 |
| 23208 DR JOHN D KARPINSKI PA | 2215 NEBRASKA AVE | | FORT PIERCE | FL | 34950-4864 | 454177207 |
| 23209 JUPITER WEST MEDICAL CENTER | 2632 W INDIANTOWN RD | | JUPITER | FL | 33458-5889 | 650706681 |
| 23210 ANES ASSOC OF TALLAHASSEE | PO BOX 744515 | | ATLANTA | GA | 30374-4515 | 592670442 |
| 23211 DANIEL J  MADOCK | 11404 N 56TH ST | | TEMPLE TERRACE | FL | 33617 | 592322964 |
| 23212 NEW BEGINNINGS OB GYN PA | PO BOX 410755 | | MELBOURNE | FL | 32941-0755 | 271387979 |
| 23213 ATLAS CHIROPRACTIC PC | 141 SHOP CITY PLZ | | SYRACUSE | NY | 13206-1943 | 462151128 |
| 23214 RETINA TREATMENT CENTER PL | 1911 MANATEE AVE E | | BRADENTON | FL | 34208-1557 | 462820924 |
| 23215 ENCOMPASS CHIROPRACTIC CENTER | 4932 W STATE ROAD 46 | | SANFORD | FL | 32771-9242 | 262451354 |
| 23216 PARAMOUNT ORAL SURGERY | 201 EDWARD CURRY AVE | | STATEN ISLAND | NY | 10314-7105 | 274598730 |
| 23217 COMPLETE HEALTH SOLUTIONS | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 384096677 |
| 23218 NORTHEAST ORTHOPEDICS & SPORTS MEDICINE | 99 DUTCH HILL RD | | ORANGEBURG | NY | 10962-2185 | 463554130 |
| 23219 BROWARD HAND CENTER  INC | 3100 CORAL HILLS DR STE 305 | | CORAL SPRINGS | FL | 33065-4138 | 050544525 |
| 23220 GEORGIA EM-1 MEDICAL SERVICES PC | PO BOX 38046 | | PHILADELPHIA | PA | 19101-0811 | 752739406 |
| 23221 DAI MAI ACUPUNCTURE PC | 1650 W 10TH ST APT B2 | | BROOKLYN | NY | 11223-1152 | 831861365 |
| 23222 DESOTO LAKES EMERGENCY PHYSICIANS LLC | PO BOX 80206 | | PHILADELPHIA | PA | 19101-1206 | 823054174 |
| 23223 MEADVILLE MEDICAL CENTER | 751 LIBERTY ST | | MEADVILLE | PA | 16335-2559 | 251512436 |
| 23224 HEIDI L LEE BS LMP | 20 LAPSLEY DR | | DUPONT | WA | 98327-9512 | 534722970 |
| 23225 THE ROCK CLINIC | 111 2ND AVE NE | | ST PETERSBURG | FL | 33701-3434 | 812628938 |
| 23226 YVETTE TORRES | 301 CORTEZ CT | | KISSIMMEE | FL | 34758-3012 | 078685577 |
| 23227 SPAULDING CHIROPRACTIC CLINIC | 515 7TH AVE | | FAIRBANKS | AK | 99701-4949 | 920095075 |
| 23228 SHERIDAN SURGICAL INC | 4513 BAILEY AVE | | AMHERST | NY | 14226-2127 | 160815598 |
| 23229 RENEW WELLNESS CENTER LLC | 205 MONTGOMERY AVE | | SARASOTA | FL | 34243-1500 | 831650135 |
| 23230 COMPREHENSIVE PHYSICIAN SERVICES  INC | 11904 BOYETTE RD | | RIVERVIEW | FL | 33569-5601 | 593149879 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 23231 SOUTH FLORIDA CHIROPRACTIC & REHAB INC | 299 CAMINO GARDENS BLVD | | BOCA RATON | FL | 33432-5822 | 562356078 |
| 23232 LAHEY CLINIC  INC | 41 MALL RD | | BURLINGTON | MA | 01805-0001 | 042704683 |
| 23233 PEDIATRIC ORTHOPEDICS OF SOUTHWEST FL | 15880 SUMMERLIN RD STE 300 PMB # 322 | | FORT MYERS | FL | 33908-9613 | 043757244 |
| 23234 CITY OF SAINT PETERSBURG | PO BOX 2842 | | ST PETERSBURG | FL | 33731-2842 | 596000424 |
| 23235 ROCKINGHAM MEMORIAL HOSPITAL | PO BOX 79603 | | BALTIMORE | MD | 21279-0603 | 540506331 |
| 23236 NEW HORIZON MED & DIAG  CENTER  CORP | 9600 SW 8TH ST | | MIAMI | FL | 33174-2900 | 710870607 |
| 23237 SALEM MEMORIAL HOSPITAL | PO BOX 503899 | | SAINT LOUIS | MO | 63150-3899 | 223838322 |
| 23238 KAGAN JUGAN AND ASSOC PA | 3210 CLEVELAND AVE | | FORT MYERS | FL | 33901-7180 | 592287264 |
| 23239 WAYNE MEMORIAL HOSPITAL | 865 S 1ST ST | | JESUP | GA | 31545-0210 | 586011876 |
| 23240 FOOT  ANKLE & LEG SPEC  OF SO  FLA INC | 1600 TOWN CENTER BLVD | | WESTON | FL | 33326-3641 | 650105427 |
| 23241 JOHN KIRIAKATIS | 2137 MORRIS AVE | | UNION | NJ | 07083-6044 | 223248972 |
| 23242 METRO CHIROPRACTIC OF SI | 2052 RICHMOND RD STE 6 | | STATEN ISLAND | NY | 10306-2584 | 853063795 |
| 23243 EMERGENCY PHYSICIANS OF ST PETERSBURG PA | PO BOX 12129 | | DAYTONA BEACH | FL | 32120-2129 | 593597846 |
| 23244 CASCADES CHIROPRACTIC CENTER | 1570 WILMINGTON DR | | DUPONT | WA | 98327-8773 | 900059401 |
| 23245 CITY OF FRONTENAC | 3763 SOLUTIONS CTR | | CHICAGO | IL | 60677-3007 | 436004330 |
| 23246 EMERGENCY PHYS OF CENTRAL FL LLP | PO BOX 628296 | | ORLANDO | FL | 32862-8296 | 593174034 |
| 23247 DYNAMIC PHYS  THER & SPORT ENHANCEMENT | 6175 NW 153RD ST | | MIAMI LAKES | FL | 33014-2435 | 522452555 |
| 23248 HD EYECARE CORP | 567 S CHICKASAW TRL | | ORLANDO | FL | 32825-7801 | 462318012 |
| 23249 TOWN AND COUNTRY MEDICAL INC | 11308 SE 225TH DR | | HAWTHORNE | FL | 32640-7621 | 593482644 |
| 23250 MEASE PATHOLOGY ASSOC | PO BOX 198317 | | ATLANTA | GA | 30384-8317 | 593073991 |
| 23251 HAMZA PHYSICAL THERAPY PLLC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 465080440 |
| 23252 INFINITE LIFE MEDICAL LLC | 2126 N FLAMINGO RD | | PEMBROKE PNES | FL | 33028-3501 | 273424216 |
| 23253 MARK E HALL DPM PA | 7556 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2503 | 650960025 |
| 23254 PIP SOURCE, LLC | 707 PENINSULAR PL FL 2 | | JACKSONVILLE | FL | 32204-2954 | 842280665 |
| 23255 HABANA AMBULATORY SURGERY CENTER | 4726 N HABANA AVE | | TAMPA | FL | 33614-7144 | 475162374 |
| 23256 STEPHEN W FORBESS  D C | 10941 STIRLING RD | | COOPER CITY | FL | 33328-6311 | 650228957 |
| 23257 KENNETH WAYNE BOGGS | 438 E GOVERNMENT ST | | PENSACOLA | FL | 32502-6132 | 254023782 |
| 23258 UTICA PARK CHIROPRACTIC OF NY | PO BOX 833 | | RED BANK | NJ | 07701-0833 | 272601093 |
| 23259 BAYSIDE WELLNESS PHYSICAL THERAPY P C | 20935 NORTHERN BLVD | | BAYSIDE | NY | 11361-3136 | 830701409 |
| 23260 ROBESON EMERGENCY PHYSICIANS | PO BOX 23881 | | BELFAST | ME | 04915-4489 | 831481690 |
| 23261 SEO K  HAN  M D | 245 N BROADWAY STE 105 | | SLEEPY HOLLOW | NY | 10591-2657 | 133904360 |
| 23262 D CRAIG DUERSON DMD PA | 5485 LENA RD | | BRADENTON | FL | 34211-9449 | 593216723 |
| 23263 ST  MARY S HOSPITAL | PO BOX 531869 | | ATLANTA | GA | 30353-1869 | 580566223 |
| 23264 VALOR CHIROPRACTIC WELLNESS | 255 BROADWAY | | LYNBROOK | NY | 11563-3243 | 473400561 |
| 23265 HEALTH BY HANDS  PA | 1989 SE FEDERAL HWY STE 203 | | STUART | FL | 34994-3949 | 270094751 |
| 23266 10 TO 10 URGENT CARE LLC | 24420 STATE ROAD 54 | | LUTZ | FL | 33559-7303 | 743225277 |
| 23267 DOUGLAS F MARTIN MD PA | 875 MEADOWS RD | | BOCA RATON | FL | 33486-2349 | 592139654 |
| 23268 PHYSIOFIT LLC | 1575 PINE RIDGE RD | | NAPLES | FL | 34109-2107 | 271642270 |
| 23269 SPINE LIFE CHIROPRACTIC  LLC | 1695 S FERDON BLVD | | CRESTVIEW | FL | 32536-8447 | 822528903 |
| 23270 TYLER SMITH | 33813 TARA WOOD DR | | LEESBURG | FL | 34788-3807 | 590990224 |
| 23271 THE OUTPATIENT CTR OF BOYNTON BEACH LTD | 2351 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-6759 | 650440864 |
| 23272 BETTER HEALTH MEDICAL | 5811 MEMORIAL HWY | | TAMPA | FL | 33615-5000 | 474437757 |
| 23273 JAN GOODMAN DC PA | PO BOX 480427 | | DELRAY BEACH | FL | 33448-0427 | 223974556 |
| 23274 RAPHA OFFICE & HOME PHYSICAL THERAPY SVCS | 1039 N 5TH ST | | NEW HYDE PARK | NY | 11040-2939 | 203503671 |
| 23275 NORTH SHORE - LIJ URGENT CARE PC | 5555 GLENRIDGE CONNECTOR | | ATLANTA | GA | 30342-4759 | 471758444 |
| 23276 ORANGE TOTAL CARE AND REHAB INC | 4773 S ORANGE AVE | | ORLANDO | FL | 32806-6965 | 853122613 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 23277 MARGARITA CANCIO | PO BOX 340569 | | TAMPA | FL | 33694-0569 | 592925230 |
| 23278 NEW AGE MEDICAL CENTER PA | 12142 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-5575 | 270060227 |
| 23279 MARK MCMAHON | 876 PARK AVE | | NEW YORK | NY | 10075-1832 | 133859392 |
| 23280 DYNAMIC CORE PHYSICAL THERAPY | 305 LAURELTON BLVD | | LONG BEACH | NY | 11561-3207 | 262525229 |
| 23281 ROXANN BETTENCOURT | 4217 SOLANO AVE | | NAPA | CA | 94558-1611 | 680329991 |
| 23282 WESTERN MARYLAND HEALTH SYSTEM CORP | 12400 WILLOWBROOK RD | | CUMBERLAND | MD | 21502-2559 | 520591531 |
| 23283 SPINE AND SPORT PHYSICAL THERAPY | 1948 GODFREY DR | | WAUPACA | WI | 54981-7908 | 261454951 |
| 23284 BEACHES MRI OF TAMARAC | 7186 N UNIVERSITY DR | | TAMARAC | FL | 33321-2916 | 205545766 |
| 23285 FAST TRACK URGENT CARE CENTE | 64568 | | PHOENIX | AZ | 85082 | 278280196 |
| 23286 CONTEXT MEDICAL GROUP | 10550 NW 77TH CT | | HIALEAH GARDENS | FL | 33016-7084 | 660902636 |
| 23287 LYFE REHAB AND WELLNESS CENTER | 6175 NW 153RD ST | | MIAMI LAKES | FL | 33014-2435 | 852013954 |
| 23288 ADVANCED HEALTHCARE OF THE PALM BEACHES | 4640 HYPOLUXO RD | | LAKE WORTH | FL | 33463-7534 | 453941620 |
| 23289 CLERMONT RADIOLOGY LLC | PO BOX 593869 | | ORLANDO | FL | 32859-3869 | 810607616 |
| 23290 AQ MODERN DIAGNOSTIC IMAGING | 315 ELMORA AVE | | ELIZABETH | NJ | 07208-1383 | 811170559 |
| 23291 KENNETH H ZELNICK MD PA | 4101 NW 4TH ST | | PLANTATION | FL | 33317-2850 | 273026045 |
| 23292 PROTECTION PHYSICAL THERAPY | 27 W COLUMBIA ST | | HEMPSTEAD | NY | 11550-2429 | 272247680 |
| 23293 INTERNATIONAL HEALTH CLINIC | 2878 ROOSEVELT BLVD | | CLEARWATER | FL | 33760-1923 | 593234844 |
| 23294 DR WILLIAM C DEANGELO P C | 531 NEW HAVEN AVE | | MILFORD | CT | 06460-8613 | 061328707 |
| 23295 SOUTHERN CARDIAC AND VASCULAR ASSOCIATES LLC | 1405 CENTERVILLE RD | | TALLAHASSEE | FL | 32308-4655 | 464033638 |
| 23296 OCEAN CHIROPRACTIC & LASER CENTER, LLC | 4707 W GANDY BLVD STE 4 | | TAMPA | FL | 33611-3310 | 273524407 |
| 23297 NONE PROVIDED | 4101 PINE TREE DR | | MIAMI BEACH | FL | 33140-3628 | 622408880 |
| 23298 UPPER TOWNSHIP EMS | PO BOX 205 | | TUCKAHOE | NJ | 08250-0205 | 216001324 |
| 23299 PRESBYTERIAN HOSPITAL | PO BOX 601529 | | CHARLOTTE | NC | 28260-1529 | 560554230 |
| 23300 J BRUCE HESS MD PA | 880 6TH ST S STE 350 | | ST PETERSBURG | FL | 33701-4828 | 592199465 |
| 23301 ATLANTIC SAURY INPATIENT SERVICES LLC | PO BOX 38049 | | PHILADELPHIA | PA | 19101-0814 | 472314463 |
| 23302 HOMESTEAD HEALTH AND WELLNESS CENTER INC | 125 NE 8TH ST | | HOMESTEAD | FL | 33030-4676 | 812625559 |
| 23303 THE MOSES H CONE MEM HOSP OPER CORP | PO BOX 405541 | | ATLANTA | GA | 30384-5541 | 581588823 |
| 23304 BEACH MEDICAL IMAGING | 2033 S PATRICK DR | | INDIAN HARBOUR BEACH | FL | 32937-4418 | 651078048 |
| 23305 WILKINS WILLIAMS MEDICAL | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 812781124 |
| 23306 IHOSVANU MIGUEL MD PA | 601 NW 179TH AVE | | PEMBROKE PINES | FL | 33029-2819 | 461398136 |
| 23307 JAMES J MCCORMICK JR DO | 1330 CORAL WAY | | MIAMI | FL | 33145-2929 | 651113864 |
| 23308 DORAL PHYSICAL THERAPY | 3655 NW 107TH AVE | | DORAL | FL | 33178-4327 | 471001122 |
| 23309 MINUTE CLINIC | 8954 LANTANA RD | | LAKE WORTH | FL | 33467-6112 | 203516155 |
| 23310 ZAFAR HUSSAIN INTERNAL MEDICINE INC | 1714 W 23RD ST | | PANAMA CITY | FL | 32405-2932 | 463704933 |
| 23311 AEGIS FAMILY HEALTH CENTER | 2000 FRONTIS PLAZA BLVD | | WINSTON SALEM | NC | 27103-5616 | 561903275 |
| 23312 CHRISTOPHER S YUVIENCO MD P A | 2018 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990-4562 | 651076900 |
| 23313 GLENN ROSS CANDY PHD PA | 1 FINANCIAL PLZ STE 100 | | FT LAUDERDALE | FL | 33394-0031 | 650054953 |
| 23314 NARRA CHIROPRACTICE PC | PO BOX 900344 | | FAR ROCKAWAY | NY | 11690-0344 | 474348601 |
| 23315 LAKE CITY SPINE AND INJURY | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 471806695 |
| 23316 FLORIDA IMPAIRMENT LLC | PO BOX 5609 | | WINTER PARK | FL | 32793-5609 | 453997518 |
| 23317 PATIENTS FIRST MAHAN MEDICAL CNTR PA | 1705 MAHAN DR | | TALLAHASSEE | FL | 32308-5201 | 208697375 |
| 23318 CORNERSTONE HOSPICE & PALLIATIVE CARE INC | 2445 LANE PARK RD | | TAVARES | FL | 32778-9648 | 592330114 |
| 23319 RPLA PT PC | PO BOX 1173 | | NEW YORK | NY | 10040-0815 | 815162566 |
| 23320 OMNICHOICE HEALTH SERVICES LLC | 3950 S US HIGHWAY 17/92 | | CASSELBERRY | FL | 32707-3295 | 812614362 |
| 23321 SHAFER CLINIC | 2253 PARK ST | | JACKSONVILLE | FL | 32204-4315 | 870791900 |
| 23322 JOHN S CHOMER D C M D P C | 355 BEAL PKWY NW | | FT WALTON BCH | FL | 32548-3917 | 270009586 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 23323 ROGER H KAYE  MD PC | PO BOX 1186 | | WESTON | CT | 06883-0186 | 061038133 |
| 23324 JORDAN REHAS | 7707 OGONTZ AVE | | PHILADELPHIA | PA | 19150-1818 | 462866018 |
| 23325 ANGEL HANDS PHYSICAL THERAPY LLC | PO BOX 2205 | | POMPANO BEACH | FL | 33061-2205 | 473431407 |
| 23326 OPTIMAL PERFORMANCE & PHYSICAL THERAPIES | 3903 NORTHDALE BLVD | | TAMPA | FL | 33624-1864 | 465499932 |
| 23327 HERMES ALTERNATIVE MC INC | 3521 W BROWARD BLVD | | LAUDERHILL | FL | 33312-1048 | 831334062 |
| 23328 ADVANCED PHYSICAL THERAPY | 21 MILL ST | | LIBERTY | NY | 12754-2010 | 208513592 |
| 23329 CHRISTOPHER E  PETTET  DC PA | 2564 SUNSET POINT RD | | CLEARWATER | FL | 33765-1500 | 061665501 |
| 23330 SUNSET DR REHAB CENTER INC | 10300 SUNSET DR | | MIAMI | FL | 33173-3012 | 473087253 |
| 23331 MURRAY N COLLECTOR DC PA | 6701 38TH AVE N STE A | | ST PETERSBURG | FL | 33710-1500 | 593483626 |
| 23332 WINDSOR IMAGING | 4805 N DIXIE HWY | | OAKLAND PARK | FL | 33334-3928 | 641147871 |
| 23333 MID-OHIO EMERGENCY PHYSICIANS LLP | 335 GLESSNER AVE | | MANSFIELD | OH | 44903-2269 | 270457864 |
| 23334 WILLIAM J WIEBKE | 5516 MERRICK RD | | MASSAPEQUA | NY | 11758-6246 | 113444965 |
| 23335 RUSH CHIROPRACTIC INC | 2755 N WICKHAM RD | | MELBOURNE | FL | 32935-2226 | 822336597 |
| 23336 VHS ACQUISITION SUBSIDIARY NUMBER 7 INC | PO BOX 3385 | | BOSTON | MA | 02241-3385 | 621861198 |
| 23337 GARDENS WHOLISTIC HEALTH CENTER | 4360 NORTHLAKE BLVD | | PALM BCH GDNS | FL | 33410-6274 | 471856358 |
| 23338 GABRIEL E  SALLOUM MD PA | 4308 ALTON RD | | MIAMI BEACH | FL | 33140-4556 | 205158516 |
| 23339 HEALTH & WELLNESS CENTER POST ST  LUCIE | 433 NW PRIMA VISTA BLVD | | PORT ST LUCIE | FL | 34983-8731 | 861053403 |
| 23340 HILLCREST BAPTIST MEDICAL CTR | PO BOX 674350 | | DALLAS | TX | 75267-4350 | 741161944 |
| 23341 NEPTUNE BEACH SURGICAL SPECIALISTS LLC | PO BOX 780080 | | PHILADELPHIA | PA | 19178-0080 | 814873915 |
| 23342 JOHN W COOKE DO PA | 633 N BAY ST | | EUSTIS | FL | 32726-2937 | 592590309 |
| 23343 OCALA HEALTH SURGICAL GROUP LLC | PO BOX 277992 | | ATLANTA | GA | 30384-7992 | 770710314 |
| 23344 RELIABLE HEALTH CARE CENTER INC | 7200 LAKE ELLENOR DR STE 243 | | ORLANDO | FL | 32809-5788 | 851094339 |
| 23345 THE SARASOTA ENDOSCOPY ASC LLC | 2800 BAHIA VISTA ST | | SARASOTA | FL | 34239-2742 | 621806248 |
| 23346 RAUL COOK DDS PA | 3020 NE 32ND AVE | | FT LAUDERDALE | FL | 33308-7221 | 262958971 |
| 23347 NAPLES COMMUNITY HOSPITAL  INC | PO BOX 27473 | | SALT LAKE CITY | UT | 84127-0473 | 590694358 |
| 23348 CAPE CORAL HOSPITAL | PO BOX 150107 | | CAPE CORAL | FL | 33915-0107 | 650665516 |
| 23349 SPINE AND BRAIN SURGERY LLC | 220 CONGRESS PARK DR | | DELRAY BEACH | FL | 33445-4670 | 453137948 |
| 23350 BAUMAN CHIROPRACTIC CLINIC | 3613 N HIGHWAY 231 | | PANAMA CITY | FL | 32404-9743 | 592043377 |
| 23351 KELIAN FAMILY CHIROPRACTIC | 5 NASSAU BLVD | | GARDEN CITY | NY | 11530-5340 | 260845301 |
| 23352 CLEARWATER MEDICAL AND CONSULTING LLC | PO BOX 272849 | | TAMPA | FL | 33688-2849 | 271763237 |
| 23353 PAIN AND INJURY CARE | 11410 N KENDALL DR | | MIAMI | FL | 33176-1031 | 020770121 |
| 23354 FLORIDA MEDICAL CENTER  PL | 2683 WYNDSOR OAKS WAY | | WINTER HAVEN | FL | 33884-3080 | 651176926 |
| 23355 NEED A HAND CHIROPRACTIC PC | 3130 PRICETOWN RD | | FLEETWOOD | PA | 19522-8750 | 593784674 |
| 23356 MARC S  BARASCH  D O | 5778 5TH AVE N | | ST PETERSBURG | FL | 33710-7104 | 752996689 |
| 23357 HEARTLAND REHABILITATION SERVICES OF OHIO LLC | DEPT L-3297 | | COLUMBUS | OH | 43260-0001 | 341479648 |
| 23358 JAMES MADDEN | 440 AVILLA AVE | | ST AUGUSTINE | FL | 32084-2486 | 184528962 |
| 23359 NORTHEAST IMAGING PC | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 820549580 |
| 23360 CRITICARE CLINICS  INC | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 204949752 |
| 23361 ASHLEY SHUPE | 515 N FLAGLER DR | | WEST PALM BCH | FL | 33401-4321 | 594763336 |
| 23362 SALVATORE DIDOMENICO  DC PA | 4109 18TH ST W | | BRADENTON | FL | 34205-9149 | 650893632 |
| 23363 TRUEPARTNERS RANCH EMER SPEC | 8330 LAKEWOOD RANCH BLVD | | LAKEWOOD RANCH | FL | 34202-5174 | 301181070 |
| 23364 ERIC G  DAWSON  MD | PO BOX 320727 | | ALEXANDRIA | VA | 22320-4727 | 020562268 |
| 23365 DAVIE COUNTY HOSPITAL | 100 KIMEL FOREST DR | | WINSTON SALEM | NC | 27103-6074 | 562276994 |
| 23366 ST LUCIE COUNTY FIRE DISTRICT | 5160 NW MILNER DR | | PORT ST LUCIE | FL | 34983-3392 | 596013450 |
| 23367 FAMILY LIFE MEDICAL | 351 E HIGHLAND ST | | BLUE RIDGE | GA | 30513-4544 | 810732051 |
| 23368 ORLANDO COASTAL REHAB INC | 21218 ST ANDREWS BLVD | | BOCA RATON | FL | 33433-2435 | 205194805 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 23369 | SHERIDAN HEALTHCORP INC | PO BOX 744538 | | ATLANTA | GA | 30374-4538 | 590971075 |
| 23370 | ANESTHESIA HEALTH CONSULTANTS | PO BOX 4860 | | MURRELLS INLT | SC | 29576-2698 | 472746728 |
| 23371 | LONGWOOD REHABILITATIVE SERVICES | 2629 W STATE ROAD 434 | | LONGWOOD | FL | 32779-4878 | 592322932 |
| 23372 | SPORTS AND SPINE PHYSICAL THERAPY | 15349 AMBERLY DR | | TAMPA | FL | 33647-2144 | 800753883 |
| 23373 | DR VICKI LEE LLC | 6036 BLAIR CIR | | GULF BREEZE | FL | 32563-7064 | 455063013 |
| 23374 | S O V ACUPUNCTURE | 1388 W 6TH ST | | BROOKLYN | NY | 11204-4870 | 463744621 |
| 23375 | ASHTON VILLAGE CHIROPRACTIC INC | 2875 HOLME AVE | | PHILADELPHIA | PA | 19152-2118 | 232640800 |
| 23376 | ARISTA IMAGING LLC | 700 KOEHLER AVE | | RONKONKOMA | NY | 11779-7432 | 208930924 |
| 23377 | BRONX COMMUNITY MEDICAL PC | PO BOX 222 | | BRONX | NY | 10471-0222 | 461073774 |
| 23378 | POWELL CHIROPRACTIC INC | 107 SW 140TH TER STE 1 | | NEWBERRY | FL | 32669-3367 | 203042471 |
| 23379 | AMERICAN MEDICAL RESPONSE WEST | PO BOX 742464 | | LOS ANGELES | CA | 90074-2464 | 770324739 |
| 23380 | MARGARITA CORREA LLC | 1442 CARING CT | | MAITLAND | FL | 32751-4252 | 260212222 |
| 23381 | SOUTHERNRX LLC | 10131 W COMMERCIAL BLVD | | SUNRISE | FL | 33351-4327 | 455262082 |
| 23382 | FAMILY QUALITY HEALTH | 5881 NW 151ST ST | | MIAMI LAKES | FL | 33014-2497 | 812040075 |
| 23383 | KEITH W FADY DC | 14100 WALSINGHAM RD | | LARGO | FL | 33774-3248 | 593693149 |
| 23384 | PROFESSIONAL CERVERA DC | 10686 SW 24TH ST | | MIAMI | FL | 33165-7917 | 050118659 |
| 23385 | RIVER HILLS CHIROPRACTIC | 1807 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-8930 | 593080238 |
| 23386 | ARSENIO MEDICAL P C | 215 ROCKAWAY TPKE | | LAWRENCE | NY | 11559-1216 | 113369279 |
| 23387 | MICHAEL J COHEN D C P A | 1848 N NOB HILL RD | | PLANTATION | FL | 33322-6548 | 650510090 |
| 23388 | MEDICAL HEALTH CHOICE PA | 3120 S KIRKMAN RD | | ORLANDO | FL | 32811-1971 | 460958321 |
| 23389 | DR RANSFORD ROBINSON LLC | 2161 E COUNTY ROAD 540A | | LAKELAND | FL | 33813-3794 | 204021416 |
| 23390 | UMIAMI MEDICINE-SURGICAL INTENSIVE CARE | PO BOX 281046 | | ATLANTA | GA | 30384-1046 | 592579939 |
| 23391 | ELMHURST MEMORIAL HOSPITAL | 155 E BRUSH HILL RD | | ELMHURST | IL | 60126-5658 | 362167784 |
| 23392 | SPORT & SPINAL REHAB | 103 S US HIGHWAY 1 | | JUPITER | FL | 33477-5132 | 262926883 |
| 23393 | BEACON HEALTHCARE CENTER INC | 11890 SW 8TH ST | | MIAMI | FL | 33184-1743 | 475338755 |
| 23394 | RADIOLOGICAL ASSOCIATES OF NORTHERN | 57 US HIGHWAY 46 STE 212 | | HACKETTSTOWN | NJ | 07840-2695 | 221973645 |
| 23395 | HADDON EMERGENCY PHYSICIANS | 1600 HADDON AVE | | CAMDEN | NJ | 08103-3101 | 752778807 |
| 23396 | ORTHOPAEDIC AND SPINE INSTITUTE | 30 W CENTURY RD | | PARAMUS | NJ | 07652-1433 | 815461186 |
| 23397 | ANES ASSOC OF NAPLES PA | PO BOX 74965 | | CLEVELAND | OH | 44194-1048 | 030605153 |
| 23398 | ROBERT SELLARI DC | 1594 ROUTE 130 | | N BRUNSWICK | NJ | 08902-3040 | 223480163 |
| 23399 | SAINNOVAL SURGICAL LLC | PO BOX 346 | | CLINTON | MO | 64735-0346 | 455008913 |
| 23400 | BLUE CROSS BLUE SHEILD OF VERMONT | PO BOX 186 | | MONTPELIER | VT | 05601-0186 | 030277307 |
| 23401 | NEUROPHYSIOLOGIC INTERPRETIVE | PO BOX 5482 | | CAROL STREAM | IL | 60197-5482 | 273515266 |
| 23402 | MIDWEST AMBULANCE | 1229 OHIO ST | | DES MOINES | IA | 50314-3116 | 421234049 |
| 23403 | KEVIN HANSEN | 47 PLAZA ST W | | BROOKLYN | NY | 11217-3905 | 471253936 |
| 23404 | PAUL J YOCOM D C | 710 N 70TH TER | | HOLLYWOOD | FL | 33024-7312 | 253371629 |
| 23405 | ORTHO AND NEURO OF FLORIDA | 3355 BURNS RD STE 304 | | PALM BEACH GARDENS | FL | 33410-4357 | 472652118 |
| 23406 | CLEARWATER CARDIO & INTERVEN CONSULT MD | 455 PINELLAS ST STE 400 | | CLEARWATER | FL | 33756-3356 | 591707138 |
| 23407 | PASADENA CTR FOR ASTHMA & LUNG DISORDERS | 1615 PASADENA AVE S | | SOUTH PASADENA | FL | 33707-4516 | 263769693 |
| 23408 | HOLISTIC MEDICAL INSTITUTE | 6445 SW 8TH ST | | WEST MIAMI | FL | 33144-4813 | 208798704 |
| 23409 | ALIGN CHIROPRACTIC AND WELLNESS | 1611 10TH AVE W | | PALMETTO | FL | 34221-3018 | 273273924 |
| 23410 | ST LUCIE WELLNESS & REHAB LLC | 6981 HANCOCK DR | | PORT SAINT LUCIE | FL | 34952-8207 | 861944126 |
| 23411 | STEPHEN M WARD | 6530 E SPRING ST | | LONG BEACH | CA | 90815-1554 | 912071052 |
| 23412 | DME PRO | 15001 NORTHERN BLVD | | FLUSHING | NY | 11354-3896 | 822153953 |
| 23413 | COOPER FUNERAL HOME | 251 NE WASHINGTON ST | | LAKE CITY | FL | 32055-2941 | 265230713 |
| 23414 | TEXAN STAR EMERGENCY PHYSICIANS | PO BOX 7880 | | PHILADELPHIA | PA | 19101-7880 | 205370307 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 23415 | UNITED HEALTH CARE | PO BOX 1600 | | KINGSTON | NY | 12402-1600 | 113283886 |
| 23416 | FIRST AID MEDICAL PC | PO BOX 740009 | | REGO PARK | NY | 11374-0009 | 473055499 |
| 23417 | BMC MEDICAL ASSOCIATES | PO BOX 20502 | | NEWARK | NJ | 07101-5502 | 270444414 |
| 23418 | KI HOLDINGS | 720 E THUNDERBIRD RD | | PHOENIX | AZ | 85022-5396 | 271402006 |
| 23419 | ODESSA FIRE CO | PO BOX 41263 | | STATEN ISLAND | NY | 10304-7263 | 510122202 |
| 23420 | ST FRANCIS HOSP & MEDICAL CTR | PO BOX 415839 | | BOSTON | MA | 02241-5839 | 060646813 |
| 23421 | SCRIPPS CLINIC BILLING LLC | 10666 N TORREY PINES RD | | LA JOLLA | CA | 92037-1027 | 870737749 |
| 23422 | MARGATE PAIN AND REHAB INC | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 412180431 |
| 23423 | PHYSICIANS IMAGING-MT DORA LLC | PO BOX 2908 | | KEY WEST | FL | 33045-2908 | 208510699 |
| 23424 | SOUTH CENTRAL EMERGENCY SERVICES PC | 5000 HOPYARD RD | | PLEASANTON | CA | 94588-3348 | 273969969 |
| 23425 | NEW LIFE CLINICAL SERVICE INC | 7811 CORAL WAY | | MIAMI | FL | 33155-6540 | 264073178 |
| 23426 | WS PSYCHOLOGICAL | PO BOX 290113 | | BROOKLYN | NY | 11229-0113 | 841801487 |
| 23427 | MELBY CHIROPRACTIC | 314 S NEIL ST | | CHAMPAIGN | IL | 61820-4979 | 260440649 |
| 23428 | OUR LADY OF LOURDES HOSPITAL | PO BOX 828315 | | PHILADELPHIA | PA | 19182-8315 | 210635001 |
| 23429 | HANDS WITH CARE OCC | 9980 CENTRAL PARK BLVD N | | BOCA RATON | FL | 33428-1762 | 331161834 |
| 23430 | BOZE FAMILY CHIROPRACTIC AND WELLNESS | 7127 MARINER BLVD | | SPRING HILL | FL | 34609-1048 | 453603400 |
| 23431 | GWINNETT HOSPITAL SYSTEM INC | PO BOX 116360 | | ATLANTA | GA | 30368-6360 | 582002413 |
| 23432 | GOVE COUNTY MEDICAL CENTER | 520 W 5TH ST | | QUINTER | KS | 67752-9705 | 486065840 |
| 23433 | JEFFERSON COUNTY HMA LLC | 110 HOSPITAL DR | | JEFFERSON CTY | TN | 37760-5281 | 452528414 |
| 23434 | INTEGRA PHYSICAL THERAPY | 1202 FM 685 | | PFLUGERVILLE | TX | 78660-2906 | 454329621 |
| 23435 | HESS SPINAL & MEDICAL CENTERS | 4505 TOWN & COUNTRY BLVD | | TAMPA | FL | 33615 | 861201257 |
| 23436 | FLORIDA BALANCE CENTERS | 3872 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3634 | 650309324 |
| 23437 | PROFESSIONAL HEALTHCARE SERVICES INC | 1110 AIRPORT BLVD STE A | | PENSACOLA | FL | 32504-8649 | 631000459 |
| 23438 | SERENITY ACCIDENT & INJURY CLINIC LLC | 1631 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-3216 | 832743861 |
| 23439 | CHI-RHO FAMILY WELLNESS CHIROPRACTIC LLC | 2820 HOWLAND BLVD | | DELTONA | FL | 32725-1606 | 472761437 |
| 23440 | PHYSICIANS IMAGING - LAKE CITY LLC | 404 NW HALL OF FAME DR | | LAKE CITY | FL | 32055-4833 | 205949657 |
| 23441 | ARTHUR E PATTERSON JR D C | 136 GREENLEAF AVE APT LB | | STATEN ISLAND | NY | 10310-2251 | 084524635 |
| 23442 | FLORIDA MEDCARE INC | 953A SW 87TH AVE | | MIAMI | FL | 33174-3206 | 384093006 |
| 23443 | ADVANCED PODIATRY GROUP LLC DB | PO BOX 18126 | | BELFAST | ME | 04915-4076 | 593158418 |
| 23444 | WINTHROP FIRST CARE MEDICAL SERVICES PC | 700 HICKSVILLE RD | | BETHPAGE | NY | 11714-3471 | 462271522 |
| 23445 | EWING FAMILY CHIROPRACTIC | 350 JOHN SIMS PKWY W UNIT 401 | | NICEVILLE | FL | 32578-1963 | 472900758 |
| 23446 | WACHUSETT RADIOLOGY INC | 98 CARRUTH RD | | TEMPLETON | MA | 01468-1312 | 042510812 |
| 23447 | PHYSICAL THERAPY ASSOC OF SCHENECTADY PC | 740 WILLIAMS ST | | PITTSFIELD | MA | 01201-7463 | 141637577 |
| 23448 | HEALTHVENTURES LLC | 608 MAITLAND AVE | | ALTAMONTE SPG | FL | 32701-6834 | 208053272 |
| 23449 | MAGNOLIA PEDIATRICS LLC | 1140 SW BASCOM NORRIS DR | | LAKE CITY | FL | 32025-1329 | 261101056 |
| 23450 | HOPE HEALTH & WELLNESS INC | 655 N MILITARY TRL | | WEST PALM BEACH | FL | 33415-1305 | 650088713 |
| 23451 | B CHIROPRACTIC LLC | PO BOX 60795 | | FORT MYERS | FL | 33906-6795 | 462368558 |
| 23452 | DR LESTER NADEL MD | 2753 CONEY ISLAND AVE | | BROOKLYN | NY | 11235-5015 | 090408717 |
| 23453 | INTEGRITY INTERVENTIONAL PAIN MANAGEMENT | 7 LAUREL DR | | PARSIPPANY | NJ | 07054-1210 | 300941277 |
| 23454 | DR J HENRIQUEZ CHIROPRACTIC LLC | 851 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-4233 | 824951374 |
| 23455 | HANNAHAN COMPREHENSIVE PAIN CARE PC | 1275 JAMES DR | | ENTERPRISE | AL | 36330-2483 | 825041721 |
| 23456 | PHC-LAS CRUCES INC | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 88011-5069 | 270085482 |
| 23457 | MANUAL CHOICE PHYSICAL THERAPY | 9208 LIBERTY AVE | | JAMAICA | NY | 11417-1526 | 852125765 |
| 23458 | WALKER LAKE EMERGENCY GROUP | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 831132382 |
| 23459 | ATLAS EFFECT LLC | 9280 BAY PLAZA BLVD | | TAMPA | FL | 33619-4473 | 274713961 |
| 23460 | MIDDLESEX ORTHO SUR | 410 SAYBROOK RD | | MIDDLETOWN | CT | 06457-4777 | 060867201 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 23461 | INSTITUTE OF DIAGNOSTIC IMAGING  LLC | PO BOX 970 | | FT WALTON BCH | FL | 32549-0970 | 030520275 |
| 23462 | MRI ASSOCIATE OF WINTER HAVEN | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 460776565 |
| 23463 | JOSHUA  A LAMPERT | 8700 N KENDALL DR | | MIAMI | FL | 33176-2206 | 273086342 |
| 23464 | WIEDNER FAMILY CHIROPRACTIC | 931 SE OCEAN BLVD | | STUART | FL | 34994-2425 | 830673168 |
| 23465 | AVALON WELLNESS CENTER LLC | 1310 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-5351 | 465627516 |
| 23466 | WESTGATE CHIROPRACTIC PA | 801 CRESTVIEW CIR | | WESTON | FL | 33327-1847 | 592975467 |
| 23467 | ECS WESTERN MICHIGAN PC | PO BOX 22067 | | LANSING | MI | 48909-2067 | 831188528 |
| 23468 | TREMONT CHEMISTS INC | 822 E TREMONT AVE | | BRONX | NY | 10460-4146 | 273288088 |
| 23469 | SOUTHAVEN FIRE DEPT AMB | PO BOX 170 | | SOUTHAVEN | MS | 38671-0002 | 223862186 |
| 23470 | P JOSEPH GIGLIO DO PA | 6448 RIDGE RD | | PORT RICHEY | FL | 34668-6748 | 592798421 |
| 23471 | TEAM LOPEZ CHIROPRACTIC | 15497 STONEYBROOK WEST PKWY | | WINTER GARDEN | FL | 34787-4770 | 680498034 |
| 23472 | LATTA CHIROPRACTIC CLINICS | 14111 E ALAMEDA AVE | | AURORA | CO | 80012-2546 | 300229546 |
| 23473 | DR CHRISTOPHER HIGGINS | 680 W 121ST AVE | | WESTMINSTER | CO | 80234-4223 | 841388865 |
| 23474 | NEW YORK UNIVERSITY RADIOLOGY ASSOCIATES | PO BOX 3286 | | BOSTON | MA | 02241-3286 | 133831707 |
| 23475 | RETROGENICS LLC | 4750 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-4609 | 473811365 |
| 23476 | PRIME CARE INJURY CLINIC LLC | 5100 US HIGHWAY 98 N | | LAKELAND | FL | 33809-0534 | 870989484 |
| 23477 | HILL ORTHOPEDIC CENTER  LLC | 4125 HUNTERS PARK LN | | ORLANDO | FL | 32837-7615 | 770608630 |
| 23478 | SGL MEDICAL CENTER | 3939 NW 7TH ST | | MIAMI | FL | 33126-5552 | 830668735 |
| 23479 | GLENDALE ADVENTIST EMERGENCY | PO BOX 661447 | | ARCADIA | CA | 91066-1447 | 462710304 |
| 23480 | JEFFREY M STEIN  DDS | 4156 WOODLANDS PKWY STE A | | PALM HARBOR | FL | 34685-3478 | 593256189 |
| 23481 | PITT COUNTY MEMORIAL HOSPITAL  INC | PO BOX 8447 | | GREENVILLE | NC | 27835-8447 | 560585243 |
| 23482 | CENTRAL PARK PHYSICAL MEDICINE | 265 W 37TH ST | | NEW YORK | NY | 10018-5707 | 133506056 |
| 23483 | MALABAR CHIROPRACTIC LLC | 1663 GEORGIA ST NE | | PALM BAY | FL | 32907-2503 | 831229905 |
| 23484 | JCB ACUPUNCTURE PC | 14231 60TH AVE | | FLUSHING | NY | 11355-5301 | 473234065 |
| 23485 | ORANGE EMERGENCY SERVICES | PO BOX 731708 | | DALLAS | TX | 75373-1708 | 454110611 |
| 23486 | METHODIST HOSPITAL | 6500 EXCELSIOR BLVD | | MINNEAPOLIS | MN | 55426-4702 | 410132080 |
| 23487 | GARDEN STREET MEDICAL GROUP LLC | 1785 GARDEN ST | | TITUSVILLE | FL | 32796-3221 | 814570816 |
| 23488 | REYNOLDSVILLE CHIROPRACTIC LIFE CENTER LLC | 105 E MAIN ST | | REYNOLDSVILLE | PA | 15851-1244 | 472239130 |
| 23489 | GENESIS REFERENCE LABORATORIES LLC | 7924 FOREST CITY RD | | ORLANDO | FL | 32810-2905 | 473588569 |
| 23490 | SASHA LOREN VALDES | 1833 NW 104TH AVE | | CORAL SPRINGS | FL | 33071-5865 | 589964020 |
| 23491 | MUFSON MEDICAL SUPPLY CO | 196 W MAIN ST | | SMITHTOWN | NY | 11787-2642 | 112824895 |
| 23492 | A GEORGE IDICULLA  M D  P A | 501 DELANNOY AVE | | COCOA | FL | 32922-7813 | 650888307 |
| 23493 | PRIMACARE HEALTH LLC | 3236 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33704-1202 | 822267170 |
| 23494 | CROUSE CHIROPRACTIC | 915 TATE BLVD SE | | HICKORY | NC | 28602-4042 | 271577220 |
| 23495 | JACKSONVILLE BEACH PEDIATRIC CARE CENTER INC | 274 3RD AVE S | | JAX BCH | FL | 32250-6727 | 202618666 |
| 23496 | VICKI M MERRICK DC | 2060 PALM BAY RD NE | | PALM BAY | FL | 32905-2931 | 593028323 |
| 23497 | LAURA BERG, DC | 2121 W 63RD PL | | SIOUX FALLS | SD | 57108-5058 | 204522189 |
| 23498 | ROBERT WOOD JOHNSON UNIV  HOSP AT RAHWAY | PO BOX 21360 | | NEW YORK | NY | 10087-1360 | 221487305 |
| 23499 | TITAN MRI LLC | 919 NW 57TH ST | | GAINESVILLE | FL | 32605-6413 | 823368117 |
| 23500 | EAST BANK MEDICAL REHAB | 1100 N CAUSEWAY BLVD | | METAIRIE | LA | 70001-4158 | 721346553 |
| 23501 | LAURA A COHEN PHD PA | 2699 STIRLING RD | | FT LAUDERDALE | FL | 33312-6517 | 650999315 |
| 23502 | F A RICHARD & ASSOCIATES INC | 1625 W CAUSEWAY APPROACH | | MANDEVILLE | LA | 70471-2954 | 720837383 |
| 23503 | INTERACTIVE MEDS SYSTEMS LLC | 49 N FEDERAL HWY STE 205 | | POMPANO BEACH | FL | 33062-4304 | 841733390 |
| 23504 | DEPARTMENT OF VETERANS AFFAIRS | 1601 SW ARCHER RD | | GAINESVILLE | FL | 32608-1135 | 593209933 |
| 23505 | UNITED WISCONSIN INSURANCE COMPANY | PO BOX 40785 | | LANSING | MI | 48901-7985 | 390941450 |
| 23506 | EASTSIDE PEDIATRIC GROUP | 5900 N BURDICK ST | | EAST SYRACUSE | NY | 13057-9462 | 161320506 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 23507 TOWN OF READING FIRE DEPT | 757 MAIN ST | | READING | MA | 01867-2622 | 046001277 |
| 23508 CULPEPPER COUNTY EMS | 302 N MAIN ST | | CULPEPER | VA | 22701-2622 | 546001236 |
| 23509 LEE CITY TRAUMA SERVICES | PO BOX 2147 | | FORT MYERS | FL | 33902-2147 | 020702732 |
| 23510 MIDTOWN CLINIC OF CHIROPRACTIC | 3208 LANTANA RD | | LANTANA | FL | 33462-2432 | 464618231 |
| 23511 WEST ORANGE SURGICAL CENTER LLC | 375 MOUNT PLEASANT AVE | | WEST ORANGE | NJ | 07052-2750 | 814684331 |
| 23512 HOWARD J SAKKOWITZ MD PA | 2850 WELLNESS AVE | | ORANGE CITY | FL | 32763-8395 | 593454606 |
| 23513 EVOLUTION MED INC | 7911 NW 72ND AVE | | MEDLEY | FL | 33166-2227 | 842388705 |
| 23514 EXCEPTIONAL PHYSICIANS GROUP LUBBOCK | 3514 CEDAR SPRINGS RD | | DALLAS | TX | 75219-4901 | 842502106 |
| 23515 ALAN M SPIEGEL MD | 31608 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-3723 | 592712083 |
| 23516 STIRLING SPINAL HEALTH AND REHAB  PA | 9710 STIRLING RD | | HOLLYWOOD | FL | 33024-8018 | 542160911 |
| 23517 NORTH FLORIDA SURGERY CENTER INC | 4600 N DAVIS HWY | | PENSACOLA | FL | 32503-2337 | 593377918 |
| 23518 NEW YORK ANESTHESIA ASSOC | 4295 HEMPSTEAD TPKE | | BETHPAGE | NY | 11714-5713 | 112389931 |
| 23519 ALFRED I DUPONT HOSPITAL | PO BOX 740198 | | ATLANTA | GA | 30374-0198 | 590634433 |
| 23520 SOUND PHYSICIANS EMERGENCY MEDICINE OF ARIZONA INC | PO BOX 748120 | | LOS ANGELES | CA | 90074-8120 | 352574944 |
| 23521 JF PRIMARY CARE MD PA | 8200 SW 117TH AVE | | MIAMI | FL | 33183-3856 | 844514876 |
| 23522 SUNSHINE PEDIATRICS OF BREVARD PA | 445 PINEDA CT | | MELBOURNE | FL | 32940-6500 | 593103433 |
| 23523 ST LUKE S MIDLAND REGIONAL MEDICAL | 305 S STATE ST | | ABERDEEN | SD | 57401-4527 | 460224598 |
| 23524 FANNA WELLNESS LLC | 4445 E BAY DR | | CLEARWATER | FL | 33764-6873 | 844766804 |
| 23525 NORTH FLORIDA MEDICAL CENTERS  INC | 2804 REMINGTON GREEN LN | | TALLAHASSEE | FL | 32308 | 591915144 |
| 23526 STAND UP MRI OF THE BRONX  P C | 2050 EASTCHESTER RD FRNT 1B | | BRONX | NY | 10461-2203 | 133898427 |
| 23527 RESIL MEDICAL ASSOC | PO BOX 366251 | | HYDE PARK | MA | 02136-0023 | 383650985 |
| 23528 MICHAEL T MCCORMICK & ASSOCIATES PA | 115 SHAMROCK BLVD | | VENICE | FL | 34293-1630 | 593774669 |
| 23529 EMERGENCY MEDICAL ASSOCIATES CHS LLC | PO BOX 5333 | | PARSIPPANY | NJ | 07054-6333 | 200625450 |
| 23530 ALIGNED INTEGRATIVE HEALTHCARE | 136 N ORCHARD ST | | ORMOND BEACH | FL | 32174-9534 | 371778308 |
| 23531 CROSS REHAB CHIROPRACTIC LLC | 453 N KIRKMAN RD | | ORLANDO | FL | 32811-1109 | 851301651 |
| 23532 FLORIDA LUNG ASTHMA AND SLEEP SPECIALISTS PA | 2940 MALLORY CIR STE 204 | | CELEBRATION | FL | 34747-1818 | 320351514 |
| 23533 DR  WAYNE G  CLOUGH  D C | 100 ISLINGTON ST | | PORTSMOUTH | NH | 03801-4263 | 020368449 |
| 23534 MRI GROUP  LLP | PO BOX 3088 | | LANCASTER | PA | 17604-3088 | 331011386 |
| 23535 EDX OF BREVARD LLC | 2955 PINEDA PLAZA WAY | | MELBOURNE | FL | 32940-7318 | 833990298 |
| 23536 CARILION MEDICAL CENTER | PO BOX 826755 | | PHILADELPHIA | PA | 19182-6755 | 540506332 |
| 23537 ENCOMPASS HEALTH REHABILITATION HOSPITAL OF NORTH TAMP LLC | PO BOX 735788 | | DALLAS | TX | 75373-5788 | 815205937 |
| 23538 ACCIDENT CARE AND TREATMENT CENTER INC | 3209 NW EXPRESSWAY | | OKLAHOMA CITY | OK | 73112-4131 | 731504930 |
| 23539 GLOBAL DX IMAGING ONE LLC | 6349 BEACH BLVD | | JACKSONVILLE | FL | 32216-2707 | 822094375 |
| 23540 LAWRENCE H KLOSKY | 111 NW 183RD ST | | MIAMI | FL | 33169-4537 | 650493712 |
| 23541 CALEDONIA ESSEX AREA AMBULANCE | PO BOX 570 | | ST JOHNSBURY | VT | 05819-0570 | 222532563 |
| 23542 MICHAEL E  CORRY  DC  PA | 6858 FOREST HILL BLVD | | GREENACRES | FL | 33413-3352 | 650317082 |
| 23543 ADVANCED DIAGNOSTIC MEDICAL IMAGING | 1921 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6509 | 475504778 |
| 23544 ANDRES R  VILLAR | PO BOX 606 | | GLEN ST MARY | FL | 32040-0606 | 593116186 |
| 23545 ST JOSEPHS HOSPITAL HEALTH CENTER | PO BOX 842262 | | BOSTON | MA | 02284-2262 | 150532254 |
| 23546 GOLD STANDARD CHIROPRACTIC LLC | 5255 OFFICE PARK BLVD | | BRADENTON | FL | 34203-3443 | 812110084 |
| 23547 RANDALL EBLING DC PA | 209 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33435-4022 | 592209763 |
| 23548 HUGHSTON ORTHOPAEDIC SOUTHEAST PC INC | PO BOX 18745 | | BELFAST | ME | 04915-4082 | 810820816 |
| 23549 CAPITAL PHYSICAL THERAPY | 7 HEMPHILL PL | | MALTA | NY | 12020-4485 | 462894666 |
| 23550 TITAN WELLNESS CENTER OF NAPLES LLC | 2824 DEERFIELD ST | | SAINT CLOUD | FL | 34771-8847 | 475398988 |
| 23551 ZYAM WELLNESS LLC | 8249 NW 36TH ST | | DORAL | FL | 33166-6673 | 843440132 |
| 23552 SSR CONSULTANTS INC | 10840 NW 52ND ST | | DORAL | FL | 33178-3962 | 201091122 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 23553 RODOLFO D ALFONSO DC | 8585 SUNSET DR | | MIAMI | FL | 33143-3746 | 841720895 |
| 23554 SOUTHEAST CLINIC | 1901 MELBA DR | | DOTHAN | AL | 36301-3017 | 630591250 |
| 23555 LEWIS J HERZBRUN MD PA | PO BOX 1507 | | EUSTIS | FL | 32727-1507 | 320066920 |
| 23556 CGJE LLC | 681 DOUGLAS AVE | | ALTAMONTE SPRINGS | FL | 32714-2583 | 851212053 |
| 23557 SHEMANSKY CHIROPRACTIC  P A | 24830 BURNT PINE DR STE 3 | | BONITA SPRINGS | FL | 34134-1974 | 593701954 |
| 23558 CAMREN HEALTH CARE GROUP | 4711 MISSION RD | | WESTWOOD | KS | 66205-1626 | 273707183 |
| 23559 NAPLES RADIOLOGISTS  PA | PO BOX 8089 | | NAPLES | FL | 34101-8089 | 590946454 |
| 23560 IVAN CVIK MD PA | 13831 METROPOLIS AVE | | FORT MYERS | FL | 33912-4452 | 200070016 |
| 23561 MARIO R PEREZ MD PA | PO BOX 470459 | | CELEBRATION | FL | 34747-0459 | 651040525 |
| 23562 KAREN N PHILLIPPS  MD PA | 231 E TILLMAN AVE | | LAKE WALES | FL | 33853-3792 | 200122591 |
| 23563 LONG ISLAND ANESTHESIOLOGISTS PLLC | 3 BOYLE RD | | SELDEN | NY | 11784-4000 | 134006714 |
| 23564 BOZENA B SABALA  DO PA | 525 S HERCULES AVE UNIT 1 | | CLEARWATER | FL | 33764-6320 | 201072050 |
| 23565 COUNTY LINE CHIROPRACTIC | 21309 NW 2ND AVE | | MIAMI | FL | 33169-2112 | 650800221 |
| 23566 THE ZURICH-AMERICAN INS GROUP | PO BOX 968044 | | SCHAUMBURG | IL | 60196-8044 | 361999760 |
| 23567 TITAN CHIROPRACTIC & REHAB CENTER LLC | 676 SE MONTEREY RD | | STUART | FL | 34994-4410 | 465165308 |
| 23568 SPINE & HEALTH CENTER OF MONTVALE | 2 S KINDERKAMACK RD | | MONTVALE | NJ | 07645-2168 | 263362777 |
| 23569 QUEENS MEDICAL DIAGNOSTIC | 22105 JAMAICA AVE | | QUEENS VILLAGE | NY | 11428-2015 | 812411970 |
| 23570 GREGORIO S  SNATOS MD PA | 5800 49TH ST N STE 208 | | ST PETERSBURG | FL | 33709-2100 | 593477070 |
| 23571 WISE CARE CORP | 5881 NW 151ST ST | | MIAMI LAKES | FL | 33014-2497 | 475449578 |
| 23572 CHS  PROFESSIONAL PRACTICE PC  FORMERLY | 2775 SCHOENERSVILLE RD | | BETHLEHEM | PA | 18017-7307 | 232577334 |
| 23573 CONTEMPORARY CHIROPRACTIC CARE | 4678 FRUITVILLE RD | | SARASOTA | FL | 34232-1825 | 204065048 |
| 23574 HEALTH SOUTH MIAMI | PO BOX 864440 | | ORLANDO | FL | 32886-4440 | 275253818 |
| 23575 MAYFAIR SUPPLY INC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 852603680 |
| 23576 GLENN ZUCK  D O | 547 NEW RD | | SOMERS POINT | NJ | 08244-2038 | 223319594 |
| 23577 ALL PRO MEDICAL CENTER PLLC | 7100 W 20TH AVE | | HIALEAH | FL | 33016-1897 | 811347390 |
| 23578 ACTION CHIROPRACTIC | 54 COUNTRY DR | | PLAINVIEW | NY | 11803-3953 | 453134605 |
| 23579 KINGS CHIROPRACTIC WELLNESS PC | 10510 FLATLANDS AVE | | BROOKLYN | NY | 11236-2908 | 822182018 |
| 23580 L C R  AT THE VILLAGES | PO BOX 491313 | | LEESBURG | FL | 34749-1313 | 593552817 |
| 23581 NOVANT HEALTH PRINCE WILLIAM HOSPITAL | PO BOX 2610 | | MANASSAS | VA | 20108-0867 | 540696355 |
| 23582 MIDDLE GA EMERGENCY GROUP | PO BOX 743759 | | ATLANTA | GA | 30374-3759 | 810689333 |
| 23583 WELCOME HOME FAMILY CHIROPRACTIC & WELLNESS CENTER PLLC | 3775 CENTRAL AVE | | ST PETERSBURG | FL | 33713-8338 | 823994346 |
| 23584 CAPITOL ORTHOPAEDICS AND REHABILITATION | 6000 EXECUTIVE BLVD | | N BETHESDA | MD | 20852-3803 | 522356963 |
| 23585 SAND LAKE HOSPITALISTS PA | 5900 LAKE ELLENOR DR | | ORLANDO | FL | 32809-4618 | 201457851 |
| 23586 IDE IMAGING GROUP  P C | 1561 LONG POND RD | | ROCHESTER | NY | 14626-4117 | 161536482 |
| 23587 IMAGING ASSOCIATES | PO BOX 1649 | | KINGSTON | PA | 18704-0649 | 233085546 |
| 23588 NEWARK BETH ISRAEL MEDICAL CENTER | 201 LYONS AVE | | NEWARK | NJ | 07112-2027 | 223452311 |
| 23589 LEGACY CHIROPRACTIC & SPORTS MEDICINE | 17766 PRESTON RD | | DALLAS | TX | 75252-5736 | 461544853 |
| 23590 LAKE WALES MEDICAL WALK-IN CLINIC | 1611 STATE ROAD 60 E | | LAKE WALES | FL | 33853-4309 | 591474227 |
| 23591 RAPID DRUGS INC | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 851136776 |
| 23592 COMPLETE CHIROPRACTIC CARE  PA | 1671 BERKSHIRE AVE | | WINTER PARK | FL | 32789-5402 | 593548399 |
| 23593 DR KELVIN M WASHINGTON DC | PO BOX 1154 | | MORRISON | CO | 80465-5154 | 841526706 |
| 23594 CAROL BARFIELD | 7857 UNIVERSITY GARDEN DR | | WINTER PARK | FL | 32792-8870 | 595011781 |
| 23595 JARAKI MEDICAL CARE | 7150 W 20TH AVE | | HIALEAH | FL | 33016-5529 | 650711339 |
| 23596 MEMORIAL MEDICAL CENTER INC | 6101 WEBB RD | | TAMPA | FL | 33615-2872 | 383945875 |
| 23597 PINECREST PT DAVIE | PO BOX 331922 | | MIAMI | FL | 33233-1922 | 824357747 |
| 23598 CITRUS REGIONAL CLINIC OF CHIROPRACTIC | 108 W HIGHLAND BLVD | | INVERNESS | FL | 34452-4819 | 274578567 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 23599 ALFRED COSTANZO  DC | 191 MAIN ST | | DANBURY | CT | 06810-6614 | 061304685 |
| 23600 HARBOR CARDIOLOGY AND VASCULAR CENTER | 2400 HARBOR RLVD  STE 12 & 16 | | PORT CHARLOTTE | FL | 33952 | 650159455 |
| 23601 URGENT DOCCS INC | 2100 N WICKHAM RD | | MELBOURNE | FL | 32935-8110 | 454249134 |
| 23602 GULF COAST MEDICAL DOCTORS LLC | 109 W 23RD ST | | PANAMA CITY | FL | 32405-7610 | 821144006 |
| 23603 S VIROJA PA | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 203221102 |
| 23604 UPPER CHESAPEAKE MEDICAL CENTER  INC | PO BOX 418670 | | BOSTON | MA | 02241-8670 | 521253920 |
| 23605 EXPRESS CARE OF OCALA  P A | 1834 SW 1ST AVE STE 201 | | OCALA | FL | 34471-8102 | 592850219 |
| 23606 DUNCAN BROTHERS FUNERAL HOME | 428 NW 8TH ST | | GAINESVILLE | FL | 32601-5062 | 591028675 |
| 23607 TOP TIER ORTHOPEDICS AND CENTE | 3363 SHERIDAN ST STE 207 | | HOLLYWOOD | FL | 33021-3658 | 833553816 |
| 23608 EMERGENCY MEDICAL ASSOCIATES  PSC | 100 MALLARD CREEK RD | | LOUISVILLE | KY | 40207-4194 | 610728492 |
| 23609 PREMIER PAIN SPECIALISTS  P A | 1228 SE 8TH TER | | CAPE CORAL | FL | 33990-3210 | 651144921 |
| 23610 OAK HILLS CHIROPRACTIC | 13402 WEST AVE | | SAN ANTONIO | TX | 78216-2028 | 453076004 |
| 23611 UNITED RADIOLOGY BILLING LLC | PO BOX 2327 | | SALINA | KS | 67402-2327 | 811690730 |
| 23612 OCEAN CHIROPRACTIC & WELLNESS CENTER | 4707 W GANDY BLVD STE 4 | | TAMPA | FL | 33611-3310 | 273254407 |
| 23613 WAYNE EMERGENCY GROUP LLC | PO BOX 400 | | SAN ANTONIO | TX | 78292-0400 | 208709397 |
| 23614 CROSSROADS CHIRO | 320 E MONTGOMERY XRD STE 30 | | SAVANNAH | GA | 31406-4978 | 010775806 |
| 23615 CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS HEALTH & WELFARE | 9377 W HIGGINS RD | | ROSEMONT | IL | 60018-4973 | 362154936 |
| 23616 LAKE COUNTY ACUTE CARE LLP | 75 REMIT DR #1218 | | CHICAGO | IL | 60675-0001 | 383382424 |
| 23617 MARC L  ALESSANDRIA | 921 BLANDING BLVD | | ORANGE PARK | FL | 32065-7705 | 592362796 |
| 23618 DR  LAWRENCE LEFOWITZ | 1 COLONY ST | | NORWALK | CT | 06851-5801 | 060974864 |
| 23619 SCOTTSDALE HEALTHCARE HOSPITALS | 7400 E OSBORN RD | | SCOTTSDALE | AZ | 85251-6432 | 860181654 |
| 23620 STARRY LIGHT ACUPUNCTURE PC | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 821765430 |
| 23621 JP WELLNESS CHIROPRACTIC PC | PO BOX 747640 | | REGO PARK | NY | 11374-7640 | 862922010 |
| 23622 BACKSMART WELLNESS CENTER | 477 BRACE AVE | | PERTH AMBOY | NJ | 08861-3018 | 223690112 |
| 23623 RADIOLOGY ASSOCIATES OF SOUTH MIAMI PLLC | 1545 SAN REMO AVE | | CORAL GABLES | FL | 33146-3008 | 208670397 |
| 23624 SEXTON FAMILY CHIROPRACTIC | 4213 COUNTY ROAD 218 | | MIDDLEBURG | FL | 32068-4880 | 593839310 |
| 23625 JACKSONVILLE INJURY & REHAB | 859 PARK AVE | | ORANGE PARK | FL | 32073-4187 | 272849040 |
| 23626 ABE TREE CHIROPRACTIC | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 833850114 |
| 23627 AMBULATORY ANKLE & FOOT CTR OF FL | PO BOX 140331 | | ORLANDO | FL | 32814-0331 | 593035816 |
| 23628 BRETT THOMAS DO | 4409 HOFFNER AVE | | ORLANDO | FL | 32812-2331 | 262598945 |
| 23629 DR  STUART POLLACK  DC PA | 5301 GULFPORT BLVD S | | GULFPORT | FL | 33707-4947 | 331023433 |
| 23630 MRI ASSOCIATES OF SARASOTA LL | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 819080506 |
| 23631 HESS SPINAL & MEDICAL CENTERS | D4505 TOWN & COUNTRY BLVD | | TAMPA | FL | 33615 | 593515785 |
| 23632 JSJ ANESTHESIA & PAIN MANAGEMENT PLLC | 813 QUENTIN RD | | BROOKLYN | NY | 11223-2251 | 453031356 |
| 23633 LAUREN CHINN  DC | 14251R AMBAUM BLVD SW | | BURIEN | WA | 98166-1421 | 911097021 |
| 23634 SEABREEZE PHYSICAL THERAPY  INC | 419 PASADENA AVE S | | ST PETERSBURG | FL | 33707-2101 | 200505425 |
| 23635 ADDISON MIZNER MEDICAL LLC | 233 S FEDERAL HWY | | BOCA RATON | FL | 33432-4937 | 260749112 |
| 23636 BAK CHIROPRACTIC  P C | 6548 WOODSIDE AVE | | WOODSIDE | NY | 11377-5067 | 261092327 |
| 23637 DR AGNES E UBANI | PO BOX 16722 | | TAMPA | FL | 33687-6722 | 201689983 |
| 23638 NORTHWEST FLORIDA SURGERY | 767 AIRPORT RD | | PANAMA CITY | FL | 32405-4000 | 593123289 |
| 23639 SAFEWAY PSYCHOLOGICAL SERVICES | 16230 W MAYFLOWER DR | | NEW BERLIN | WI | 53151-6596 | 844069055 |
| 23640 PROGRESSIVE MRI | PO BOX 822929 | | PHILADELPHIA | PA | 19182-2929 | 203692857 |
| 23641 TARPON SPRINGS HOSPITAL FOUNDATION | PO BOX 862624 | | ORLANDO | FL | 32886-2624 | 590898901 |
| 23642 TOTAL MD F | 4623 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33415-7469 | 550438884 |
| 23643 MOUNT CARMEL HEALTH SYSTEM | 6150 E BROAD ST | | COLUMBUS | OH | 43213-1574 | 311439334 |
| 23644 ONE FAMILY CLINIC CORP | 1840 W 49TH ST | | HIALEAH | FL | 33012-2942 | 821730796 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 23645 | OPTICARE MEDICINE PLLC | 5979 VINELAND RD | | ORLANDO | FL | 32819-7800 | 823826678 |
| 23646 | VANESSA KOUTALIDIS KATHLEEN SCHKLAIR  DC | 1749 NE 26TH ST | | WILTON MANORS | FL | 33305-1428 | 542140559 |
| 23647 | EFK OF CONNECTICUT | PO BOX 487 | | BRIDGEPORT | CT | 06601-0487 | 061538959 |
| 23648 | EAST MANHATTAN ANESTHESIA | PO BOX 550 | | POUGHKEEPSIE | NY | 12602-0550 | 263095540 |
| 23649 | PRINCEMED INC | 5 MARCIA CT | | CENTERPORT | NY | 11721-1115 | 113320414 |
| 23650 | ADAM J KATZ DPM PA | 8200 S JOG RD | | BOYNTON BEACH | FL | 33472-2981 | 550811294 |
| 23651 | UNION MEDICAL  LLC | 2182 MORRIS AVE | | UNION | NJ | 07083-5902 | 223613487 |
| 23652 | PAUL J PARKEY MD PA | 809 INDIANA AVE | | WICHITA FALLS | TX | 76301-6513 | 752106966 |
| 23653 | INTEGRATED RADIOLOGY PC | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 862242305 |
| 23654 | JEFF DAVIS D C P A | 409 W BLOOMINGDALE AVE | | BRANDON | FL | 33511-7401 | 593156437 |
| 23655 | BODY KINETICS OF FLORIDA  INC | 2425 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-4034 | 753061170 |
| 23656 | LONG ISLAND NEUROPSYCHOLOGY PC | 290 HAWKINS AVE | | RONKONKOMA | NY | 11779-9600 | 208213898 |
| 23657 | JEFFERY M  EPSTEIN  M D   P C | 51 JOHN ST | | BABYLON | NY | 11702-2928 | 113084349 |
| 23658 | NICOLE L GREENBERG | 2311 10TH AVE N | | LAKE WORTH | FL | 33461-6605 | 473644128 |
| 23659 | FIRST COAST MEDICAL CENTER  INC | PO BOX 17809 | | JACKSONVILLE | FL | 32245-7809 | 593433709 |
| 23660 | DLP TWIN COUNTY REGIONAL | 200 HOSPITAL DR | | GALAX | VA | 24333-2227 | 454601843 |
| 23661 | RENEW CONCIERGE PHYSICAL THERAPY LLC | 4661 LA JOLLA | | PENSACOLA | FL | 32504-7844 | 844399136 |
| 23662 | SHIEL MEDICAL LABORATORY | 63 FLUSHING AVE | | BROOKLYN | NY | 11205-1010 | 463809062 |
| 23663 | SOUTHLAND MEDICAL SOLUTIONS OF OZARK | PO BOX 95728 | | OKLAHOMA CITY | OK | 73143-5728 | 272049128 |
| 23664 | PREMIER SPINE & PAIN CENTER | PO BOX 686 | | ORANGE PARK | FL | 32067-0686 | 261239876 |
| 23665 | FAIR OAKS EMERGENCY PHYSICIANS PLLC | 8 OAK PARK DR | | BEDFORD | MA | 01730-1414 | 412113332 |
| 23666 | SOUTH FLORIDA CHIROPRACTIC ASSOCIATES | 1750 N CONGRESS AVE | | BOYNTON BEACH | FL | 33426-8211 | 871301680 |
| 23667 | TREASURE COAST OB GYN ASSOCIATES  P A | 3498 NW FEDERAL HWY | | JENSEN BEACH | FL | 34957-4441 | 650677029 |
| 23668 | SOUTHERN LAKES PHYSICAL THERAPY SC | 2121 S KINNICKINNIC AVE | | MILWAUKEE | WI | 53207-1364 | 300426115 |
| 23669 | ALPHA OMEGA PHARMACY LLC | 4142 COMMERCIAL WAY | | SPRING HILL | FL | 34606-2353 | 461333089 |
| 23670 | PAIN HEALING CENTER LLC | 1749 S KINGS AVE | | BRANDON | FL | 33511-6220 | 270291328 |
| 23671 | CELESTE S  SOBERANO  MD  PA | 8833 PERIMETER PARK BLVD | | JACKSONVILLE | FL | 32216-1109 | 593591562 |
| 23672 | DR CARLISLE ST  MARTIN MD | 11510 QUEENS BLVD | | FOREST HILLS | NY | 11375-7015 | 020699019 |
| 23673 | TOTAL BACK CARE CENTER INC | 130 TAMIAMI TRL N STE 210 | | NAPLES | FL | 34102-6233 | 650503316 |
| 23674 | PHYSICIANS OUTPATIENT ASSOCIATES | PO BOX 70216 | | FORT LAUDERDALE | FL | 33307-0216 | 352325646 |
| 23675 | BOSTON WELLNESS HEALTH CARE CORP | 1377 DORCHESTER AVE | | BOSTON | MA | 02122-2950 | 475662943 |
| 23676 | BACK TO HEALTH PHYSICAL THERAPY | 2004 SEAGIRT BLVD | | FAR ROCKAWAY | NY | 11691-2802 | 200812749 |
| 23677 | MEDEX | 3200 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33065-4183 | 465291409 |
| 23678 | JOSEPH SPINE PA | 710 94TH AVE N | | SAINT PETERSBURG | FL | 33702-2452 | 512658278 |
| 23679 | AMERICAN GROUP REHAB | 8249 NW 36TH ST | | DORAL | FL | 33166-6673 | 271620502 |
| 23680 | PATIENT CENTERED HEALTH CARE AND WELLNESS LLC | 19990 NW 13TH ST | | DUNNELLON | FL | 34431-1504 | 462653806 |
| 23681 | KANWARPAUL GREWAL | 30 MERRICK AVE | | EAST MEADOW | NY | 11554-1580 | 831167547 |
| 23682 | UNIVERSITY HOSPITAL ST  PAUL | 5323 HARRY HINES BLVD | | DALLAS | TX | 75390-7208 | 753175630 |
| 23683 | FRANCISCO JEANNOT  M D   P A | 8130 ROYAL PALM BLVD | | CORAL SPRINGS | FL | 33065-5703 | 043655514 |
| 23684 | MITCHELL JOMSKY D C | 6823 TAFT ST | | HOLLYWOOD | FL | 33024-5601 | 112972391 |
| 23685 | TRIFECTA TRAINING CONCEPTS INC | 1768 BRIAR CREEK LN | | SARASOTA | FL | 34235-9132 | 208254770 |
| 23686 | SUNCOAST MED CARE PA | PO BOX 320275 | | TAMPA | FL | 33679-2275 | 844408467 |
| 23687 | DIAGNOSTIC IMAGING OF ROCKVILLE CENTRE | 165 N VILLAGE AVE | | ROCKVILLE CTR | NY | 11570-3761 | 472032856 |
| 23688 | ANGELS DIAGNOSTIC GROUP | 7500 NW 25TH ST STE 114 | | MIAMI | FL | 33122-1721 | 271427064 |
| 23689 | PHYSICAL THERAPY NOW OF LAKE WORTH INC | 3003 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-2169 | 822632301 |
| 23690 | DOCTORS DIET PROGRAM OF FLORIDA PLLC | 6420 N 9TH AVE | | PENSACOLA | FL | 32504-7322 | 453056974 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 23691 | ASSOCIATES ORTHOPEDISTS OF DETROIT | 24715 LITTLE MACK AVE | | ST CLR SHORES | MI | 48080-3207 | 381867780 |
| 23692 | SPINE SURGERY INSTITUTE | 151 N NOB HILL RD | | PLANTATION | FL | 33324-1708 | 463650517 |
| 23693 | DR L REYNOLDS ASSOC PC RADIOLOGIST | 24500 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48075-2414 | 381891733 |
| 23694 | WILLIS JAMERSON BRASWELL FUNERAL HOME | PO BOX 148 | | PELHAM | GA | 31779-0148 | 465688396 |
| 23695 | HEALING MENTAL CARE | 5911 NW 173RD DR | | HIALEAH | FL | 33015-5121 | 260224064 |
| 23696 | JFK MEDICAL CENTER | 5301 S CONGRESS AVE | | LAKE WORTH | FL | 33462-1149 | 590812783 |
| 23697 | KAHLIL VADRE MOSES  D C  PA | 700 US HIGHWAY 1 | | NORTH PALM BEACH | FL | 33408-4500 | 205626090 |
| 23698 | FOREST MEADOWS FUNERAL HOME AND CEMETARI | 725 NW 23RD AVE | | GAINESVILLE | FL | 32609-3537 | 591733767 |
| 23699 | CHAUTAUQUA COUNTY NYSARC | 200 DUNHAM AVE | | JAMESTOWN | NY | 14701-2528 | 160968914 |
| 23700 | HEALTHCARE PARTNERS LLC | 1501 N US HIGHWAY 441 | | LADY LAKE | FL | 32159-8999 | 462738362 |
| 23701 | DYNAMIC THERAPY SERVICES LLC | PO BOX 69965 | | BALTIMORE | MD | 21264-9065 | 203679680 |
| 23702 | CLIFFSIDE PARK IMAGING & DIAGNOSTIC | 596 ANDERSON AVE | | CLIFFSIDE PK | NJ | 07010-1831 | 223779174 |
| 23703 | NORTH SHORE URGENT CARE | 484 TEMPLE HILL RD | | NEW WINDSOR | NY | 12553-5557 | 274507067 |
| 23704 | PALMS REHAB AND WELLNESS LLC | 5201 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021-6422 | 455208897 |
| 23705 | GRAND MEDICAL SUPPLY CORP | PO BOX 290750 | | BROOKLYN | NY | 11229-0750 | 844012787 |
| 23706 | BULLOCH COUNTY EMERGENCY MED SER | PO BOX 1409 | | STATESBORO | GA | 30459-1409 | 586000789 |
| 23707 | TAMPA INJURY WELLNESS CENTER LLC | 730 S STERLING AVE | | TAMPA | FL | 33609-4542 | 833938495 |
| 23708 | M&S RADIOLOGY ASSOCIATES P A | PO BOX 4401 | | HOUSTON | TX | 77210-4401 | 200376970 |
| 23709 | MUTUAL FAMILY HEALTH LLC | 6702 W LINEBAUGH AVE | | TAMPA | FL | 33625-4953 | 462701801 |
| 23710 | LASZLO J MATE MD | 824 US HIGHWAY 1 | | N PALM BEACH | FL | 33408-3873 | 650844092 |
| 23711 | ST  JOSEPH MERCY LIVINGSTON | PO BOX 223087 | | PITTSBURGH | PA | 15251-2087 | 383175878 |
| 23712 | SAINT FRANCES MEDICAL CENTER | PO BOX 9804 | | GRAND ISLAND | NE | 68802-9804 | 470376601 |
| 23713 | EH CARDIOVASCULAR INSTITUTE OF PB | 10131 FOREST HILL BLVD STE 101 | | WELLINGTON | FL | 33414-6109 | 833096204 |
| 23714 | BUCHANAN CHIROPRACTIC AND REHABILITATION | 8140 COLLEGE PKWY | | FORT MYERS | FL | 33919-5188 | 452409702 |
| 23715 | 7520 REHABILITATION CENTER LLC | PO BOX 261826 | | TAMPA | FL | 33685-1826 | 270920319 |
| 23716 | DREAM MEDICAL LLC | 2103 JENKS AVE | | PANAMA CITY | FL | 32405-4511 | 452737701 |
| 23717 | OMEGA ACUPUNCTURE PC | 162 SUFFOLK RD | | ISLAND PARK | NY | 11558-1456 | 204890442 |
| 23718 | ALLMED ANESTHESIA ASSOCIATES PA | 9 RYANT BLVD | | SEBRING | FL | 33870-8075 | 650952529 |
| 23719 | JASON JEWELL | 123 DATE PALM DR | | LAKE PARK | FL | 33403-3571 | 595428893 |
| 23720 | FLORIDA UROLOGY PARTNERS | PO BOX 26026 | | TAMPA | FL | 33623-6026 | 261300103 |
| 23721 | MARC ANDRE TAVAREZ-TAVAREZ | 101 E KENNEDY BLVD | | TAMPA | FL | 33602-5179 | 039642978 |
| 23722 | LARGO RADIOLOGY CONSULTANTS PA | PO BOX 22467 | | TAMPA | FL | 33622-2467 | 452835828 |
| 23723 | BIOPATH DIAGNOSTIC ASSOCIATES PC | PO BOX 132 | | EMERSON | NJ | 07630-0132 | 200235640 |
| 23724 | STEWARD HOLY FAMILY HOSPITAL INC | PO BOX 417057 | | BOSTON | MA | 02241-7057 | 272473701 |
| 23725 | PREMIER FAMILY MEDICAL CENTER INC | PO BOX 291991 | | DAVIE | FL | 33329-1991 | 454594463 |
| 23726 | PAIN CONSULTANTS OF W  FLA | 4624 N DAVIS HWY | | PENSACOLA | FL | 32503-2337 | 562338432 |
| 23727 | RANDY MILLER | 6454 N GOLD LEAF PT | | DUNNELLON | FL | 34433-6309 | 109509047 |
| 23728 | ERIC STELNICKI MD PA | 100 SE 15TH AVE | | FT LAUDERDALE | FL | 33301-3985 | 651125985 |
| 23729 | COASTAL PULMONARY CRITICAL CARE | 1201 5TH AVE N | | SAINT PETERSBURG | FL | 33705-1400 | 800132834 |
| 23730 | ANGELA R GULBRANSON OD PC | 106 W 60TH ST N | | SIOUX FALLS | SD | 57104 | 830349519 |
| 23731 | ISLAND COMMUNITY ACUPUNCTURE PL | PO BOX 627 | | UNIONDALE | NY | 11553-0627 | 462443659 |
| 23732 | NASSER MOUKADDEM  MD PA | 4226 CENTRAL AVE | | ST PETERSBURG | FL | 33711-1140 | 593590539 |
| 23733 | THE BAILEY PSYCHOLOGY GROUP PA | 108 4TH AVE S | | SAFETY HARBOR | FL | 34695-4020 | 472456927 |
| 23734 | SPINE & SPORT REHAB INSTITUTE | 286 S UNIVERSITY DR | | PLANTATION | FL | 33324-3341 | 452510910 |
| 23735 | B & B HOMECARE OF PALM BEACH LLC | 6421 CONGRESS AVE | | BOCA RATON | FL | 33487-2812 | 264592993 |
| 23736 | PLANT CITY INJURY CLINIC LLC | 280 S STATE ROAD 434 | | ALTAMONTE SPG | FL | 32714-3816 | 821352909 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 23737 | GILLETTE WHEELCHAIR ENGENEERS INC | 3936 N DAVIS HWY | | PENSACOLA | FL | 32503-2746 | 592316538 |
| 23738 | QUANTUM CARE SPORTS AND IN | 1151 BLACKWOOD AVE STE 170 | | OCOEE | FL | 34761-4523 | 472447912 |
| 23739 | BUFFALO SURGERY CENTER | 3925 SHERIDAN DR | | BUFFALO | NY | 14226-1738 | 161574540 |
| 23740 | JACKSONVILLE CHIROPRACTIC PC | 1727 T P WHITE DR | | JACKSONVILLE | AR | 72076-2861 | 261850436 |
| 23741 | WINTER PARK SURGERY  L P | 1245 ORANGE AVE | | WINTER PARK | FL | 32789-4900 | 621525776 |
| 23742 | PLANET CHIROPRACTIC  INC | 432 N WEBER RD | | ROMEOVILLE | IL | 60446-4945 | 364403358 |
| 23743 | DR MICHAEL MAJOR PA | 11401 N 56TH ST STE 18 | | TEMPLE TERRACE | FL | 33617-2218 | 593647649 |
| 23744 | SEN CHIROPRACTIC GROUP LLC | 6100 GREENLAND RD | | JACKSONVILLE | FL | 32258-2453 | 862372672 |
| 23745 | A & A MEDICAL CENTER LLC | 3105 W WATERS AVE STE 210 | | TAMPA | FL | 33614-2873 | 822605291 |
| 23746 | BOTSFORD GENERAL HOSPITAL | PO BOX 933206 | | CLEVELAND | OH | 44193-0035 | 381426919 |
| 23747 | JOHN L  GAINES  JR  MD  PA | 800 ZEAGLER DR STE 110 | | PALATKA | FL | 32177-3827 | 592315125 |
| 23748 | THE HEALTHCARE AUTHORITY OF THE CITY OF EUFAULA | 820 W WASHINGTON ST | | EUFAULA | AL | 36027-1822 | 208104245 |
| 23749 | CARL P GIORDANO  MD | 131 MADISON AVE | | MORRISTOWN | NJ | 07960-7360 | 223482918 |
| 23750 | MILLENIA CHIROPRACTIC LLC | 5179 S JOHN YOUNG PKWY | | ORLANDO | FL | 32839-5021 | 270693228 |
| 23751 | MARIO A MENDIZABAL MD PA | 1244 NW 5TH TER | | CRYSTAL RIVER | FL | 34428-3881 | 204605005 |
| 23752 | ATLANTA SPINE PHYSICIANS & REHAB | 5860 JIMMY CARTER BLVD | | NORCROSS | GA | 30071-4662 | 473241317 |
| 23753 | HIGHWAY RACIOLOGY ASSOCIATES LLP | 30 MONTGOMERY ST | | NEW YORK | NY | 10002 | 112889274 |
| 23754 | ROBERT J VALNIS DPM PA | 6326 FORT KING RD | | ZEPHYRHILLS | FL | 33542-2531 | 592035990 |
| 23755 | THE BOROUGH OF RIDGEFIELD | PO BOX 207 | | ALLENTOWN | PA | 18105-0207 | 226002247 |
| 23756 | ADVANCED INTEGRATED MANUAL PHYS  THERAPY | 1800 W WOOLBRIGHT RD STE 101 | | BOYNTON BEACH | FL | 33426-6398 | 010711028 |
| 23757 | NEUROLOGY CENTER OF NORTH FLORIDA LLC | 4241 NW AMERICAN LN | | LAKE CITY | FL | 32055-4881 | 823976993 |
| 23758 | KNEEWORKS | 17307 PAGONIA RD | | CLERMONT | FL | 34711-5932 | 464649983 |
| 23759 | BAPTIST MEDICAL CENTER | PO BOX 45094 | | JACKSONVILLE | FL | 32232-5094 | 490747311 |
| 23760 | KALISPELL REGIONAL MEDICAL CENTER INC | 310 SUNNYVIEW LN | | KALISPELL | MT | 59901-3129 | 237293874 |
| 23761 | ATLANTICARE REGIONAL MEDICAL CENTER | PO BOX 826996 | | PHILADELPHIA | PA | 19182-6996 | 210634549 |
| 23762 | MANATEE MEMORIAL HOSPITAL  L P | PO BOX 404413 | | ATLANTA | GA | 30384-4413 | 232798290 |
| 23763 | LARRY OEXNER | 255 W HIGHWAY 50 | | CLERMONT | FL | 34711-3027 | 328400657 |
| 23764 | COMPREHENSIVE PAIN MGMNT SERVICES | 2051 45TH ST | | WEST PALM BEACH | FL | 33407-2027 | 010733772 |
| 23765 | CRUCIBLE PHYSICAL MEDICINE | 3617 SHIRE BLVD | | RICHARDSON | TX | 75082-2300 | 471543587 |
| 23766 | AMITY PHYSICAL THERAPY | 1 BRADLEY RD STE 101 | | WOODBRIDGE | CT | 06525-2235 | 753151146 |
| 23767 | INDEPENDENT PHYSICAL THERAPY | 6397 LEE HWY | | CHATTANOOGA | TN | 37421-2564 | 621754125 |
| 23768 | MED THERAPY & SPA INC | 7241 SW 63RD AVE | | SOUTH MIAMI | FL | 33143-4838 | 831033686 |
| 23769 | SOUTHWEST GA REHAB INC | 1107 GREER ST | | CORDELE | GA | 31015-1920 | 272193532 |
| 23770 | ACCURATE HEALTHCARE DEBARY | 2808 ENTERPRISE RD | | DEBARY | FL | 32713-2753 | 843626902 |
| 23771 | HIMES WALK IN CLINIC LLC | 7819 N DALE MABRY HWY | | TAMPA | FL | 33614-3270 | 462599551 |
| 23772 | VICTOR TOLEDANO  MD PA | PO BOX 11457 | | FORT LAUDERDALE | FL | 33339-1457 | 650924220 |
| 23773 | HANK DE POLO  CORP | 2160 E COUNTY ROAD 540A | | LAKELAND | FL | 33813-3740 | 010832870 |
| 23774 | LAKE CHARLESTON HEALTH CENTER  PA | PO BOX 1623 | | DEERFIELD BEACH | FL | 33443-1623 | 650953520 |
| 23775 | INTEGRATED SPINE AND PHYSICAL THERAPY | 31609 HOLCOMB PASS | | WESLEY CHAPEL | FL | 33543-5210 | 843206029 |
| 23776 | EMERGENCY PHYSICIAN ASSOCIATES | PO BOX 635016 | | CINCINNATI | OH | 45263-5016 | 522103311 |
| 23777 | LISA E MURRAY | 808 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-4216 | 472751178 |
| 23778 | MINNEAPOLIS ORTHOPAEDICS  LTD | PO BOX 240475 | | SAINT PAUL | MN | 55124-0475 | 410985748 |
| 23779 | ALL ISLAND ACUPUNCTURE | 563 PAULEY DR | | W HEMPSTEAD | NY | 11552-2222 | 454803576 |
| 23780 | RENAISSANCE SPINAL CARE | 2121 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311-1529 | 861590527 |
| 23781 | INTERVENTIONAL SPINAL PAIN CARE | 295 MADISON AVE | | NEW YORK | NY | 10017-6434 | 454755449 |
| 23782 | VHS HARLINGEN HOSPITAL | PO BOX 911573 | | DALLAS | TX | 75391-1573 | 452662980 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 23783 EXPRESS CARE OF TAMPA BAY  LLC | 6015 REX HALL LN | | APOLLO BEACH | FL | 33572-2657 | 200656648 |
| 23784 PUEBLO WEST CHIROPRACTIC CENTER | 171 S PURCELL BLVD | | PUEBLO | CO | 81007-5081 | 421550096 |
| 23785 VINCENT C CHIN-MD-PA | 19411 NW 2ND AVE | | MIAMI | FL | 33169-3314 | 650262985 |
| 23786 MEDICAL CONSULTING QUALITY | 3750 W 16TH AVE | | HIALEAH | FL | 33012-4654 | 813366199 |
| 23787 QUALITY REHAB CARE LLC | 2731 EXECUTIVE PARK DR | | WESTON | FL | 33331-3657 | 223973232 |
| 23788 OAKLAND HEALTHCARE | 4171 N ANDREWS AVE | | FT LAUDERDALE | FL | 33309-4745 | 811772000 |
| 23789 DANIEL LYONS DC | 2920 S WEBSTER AVE STE 100 | | GREEN BAY | WI | 54301-1594 | 262949947 |
| 23790 VEREB AND VEREB MDS PA | 5015 MANATEE AVE W | | BRADENTON | FL | 34209-3835 | 592013588 |
| 23791 ENS MEDICAL PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 821602230 |
| 23792 I SPINE PLLC | 42211 GARFIELD RD | | CLINTON TOWNSHIP | MI | 48038-1648 | 822009534 |
| 23793 BELLWOOD PARK EMERG PHYS LLC | PO BOX 80162 | | PHILADELPHIA | PA | 19101-1162 | 384022762 |
| 23794 SUNLAKE PAIN MANAGEMENT LLC | 2604 TAMPA EAST BLVD | | TAMPA | FL | 33619-3040 | 263749820 |
| 23795 LAWNWOOD ANESTHESIA PROVIDERS LLC | PO BOX 745851 | | ATLANTA | GA | 30374-5851 | 852310942 |
| 23796 PARRIS S  LEWIN  D C | 430 N DOBSON RD | | MESA | AZ | 85201-5276 | 860835780 |
| 23797 CLINTON COUNTY EMS | 170 COURTHOUSE SQ | | FRANKFORT | IN | 46041-1900 | 356000134 |
| 23798 VALLEY RADIOLOGY | 5 AIRPORT RD | | WEST LEBANON | NH | 03784-1658 | 020279523 |
| 23799 ORTHOPAEDIC AND SPINE ASSOCIATES | PO BOX 482 | | GOTHA | FL | 34734-0482 | 462338061 |
| 23800 FARRELL & ASSOCIATES DC PA | 6944 W LINEBAUGH AVE | | TAMPA | FL | 33625-5828 | 202603468 |
| 23801 GLENMORE MEDICAL PC | 16 GLENMORE AVE | | BROOKLYN | NY | 11212-6633 | 870926107 |
| 23802 HARBOUR ISLAND PEDIATRICS LLC | 2250 CAVALRY BLVD | | JACKSONVILLE | FL | 32246-4201 | 273153744 |
| 23803 SHARON ROOKS | 2849 DAFFODIL CIR W | | JACKSONVILLE | FL | 32246-4011 | 261398651 |
| 23804 PATRIOT AMBULANCE | 248 MILL RD | | CHELMSFORD | MA | 01824-4146 | 042675303 |
| 23805 STARRETT CITY MEDICAL PC | 10510 FLATLANDS AVE | | BROOKLYN | NY | 11236-2908 | 474592970 |
| 23806 GET ACUPUNCTURE PC | 13525 79TH ST | | HOWARD BEACH | NY | 11414-1010 | 843037129 |
| 23807 FIRST SURGICAL ASSIST LLC | PO BOX 6455 | | WEST PALM BCH | FL | 33405-6455 | 460548796 |
| 23808 CHILDRENS MEDICAL ASSOCIATION PA | 8430 W BROWARD BLVD | | PLANTATION | FL | 33324-2700 | 591234984 |
| 23809 VITUITY NV DOURY PARTNERS PLLC | PO BOX 45390 | | SAN FRANCISCO | CA | 94145-0390 | 830713827 |
| 23810 STERLING MEDICAL GROUP | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 202141697 |
| 23811 LI URGENT CARE | 403 LITTLE EAST NECK RD | | WEST BABYLON | NY | 11704-6518 | 464639498 |
| 23812 MANDELL & BLAU MD S  P C | PO BOX 230 | | GLASTONBURY | CT | 06033-0230 | 060857901 |
| 23813 TAMARAC PATHOLOGY GROUP  PROFESSIONAL | 1845 NW 10TH ST | | DELRAY BEACH | FL | 33445-2535 | 201915291 |
| 23814 DRS THOMPSON  LINDEN COE | 22 W MAIN ST | | NIANTIC | CT | 06357-2340 | 060984164 |
| 23815 DIVINITY MEDICAL SERVICES PLLC | 3379 CROMPOND RD | | YORKTOWN HTS | NY | 10598-3605 | 471198641 |
| 23816 CARLOS CARRAZANA | PO BOX 274191 | | TAMPA | FL | 33688-4191 | 471096209 |
| 23817 KALKASKA MEMORIAL HEALTH CENTER | PO BOX 916 | | TRAVERSE CITY | MI | 49685-0916 | 386032904 |
| 23818 SUMMER ACUPUNCTURE PC | PO BOX 290083 | | BROOKLYN | NY | 11229-0083 | 473904118 |
| 23819 INFINITY DME LLC | 7601 N FEDERAL HWY | | BOCA RATON | FL | 33487-1657 | 465343746 |
| 23820 FLORIDA LABORATORY ANALYSIS LLC | PO BOX 521121 | | LONGWOOD | FL | 32752-1121 | 474376020 |
| 23821 BLACKFIN CAPITAL | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 134043087 |
| 23822 BRIGGS CHANEY PHYSICAL THERAPY | 13823 OUTLET DR | | SILVER SPRING | MD | 20904-4971 | 263488134 |
| 23823 CLIFFORD D  JANSSEN  DC  PA | 1114 N OLIVE AVE | | WEST PALM BCH | FL | 33401-3514 | 650259379 |
| 23824 MORRIS MEDICAL EQUIPMENT INC | 1309 78TH ST STORE B | | BROOKLYN | NY | 11228 | 844377866 |
| 23825 TMC VILLA RICA HOSPITAL | PO BOX 277368 | | ATLANTA | GA | 30384-7368 | 582453303 |
| 23826 SUN CITY HOSPITAL  INC | PO BOX 402149 | | ATLANTA | GA | 30384-2149 | 592822337 |
| 23827 KEY CHIROPRACTIC PA | 1383 SW GATLIN BLVD | | PORT ST LUCIE | FL | 34953-4102 | 472504810 |
| 23828 INJURY TREATMENT CENTER | 1622 WESTPORT RD | | KANSAS CITY | MO | 64111-4327 | 833897359 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 23829 | NEW HAVEN RADIOLOGY ASSOCIATES P C | 2200 WHITNEY AVE | | HAMDEN | CT | 06518-3691 | 060883540 |
| 23830 | BRENT C STUART LLC | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 261765101 |
| 23831 | ALTAMIRANO CHIROPRACTIC | 18 DOWNS ST | | DANBURY | CT | 06810-4722 | 223705014 |
| 23832 | FRANK R COLLIER JR MD PA | 6859 BELFORT OAKS PL | | JACKSONVILLE | FL | 32216-6242 | 651174019 |
| 23833 | RELIANT REHABILITATION HOSPITAL BRAINTREE LLC | PO BOX 732381 | | DALLAS | TX | 75373-2381 | 901015323 |
| 23834 | MINNEAPOLIS CLINIC OF NEUROLOGY LTD | 4225 GOLDEN VALLEY RD | | GOLDEN VALLEY | MN | 55422-4215 | 410999094 |
| 23835 | TOWN OF BARNSTABLE FIRE DEPARTMENT | PO BOX 94 | | BARNSTABLE | MA | 02630-0094 | 046001748 |
| 23836 | THOMAS GUNDELFINGER D C | 2203 JORDAN AVE | | JUNEAU | AK | 99801-8050 | 920096215 |
| 23837 | ELITE CHIRO & WELLNESS | 1705 RHODE ISLAND AVE | | LYNN HAVEN | FL | 32444-4161 | 822996251 |
| 23838 | SWC CHIROPRACTIC CARE PC | 6336 99TH ST | | REGO PARK | NY | 11374-1979 | 852807887 |
| 23839 | GOLDCOAST CHIROPRACTIC CENTER P A | 1000 LINTON BLVD STE A7 | | DELRAY BEACH | FL | 33444-1123 | 650346538 |
| 23840 | RALPH INNOVATIVE MEDICAL PC | 2363 RALPH AVE | | BROOKLYN | NY | 11234-5516 | 471002473 |
| 23841 | INFINITE HEALTH & WELLNESS | 2509 S POWER RD | | MESA | AZ | 85209-6695 | 452724858 |
| 23842 | PHYSICIANS GROUP LLC | PO BOX 25308 | | SARASOTA | FL | 34277-2308 | 271593025 |
| 23843 | E Z MEDICAL CENTER INC | 737 E 10TH ST | | HIALEAH | FL | 33010-3635 | 010794846 |
| 23844 | DR ROBERT J VITKUS | 7334 BUCKLEY RD | | SYRACUSE | NY | 13212-2657 | 161591948 |
| 23845 | ST FRANCIS HOSPITAL CARDIAC PREV | PO BOX 9500 | | PHILADELPHIA | PA | 19124-0500 | 113224885 |
| 23846 | QUANTUM GENESIS INC | 3165 N MCMULLEN BOOTH RD BLDG H | | CLEARWATER | FL | 33761-2034 | 141909186 |
| 23847 | CITRUS CARDIOLOGY CONSULTANTS PA | 308 W HIGHLAND BLVD | | INVERNESS | FL | 34452-4716 | 592123944 |
| 23848 | ASSOCIATES IN RESPIRATORY MEDICINE PA | 7131 GRASSLAND CT | | SARASOTA | FL | 34241-5211 | 203296732 |
| 23849 | PACE BOULEVARD FAMILY PRACTICE | 1500 N PACE BLVD | | PENSACOLA | FL | 32505-6467 | 593619842 |
| 23850 | FATIMA MEDICAL AND REHAB CENTER | 990 S CONGRESS AVE | | DELRAY BEACH | FL | 33445-4680 | 842780313 |
| 23851 | AHN EMERGENCY GROUP OF CANONSBURG LTD | 100 MEDICAL BLVD | | CANONSBURG | PA | 15317-9762 | 464837736 |
| 23852 | WEST BOCA MEDICAL CENTER | PO BOX 741249 | | ATLANTA | GA | 30374-1249 | 752922170 |
| 23853 | RICHARD C GOFF MD | 3031 6TH ST | | MARIANNA | FL | 32446-1930 | 592694804 |
| 23854 | REHAB CONSULTANTS OF CENTRAL FLORIDA | 437 CARLTON ST | | WAUCHULA | FL | 33873-3400 | 650873868 |
| 23855 | NORMAN B TUROFF P A | 4300 ALTON RD STE 212B | | MIAMI BEACH | FL | 33140-2948 | 592320570 |
| 23856 | HALLANDALE OPEN MRI LLC | 101 PLAZA REAL S APT 726 | | BOCA RATON | FL | 33432-4886 | 651078147 |
| 23857 | J GERSCH PHYSICAL THERAPY | 280 STATE ROUTE 299 | | HIGHLAND | NY | 12528-2551 | 161526565 |
| 23858 | KADIA MEDICAL LLC | PO BOX 24797 | | BELFAST | ME | 04915-4498 | 825422374 |
| 23859 | WINTER ACUPUNCTURE | PO BOX 290621 | | BROOKLYN | NY | 11229-0621 | 462048161 |
| 23860 | CAREMORE FAMILY PRACTICE LLC | 1117 ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-1641 | 272046454 |
| 23861 | F-M AMBULANCE SERVICE INC | 2215 18TH ST S | | FARGO | ND | 58103-5105 | 450344371 |
| 23862 | SHERRY A BRAMLETT DC BRAMLEY CHIRO | 3000 W US HIGHWAY 64 | | MURPHY | NC | 28906-5114 | 141876594 |
| 23863 | ILLINOIS EMERGENCY MEDICINE | PO BOX 71402 | | CHICAGO | IL | 60694-1402 | 460819112 |
| 23864 | PHYSICAL THERAPY ASSOCIATES | 4331 CHURCHMAN AVE | | LOUISVILLE | KY | 40215-1164 | 611315888 |
| 23865 | SPINE & SPORT INSTITUTE INC | 1345 36TH ST | | VERO BEACH | FL | 32960-4811 | 650704415 |
| 23866 | CENTRAL FLORIDA PHYSICAL MEDICINE & | 15010 BREWERS CT | | TAVARES | FL | 32778-9738 | 593656451 |
| 23867 | NJ INSTITUTE FOR SPINE & JOINT PAIN | 901 N WOOD AVE | | LINDEN | NJ | 07036-4039 | 832756233 |
| 23868 | MILLER - DWAN MED CENTER | 502 E 2ND ST | | DULUTH | MN | 55805-1913 | 411878730 |
| 23869 | MICHAEL MCCOY | 5555 GERMANTOWN AVE | | PHILADELPHIA | PA | 19144-2225 | 233090204 |
| 23870 | ASSOCIATED PATHOLOGISTS PLC | PO BOX 440219 | | NASHVILLE | TN | 37244-0219 | 621695507 |
| 23871 | KAREN HANSON | 4238 BIRCHWOOD AVE | | JACKSONVILLE | FL | 32207-6402 | 468943204 |
| 23872 | AT LAST CHIROPRACTIC | 5613 SKYTOP DR | | LITHIA | FL | 33547-4165 | 823951669 |
| 23873 | KIMBERLY ANN PREMIL | 157A HIGHLAND ST | | VALPARAISO | FL | 32580-1255 | 418139284 |
| 23874 | RADIOLOGY ASSOC OF TALLAHASSEE PA | PO BOX 20747 | | TAMPA | FL | 33622-0747 | 591268204 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 23875 BOCACARE DELMAR | 7301A W PALMETTO PARK RD | | BOCA RATON | FL | 33433-3409 | 264190328 |
| 23876 TIMOTHY J O GRADY DC | 2708 S US HIGHWAY 1 | | FORT PIERCE | FL | 34982-5919 | 650016423 |
| 23877 ROBERT S TOMCHIK | 3161 SW 160TH AVE | | MIRAMAR | FL | 33027-4214 | 650913646 |
| 23878 KING STREET BACK AND NECK CARE | 3690M KING ST | | ALEXANDRIA | VA | 22302-1921 | 541689368 |
| 23879 BACK PRO INC | 7979 INWOOD RD | | DALLAS | TX | 75209-3353 | 208671737 |
| 23880 PALM BAY MEDICAL INVESTORS LLC | 175 VILLA NUEVA AVE NE | | PALM BAY | FL | 32907-2595 | 421588892 |
| 23881 DYNAMIC PAIN AND WELLNESS | 930 MAR WALT DR | | FT WALTON BCH | FL | 32547 | 475138029 |
| 23882 ELITE HEARING CENTERS OF AMERICA | 111 N ORANGE ST | | NEW SMYRNA BEACH | FL | 32168-7027 | 844818349 |
| 23883 HARDEE COUNTY BOARD COUNTY COMMISSIONERS | PO BOX 1749 | | WAUCHULA | FL | 33873-1749 | 596000632 |
| 23884 CLINICA LATINO AMERICANA INC | 1271 NW 6TH ST | | MIAMI | FL | 33125-4719 | 371795241 |
| 23885 PURA VIDA CHIROPRACTIC CENTER | 11435 W PALMETTO PARK RD STE G | | BOCA RATON | FL | 33428-2602 | 650356197 |
| 23886 GREUNER MEDICAL PC OF NY | 14 E 60TH ST | | NEW YORK | NY | 10022-1006 | 454895399 |
| 23887 SHUTT CHIROPRACTIC CENTER  LLC | 35008 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-1925 | 562468468 |
| 23888 CAREFIRST URGENT CARE | PO BOX 920105 | | DALLAS | TX | 75392-0105 | 852357914 |
| 23889 ADRIANNE N HAUFF DC PA | 2484 W STATE ROAD 434 STE 100 | | LONGWOOD | FL | 32779-6137 | 474282124 |
| 23890 FIRST COAST SURGICAL ASSOCIATES  INC | 7006 ATLANTIC BLVD | | JACKSONVILLE | FL | 32211-8706 | 550893915 |
| 23891 FAMILY MEDICAL CLINIC LLC | 9000 SW 137TH AVE | | MIAMI | FL | 33186-1411 | 463002704 |
| 23892 MAAN CHIROPRACTIC | 8100 ROYAL PALM BLVD STE 106 | | CORAL SPRINGS | FL | 33065-5733 | 462573755 |
| 23893 EMC PROVIDERS LLC | 5024 NW 24TH CIR | | BOCA RATON | FL | 33431-4330 | 841840994 |
| 23894 NASSAU OPEN MRI  LLC | 1504A HARDEMAN AVE | | MACON | GA | 31201-1464 | 200102387 |
| 23895 SUNCOAST CHIROPRACTIC AND ACUPUNCTURE PA | PO BOX 380236 | | MURDOCK | FL | 33938-0236 | 200167394 |
| 23896 TRENTON L SCOTT | 1491 DENVER AVE | | LOVELAND | CO | 80538-5227 | 841381850 |
| 23897 ATLAS SPINE LLC | 201 CREEK CROSSING BLVD | | HAINESPORT | NJ | 08036-2766 | 271540633 |
| 23898 JEFFREY A GOLDSTEIN | PO BOX 415662 | | BOSTON | MA | 02241-5662 | 134424127 |
| 23899 THOMAS A DILIBERTO DO LTD | PO BOX 7780-1 | | PHILADELPHIA | PA | 19182-0001 | 231971098 |
| 23900 REGIONAL PAIN CARE PC | 1004 S NEW RD | | PLEASANTVILLE | NJ | 08232-3730 | 452374469 |
| 23901 X-RAY ASSOCIATES OF LOUISVILLE PSC | 702 EXECUTIVE PARK | | LOUISVILLE | KY | 40207-4207 | 610981548 |
| 23902 TRIPLE O MEDICAL SERVICES INC | 1411 N FLAGLER DR | | WEST PALM BEACH | FL | 33401-3404 | 651015825 |
| 23903 FAMILY MEDICAL CARE OF PALM BEACH | PO BOX 354339 | | PALM COAST | FL | 32135-4339 | 260607201 |
| 23904 COASTAL WELLNESS CENTER | 10000 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-3936 | 650921422 |
| 23905 MELINA | 375 MARIE CIR NW | | FT WALTON BCH | FL | 32548-4636 | 623109510 |
| 23906 FORT WALTON BEACH MED  CTR  INC | PO BOX 402939 | | ATLANTA | GA | 30384-2939 | 611259833 |
| 23907 SIMPLE RELIEF WELLNESS CENTERS LLC | PO BOX 52126 | | SARASOTA | FL | 34232-0337 | 201196405 |
| 23908 EAGLE MEDICAL | 13245 ATLANTIC BLVD | | JACKSONVILLE | FL | 32225-7121 | 800566510 |
| 23909 MERRITT ISLAND CHIROPRACTIC LLC | 205 PARNELL ST | | MERRITT ISLAND | FL | 32953-4713 | 873729892 |
| 23910 BODY BALANCE PHYSICAL MEDICINE | 17 S 6TH ST | | TERRE HAUTE | IN | 47807-3510 | 455573883 |
| 23911 NORTHERN MEDICAL GROUP | 111 CLOCK TOWER CMNS | | BREWSTER | NY | 10509-4055 | 475030523 |
| 23912 ARDIS HEALING CENTER | 6991 PECAN ST | | FRISCO | TX | 75034-4252 | 201612054 |
| 23913 FAMILY MEDICAL CARE CENTER | PO BOX 814706 | | HOLLYWOOD | FL | 33081-4706 | 371666752 |
| 23914 HILL CHIROPRACTIC AND WELLNESS | 3262 RIVERSIDE DR | | DANVILLE | VA | 24541-3429 | 462891825 |
| 23915 CALDWELL COUNTY | PO BOX 2200 | | LENOIR | NC | 28645-2200 | 566001967 |
| 23916 KEVIN GREENWOOD P A | 9540 VENTURI DR | | TRINITY | FL | 34655-4645 | 592671837 |
| 23917 PINNACLE REHABILITATION NETWORK LLC | 73 NEWTON RD | | PLAISTOW | NH | 03865-2424 | 743091892 |
| 23918 EXCELLENCE MEDICAL GROUP CORP | 7959 NW 2ND ST | | MIAMI | FL | 33126-8000 | 274738378 |
| 23919 MULTI CARE MEDICAL LLC | 11270 PINES BLVD | | PEMBROKE PINES | FL | 33026-4101 | 465571358 |
| 23920 KAYLA RHODES | PO BOX 37085 | | PANAMA CITY | FL | 32412-7085 | 592198531 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 23921 | NORTH BROWARD RADIOLOGISTS  P A | PO BOX 223293 | | PITTSBURGH | PA | 15251-2293 | 591266388 |
| 23922 | SAFETY HARBOR SURGERY CENTER LLC | PO BOX 800 | | PALM HARBOR | FL | 34682-0800 | 270660176 |
| 23923 | VIVIAN MEDINA DDS PA | 3630 MADACA LN | | TAMPA | FL | 33618-2057 | 593196721 |
| 23924 | FOUNTAIN VALLEY REGIONAL HOSPITAL & | 17100 EUCLID ST | | FOUNTAIN VLY | CA | 92708-4004 | 952768729 |
| 23925 | CDM CHIROS LLC | 2312 CRESTOVER LN | | WESLEY CHAPEL | FL | 33544-6790 | 272667506 |
| 23926 | MERCY AMBULANCE OF EVANSVILLE  INC | PO BOX 100205 | | ATLANTA | GA | 30384-0205 | 351494500 |
| 23927 | CARLOS E FOSSI MD | 8313 W HILLSBOROUGH AVE | | TAMPA | FL | 33615-3816 | 577726577 |
| 23928 | UMATILLA CHIROPRACTIC LLC | 533 UMATILLA BLVD | | UMATILLA | FL | 32784-9091 | 463021446 |
| 23929 | SPARTAN ANESTHESIA ASSOCIATES PA | PO BOX 18959 | | SARASOTA | FL | 34276-1959 | 651018177 |
| 23930 | JL PHYSICAL THERAPY INC | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 264150207 |
| 23931 | CHILDREN S HOSPITAL MEDICAL CENTER | 3333 BURNET AVE | | CINCINNATI | OH | 45229-3026 | 310833936 |
| 23932 | LESLIE D HOLCOMBE BCTC | 611 S CARLIN SPRINGS RD | | ARLINGTON | VA | 22204-1064 | 030575626 |
| 23933 | PALM BEACH PAIN LLC | 5610 PGA BLVD | | PALM BEACH GARDENS | FL | 33418-3838 | 815044966 |
| 23934 | LOUISIANA ORTHOPAEDIC CENTER FOR ATHLETE | 108 RUE LOUIS XIV | | LAFAYETTE | LA | 70508-5739 | 263025784 |
| 23935 | FLORIDA PAIN AND WELLNESS CENTERS  INC | PO BOX 140038 | | ORLANDO | FL | 32814-0038 | 203660719 |
| 23936 | ELMHURST MEDICAL CARE OF QUEENS PC | PO BOX 650097 | | FRESH MEADOWS | NY | 11365-0097 | 872707109 |
| 23937 | SUNSET CHIROPRACTIC | 3826 S DALE MABRY HWY | | TAMPA | FL | 33611 | 823462187 |
| 23938 | KELLY EDWARDS | 11408 GOLDEN BAY PL | | BRADENTON | FL | 34211-3404 | 242436422 |
| 23939 | EYE ON WELL BEING ACUPUNCTURE PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 471260963 |
| 23940 | BOSTON CHILDRENS HEALTH PHYSICIANS | PO BOX 11112 | | PHILADELPHIA | PA | 19136-6112 | 133956599 |
| 23941 | ROBIN L STEINBERG | 9351 LAKESIDE BLVD | | OWINGS MILLS | MD | 21117-5062 | 220195249 |
| 23942 | PORTA DEL SOL SURGICAL SERVICES | 20489 NW 12TH CT | | MIAMI | FL | 33169-2431 | 274481881 |
| 23943 | CANDLER HOSPITAL | PO BOX 2252   DEPT 1627 | | BIRMINGHAM | AL | 35246-0031 | 580593388 |
| 23944 | BLESS YOU RX | 9531 JAMAICA AVE | | WOODHAVEN | NY | 11421-2224 | 842163190 |
| 23945 | JA PHYSICAL THERAPY PC | 2851 CROPSEY AVE | | BROOKLYN | NY | 11214-7214 | 833540017 |
| 23946 | NYC ACUPUNCTURE PC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 901033983 |
| 23947 | BACK PAIN RELIEF CONSULTANTS | 515 SESSINGHAM CT | | ALPHARETTA | GA | 30005-8942 | 811521338 |
| 23948 | HERNANDO HEALTHCARE ASSOCIATES | 8466 NORTHCLIFFE BLVD | | SPRING HILL | FL | 34606-1140 | 893365925 |
| 23949 | SOUTHEAST HEALTHCARE | PO BOX 7636 | | FT LAUDERDALE | FL | 33338-7636 | 650554266 |
| 23950 | MKR MEDICAL PC | 545 E JERICHO TPKE | | HUNTINGTON STATION | NY | 11746-7325 | 463871818 |
| 23951 | STAND-UP MRI OF MANHATTAN | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 383683269 |
| 23952 | SUNY HEALTH SCIENCE CTR  AT SYRACUSE | 750 E ADAMS ST | | SYRACUSE | NY | 13210-2306 | 161469571 |
| 23953 | NEUROLOGY & NEUROSURGICAL ASSOCIATES PSC | 3955 DIXIE HWY | | LOUISVILLE | KY | 40216-4166 | 264360658 |
| 23954 | EMERGENCY MEDICINE PROFESSIONALS P A | PO BOX 9430 | | DAYTONA BEACH | FL | 32120-9430 | 593092909 |
| 23955 | LEAH TRUSTY-REIS | 1703 MEADOWBROOK AVE | | LAKELAND | FL | 33803-2534 | 267954393 |
| 23956 | ST MARYS MEDICAL CENTER | PO BOX 741191 | | ATLANTA | GA | 30374-1191 | 752832830 |
| 23957 | TWIN BORO PHYSICAL THERAPY ASSOC | PO BOX 1014 | | CLARK | NJ | 07066-1014 | 222248597 |
| 23958 | CHIRO-QUICK | 326 W BEARSS AVE | | TAMPA | FL | 33613-1266 | 813364951 |
| 23959 | FITNESS QUEST - ELLENTON LLC | 3657 CORTEZ RD W | | BRADENTON | FL | 34210-3198 | 822142194 |
| 23960 | FLORIDA PEDIATRIC ASSOCIATES  LLC | 1033 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33701-1547 | 593490927 |
| 23961 | JAMAICA ANESTHESIA ASSOCIATES PC | PO BOX 9696 | | UNIONDALE | NY | 11555-9696 | 113186251 |
| 23962 | NORTHEAST FLORIDA CARDIOLOGY CLINIC PA | 2735 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-2548 | 030377192 |
| 23963 | GASTON RADIOLOGY | PO BOX 603482 | | CHARLOTTE | NC | 28260-3482 | 560988142 |
| 23964 | CENTER POINTE HRC LLC | 2255 CENTERVILLE RD | | TALLAHASSEE | FL | 32308-4315 | 760738977 |
| 23965 | ALACHUA CHIROPRACTIC | 1400 SE MAGNOLIA EXT | | OCALA | FL | 34471-4443 | 201864702 |
| 23966 | MEDAMERICA REHAB CENTER  INC | 3272 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-9482 | 650608099 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 23967 WELLSPRINGS HEALTH CARE PARTNERS INC | PO BOX 28022 | | BELFAST | ME | 04915-2032 | 843455990 |
| 23968 MIRAMAR EKG READERS INC | PO BOX 919008 | | ORLANDO | FL | 32891-0001 | 202698915 |
| 23969 ANGLIN MEDICAL | 13045 SUMMERFIELD SQUARE DR | | RIVERVIEW | FL | 33578-7402 | 208244972 |
| 23970 ROME MEMORIAL HOSPITAL  INC | 1500 N JAMES ST | | ROME | NY | 13440-2844 | 161471634 |
| 23971 BROWARD COUNTY DENTAL SUERGERY  PA | 5181 NE 19TH AVE | | FT LAUDERDALE | FL | 33308-3712 | 650632683 |
| 23972 KIMON BEKELIS MD | 1175 MONTAUK HWY STE 6 | | WEST ISLIP | NY | 11795-4939 | 215831442 |
| 23973 WEST JEFFERSON RADIOLOGY | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 832569944 |
| 23974 KAHOOK CHIROPRACTIC AND WELLNESS CENTER INC | 2945 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-2168 | 812515086 |
| 23975 CENTRAL FLORIDA HEART GROUP PA | 6600 SW HIGHWAY 200 | | OCALA | FL | 34476-5554 | 200524223 |
| 23976 CLINIC CENTER  INC | 3772 W 12TH AVE | | HIALEAH | FL | 33012-4126 | 592381702 |
| 23977 KEMNER CHIROPRACTIC PLLC | 2409 N ROOSEVELT BLVD | | KEY WEST | FL | 33040-3837 | 273925104 |
| 23978 ALLIONZ LLC | 2386 DUNN AVE | | JACKSONVILLE | FL | 32218-4750 | 831059513 |
| 23979 BRONSON FAMILY CHIROPRACTIC PA | 5155 CORPORATE WAY | | JUPITER | FL | 33458-4356 | 200840442 |
| 23980 OPTIMAL PERFORMANCE AND PHYSI | 21756 STATE ROAD 54 | | LUTZ | FL | 33549-2905 | 834545058 |
| 23981 SOUTHWEST INDIANA PATHOLOGISTS LLC | PO BOX 78 | | EVANSVILLE | IN | 47701-0078 | 260832301 |
| 23982 UNFAIRLY DENIED CLAIMS INC | 815 SE 1ST AVE | | HALLANDALE BEACH | FL | 33009-7102 | 455635503 |
| 23983 LEGACY OF N FL INC | PO BOX 25863 | | WINSTON SALEM | NC | 27114-5863 | 844627964 |
| 23984 COLUMBUS COMMUNITY HOSPITAL | 110 SHULT DR | | COLUMBUS | TX | 78934-3016 | 741394418 |
| 23985 FLORIDA EYE INSTITUTE PA | 2750 INDIAN RIVER BLVD | | VERO BEACH | FL | 32960-5225 | 592511162 |
| 23986 JAMES V VIRGILIO DC | 6245 MIRAMAR PKWY | | MIRAMAR | FL | 33023-3964 | 473920679 |
| 23987 HOWARD T TEE MD PLLC | 960 37TH PL | | VERO BEACH | FL | 32960-6586 | 823534142 |
| 23988 MCLAREN REGIONAL MEDICAL CENTER | 401 S BALLENGER HWY | | FLINT | MI | 48532-3638 | 382383119 |
| 23989 DYNAMIC PHYSICAL REHAB INC | 12842 SW 17TH TER | | MIAMI | FL | 33175-1225 | 454295391 |
| 23990 FERNANDO LOPEZ-IVERN MD | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 592215935 |
| 23991 MASSAPEQUA PT PTA | 18 HAMILTON PL | | LAKE GROVE | NY | 11755-1915 | 274733079 |
| 23992 PATRICIA JO RYAN PHD PA | 1039 US HIGHWAY 41 BYP S | | VENICE | FL | 34285-4343 | 650549238 |
| 23993 BLACKFIN MEDICAL LLC | 6415 LAKE WORTH RD | | GREENACRES | FL | 33463-2910 | 831267844 |
| 23994 MARY FREE BED HOSPITAL | 235 WEALTHY ST SE | | GRAND RAPIDS | MI | 49503-5247 | 381359265 |
| 23995 HUDSON VALLEY CARDIOVASCULAR | 1 COLUMBIA ST | | POUGHKEEPSIE | NY | 12601-3923 | 463756713 |
| 23996 STEPHEN F CALDERON MD | 1000 ASYLUM AVE | | HARTFORD | CT | 06105-1770 | 261999815 |
| 23997 NEW PORT RICHEY HOSPITAL  INC | PO BOX 402837 | | ATLANTA | GA | 30384-2837 | 592047041 |
| 23998 SORA YOON MD LLC | 243 LAUREL HEIGHTS DR | | BRIDGETON | NJ | 08302-3635 | 814939187 |
| 23999 KERRY D AMBROGIO  DOM  PT | 7311 MERCHANT CT | | LAKEWOOD RANCH | FL | 34240-8489 | 650504645 |
| 24000 MEDICAL DIAGNOSTIC CARE PC | PO BOX 340159 | | BROOKLYN | NY | 11234-0159 | 475288908 |
| 24001 SACKS CHIROPRACTIC  P C | 3771 NESCONSET HWY | | SOUTH SETAUKET | NY | 11720-1163 | 562311519 |
| 24002 AVANT MEDICAL GROUP PA | PO BOX 24809 | | HOUSTON | TX | 77229-4809 | 205214472 |
| 24003 LAXIMANT BHOIWALA MD | PO BOX 13074 | | ALBANY | NY | 12212-3074 | 136729208 |
| 24004 PRESBYTERIAN HEALTHCARE SERVICES | PO BOX 911570 | | DENVER | CO | 80291-1570 | 850105601 |
| 24005 CLERMONT NEUROLOGIC AND CHIROPRACTIC, LLC | 17307 PAGONIA RD | | CLERMONT | FL | 34711-5932 | 800291253 |
| 24006 CHRISTOPHER SCHLENGER | 4560 N PERSHING AVE STE A | | STOCKTON | CA | 95207-6752 | 680311107 |
| 24007 ERIC SCHERTZER  MD  PA | 350 N PINE ISLAND RD | | PLANTATION | FL | 33324-1849 | 030517412 |
| 24008 ARSEN RAFAILOV | 14705 77TH AVE | | FLUSHING | NY | 11367-3123 | 825189314 |
| 24009 BTD RAD AT SALEM | PO BOX 782988 | | PHILADELPHIA | PA | 19178-2988 | 204546275 |
| 24010 PRIME CARE OF TAMPA BAY INC | PO BOX 5506 | | SUN CITY CENTER | FL | 33571-5506 | 201973762 |
| 24011 PRO MOVE PT PC | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 472123288 |
| 24012 DEL RISCO AND ASSOCIATES | 9301 SW 84TH AVE | | MIAMI | FL | 33156-7574 | 651151426 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24013 NORTH PROVIDENCE PRIMARY CARE | 1830 MINERAL SPRING AVE | | NORTH PROVIDENCE | RI | 02904-3864 | 050516566 |
| 24014 BRADY INC | 2340 S EOLA RD | | AURORA | IL | 60503-6409 | 371549253 |
| 24015 BRANDON CHIROPRACTIC & MEDICAL CENTER | 902 W LUMSDEN RD | | BRANDON | FL | 33511-8806 | 264075182 |
| 24016 HARVEY LEE | 5497 WILES RD | | COCONUT CREEK | FL | 33073-4218 | 088262141 |
| 24017 FLORIDA ADVANCED MEDICAL AND DERM AESTHETICS LLC | 5125 ADANSON ST | | ORLANDO | FL | 32804-1354 | 454358383 |
| 24018 GALAXY ORTHOPEDIC & SPINE CENTER LLC | 1951 NW 7TH ST | | MIAMI | FL | 33125 | 822905713 |
| 24019 WELLNESS HEALTHCARE CLINIC CORP | PO BOX 527725 | | MIAMI | FL | 33152-7725 | 811815031 |
| 24020 ANDREW HALL MD | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 861728119 |
| 24021 DIANE SOMMER | 1800 SE SAINT LUCIE BLVD | | STUART | FL | 34996-4298 | 079361755 |
| 24022 BACK IN MOTION PA | 309 KINGSLEY LAKE DR | | ST AUGUSTINE | FL | 32092-3047 | 830763161 |
| 24023 CRITICAL CARE SOUTH FLORIDA | PO BOX 810097 | | BOCA RATON | FL | 33481-0097 | 272540041 |
| 24024 THACKER CHIROPRACTIC | 1927 HIGHWAY 138 NE STE 500 | | CONYERS | GA | 30013-1254 | 582074012 |
| 24025 GLENDALE DIAGNOSTIC IMAG | 800 S CENTRAL AVE | | GLENDALE | CA | 91204-4370 | 954878583 |
| 24026 GRAND RAPIDS PLASTIC SURGERY | 220 LYON ST NW | | GRAND RAPIDS | MI | 49503-2208 | 382479144 |
| 24027 MCCI GROUP HOLDINGS LLC | 4966 SW 72ND AVE | | MIAMI | FL | 33155 | 205904436 |
| 24028 AKE SERVICES | 7149 160TH ST | | FRESH MEADOWS | NY | 11365-3077 | 814963617 |
| 24029 N B C HEALTH CARE CENTER | 1210 NASA PKWY | | HOUSTON | TX | 77058-3304 | 760648741 |
| 24030 MOUNT JOY PHYSICAL THERAPY P C | 184 OLD COUNTRY RD | | MINEOLA | NY | 11501-4223 | 474329053 |
| 24031 FIRST CARE REHAB AND MEDICAL CENTER, INC | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 811584505 |
| 24032 HLES OF OHIO INC | PO BOX 636491 | | CINCINNATI | OH | 45263-6491 | 264283341 |
| 24033 IMAGING CENTER OF IDAHO | 4519 ENTERPRISE WAY | | CALDWELL | ID | 83605-8055 | 205967125 |
| 24034 RENOWN SOUTH MEADOWS MEDICAL CENTERS | 10085 DOUBLE R BLVD | | RENO | NV | 89521-5860 | 460517825 |
| 24035 PAN AM DIAGNOSTIC SERVICES INC | 8362 PINES BLVD | | PEMBROKE PINES | FL | 33024-6600 | 651057401 |
| 24036 QUALITY MEDICAL & SURGICAL SUPPLIES  LLC | 130 W PLEASANT AVE | | MAYWOOD | NJ | 07607-1335 | 260623038 |
| 24037 TEMPLE DIAGNOSTIC IMAGING ASSOC | PO BOX 827770 | | PHILADELPHIA | PA | 19182-7770 | 231365971 |
| 24038 BELAM ACUPUNCTURE | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 454804487 |
| 24039 FAST CHIROPRACTIC CENTER  INC | 3990 W FLAGLER ST | | CORAL GABLES | FL | 33134-1644 | 352313677 |
| 24040 DEERFIELD BOCA CHIROPRACTIC INC | 36 NE 2ND AVE | | DEERFIELD BCH | FL | 33441-3504 | 650915149 |
| 24041 CAPITAL CARE MED | 501 NEW KARNER RD | | ALBANY | NY | 12205-3874 | 161531979 |
| 24042 ENRIQUE UMPIERRE MD  PA | 3727 N GOLDENROD RD | | WINTER PARK | FL | 32792-8611 | 010791070 |
| 24043 E N T  ASSOCIATES OF NORTHWEST FLA  PA | 4521 N DAVIS HWY | | PENSACOLA | FL | 32503-2770 | 593076227 |
| 24044 JAIME J PEREZ DC LLC | 1750 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7344 | 851235899 |
| 24045 TOTAL CARE CHIROPRACTIC & REHAB WEST LLC | 643 KINGBIRD CIR | | DELRAY BEACH | FL | 33444-1935 | 812824642 |
| 24046 DEBBIE LEITER RPT PA | 8613 SW 80TH CT | | MIAMI | FL | 33143-7036 | 651152120 |
| 24047 ENTERPRISE HEALTH PRODUCTS INC | 2217 VOORHIES AVE | | BROOKLYN | NY | 11235-2819 | 812637882 |
| 24048 NIRMALA INC | PO BOX 341813 | | TAMPA | FL | 33694-1813 | 760777978 |
| 24049 GUY DITOMMASO DC PA | 13720 N CLEVELAND AVE | | NORTH FORT MYERS | FL | 33903-4300 | 263464650 |
| 24050 ORTHOPAEDIC CENTER OF SOUTH FLORIDA  PA | 600 S PINE ISLAND RD | | PLANTATION | FL | 33324-3166 | 650452574 |
| 24051 FALK PROSTETICS AND ORTHOTICS  INC | 5180 W ATLANTIC AVE STE 116 | | DELRAY BEACH | FL | 33484-8103 | 650785812 |
| 24052 HAPPY APPLE MEDICAL SERVICES | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 833902250 |
| 24053 ANDREW M  COHEN  PA | 1943 N FEDERAL HWY | | BOCA RATON | FL | 33432-1934 | 592090889 |
| 24054 ABSOLUTE CHIROPRACTIC HEALING ARTS INC | 333 17TH ST | | VERO BEACH | FL | 32960-5670 | 474040495 |
| 24055 WILLIAM M SINGERLY | PO BOX 3348 | | SPARTANBURG | SC | 29304-3348 | 526053854 |
| 24056 SOMERSALL HOSEY DC | 11 EDGEWOOD DR | | MELBOURNE | FL | 32901-5814 | 263809620 |
| 24057 PHYSICAL THERAPY NOW | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 842659150 |
| 24058 VIJAY SHRI KANNAN MD | 10301 GEORGIA AVE | | SILVER SPRING | MD | 20902-5020 | 264171532 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 24059 PHYSIOCARE PHYSICAL THERAPY | 3244 31ST ST | | ASTORIA | NY | 11106-2561 | 943438640 |
| 24060 EVESHAM FIRE DISTRICT | 1105 SCHROCK RD | | COLUMBUS | OH | 43229-1146 | 223342911 |
| 24061 CLEBURNE COUNTY EMS | 5902 HIGHWAY 46 | | HEFLIN | AL | 36264-6107 | 621368669 |
| 24062 TUMMINIA INTERANL MEDICINE  PA | 5130 LINTON BLVD STE E2 | | DELRAY BEACH | FL | 33484-6595 | 113661867 |
| 24063 THRIVE CHIROPRACTIC & WELLNESS LLC | 6705 38TH AVE N | | ST PETERSBURG | FL | 33710-1570 | 813281655 |
| 24064 CHRISTOPHER HANSEN | 312 LITTLE EAST NECK RD | | WEST BABYLON | NY | 11704-7704 | 113479444 |
| 24065 POCONO PODIATRY ASSOCIATES | 175 E BROWN ST | | EAST STROUDSBURG | PA | 18301-3098 | 232887327 |
| 24066 JR OCNC LLC | 6670 TAFT ST | | HOLLYWOOD | FL | 33024-4011 | 474796150 |
| 24067 MSB RX CORP | 11253 QUEENS BLVD | | FOREST HILLS | NY | 11375-5554 | 263689626 |
| 24068 STERLING ORTHOPEDICS | 4 LIVE OAK CT | | MOULTRIE | GA | 31768-6783 | 320506248 |
| 24069 SUNRISE ASSOCIATES LLP | 3444 LITHIA PINECREST RD | | VALRICO | FL | 33596-6301 | 200102876 |
| 24070 PATIENTS CHOICE PHARMACY | 4801 S UNIVERSITY DR | | DAVIE | FL | 33328-3839 | 800649785 |
| 24071 AMAZING MEDICAL SERVICES | 11016 SUTPHIN BLVD | | JAMAICA | NY | 11435-5716 | 271115632 |
| 24072 AESTHOR E BOMBINO MD PA | 10651 N KENDALL DR | | MIAMI | FL | 33176-1569 | 205231054 |
| 24073 SW FLORIDA CHIROPRACTIC LLC | PO BOX 61501 | | FORT MYERS | FL | 33906-1501 | 900993937 |
| 24074 STAN J ZEMANKIEWICZ MD  PHD  PA | 1043 CANDLEWOOD DR | | LAKELAND | FL | 33813-2854 | 593538218 |
| 24075 PREMIERESCAN | 798 S WINCHESTER BLVD | | SAN JOSE | CA | 95128-2928 | 202064205 |
| 24076 CHRISTOPHER M LAND | 8823 SAN JOSE BLVD | | JACKSONVILLE | FL | 32217-4287 | 263014724 |
| 24077 BRADLEY J HOPPER  DC | 3430 E TROPICANA AVE STE 52 | | LAS VEGAS | NV | 89121-7349 | 860880822 |
| 24078 SPEECH & NEUROREHAB CENTER INC | 1108 AIRPORT BLVD | | PENSACOLA | FL | 32504-8628 | 593593246 |
| 24079 MULTI CARE ORTHOPEDICS SPINAL | 13701 CYPRESS TERRACE CIR | | FORT MYERS | FL | 33907-8828 | 475502650 |
| 24080 AMBULATORY SURGICAL FACILITY OF SOUTH | 4470 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3514 | 592753716 |
| 24081 FLORIDA INTERVENTIONAL PROVIDERS LLC | 2202 SE 23RD RD | | HOMESTEAD | FL | 33035-1904 | 842780894 |
| 24082 GIBSON PHILIP DMD | 13 CENTER ST | | GULF BREEZE | FL | 32561-4370 | 208519953 |
| 24083 PARKSIDE CHIROPRACTIC  INC | 4319 20TH ST W | | BRADENTON | FL | 34205-5006 | 331041425 |
| 24084 BOYD-PANCIERA FUNERAL HOME | 1600 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-5037 | 264213264 |
| 24085 PRECISION CHIROPRACTIC | 1699 S 14TH ST | | FERNANDINA | FL | 32034-1963 | 463087195 |
| 24086 TARAS V  KOCHNO MD | PO BOX 4898 | | WINTER PARK | FL | 32793-4898 | 621443959 |
| 24087 FLORENCE WOO | 14141 NORTHERN BLVD STE 2 | | FLUSHING | NY | 11354-4397 | 116949693 |
| 24088 ORTHOPEDICS & SPORTS MEDICINE PC | 219 BLOOMING GROVE TPKE | | NEW WINDSOR | NY | 12553-7745 | 141796305 |
| 24089 CENTRAL FL MEDICAL & CHIRO CENTER INC | 1561 W FAIRBANKS AVE | | WINTER PARK | FL | 32789-4678 | 202414397 |
| 24090 DR SANDY BRAVAR DC PA | 5600 PGA BLVD | | PALM BCH GDNS | FL | 33418-3900 | 800200048 |
| 24091 KANSAS UNIVERSITY HEALTH | 3901 RAINBOW BLVD | | KANSAS CITY | KS | 66160-8500 | 481163756 |
| 24092 THROGS NECK URGENT MEDICAL CARE | 484 TEMPLE HILL RD | | NEW WINDSOR | NY | 12553-5557 | 203863519 |
| 24093 SANDY CAGGIANO | 187 OAK RUN RD | | CRESCENT CITY | FL | 32112-4683 | 265199751 |
| 24094 SOUTH VIRGINIA WALK IN CLINIC | 6580 S VIRGINIA ST | | RENO | NV | 89511-1117 | 320175627 |
| 24095 NORTHSTAR ANESTHESIA OF KENTUCKY | PO BOX 612121 | | DALLAS | TX | 75261-2121 | 452349920 |
| 24096 NW BROWARD ORTHO PA | 5901 COLONIAL DR STE 201 | | MARGATE | FL | 33063-5683 | 650547199 |
| 24097 SANCTUARY SURGICAL CENTRE INC | 5503 N FEDERAL HWY | | BOCA RATON | FL | 33487-4043 | 651072195 |
| 24098 MDICS AT CALVERT | PO BOX 844249 | | BOSTON | MA | 02284-4249 | 452525988 |
| 24099 SUPERIOR AMBULANCE SERVICE INC | PO BOX 6482 | | ALBUQUERQUE | NM | 87197-6482 | 850211037 |
| 24100 BRIAN DRUTMAN DC | PO BOX 17691 | | TAMPA | FL | 33682-7691 | 271587619 |
| 24101 NORTHLAKE CHIROPRACTIC | 9325 CENTER LAKE DR | | CHARLOTTE | NC | 28216-0770 | 262008788 |
| 24102 UNIVERSITY HEALTHCARE SYSTEM  L C | PO BOX 402872 | | ATLANTA | GA | 30384-2872 | 621596506 |
| 24103 HOFFMAN CHIROPRACTIC WELLNESS | 6890 N FLORIDA AVE | | HERNANDO | FL | 34442-3500 | 814595063 |
| 24104 AIM HEALTHCARE INC | 5300 W HILLSBORO BLVD | | COCONUT CREEK | FL | 33073-4395 | 260446935 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24105 THE-MERGER CORP | PO BOX 440561 | | MIAMI | FL | 33144-0561 | 811391844 |
| 24106 BENCHMARK PHYSICAL THERAPY OF ALABAMA LLC | 6397 LEE HWY | | CHATTANOOGA | TN | 37421-2564 | 300714977 |
| 24107 KAO PHYSICIAN MEDICAL | PO BOX 526 | | BRONX | NY | 10462-0526 | 455383612 |
| 24108 BEHAVIORAL MEDICINE & NEUROPSYCHOLOGY | 1541 ROUTE 88 | | BRICK | NJ | 08724-2373 | 311826809 |
| 24109 DOCTORS PAIN MANAGEMENT ASSOCIATES | 825 E OAK ST | | KISSIMMEE | FL | 34744-5838 | 010596916 |
| 24110 UNIVERSITY AT BUFFALO NEURO SURGERY INC | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 030445678 |
| 24111 ADVANCED SPINE AND PAIN LLC | PO BOX 7776 | | LANCASTER | PA | 17604-7776 | 262043323 |
| 24112 MENIFEE CO AMBULANCE SERVICE | PO BOX 589 | | MADISONVILLE | KY | 42431-5011 | 364712669 |
| 24113 HILARY BICKNEL | 960 RESERVOIR AVE | | CRANSTON | RI | 02910-4446 | 811035023 |
| 24114 HEALTH ACCESS NETWORK | PO BOX 8500-13973 | | PHILADELPHIA | PA | 19178-8500 | 232692637 |
| 24115 BOEV CLINIC | 1445 PORTLAND AVE | | ROCHESTER | NY | 14621-3036 | 475481073 |
| 24116 PETER J DORAN DC PA | 7576 SPRING HILL DR | | SPRING HILL | FL | 34606-4349 | 596915762 |
| 24117 BRIGHAM & WOMEN S HOSPITAL | PO BOX 3714 | | BOSTON | MA | 02241-3714 | 042312909 |
| 24118 ACCELERATED REHABILITATION CENTERS LTD | 2122 YORK RD | | OAK BROOK | IL | 60523-1930 | 363819982 |
| 24119 ATLANTIC PODIATRY ASSOCIATES  DPM  PA | 1890 LPGA BLVD | | DAYTONA BEACH | FL | 32117-7130 | 593369532 |
| 24120 A CREAMATION AFFORDABLE ALTERNATIVE | 1115 NW 13TH ST | | GAINESVILLE | FL | 32601-4137 | 274383131 |
| 24121 WAYNE D. ROBINSON | 1744 LAKE SIDE AVE | | DAVENPORT | FL | 33837-1722 | 369082309 |
| 24122 HP MEDICAL PC | 257 CENTER ST APT 1 | | WILLISTON PARK | NY | 11596-1021 | 472564100 |
| 24123 W J W MEDICAL GROUP | PO BOX 419385 | | BOSTON | MA | 02241-9385 | 204320016 |
| 24124 BAYSTATE CHIRO | 283 S BROADWAY | | LAWRENCE | MA | 01843-2631 | 043458609 |
| 24125 QUICK SCRIPTS INC | 8342 PARSONS BLVD | | JAMAICA | NY | 11432-1642 | 831385027 |
| 24126 CORNERSTONE FAMILY MEDICINE LLC | 11512 LAKE MEAD AVE | | JACKSONVILLE | FL | 32256-9680 | 463126223 |
| 24127 ANDREW N DEMAS JR | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 464833512 |
| 24128 DARRYL W ALLEN DC | 1556 GULF SHORES PKWY | | GULF SHORES | AL | 36542-3441 | 582358740 |
| 24129 ATLANTIC GROVE CHIRO & REHAB INC | 401 W ATLANTIC AVE | | DELRAY BEACH | FL | 33444-3689 | 800427217 |
| 24130 PALM BEACH TRAUMA ASSOCIATES | 3375 BURNS RD STE 206 | | PALM BCH GDNS | FL | 33410-4361 | 650637651 |
| 24131 SPILLER HEART INSTITUTE LLC | 8362 PINES BLVD | | PEMBROKE PINES | FL | 33024-6600 | 473659619 |
| 24132 CHANCE CHIROPRACTIC CENTER | 1240 NW 11TH AVE | | GAINESVILLE | FL | 32601-4146 | 825350136 |
| 24133 APLUS INTERVENTIONAL PAIN INC | 6333 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-1907 | 474264719 |
| 24134 AMERICAN HEALTH IMAGING OF FLORIDA LLC | PO BOX 933367 | | ATLANTA | GA | 31193-3367 | 352183436 |
| 24135 RELIAS EMERGENCY MEDICINE OF REGIONAL | PO BOX 31155 | | CHARLOTTE | NC | 28231-1155 | 830890937 |
| 24136 SOUTH FLORIDA MEDICAL CENTERS  INC | 100 S PINE ISLAND RD STE 118 | | PLANTATION | FL | 33324-2614 | 650936912 |
| 24137 ALLEVIATE PAIN | PO BOX 1600 | | PINELLAS PARK | FL | 33780-1600 | 824015028 |
| 24138 BRONX PHYSICAL THERAPY | 3611 E TREMONT AVE STE 1 | | BRONX | NY | 10465-2053 | 133586197 |
| 24139 LIFECLINIC PT & CHIRO | PO BOX 549 | | CHANHASSEN | MN | 55317-0549 | 812103314 |
| 24140 JASON MALUCCI REVIVE HEALTH AND INJURY CENTER | 333 N LIMESTONE ST | | SPRINGFIELD | OH | 45503-4250 | 821346155 |
| 24141 NICKALOS PETERSON DC | 31 BAILEY AVE | | RIDGEFIELD | CT | 06877-4533 | 061029272 |
| 24142 THE NEURO & HEADAHE CTR OF NJ LLC | 573 CRANBURY RD STE A5 | | E BRUNSWICK | NJ | 08816-4144 | 522284242 |
| 24143 TLC CHIROPRACTIC, INC | 487 E TENNESSEE ST | | TALLAHASSEE | FL | 32301-7639 | 061670376 |
| 24144 ARIS DIAGNOSTIC MEDICAL PLLC | PO BOX 220412 | | GREAT NECK | NY | 11022-0412 | 461074591 |
| 24145 UNIVERSAL SPINE & JOINT SPEC | 8318 N HABANA AVE | | TAMPA | FL | 33614-2792 | 452058536 |
| 24146 PREMIER NEUROLOGY AND WELLNESS CENTER LLC | 1050 SE MONTEREY RD | | STUART | FL | 34994-4512 | 474920664 |
| 24147 MOBILITY REHABILITATION INC | PO BOX 135366 | | CLERMONT | FL | 34713-5366 | 463684527 |
| 24148 AUTUMN PT | 2609 E 14TH ST STE 320 | | BROOKLYN | NY | 11235-3915 | 843284677 |
| 24149 WHEATON INTERNAL MEDICINE INC | 9300 NW 25TH ST STE 210 | | DORAL | FL | 33172-1507 | 833674030 |
| 24150 DEFENSIVE BACKS PLLC | 2828 BATTLEGROUND AVE | | GREENSBORO | NC | 27408-1900 | 822661503 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24151 SWARTZ AMBULANCE SERVICE INC | 1225 W HILL RD | | FLINT | MI | 48507-4745 | 382128845 |
| 24152 DANIEL MARIN MD PA | PO BOX 430955 | | MIAMI | FL | 33243-0955 | 471238571 |
| 24153 DOV ANASTHIELOGIST | 535 5TH AVE | | NEW YORK | NY | 10017-3620 | 760780835 |
| 24154 BECKERTON CHIROPRACTIC PLLC | 463392 STATE ROAD 200 | | YULEE | FL | 32097-3240 | 821097980 |
| 24155 BRADLEY G  JACOBY  MD | 7170 HIGHWAY 278 NE STE B | | COVINGTON | GA | 30014-1529 | 581906891 |
| 24156 MURPHY EMERGENCY PHYSICIANS PLLC | PO BOX 23344 | | BELFAST | ME | 04915-4484 | 825271507 |
| 24157 TROPICAL CHIROPRACTIC AND WELLNESS CENTE | PO BOX 246025 | | PEMBROKE PINES | FL | 33024-0117 | 453970238 |
| 24158 PERSONAL FAMILY HEALTH CARE INC | 391 LEE BLVD | | LEHIGH ACRES | FL | 33936-4973 | 830349039 |
| 24159 NORTHWELL HEALTH LABORATORIES | PO BOX 415974 | | BOSTON | MA | 02241-5974 | 113412370 |
| 24160 CATHY DENICE HOWARD-WILLIAMS | 452 CRANBROOK CT | | ORANGE PARK | FL | 32065-5600 | 266834951 |
| 24161 CITY OF MOBILE | 701 SAINT FRANCIS ST | | MOBILE | AL | 36602-1818 | 636001318 |
| 24162 CAPITAL ANESTHESIA SOLUTIONS OF FL | PO BOX 72561 | | CLEVELAND | OH | 44192-0002 | 850908631 |
| 24163 SPARKLING SEA EMERGENCY PHYS | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 205559672 |
| 24164 PRESBYTERIAN MEDICAL CENTER OF UPHS | PO BOX 8484 | | CHERRY HILL | NJ | 08002-0484 | 232810852 |
| 24165 COMPLETE CARE GROUP INC | 3303 MANATEE AVE W | | BRADENTON | FL | 34205-2550 | 611912933 |
| 24166 RAMAPO VALLEY ANESTHESIA ASSOC | PO BOX 28053 | | NEW YORK | NY | 10087-8053 | 263737818 |
| 24167 OSAMA E NIJMEH | 7461 EIGLEBERRY ST | | GILROY | CA | 95020-5711 | 770279399 |
| 24168 WILLETS POINT CHIRO  P C | 14960 WILLETS POINT BLVD | | WHITESTONE | NY | 11357-3618 | 421634597 |
| 24169 MERCY OUTPATIENT REHAB CLINIC  INC | 16459 NE 6TH AVE | | MIAMI | FL | 33162-3675 | 562387876 |
| 24170 STATEN ISLAND REHAB MEDICINE PC | PO BOX 90038 | | STATEN ISLAND | NY | 10309-0038 | 133540450 |
| 24171 ADVANCED SPINE SURGERY | 347 MOUNT PLEASANT AVE STE 300 | | WEST ORANGE | NJ | 07052-2730 | 262979084 |
| 24172 MIDWEST NEUROMONITORING ASSOC | 10275 LITTLE PATUXENT PKWY | | COLUMBIA | MD | 21044-3445 | 273606873 |
| 24173 COLUMBIA OGDEN MEDICAL CENTER  INC | 5475 S 500 E | | OGDEN | UT | 84405-6905 | 621650578 |
| 24174 CASTELLON MEDICAL CENTER LLC | 8100 W FLAGLER ST | | MIAMI | FL | 33144-2155 | 810898667 |
| 24175 BELLE CHASE EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 464614946 |
| 24176 TAEYONG KIM PT | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 863101525 |
| 24177 WELLNESS REHAB OF SOUTH FLORIDA | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 815170709 |
| 24178 MARTEN LAW PA | 8461 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2474 | 810769813 |
| 24179 CASTELLANOS & ASSOCIATES LLC | 7374 SW 93RD AVE | | MIAMI | FL | 33173-5201 | 383929912 |
| 24180 PETER F MERKLE MD PA | 1101 E SAMPLE RD | | POMPANO BEACH | FL | 33064-5104 | 650136846 |
| 24181 TOWN OF NATUCKET | 131 PLEASANT ST | | NANTUCKET | MA | 02554-4001 | 046001236 |
| 24182 DAVIS SPINE AND ORTHOPAEDICS LLC | 10845 PHILADELPHIA RD | | WHITE MARSH | MD | 21162-1717 | 832358548 |
| 24183 MASON H LONG MD PA | 301 HEALTH PARK BLVD STE 325 | | SAINT AUGUSTINE | FL | 32086-5771 | 593399119 |
| 24184 RADIOLOGY GROUP PA | 1722 PINE ST | | MONTGOMERY | AL | 36106-1103 | 630581077 |
| 24185 CORNERSTONE SURGICARE | PO BOX 935564 | | ATLANTA | GA | 31193-5564 | 460563529 |
| 24186 JOSEPH PLASTIC SURGERY  LLC | 147 E LYMAN AVE STE D | | WINTER PARK | FL | 32789-7015 | 562308280 |
| 24187 FERGUSON HEALTH LLC | 9955 TAMIAMI TRL N | | NAPLES | FL | 34108-1914 | 810794753 |
| 24188 CRESTVIEW HEALTH & WELLNESS CENTER | 596 N FERDON BLVD | | CRESTVIEW | FL | 32536-2753 | 821578053 |
| 24189 DOUGLAS K  GILLIE S | PO BOX 2032 | | ROSWELL | NM | 88202-2032 | 201366601 |
| 24190 FIRST CARE WINTER HAVEN  LLC | 400 1ST ST N | | WINTER HAVEN | FL | 33881-4115 | 050610382 |
| 24191 CORONA CHIROPRACTIC HEALTH SERVICES PC | PO BOX 740009 | | REGO PARK | NY | 11374-0009 | 472248010 |
| 24192 HUMBLE RADIOLOGY ASSOC | 800 ROCKMEAD DR STE 210 | | KINGWOOD | TX | 77339-2113 | 760083400 |
| 24193 AHC MEDICAL LLC | 421 NORTHLAKE BLVD | | NORTH PALM BEACH | FL | 33408-5413 | 831958765 |
| 24194 TOTAL MD F | 4623 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33415-7469 | 654038884 |
| 24195 AP DIAGNOSTIC IMAGING  INC | PO BOX 373 | | EDISON | NJ | 08818-0373 | 223569386 |
| 24196 SOLEIL SURGICAL LLC | 1205 N CENTRAL AVE | | KISSIMMEE | FL | 34741-4407 | 472519540 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24197 SUMMIT TESTING | PO BOX 844679 | | LOS ANGELES | CA | 90084-4679 | 273685597 |
| 24198 JOHN W  MARTIN  JR  D C | PO BOX 48224 | | TAMPA | FL | 33646-0119 | 592808272 |
| 24199 VANAD MEDICAL CENTERS LLC | 13910 SW 102ND AVE | | MIAMI | FL | 33176-6608 | 820604524 |
| 24200 BRITTANY ANN MASCIA | 829 LOWELL BLVD APT B21 | | ORLANDO | FL | 32803-5280 | 077804313 |
| 24201 BODY BY ABBATE LLC | 13944 SW 8TH ST | | MIAMI | FL | 33184-3006 | 461719176 |
| 24202 AMERICAN HEALTH IMAGING OF IN LLC | PO BOX 933367 | | ATLANTA | GA | 31193-3367 | 200201742 |
| 24203 LOURDES L  VIRTUSIO | 2102 TOWN ST | | PENSACOLA | FL | 32505-5118 | 593641889 |
| 24204 PINNACLE HEALTH ABC LLC | PO BOX 829791 | | PHILADELPHIA | PA | 19182-9791 | 821287579 |
| 24205 MDAX INC | 8444 ELIOT AVE | | MIDDLE VLG | NY | 11379-1417 | 473312650 |
| 24206 MA SURGICAL SUPPLY INC | 314 ROEBLING ST | | BROOKLYN | NY | 11211-6262 | 113601128 |
| 24207 ADVANCED THERAPEUTIC CARE  INC | 1000 S DIXIE HWY | | HALLANDALE BEACH | FL | 33009-7044 | 592706659 |
| 24208 CHRISTOPHER DEVINE  DO PA | 1397 MEDICAL PARK BLVD | | WELLINGTON | FL | 33414-3186 | 651142916 |
| 24209 DOC TONY WESTSIDE | 5330 SW 186TH AVE | | SOUTHWEST RANCHES | FL | 33332-1414 | 461702067 |
| 24210 THOMAS E  DOW DC PC | PO BOX 1535 | | MELVILLE | NY | 11747-0535 | 113105482 |
| 24211 ACUPUNCTURE WORKS PLUS PC | 117 ROYAL PARK DR APT 1H | | OAKLAND PARK | FL | 33309-5882 | 272797843 |
| 24212 NEW WORLD HAND CENTER | 4100 NW 3RD CT STE 200 | | PLANTATION | FL | 33317-2837 | 650807902 |
| 24213 QUALITY CHIROPRACTIC | 20 LILY RD | | HILLSBOROUGH | NJ | 08844-4543 | 680626457 |
| 24214 SETON HEALTH SYSTEM | PO BOX 844207 | | BOSTON | MA | 02284-4207 | 141776186 |
| 24215 BODY & MIND REHAB INC | 8260 W FLAGLER ST | | MIAMI | FL | 33144-2069 | 821340816 |
| 24216 THE CHIROPRACTIC CENTER OF LKLD INC | 2390 GRIFFIN RD | | LAKELAND | FL | 33810-6760 | 593627488 |
| 24217 VERMONT RADIOLOGISTS | 393 LOWER MOULTON LN | | STOWE | VT | 05672-5082 | 030311898 |
| 24218 JMSK MEDICAL DIAGNOSTICS PC | 6143 186TH ST | | FRESH MEADOWS | NY | 11365-2710 | 454253912 |
| 24219 PROCARE HEALTH & REHAB CENTERS LLC | PO BOX 540287 | | ORLANDO | FL | 32854-0287 | 461577223 |
| 24220 MICHIGAN RADIOLOGY INSTITUTE PLLC | PO BOX 639215 | | CINCINNATI | OH | 45263-9215 | 814576001 |
| 24221 MIDDLE TENNESSEE RADIOLOGY ASSOC PC | PO BOX 955 | | MC MINNVILLE | TN | 37111-0955 | 621237566 |
| 24222 UNIVERSITY OF MARYLAND ANESTHESIOLOGY | 22 S GREENE ST STE 1KS | | BALTIMORE | MD | 21201-1544 | 521076158 |
| 24223 CHRISTIE CLINIC ASSOCIATION | 101 W UNIVERSITY AVE | | CHAMPAIGN | IL | 61820-3909 | 370802668 |
| 24224 ST JOSEPH S DIAGNOSTIC CENTER | PO BOX 403800 | | ATLANTA | GA | 30384-3800 | 592820952 |
| 24225 ALEXANDER CHIROPRACTIC | 1004 N FLORIDA AVE | | TAMPA | FL | 33602-3808 | 270729258 |
| 24226 CANO MEDICAL DENTAL INC | 9725 NW 117TH AVE | | MEDLEY | FL | 33178-1212 | 264543872 |
| 24227 DIAGNOSTIC MEDICAL IMAGING | 2170 W 68TH ST | | HIALEAH | FL | 33016-1876 | 261288029 |
| 24228 COR INJURY CENTERS OF HOLLYWOOD | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 821349832 |
| 24229 IMAGE CHIROPRACTIC RE-HAB LLC | 4048 EVANS AVE | | FORT MYERS | FL | 33901-9322 | 464990473 |
| 24230 HERRERA ORTHO LLC | PO BOX 10632 | | NEW BRUNSWICK | NJ | 08906-0632 | 841834008 |
| 24231 MARCUS MALONE MD LLC | 1355 37TH ST | | VERO BEACH | FL | 32960-7321 | 475151779 |
| 24232 CHIROWORKS LLC | PO BOX 267 | | WAVERLY | FL | 33877-0267 | 463447905 |
| 24233 ARNOLD GOLDMAN M D | PO BOX 220165 | | GREAT NECK | NY | 11022-0165 | 113138554 |
| 24234 COMPLETE URGENT HEALTHCARE LLC | 2517 SEMINOLE CIR | | WEST PALM BCH | FL | 33409-7460 | 451600063 |
| 24235 NEIL SPANIER DC | 33 CEDAR RD | | HOLLYWOOD | FL | 33021-2803 | 650861640 |
| 24236 ALL PRO ORTHOPEDICS & SPORTS MEDI | 17779 SW 2ND ST | | PEMBROKE PINES | FL | 33029-3924 | 761106961 |
| 24237 ALLEN A  BAIDEY | 1501 LAUREL ST | | SARASOTA | FL | 34236-7039 | 050572707 |
| 24238 WAIPAHU THERAPY CENTER LLP | PO BOX 970277 | | WAIPAHU | HI | 96797-0277 | 810600118 |
| 24239 MEENA R NATHAN MD PA | 840 S BEA AVE | | INVERNESS | FL | 34452-3603 | 593160155 |
| 24240 MILFORD HOSPITAL | 2047 BRIDGEPORT AVE | | MILFORD | CT | 06460-4655 | 060646741 |
| 24241 THE MEDICAL IMAGING PROFESSIONALS  PA | PO BOX 14457 | | CLEARWATER | FL | 33766-4457 | 201501718 |
| 24242 PINES NEUROLOGICAL ASSOCIATES INC | 600 N HIATUS RD | | PEMBROKE PINES | FL | 33026-5207 | 651011385 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24243 NEW-START HEALTH CENTER | 3780 W JONATHAN MOORE PIKE | | COLUMBUS | IN | 47201-9429 | 454573460 |
| 24244 TOTAL HEALTH | PO BOX 7120 | | VERO BEACH | FL | 32961-7120 | 593532022 |
| 24245 PALMETTO EKG & ECHO READERS  P A | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 592305035 |
| 24246 MATTHEW W RYAN D C  P C | 206 E MAY ST | | WINDER | GA | 30680-7127 | 200400695 |
| 24247 JENNIFER CHRISTAIN DC | PO BOX 236 | | HOMOSASSA SPG | FL | 34447-0236 | 592211788 |
| 24248 DR RHONDA L MANTIN DC PA | 2499 GLADES RD | | BOCA RATON | FL | 33431-7209 | 208217835 |
| 24249 LAKE MARY SPINE & REHAB CENTER | 115 E LAKE MARY BLVD | | SANFORD | FL | 32773-7111 | 471311571 |
| 24250 PROS MIAMI NORTH LLC | 701 NW 57TH AVE | | MIAMI | FL | 33126-3275 | 611775506 |
| 24251 WAYNE M LONDON | 1842 BEACON ST | | BROOKLINE | MA | 02445-1930 | 990274476 |
| 24252 QUALITY MEDICAL CARE  P A | 675 S BABCOCK ST | | MELBOURNE | FL | 32901-1459 | 593478541 |
| 24253 SABINO CHIROPRACTIC | 7 FEDERAL ST STE 22 | | DANVERS | MA | 01923-3620 | 043449576 |
| 24254 PAIN TREATMENT SPECIALIST LLC | 2601 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1606 | 825013478 |
| 24255 BERGEN ORTHOPEDIC AND SPINE GROUP LLC | PO BOX 5839 | | NEW YORK | NY | 10087-5839 | 264109384 |
| 24256 RIVERRIDGE CHIROPRACTIC | 320 STADIUM RD | | MANKATO | MN | 56001-5165 | 203827662 |
| 24257 OPTIMAL YOU BRAIN CENTERS | 151 SAWGRASS CORNERS DR | | PONTE VEDRA BEACH | FL | 32082-3553 | 825462396 |
| 24258 CHIROPRACTIC NUTRITION CENTER  P C | 270 CORNERSTONE DR | | CARY | NC | 27519-8400 | 562116011 |
| 24259 CHARLES F CRANDALL DC PA | 1501 LAKEVIEW RD | | CLEARWATER | FL | 33756-3647 | 471160645 |
| 24260 DR CHARLES EDWARD ROBINS PSYCHOLOGIST PC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 272373477 |
| 24261 MODOC MEDICAL CENTER | PO BOX 190 | | ALTURAS | CA | 96101-0190 | 680095320 |
| 24262 PINNACLES PEDS CARE PA | 180 PINNACLES DR | | PALM COAST | FL | 32164-2596 | 272238494 |
| 24263 ORTHOPEDIC AND SPORTS THERAPY ASSOCIATES | 303 W WATER ST | | ELMIRA | NY | 14901-2914 | 161350747 |
| 24264 ALBERTSON PHARMACY INC | PO BOX 740050 | | REGO PARK | NY | 11374-0050 | 460876178 |
| 24265 PLASTIC SURGERY OF PALM BEACH  P A | 1620 S CONGRESS AVE STE 100 | | PALM SPRINGS | FL | 33461-2128 | 650208782 |
| 24266 KAIZEN CHIROPRACTIC SOLUCTIONS LLC | 3097 CURRY FORD RD STE B | | ORLANDO | FL | 32806-3303 | 475629956 |
| 24267 FERN KRAUSS | 2933 MAPLE GROVE PL | | OVIEDO | FL | 32765-9394 | 110440686 |
| 24268 NEIL A  SCHULTZ  MD PA | 2825 N STATE ROAD 7 STE 200 | | MARGATE | FL | 33063-5737 | 592545653 |
| 24269 SIEGEL CHIROPRACTIC AND MASSAGE | 140 AIRPORT RD | | ARDEN | NC | 28704-8599 | 460539591 |
| 24270 RENEE MULLINS | 530 W COLLEGE ST | | FLORENCE | AL | 35630-5312 | 423807310 |
| 24271 TALLAHASSEE MEMORIAL HOSPITAL | 1300 MICCOSUKEE RD | | TALLAHASSEE | FL | 32308-5054 | 210043667 |
| 24272 BROWARD MEDICAL AND WELLNESS INC | 2250 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-3407 | 475563059 |
| 24273 AGYAL PHYSICAL THERAPY PLLC | PO BOX 290762 | | BROOKLYN | NY | 11229-0762 | 453066839 |
| 24274 PLATINUM ANESTHESIA & ORTHOPEDIC GROUP | 251 W 39TH ST 9TH FL | | NEW YORK | NY | 10018-3105 | 842183799 |
| 24275 PINELLAS SPINE AND JOINT | 4831 34TH ST S | | SAINT PETERSBURG | FL | 33711-4509 | 475535920 |
| 24276 CENTRAL FLORIDA HEALTH PARTNERS INC | 13717 SW 152ND ST | | MIAMI | FL | 33177-1106 | 822661846 |
| 24277 APONTE CHIROPRACTIC INC | 1502 N DONNELLY ST | | MOUNT DORA | FL | 32757-2846 | 274705862 |
| 24278 ROE UPPER CERVICAL INC | PO BOX 784207 | | WINTER GARDEN | FL | 34778-4207 | 270858051 |
| 24279 TEMECULA VALLEY EMERGENCY MEDICAL ASSOCIATES | 2588 EL CAMINO REAL | | CARLSBAD | CA | 92008-1211 | 330629949 |
| 24280 NORTHEAST ANESTHESIA LLC | PO BOX 660257 | | BIRMINGHAM | AL | 35266-0257 | 455558761 |
| 24281 M & M CHIROPRACTIC INC | 350 RACETRACK RD NW | | FT WALTON BCH | FL | 32547-1554 | 275061564 |
| 24282 MERCY MEDICAL URGENT CARE CENTER INC | 305 E DUVAL ST | | LAKE CITY | FL | 32055-4093 | 465217146 |
| 24283 D W CROSS DC | 4005 FOOTHILLS DR | | ORLANDO | FL | 32810-2854 | 592376821 |
| 24284 SOUTH BRUNSWICK EMS | PO BOX 575 | | MATAWAN | NJ | 07747-0575 | 810565795 |
| 24285 MICHAEL MINICK | 2510 WESTCHESTER AVE | | BRONX | NY | 10461-3585 | 133924408 |
| 24286 SOUTH LAKE WELLNESS & INJURY CENTER PL | 2745 CITRUS TOWER BLVD | | CLERMONT | FL | 34711-6699 | 200965743 |
| 24287 TOTAL HEALTH FAMILY CLINIC | 6521 ANNAPOLIS RD | | LANDOVER HLS | MD | 20784-1311 | 522028099 |
| 24288 CHADRON COMMUNITY HOSPITAL | 825 CENTENNIAL DR | | CHADRON | NE | 69337-9400 | 470482234 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24289 CMW CORPORATION | 223 CENTRE ST | | MALDEN | MA | 02148-5524 | 030449734 |
| 24290 OPTIMUM IMAGING LLC | 2740 SW 97TH AVE | | MIAMI | FL | 33165-2681 | 273618121 |
| 24291 ALLEN B  ZELMAN  M D | 2021 AVENUE X | | BROOKLYN | NY | 11235-2905 | 112523946 |
| 24292 ALTERNATIVE CHIROPRACTIC PC | 3272 STEINWAY ST | | ASTORIA | NY | 11103-4182 | 900679708 |
| 24293 VINCENT DI CARLO MD & ASSOCIA | 2835 W DE LEON ST | | TAMPA | FL | 33609-5518 | 593067846 |
| 24294 WEST VIRGINIA UNIVERSITY HOSPITALS | PO BOX 8034 | | MORGANTOWN | WV | 26506-8034 | 550643304 |
| 24295 GEORGIA FAMILY CARE LLC | 5900 HILLANDALE DR | | LITHONIA | GA | 30058-3802 | 202512211 |
| 24296 NORTHERN WESTCHESTER HOSPITAL CENTER | 400 E MAIN ST | | MOUNT KISCO | NY | 10549-3417 | 131740118 |
| 24297 COMMISSIONERS OF CAROLINE COUNTY | PO BOX 459 | | DENTON | MD | 21629-0459 | 526000905 |
| 24298 WAUKEGAN ILLINOIS HOSPITAL CO  LLC | PO BOX 504316 | | SAINT LOUIS | MO | 63150-4316 | 203978521 |
| 24299 HOWARD COHEN | 175 E MAIN ST | | HUNTINGTON | NY | 11743-2939 | 113255508 |
| 24300 BLACK STALLION WALK-IN AND EXERCISE MEDICINE CLINICS LLC | 9955 SE FEDERAL HWY | | HOBE SOUND | FL | 33455-4800 | 843731865 |
| 24301 SAN ANTONIO PHYSICAL THERAPY PC | 586 MIDLAND AVE | | STATEN ISLAND | NY | 10306-5903 | 271388216 |
| 24302 LOUISIANA STATE UNIVERSITY SCHOOL OF MEDICINE IN NEW ORLEANS | PO BOX 733378 | | DALLAS | TX | 75373-3378 | 812574422 |
| 24303 ARIZONA PAIN SPECIALISTS | PO BOX 748447 | | LOS ANGELES | CA | 90074-8447 | 260904640 |
| 24304 SOCC  P L | 4170 TOWN CTR BLVD | | ORLANDO | FL | 32837-5873 | 593592808 |
| 24305 CITY OF MAITLAND FIRE DEPT | PO BOX 941086 | | MAITLAND | FL | 32794-1086 | 596000368 |
| 24306 PEDRO J MORALES MD PA | 4711 COCONUT PALM CIR NE | | SAINT PETERSBURG | FL | 33703-3145 | 593111091 |
| 24307 JASON R  NITZSCHE  DC  PA | 711 N ORLANDO AVE STE 303 | | MAITLAND | FL | 32751-4403 | 202272961 |
| 24308 THE UNIVERSITY HOSPITAL | PO BOX 634856 | | CINCINNATI | OH | 45263-4856 | 311479038 |
| 24309 MOUNT SINAI HOSPITAL OF QUEENS | PO BOX 27759 | | NEW YORK | NY | 10087-7759 | 131624096 |
| 24310 NANCY WILSON SILVA PHD LMHC | 1224 JACKSON ST N | | ST PETERSBURG | FL | 33705-1037 | 115402941 |
| 24311 EAST LINE AMBULANCE | PO BOX 503 | | EAST BERLIN | CT | 06023-0503 | 061553185 |
| 24312 EAST PROVIDENCE MEDICAL | 525 TAUNTON AVE | | E PROVIDENCE | RI | 02914-1604 | 050368126 |
| 24313 VALLEY ORTHOPAEDIC SPECIALISTS | 2 TRAP FALLS RD | | SHELTON | CT | 06484-4616 | 061498176 |
| 24314 CHARLES J MORRIS DC | 13002 SEMINOLE BLVD | | LARGO | FL | 33778-2125 | 592714853 |
| 24315 PRO-ALIGN CHIROPRACTIC PC | 2367 MCDONALD AVE | | BROOKLYN | NY | 11223-4738 | 272667032 |
| 24316 CORAL MEDICAL CARE LLC | 5501 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33067-4645 | 271660499 |
| 24317 US AIR FORCE CLAIMS | 642 OMALLEY RD | | PATRICK AFB | FL | 32925-3329 | 590810640 |
| 24318 ORTHOPAEDICS NEW JERSEY | PO BOX 45795 | | BALTIMORE | MD | 21297-5795 | 824413259 |
| 24319 NORTH FLIGHT  INC | 1840 STULTZ DR | | TRAVERSE CITY | MI | 49686-3553 | 382657917 |
| 24320 OAK MT LLC | 15 APEX DR | | HIGHLAND | IL | 62249-1282 | 842097412 |
| 24321 ADVANCED WELLNESS AND SPORTS REHAB LLC | 4033 BEAUMONT LOOP | | SPRING HILL | FL | 34609-0595 | 455497515 |
| 24322 PHYSICIANS CARE GROUP OF FLORIDA LLC | 12157 W LINEBAUGH AVE | | TAMPA | FL | 33626-1732 | 474854841 |
| 24323 PAIN MEDICINE PHYSICIANS OF JACKSONVILLE LLC | 10250 NORMANDY BLVD | | JACKSONVILLE | FL | 32221-8059 | 274098224 |
| 24324 PHYSIOWORKS  INC | 836 SUNSET LAKE BLVD STE 201 | | VENICE | FL | 34292-7556 | 650427375 |
| 24325 PULMONARY PHYSICIANS OF SOUTH FL | 3225 AVIATION AVE STE 500 | | MIAMI | FL | 33133-4741 | 412117806 |
| 24326 BASSETT FAMILY CHIRO | 201 FLORIDA PL SE | | FT WALTON BCH | FL | 32548-5812 | 593564335 |
| 24327 BACKSAVER LLC | 2240 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-3410 | 510601182 |
| 24328 CENTRAL FL FOOT & ANKLE SPECIALISTS PA | 1115 LAKELAND HILLS BLVD | | LAKELAND | FL | 33805-4655 | 592890621 |
| 24329 R&B MEDICAL GROUP LLP | 100 COLLEGE PKWY | | WILLIAMSVILLE | NY | 14221-6800 | 161497789 |
| 24330 JUPITER MEDICAL CENTER | PO BOX 9218 | | JUPITER | FL | 33468-9218 | 263187119 |
| 24331 LUMPKIN CO EMERGENCY MEDICAL SERVICE | 57 PINETREE WAY STE B | | DAHLONEGA | GA | 30533-0834 | 586000857 |
| 24332 MIDWEST EMERG DEPT SPECIALISTS LTD | PO BOX 955277 | | SAINT LOUIS | MO | 63195-5277 | 061665203 |
| 24333 CENTRAL FL REGIONAL HOSPITAL  INC | PO BOX 402890 | | ATLANTA | GA | 30384-2890 | 591978725 |
| 24334 SJR CHIROPRACTIC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 823735898 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 24335 VICTORY CHIROPRACTIC INC | 3500 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5600 | 475555821 |
| 24336 H&G PT & ACUPUNCTURE PLLC | PO BOX 540975 | | FLUSHING | NY | 11354-0975 | 264176637 |
| 24337 MICHIGAN NUEROLOGY ASSOCIATES | 19699 E 8 MILE RD | | ST CLR SHORES | MI | 48080-1655 | 383258019 |
| 24338 WHITE PLAINS PHYSICIAN SE | PO BOX 412931 | | BOSTON | MA | 02241-2931 | 815309615 |
| 24339 ANDALUSIA MEDICAL CENTER | PO BOX 5446 | | BELFAST | ME | 04915-5400 | 452850827 |
| 24340 EVERYDAY SMILE PHYSICAL THERAPY | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 833178432 |
| 24341 PATRIOT ALL PRO PHYSICAL THERAPY | 165 WESTGATE DR | | BROCKTON | MA | 02301-1821 | 043549355 |
| 24342 MCLAUGHLIN CHIROPRACTIC LIFE CENTER | 2749 SIESTA DR # A | | SARASOTA | FL | 34239-5517 | 592740562 |
| 24343 TOWN N COUNTRY MEDICAL CARE LLC | 6107 MEMORIAL HWY | | TAMPA | FL | 33615-4596 | 832493738 |
| 24344 C A R E & REHABILITATION  LLC | 11380 PROSPERITY FARMS RD | | PALM BEACH GARDENS | FL | 33410-3474 | 202471289 |
| 24345 BARACUSA HEALTH CARE CORP | 7235 CORAL WAY | | MIAMI | FL | 33155-1466 | 475506549 |
| 24346 JILL WESTFALL DC | 16213 MIRAMAR PKWY | | MIRAMAR | FL | 33027-4572 | 262092907 |
| 24347 DD MEDICAL SERVICE | 5999 BISCAYNE BLVD | | MIAMI | FL | 33137-2222 | 261467359 |
| 24348 GARONE MED SUPPLIES INC | 8198 S JOG RD | | BOYNTON BEACH | FL | 33472-2900 | 271469808 |
| 24349 ACUTUS RX LLC | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 812599121 |
| 24350 MEDSTAR MEDICAL GROUP SOUTHERN MARYLAND LLC | 22590 SHADY CT | | CALIFORNIA | MD | 20619-5009 | 462691028 |
| 24351 HIEN B NGUYEN MD PA | 2309 W WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33426-6366 | 820586536 |
| 24352 LEBOWITZ MEDICAL GROUP  P A | 3242 COVE BEND DR | | TAMPA | FL | 33613-2752 | 592681560 |
| 24353 SMITH SPINAL CARE CENTER | 1103 RUSSELL PKWY | | WARNER ROBINS | GA | 31088-5537 | 582315860 |
| 24354 JONGHWI KIM DC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 813945850 |
| 24355 GENESIS CHIROPRACTIC CARE PC | PO BOX 340359 | | BROOKLYN | NY | 11234-0359 | 475050267 |
| 24356 AAA FLORIDA CLINIC LLC | 17436 82ND RD N | | LOXAHATCHEE | FL | 33470-2965 | 270951477 |
| 24357 JOHNSON COUNTY AMBULANCE | 808 S DUBUQUE ST | | IOWA CITY | IA | 52240-4204 | 426004806 |
| 24358 TED E  MARRIOTT  D C | 355 S MARENGO AVE | | PASADENA | CA | 91101-3181 | 204509457 |
| 24359 DURAMED LLC | 2164 S RICHARDS ST | | SOUTH SALT LAKE | UT | 84115-2606 | 352544251 |
| 24360 VENICE EMERGENCY MEDICAL ASSOCIATES  PA | PO BOX 232 | | VENICE | FL | 34284-0232 | 650617645 |
| 24361 VITAL LIFE CHIROPRACTIC | 865 THORNTON RD | | LITHIA SPRINGS | GA | 30122-2607 | 472947517 |
| 24362 NY MANHATTAN MEDICAL PLLC | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 464819516 |
| 24363 P&G PHARMACY | 1111 ROUTE 110 | | FARMINGDALE | NY | 11735-4820 | 112603450 |
| 24364 ALIGNMENT ACUPUNCTURE PC | 66 SAINT JAMES PL | | BROOKLYN | NY | 11238-6910 | 475299098 |
| 24365 DR ANDREW MACIAK | 1081 PAULISON AVE | | CLIFTON | NJ | 07011-3658 | 222618862 |
| 24366 WACCAMAW COMMUNITY HOSPITAL | PO BOX 421718 | | GEORGETOWN | SC | 29442-4203 | 043633263 |
| 24367 GALLOWAY TOWNSHIP AMBULANCE | PO BOX 670 | | CAPE MAY CH | NJ | 08210-0670 | 223641957 |
| 24368 EXCELL CLINICAL LABORATORY | 95 DERMODY ST | | CRANFORD | NJ | 07016-3215 | 201117882 |
| 24369 STANFORD HOSPITAL | 725 WELCH RD | | PALO ALTO | CA | 94304-1601 | 770465765 |
| 24370 WORLD CHIRO CROP | 818 HAWTHORN TER | | WESTON | FL | 33327-2118 | 475446529 |
| 24371 MICHAEL P  NEWMAN  D C  P A | 9420 SW 77TH AVE STE 100 | | MIAMI | FL | 33156-2501 | 753100243 |
| 24372 RYAN CHIROPRACTIC | 9 NAHANT ST | | LYNN | MA | 01902-3221 | 461386916 |
| 24373 DEBORAH COONEY | 4636 26TH ST | | VERO BEACH | FL | 32966-2012 | 000062177 |
| 24374 BRADLEY GOLDMAN | 10282 ISLANDER DR | | BOCA RATON | FL | 33498-6306 | 125628846 |
| 24375 OPPENHEIMER EYE CLINIC PA | 3306 N ROOSEVELT BLVD | | KEY WEST | FL | 33040-4115 | 592171030 |
| 24376 MAINE GENERAL MEDICAL CTR | PO BOX 860 | | WATERVILLE | ME | 04903-0860 | 043369653 |
| 24377 RADIOLOGY OF MSMC LLC | PO BOX 11550 | | MIAMI | FL | 33101-1550 | 453583216 |
| 24378 WELCOME PHYSICAL THERAPY PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 823327432 |
| 24379 MURRAY & WRAY | 6620 FLY RD | | EAST SYRACUSE | NY | 13057-9791 | 166081392 |
| 24380 BROOKHAVEN FIRE CO  AMBULANCE | 2 CAMBRIDGE RD | | BROOKHAVEN | PA | 19015-1712 | 237393433 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 24381 CORNERSTONE PHYSICAL THERAPY | 600 JULIAN LN | | ARDEN | NC | 28704-7813 | 743247987 |
| 24382 M & M REHAB INC | 2300 SE 17TH ST | | OCALA | FL | 34471-9107 | 593575573 |
| 24383 JEFF M ROSENBERG DC | 360A W MERRICK RD | | VALLEY STREAM | NY | 11580-5354 | 300845234 |
| 24384 PARK LAKE PHYSICAL MEDICAL LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 453861970 |
| 24385 MEDLINK NOW LLC | 12550 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2541 | 823702240 |
| 24386 SOUTH BROWARD HOSPITAL DISTRICT | PO BOX 538488 | | ATLANTA | GA | 30353-8488 | 596014973 |
| 24387 JERSEY SHORE IMAGING LLC | PO BOX 469 | | BERWICK | PA | 18603 | 223828700 |
| 24388 WILLIAM A MATARESE MD | 342 HAMBURG TPKE STE 205 | | WAYNE | NJ | 07470-2166 | 223131695 |
| 24389 NON SURGICAL CTR FOR PHYSICAL & SPORTS | 6710 W SUNRISE BLVD | | PLANTATION | FL | 33313-6066 | 208490744 |
| 24390 SEETS SURGICAL ASSISTANT LLC | PO BOX 507 | | OCALA | FL | 34478-0507 | 472453099 |
| 24391 PRINCETON SPINE & JOINT CTR | 601 EWING ST | | PRINCETON | NJ | 08540-2757 | 262361335 |
| 24392 MEDICAL CENTER EMERGENCY PHYSICIANS PA | PO BOX 4450 | | HOUSTON | TX | 77210-4450 | 760588447 |
| 24393 DIAGNOSTIC IMAGING CONSULTANTS OF CENTRAL FL | 111 N LAKEMONT AVE | | WINTER PARK | FL | 32792-3213 | 271501481 |
| 24394 JIANKANG LEASING INC | 1979 MARCUS AVE | | NEW HYDE PARK | NY | 11042-1076 | 843104412 |
| 24395 QUEENS WELLNESS MEDICAL PC | 10520 NORTHERN BLVD | | CORONA | NY | 11368-1133 | 384041971 |
| 24396 PROFESS EMEG PHYS ASSOC LLC | PO BOX 1167 | | GREAT BEND | KS | 67530-1167 | 202199074 |
| 24397 MARK A LAMBERT | 4850 N 9TH AVE | | PENSACOLA | FL | 32503-2407 | 593555852 |
| 24398 ROZAS SMITH CHANDLER REINA SUBRAMANIAN | 4620 N HABANA AVE | | TAMPA | FL | 33614-7107 | 593155642 |
| 24399 TOTAL MD ORTHOPEDICS AND NEUROSURGERY LLC | 6742 FOREST HILL BLVD | | GREENACRES | FL | 33413-3321 | 464472289 |
| 24400 ABATI LLC | 20929-20933 LYONS RD | | BOCA RATON | FL | 33428-1423 | 832432478 |
| 24401 WEST FLORIDA PHYSICIANS NETWORK | PO BOX 405958 | | ATLANTA | GA | 30384-5900 | 800412061 |
| 24402 REHAB PARTNERS INC | 17222 HOSPITAL BLVD | | BROOKSVILLE | FL | 34601-8925 | 593151616 |
| 24403 LOAKHNAUTH RAMKISHUN MD | 6150 METROWEST BLVD | | ORLANDO | FL | 32835-3289 | 121722544 |
| 24404 TRI-STATE ORTHOPEDICS INC | PO BOX 5611 | | BELFAST | ME | 04915-5600 | 453366486 |
| 24405 SYOSSET ACUPUNCTURE | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 833619130 |
| 24406 FLEITES MEDICAL EQUIPMENT AND SUPPLIES INC | 1800 SW 27TH AVE | | MIAMI | FL | 33145-2457 | 203202631 |
| 24407 DAVIS ACQUISITIONS OF FLORIDA LLC | 3940 RADIO RD | | NAPLES | FL | 34104-3740 | 823001473 |
| 24408 DERRICK ATTARD RPT | 309 71ST ST | | MIAMI BEACH | FL | 33141-3013 | 133421146 |
| 24409 VITA SOURCE CHIROPRACTIC AND REHAB | PO BOX 56616 | | PHILADELPHIA | PA | 19111-6616 | 475423730 |
| 24410 DAVID FARMER | 401 CANAL ST | | NEW SMYRNA BEACH | FL | 32168-7009 | 482967255 |
| 24411 SUNIL H BUTANI PHYSICIAN PC | 184 OLD COUNTRY RD | | MINEOLA | NY | 11501-4223 | 112960842 |
| 24412 CITY OF ELGIN | 150 DEXTER CT | | ELGIN | IL | 60120-5527 | 366005862 |
| 24413 CHOICE ONE REHAB | 3500 DULUTH PARK LN | | DULUTH | GA | 30096-3242 | 113662760 |
| 24414 DR CYNTHIA R SCHADE | 312 W STASSNEY LN | | AUSTIN | TX | 78745-3130 | 742934470 |
| 24415 DIAGNOSTIC OUTPATIENT CENTERS INC | PO BOX 85 | | ST PETERSBURG | FL | 33731-0085 | 593303264 |
| 24416 STEPHANIE DENIS MILLER | 119 PICKETT BRIDGE RD STE B | | COVINGTON | GA | 30016-5867 | 589443202 |
| 24417 CORAL SPRINGS SURGICAL CENTER | 1A BURTON HILLS BLVD | | NASHVILLE | TN | 37215-6187 | 650878926 |
| 24418 STONY BROOK RADIOLOGY PC | PO BOX 1559 | | STONY BROOK | NY | 11790-0989 | 112548304 |
| 24419 DG DENTISTRY INC | 3800 S OCEAN DR | | HOLLYWOOD | FL | 33019-2927 | 470967222 |
| 24420 PEREZ EYE CENTER PL | 4506 WISHART PL | | TAMPA | FL | 33603-2724 | 453035286 |
| 24421 TJH MEDICAL SERVICES PC | PO BOX 9639 | | UNIONDALE | NY | 11555-9639 | 113167120 |
| 24422 JUBER IMAGING INC | 7303 NW 36TH ST | | MIAMI | FL | 33166-6704 | 261896448 |
| 24423 HIALEAH DIAGNOSTIC CENTER | 1991 W 60TH ST | | HIALEAH | FL | 33012-7504 | 650087129 |
| 24424 ALL CITY FAMILY HEALTH CORP | 4721 E MOODY BLVD BLDG 1S-103 | | BUNNELL | FL | 32110-7705 | 201198409 |
| 24425 ARM OF PEDIATRIC | 3601 HEMPSTEAD TPKE | | LEVITTOWN | NY | 11756-1315 | 205865631 |
| 24426 BRADENTON HEART CENTER | 2010 59TH ST W | | BRADENTON | FL | 34209-4616 | 593362711 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24427 MEDEXPRESS URGENT CARE PA | PO BOX 719 | | DELLSLOW | WV | 26531-0719 | 263750502 |
| 24428 ACUPUNCTURE HEALTH CARE | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 208768051 |
| 24429 MRI ASSOCIATE OF WINTER HAVEN | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 460275565 |
| 24430 TIE QIAN MD | 9869 PINES BLVD | | PEMBROKE PINES | FL | 33024-6100 | 464464570 |
| 24431 PROHEALTH MEDICAL REHABILITATION INC | 5190 NW 167TH ST | | MIAMI LAKES | FL | 33014-6328 | 834078120 |
| 24432 CERTIGEN LABORATORY | 9309 S TOLEDO AVE | | TULSA | OK | 74137-2752 | 465081856 |
| 24433 PREMIER INPATIENT PARTNERS LLC | PO BOX 18459 | | BELFAST | ME | 04915-4079 | 813172922 |
| 24434 NEW SMYRNA BEACH CHIROPRACTIC CLINIC | 1205 N DIXIE FWY | | NEW SMYRNA BEACH | FL | 32168-6005 | 260176756 |
| 24435 MIAMI BEACH FAMILY AND SPORT | 975 ARTHUR GODFREY RD | | MIAMI BEACH | FL | 33140-3329 | 851159138 |
| 24436 DR  DAVID L  RIBAKOVE | 3407 DELAWARE AVE | | KENMORE | NY | 14217-1421 | 161554805 |
| 24437 OPUS PSYCHOLOGICAL SERVICES | 4360 DOUGLASTON PKWY | | DOUGLASTON | NY | 11363-1838 | 455529514 |
| 24438 MIDDLESEX MEMORIAL HOSP | 195 ROUTE 80 | | KILLINGWORTH | CT | 06419-1400 | 060646718 |
| 24439 KEVIN CRAWFORD DO PC | 8722 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0087 | 383263684 |
| 24440 ALAN C LENSGRAF DC | 11320 KINGSTON PIKE | | KNOXVILLE | TN | 37934-2858 | 621345569 |
| 24441 APOLLO SURGICAL CENTER | 375 S WICKHAM RD | | MELBOURNE | FL | 32904-1135 | 272145882 |
| 24442 HODGES CHIROPRACTIC & REHAB | 13947 BEACH BLVD | | JACKSONVILLE | FL | 32224-1270 | 830488072 |
| 24443 RESULTS WELLNESS LLC | 4890 122ND AVE N | | CLEARWATER | FL | 33762-4411 | 832297813 |
| 24444 HEATHER GUIDEBECK, D.C. | 3745 11TH CIR | | VERO BEACH | FL | 32960-4837 | 831847098 |
| 24445 SPINAL CONNECTIONS OF TAMPA BAY LLC | 322 S FALKENBURG RD | | TAMPA | FL | 33619-8026 | 203453437 |
| 24446 TITAN WELLNESS CENTER OF FORT MYERS LLC | 3860 COLONIAL BLVD | | FORT MYERS | FL | 33966-1043 | 474457031 |
| 24447 I CARE CLINIC LLC | 3262 VINELAND RD | | KISSIMMEE | FL | 34746-4839 | 383790922 |
| 24448 TOWER HEALTH CENTER INC | 2337 S UNIVERSITY DR | | DAVIE | FL | 33324-5842 | 650857350 |
| 24449 CANONSBURG GENERAL HOSPITAL | 100 MEDICAL BLVD | | CANONSBURG | PA | 15317-9762 | 251737079 |
| 24450 NORTHERN UTAH HEALTHCARE CORP | PO BOX 409655 | | ATLANTA | GA | 30384-9655 | 621650573 |
| 24451 RHN SCOTT MEMORIAL HOSPITAL LLC | 1451 N GARDNER ST | | SCOTTSBURG | IN | 47170-7751 | 461113518 |
| 24452 SPINE BY DESIGN CHIROPRACTIC LLC | 3190 SUNTREE BLVD | | ROCKLEDGE | FL | 32955-5773 | 843901255 |
| 24453 BILL SCHENCK | PO BOX 979 | | WILLISTON | VT | 05495-0979 | 030339817 |
| 24454 CREEKSIDE PHYSICAL THERAPY PC | 14318 ROUTE 62 | | COLLINS | NY | 14034-9788 | 161564641 |
| 24455 HYPOLUXO REHABILITATION | 125 HYPOLUXO RD STE C | | LANTANA | FL | 33462-4506 | 470963946 |
| 24456 MEDARBOR LLC | 200 RITTENHOUSE CIR | | BRISTOL | PA | 19007-1619 | 270730954 |
| 24457 WESTERMAN ENTERPRISES INC | 3055 W INA RD | | TUCSON | AZ | 85741-2138 | 860942988 |
| 24458 BACK TO LIFE HEALTH & WELLNESS | PO BOX 833 | | RED BANK | NJ | 07701-0833 | 473567163 |
| 24459 BELLAIRE EMERGENCY CENTER | 2554 BROADWAY ST | | PEARLAND | TX | 77581-4904 | 263816916 |
| 24460 EMPIRE MEDICAL SERVICES P C | 575 UNDERHILL BLVD | | SYOSSET | NY | 11791-3426 | 030457427 |
| 24461 SYLACAUGA HEALTHCARE AUTHORITY | 315 W HICKORY ST | | SYLACAUGA | AL | 35150-2913 | 201282261 |
| 24462 LISA HANNIGAN | 2929 50TH TER SW | | NAPLES | FL | 34116-7631 | 125565236 |
| 24463 ADVANCED ORTHOPAEDICS | 7138 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2970 | 223974286 |
| 24464 BOISE VALLEY CHIROPRACTIC LLC | 1701 N REGAL DR | | BOISE | ID | 83704-7179 | 412200670 |
| 24465 SPINE CENTER OF FORT WAYNE | 3417 E STATE BLVD | | FORT WAYNE | IN | 46805-4830 | 461466953 |
| 24466 KARLA A  SEIBERT  MD PA | 90 CYPRESS WAY E STE 10 | | NAPLES | FL | 34110-9275 | 550886962 |
| 24467 READY RX LLC PHARMACY | 9516 QUEENS BLVD | | REGO PARK | NY | 11374-1136 | 842229090 |
| 24468 DR HOPE STONEY | 2001 MARTIN LUTHER KING J | | ATLANTA | GA | 30310-1101 | 473579262 |
| 24469 GABINO S CUEVAS MD PA | PO BOX 3093 | | BOCA RATON | FL | 33431-0993 | 591565158 |
| 24470 HUMA NETICS LLC | 2499 GLADES RD | | BOCA RATON | FL | 33431-7209 | 474731594 |
| 24471 CONNECTICUT CVS PHARMACY LLC | 839 FARMINGTON AVE | | BRISTOL | CT | 06010-3922 | 203648725 |
| 24472 STARKE CHIROPRACTIC INC | 225 S ORANGE ST | | STARKE | FL | 32091-3833 | 262199969 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24473 DR SHAY RIDGE LLC | 710 94TH AVE N | | ST PETERSBURG | FL | 33702-2452 | 465327314 |
| 24474 ZEH CHIROPRACTIC CENTER | 1505 US HIGHWAY 1 S | | SOUTHERN PNES | NC | 28387-7036 | 562237126 |
| 24475 ATLANTIS HEALTH NETWORK | 466 MORICHES RD | | SAINT JAMES | NY | 11780-2041 | 113238877 |
| 24476 DR RICHARD R SOUVIRON | 336 ALHAMBRA CIR | | CORAL GABLES | FL | 33134-5004 | 591265687 |
| 24477 HARVEY R MANES M D P C FICS | 256 N WELLWOOD AVE | | LINDENHURST | NY | 11757-3707 | 112434505 |
| 24478 BISCAYNE REHAB CENTER INC | 15921 BISCAYNE BLVD | | AVENTURA | FL | 33160-4611 | 204223513 |
| 24479 MEDISOUND INC | 301 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-4901 | 201382319 |
| 24480 CHARLES ST FAMILY CHIROPRACTIC | 102 CHARLES ST | | BOSTON | MA | 02114-4607 | 043671911 |
| 24481 COMPREHENSIVE PT SOLUTIONS | 81 MILLER RD | | CASTLETON | NY | 12033-4035 | 461444508 |
| 24482 MIAMI LAKES FAMILY CHIROPRACTIC | 16383 NW 67TH AVE | | MIAMI LAKES | FL | 33014-6044 | 275359542 |
| 24483 GRAND VIEW EMER SPECIALISTS | PO BOX 697 | | TOMS RIVER | NJ | 08754-0697 | 834362124 |
| 24484 PEACEHEALTH SW MEDICAL CENTER | PO BOX 1600 | | VANCOUVER | WA | 98668-1600 | 916068143 |
| 24485 JAMES A BRADY MD | PO BOX 6070 | | SOUTHAMPTON | NY | 11969-6070 | 200094458 |
| 24486 SOLOMON HALIOUA MD | 22 MADISON AVE | | PARAMUS | NJ | 07652-2734 | 270020064 |
| 24487 CASALINO CHIROPRACTIC | 1000 E CAMELBACK RD | | PHOENIX | AZ | 85014-3225 | 860627724 |
| 24488 STONEMOR FLORIDA SUBSIDIARY LLC | 733 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-5107 | 261284401 |
| 24489 JOHN F BALDWIN DC | 6600 MANATEE AVE W | | BRADENTON | FL | 34209-2368 | 201387824 |
| 24490 MEDEXPRESS URGENT CARE ARKANSAS PA | 1160 S 40TH ST | | SPRINGDALE | AR | 72762-4832 | 464348120 |
| 24491 ERIE NIAGARA NEUROSURGERY PLLC | PO BOX 439 | | WEST FALLS | NY | 14170-0439 | 710979345 |
| 24492 HIGH EVOLUTION MEDICAL CENTER | 8300 SW 8TH ST | | MIAMI | FL | 33144-4100 | 475154769 |
| 24493 FRANKLIN HOSPITAL | 900 FRANKLIN AVE | | VALLEY STREAM | NY | 11580-2145 | 112296824 |
| 24494 BENNITT C PATTERSON P A | PO BOX 1027 | | CHIEFLAND | FL | 32644-1027 | 593156941 |
| 24495 KISSIMMEE SURGERY CENTER | 2275 N CENTRAL AVE | | KISSIMMEE | FL | 34741-2342 | 752407306 |
| 24496 ROBET CARAWAY | 3432 STATE ROAD 580 | | SAFETY HARBOR | FL | 34695-4953 | 508469417 |
| 24497 NORTH FL MEDICAL ASSOC INC | 4131 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4326 | 592915849 |
| 24498 REY MEDICAL AND PAIN CENTERS | 7101 SW 78TH CT | | MIAMI | FL | 33143-2707 | 264815423 |
| 24499 1ST RESPONSE REHAB CENTER INC | PO BOX 261655 | | TAMPA | FL | 33685-1655 | 823132499 |
| 24500 CONFORTI S CROSSROADS CHIRO CENTERS INC | 1811 HEALTH CARE DR | | NEW PRT RCHY | FL | 34655-5363 | 201941810 |
| 24501 JAY A MILLER D C | 6551 RIDGE RD STE 3 | | PORT RICHEY | FL | 34668-6868 | 267230934 |
| 24502 BOLDUC PHYSICAL THERAPY INC | 11135 S JOG RD | | BOYNTON BEACH | FL | 33437-1807 | 651022058 |
| 24503 REHABILITATION ASSOC MAIN LI | 414 PAOLI PIKE | | MALVERN | PA | 19355-3311 | 232630682 |
| 24504 BEACON CHIROPRACTIC PLLC | PO BOX 1888 | | LEHIGH ACRES | FL | 33970-1888 | 815132343 |
| 24505 COMMUNITY MED CARE OF FLATBUSH PC | PO BOX 90358 | | BROOKLYN | NY | 11209-0358 | 452030009 |
| 24506 E S MANGO M D P C | 290 E MAIN ST STE 700 | | SMITHTOWN | NY | 11787-2916 | 113229163 |
| 24507 OCEANS BREEZE CHIRO PLANT | PO BOX 121173 | | FORT LAUDERDALE | FL | 33312-0020 | 472572675 |
| 24508 WEST BOCA EKG READERS LLC | 7700 N KENDALL DR STE 405 | | MIAMI | FL | 33156-7565 | 200065641 |
| 24509 LANE FAMILY WELLNESS CENTER | PO BOX 25831 | | BELFAST | ME | 04915-2009 | 813399652 |
| 24510 COMPASSIONATE MEDICAL CARE OF | 275 NORTHPOINTE PKWY | | AMHERST | NY | 14228-1895 | 842940740 |
| 24511 UNIVERSAL SPINE & JOINT SPEC | 8318 N HABANA AVE | | TAMPA | FL | 33614-2792 | 462059536 |
| 24512 167 RX INC | 2309 AVENUE Z | | BROOKLYN | NY | 11235-2805 | 851241099 |
| 24513 POINT VIEW RADIOLOGY ASSOCIATES | PO BOX 9132 | | BROOKLINE | MA | 02446-9132 | 010780860 |
| 24514 MOON SEONGHOON HOLE IN ONE PHYSICAL THERAPY PC | 334 GRAND CONCOURSE | | BRONX | NY | 10451-5409 | 471208979 |
| 24515 NEW YORK ANESTHESIA | PO BOX 28929 | | NEW YORK | NY | 10087-8929 | 471994412 |
| 24516 ACADEMY OF NEURO PHYS INC | 7541 W OAKLAND PARK BLVD | | TAMARAC | FL | 33319-4909 | 562283491 |
| 24517 JACKSONVILLE BEACH SURGERY CENTER | 3316 3RD ST S STE 200 | | JACKSONVILLE | FL | 32250-6091 | 621825684 |
| 24518 INTEGRATIVE PHYSICAL MEDICINE OF LAKELAND LLC | 1205 E MAGNOLIA ST | | LAKELAND | FL | 33801-2119 | 812791296 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 24519 ADVANCED PHYSICAL THERAPY INC | 1917 ABBOTT RD | | ANCHORAGE | AK | 99507-3449 | 203507667 |
| 24520 CHARLES HIRT | 18706 PEPPER PIKE | | LUTZ | FL | 33558-5303 | 580983791 |
| 24521 MID FL ORTHO KISSIMMEE MELBOURNE | 2090 PALM BEACH LAKES BLVD STE 202 | | WEST PALM BEACH | FL | 33409-6507 | 423044567 |
| 24522 BALAREZO FAMILY CHIROPRACTIC | 1801 NE 164TH ST | | NORTH MIAMI BEACH | FL | 33162-4109 | 463119188 |
| 24523 APTIVA HEALTH | 3615 NEWBURG RD | | LOUISVILLE | KY | 40218-3368 | 831065667 |
| 24524 D BADOLATO PA | 6300 N WICKHAM RD | | MELBOURNE | FL | 32940-2028 | 593747882 |
| 24525 OPTIMAL RADIOLOGY PARTNERS OF VIRGINIA | 75 REMITTANCE DR | | CHICAGO | IL | 60675-1001 | 463905285 |
| 24526 PROGRESSIVE SUBROGATION PAYMENT PROCESSING | 24344 NETWORK PL | | CHICAGO | IL | 60673-1243 | 201679305 |
| 24527 AMERIDRUG LABORATORIES INC | PO BOX 7446 | | LOVELAND | CO | 80537-0446 | 320251964 |
| 24528 EAST AL WATER SEWER & FIREG LLC | PO BOX 37 | | VALLEY | AL | 36854-0037 | 630625224 |
| 24529 CITY OF OCEANSIDE AMBULANCE | 300 N COAST HWY | | OCEANSIDE | CA | 92054-2824 | 951688570 |
| 24530 PERFORMANCE HEALTH AND REHAB LLC | 515 N NEWPORT AVE | | TAMPA | FL | 33606-1325 | 472954017 |
| 24531 STANLEY M POLECK DO PLLC | 19335 GRAND RIVER AVE | | DETROIT | MI | 48223-1201 | 383561218 |
| 24532 GREENWOOD HEALTH CENTER PC | 450 S STATE ROAD 135 | | GREENWOOD | IN | 46142-1455 | 352106371 |
| 24533 PELVIC CARE SPECIALISTS CORP | 15485 EAGLE NEST LN | | MIAMI LAKES | FL | 33014-2247 | 473210094 |
| 24534 WESTSIDE PHYSICAL MEDICAL & REHAB PC | 244 W 54TH ST | | NEW YORK | NY | 10019-5597 | 463378920 |
| 24535 PAN AMERICAN MEDICAL GROUP LLC | PO BOX 3268 | | ORLANDO | FL | 32802-3268 | 814708470 |
| 24536 B WELLNESS ACUPUNCTURE | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 471601206 |
| 24537 PROFESSIONAL PAIN MANAGEMENT | 2007 N BLACK HORSE PIKE | | WILLIAMSTOWN | NJ | 08094-9120 | 223351986 |
| 24538 HD PHYSICAL THERAPY LLC | 607 NORTH AVE | | WAKEFIELD | MA | 01880-1322 | 453459887 |
| 24539 EPMG DOWNRIVER | PO BOX 96115 | | OKLAHOMA CITY | OK | 73143-6115 | 454019145 |
| 24540 DRAYER PHYSICAL THERAPY LLC | 2416 HIGHWAY 45 N | | COLUMBUS | MS | 39705-1320 | 472015578 |
| 24541 A&M THERAPY  INC | 1395 N COURTENAY PKWY | | MERRITT IS | FL | 32953-4400 | 205645276 |
| 24542 ST JOSEPH HERITAGE HEALTHCARE | 200 W CENTER STREET PROMENADE | | ANAHEIM | CA | 92805-3960 | 330185031 |
| 24543 THAKKAR PATEL & AVALOS MDS LLC | 1009 SEBRING PKWY STE 101 | | SEBRING | FL | 33870-1648 | 203329698 |
| 24544 CHRIS TURNER INC | 1320 S ORLANDO AVE | | WINTER PARK | FL | 32789-5556 | 813084156 |
| 24545 PRECISION RADIOLOGY INC | PO BOX 74289 | | CLEVELAND | OH | 44194-0002 | 260140892 |
| 24546 SOUTH FLORIDA DIAGNOSTIC IMAGING LLC | PO BOX 590215 | | FORT LAUDERDALE | FL | 33359-0215 | 832064088 |
| 24547 THE HEALTHCARE AUTHORITY FOR UAB | PO BOX 11407 | | BIRMINGHAM | AL | 35246-3035 | 743162834 |
| 24548 JARED W BRANDT DC | 10149 N 92ND ST | | SCOTTSDALE | AZ | 85258-4557 | 264747912 |
| 24549 KEYSTONE CHIROPRACTIC, PC | 81 WILLOUGHBY ST | | BROOKLYN | NY | 11201-5291 | 472724856 |
| 24550 PROMPT MEDICAL SPINE CARE PLLC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 471989190 |
| 24551 BENNETT FIRE PROTECTION | 825 SHARIS CT | | BENNETT | CO | 80102-7894 | 840732586 |
| 24552 TAG PHYSICAL THERAPY LLC | 13908 LAKESHORE BLVD | | HUDSON | FL | 34667-1492 | 843569383 |
| 24553 LUXE SPINE CENTER LLC | 7281 SUNSHINE GROVE RD | | BROOKSVILLE | FL | 34613-6898 | 475507869 |
| 24554 FRONTERA HEALTHCARE NETWORK | PO BOX 989 | | EDEN | TX | 76837-0989 | 752854259 |
| 24555 MILO DIAGNOSTIC CENTER  INC | 7761 SW 29TH ST | | MIAMI | FL | 33155-2605 | 204088785 |
| 24556 ORLANDO SANTANA MD PA | PO BOX 439031 | | MIAMI | FL | 33243-9031 | 562304490 |
| 24557 LEW CHIROPRACTIC & WELLNESS CENTER | 501 IRON BRIDGE RD STE 7 | | FREEHOLD | NJ | 07728-5305 | 270292277 |
| 24558 DEAN L JOHNSTON  MD P A | 4106 W LAKE MARY BLVD STE 212 | | LAKE MARY | FL | 32746-3344 | 592777554 |
| 24559 GINA REUILLON PHYSICAL THERAPY  INC | 3610 SE FEDERAL HWY STE 5 | | STUART | FL | 34997-4905 | 352201987 |
| 24560 JONATHAN ALVIOR MD | 1905 W BUSCH BLVD | | TAMPA | FL | 33612-7675 | 262900921 |
| 24561 HAMPTON PEDIATRICS | 11512 LAKE MEAD AVE | | JACKSONVILLE | FL | 32256-9680 | 593747675 |
| 24562 REAGAN MEDICAL CTR  LLC | 2878 FIVE FORKS TRICKUM RD STE 2A | | LAWRENCEVILLE | GA | 30044-5896 | 582457633 |
| 24563 DR RICHARD C CLARKE | 1019 HARVIN WAY | | ROCKLEDGE | FL | 32955-3347 | 462799197 |
| 24564 BROWN CHIROPRACTIC ASSOC PC | 187 NEW HACKENSACK RD | | WAPPINGERS FL | NY | 12590-1726 | 222627543 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24565 FAMILY EYE CENTER | 606 S GEORGE WALLACE DR | | TROY | AL | 36081-3823 | 260029724 |
| 24566 BLACK BAG MEDICAL | 4320 DEERWOOD LAKE PKWY | | JACKSONVILLE | FL | 32216-1177 | 205438009 |
| 24567 ROBERT WOOD JOHNSON VISITING NURSES INC | 23 MAIN ST | | HOLMDEL | NJ | 07733-2136 | 263659270 |
| 24568 JONATHAN B LESLIE DO PA | 20533 BISCAYNE BLVD | | AVENTURA | FL | 33180-1529 | 592336269 |
| 24569 ADVANCED PRIMARY CARE  INC | 4028 TAMPA RD | | OLDSMAR | FL | 34677-3205 | 680529948 |
| 24570 BACK IN BALANCE CHIROPRACTIC & DAY SPA | 2006 S RIDGEWOOD AVE | | SOUTH DAYTONA | FL | 32119-2241 | 821956581 |
| 24571 CHIROPRACTIC DIAGNOSTIC EVALUATIONS | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 473767578 |
| 24572 BALLSTON CHIROPRACTIC OFFICE | 76 GREENFIELD AVE | | BALLSTON SPA | NY | 12020-2423 | 223566760 |
| 24573 THIS RIVER LLC | 2887 CRAWFORDVILLE HWY | | CRAWFORDVILLE | FL | 32327-2381 | 843243128 |
| 24574 TOTAL HEALTH OF WESLEY CHAPEL | 6747 GALL BLVD | | ZEPHYRHILLS | FL | 33542-2522 | 161162400 |
| 24575 CT IMAGING INC | 395 W 10TH ST STE 2 | | HIALEAH | FL | 33010-3810 | 650335539 |
| 24576 STEPHANIE MANION | 1500 E PUSCH WILDERNESS DR | | ORO VALLEY | AZ | 85737-6001 | 580174114 |
| 24577 JOHN HALPERN DO | PO BOX 480070 | | FT LAUDERDALE | FL | 33348-0070 | 650969959 |
| 24578 INNOVATIVE MEDICAL STAFFING SOLUTIONS | 100 S ORANGE AVE | | ORLANDO | FL | 32801-3232 | 200743684 |
| 24579 BOCA RATON OUTPATIENT LASER CENTER PATHO | PO BOX 20139 | | WEST PALM BCH | FL | 33416-0139 | 650728724 |
| 24580 APEX LABS INC | 6015 BENJAMIN RD | | TAMPA | FL | 33634-5179 | 453782366 |
| 24581 THE CLEARWAWTER ORTHOPAEDIC ASSN  LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 331011433 |
| 24582 HANNAS HELPING HAND LLC | 2622 SW EASTMAN ST | | PORT ST LUCIE | FL | 34953-2984 | 352116245 |
| 24583 NEUROLOGICAL SURGERY SPINE SPECIALISTS | 777 PASSAIC AVE | | CLIFTON | NJ | 07012-1804 | 461683998 |
| 24584 CYPRESSCREEKMRI | 2122 NW 62ND ST STE 107 | | FORT LAUDERDALE | FL | 33309-1866 | 325225479 |
| 24585 MERIDIAN HEALTH CENTER INC | 815 NW 57TH AVE | | MIAMI | FL | 33126-2018 | 812769150 |
| 24586 MEDFL MED. CENTERS JUPITER | PO BOX 4189 | | DEERFIELD BEACH | FL | 33442-4189 | 522305118 |
| 24587 SYMPHONY DIAGNOSTIC SERVICES NO I INC | PO BOX 17452 | | BALTIMORE | MD | 21297-1452 | 953268980 |
| 24588 CHIROMED OF JACKSONVILLE | 18205 BISCAYNE BLVD | | AVENTURA | FL | 33160-2106 | 812731503 |
| 24589 ELMWOOD ORTHOPEDIC REHAB | PO BOX 191359 | | BOSTON | MA | 02119-0026 | 200026792 |
| 24590 MICHIGAN HEALTHCARE PROFESSION | 29992 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334-3292 | 451674932 |
| 24591 FT MYERS DIGESTIVE HEALTH & PAIN ASC LLC | 20 BURTON HILLS BLVD FL 5 | | NASHVILLE | TN | 37215-6197 | 621848758 |
| 24592 TAKASHI KOYAMA DMD PHD PA | 2402 FRIST BLVD | | FORT PIERCE | FL | 34950-4838 | 204626112 |
| 24593 PROFESSIONAL DIAGNOSTIC READING MR | 2800 N MILITARY TRL | | WEST PALM BEACH | FL | 33409-2951 | 272102103 |
| 24594 MR | 2550 CITRUS LAKE DR | | NAPLES | FL | 34109-0655 | 092507966 |
| 24595 CORONA FAMILY CHIROPRACTIC CARE PC | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 364603380 |
| 24596 ANDREW NATHAN MIZE | 2194 S HIGHWAY A1A # 203 | | MELBOURNE BCH | FL | 32951 | 164400849 |
| 24597 HERACLIO F CASTRO JR MDPA | 6900 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-5745 | 760832958 |
| 24598 C DAVID SMITH MD | PO BOX 10 | | JAY | FL | 32565-0010 | 592014611 |
| 24599 TRAHAN CREMATORY | PO BOX 17008 | | PENSACOLA | FL | 32522-7008 | 593456302 |
| 24600 FLORIDA FOOT AND ANKLE ASSOCIATION | 8200 NW 27TH ST | | DORAL | FL | 33122-1902 | 141941024 |
| 24601 SAINT MARY S HEALTH SERVICES - SMHC | 6420 CLAYTON RD | | SAINT LOUIS | MO | 63117-1811 | 383176445 |
| 24602 BEALS MEDICAL CENTER CORP | 8324 SW 8TH ST | | MIAMI | FL | 33144-4180 | 811181522 |
| 24603 NEUROLOGICAL SPECIALTIES  NEUROSURGERY | 2816 W VIRGINIA AVE | | TAMPA | FL | 33607-6330 | 591913170 |
| 24604 MEDX PHARMACY | 535 S BROADWAY | | HICKSVILLE | NY | 11801-5029 | 831703260 |
| 24605 SHORELINE UROCARE PL | 12900 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-6828 | 270330374 |
| 24606 CRAIG J MANNING DC | 333 8TH AVE E | | TWIN FALLS | ID | 83301-6546 | 820536603 |
| 24607 VIVICARE CHIROPRACTIC AND WELLNESS CENTER | 4920 ROSWELL RD | | ATLANTA | GA | 30342-2686 | 461762135 |
| 24608 GUARDIAN FLIGHT  INC | 10888 S 300 W | | SOUTH JORDAN | UT | 84095-4043 | 920173583 |
| 24609 VASCULAR SURGERY ASSOCIATES  PA | 2631 CENTENNIAL BLVD | | TALLAHASSEE | FL | 32308-0588 | 592332559 |
| 24610 PHYSICAL THERAPY PROFESSIONALS LLC | 6380 ANCHOR LN | | ROCKLEDGE | FL | 32955-5709 | 205518673 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24611 PREMIER CHIROPRACITC HEALTHCARE INC | 2415 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33020-6605 | 650903660 |
| 24612 PHYSICAL THERAPY EXPERIENCE | 222 E MAIN ST | | SMITHTOWN | NY | 11787-2871 | 421584084 |
| 24613 CARDIOVASCULAR CENTER OF TAMPA  P A | 3000 E FLETCHER AVE | | TAMPA | FL | 33613-4656 | 593692077 |
| 24614 PARKER HEALTH SERVICES | 4343 HENDERSON BLVD | | TAMPA | FL | 33629-5657 | 208733916 |
| 24615 VILLAGE DISCOUNT PHARMACY LLC | 3980 E STATE ROAD 44 | | WILDWOOD | FL | 34785 | 831074648 |
| 24616 DIANE STEWART DC | 4837 SWIFT RD | | SARASOTA | FL | 34231-5182 | 232432126 |
| 24617 JASWINDER S  GROVER  MD  LTD | 7140 SMOKE RANCH RD | | LAS VEGAS | NV | 89128-3157 | 880366031 |
| 24618 ROISMAN & FLAM  MD S PA | 6601 SW 80TH ST | | MIAMI | FL | 33143-4661 | 591267165 |
| 24619 CHIRO & LASER PAIN RELIEF CENTER OF ST AUGUSTINE LLC | 1092 S PONCE DE LEON BLVD | | SAINT AUGUSTINE | FL | 32084-6018 | 831329236 |
| 24620 CNY FAMILY CARE | PO BOX 370 | | EAST SYRACUSE | NY | 13057-0370 | 161561865 |
| 24621 FUNCTIONALLY LIMITLESS LLC | 2425 N COURTENAY PKWY STE 103 | | MERRITT ISLAND | FL | 32953-4181 | 813806485 |
| 24622 FLAGEL PEDIATRIC & FAMILY MEDICINE | 2560 COMMERCE PKWY | | NORTH PORT | FL | 34289-9332 | 272810084 |
| 24623 ROSELL AND ROSELL MD CORP | 9999 SW 72ND ST | | MIAMI | FL | 33173-4663 | 264379478 |
| 24624 CALIFORNIA EMERGENCY PHYSICIANS | PO BOX 582663 | | MODESTO | CA | 95358-0070 | 330709530 |
| 24625 WELLINGTON MED  CARE ASSOC  LLC | 1460 ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-1608 | 205385125 |
| 24626 NEUROFEEDBACK CLINIC OF NORTHERN COLORADO | 4115 BOARDWALK DR | | FORT COLLINS | CO | 80525-5945 | 274666743 |
| 24627 EVOLUTION HEALTH CARE INC | 7171 SW 24TH ST | | MIAMI | FL | 33155-1449 | 852640293 |
| 24628 COMPMEDS SOLUTIONS INC | 1245 S POWERLINE RD | | POMPANO BEACH | FL | 33069-4311 | 474235098 |
| 24629 VALLEY EMERGENCY ROOM ASSOCIATES  PA | PO BOX 13700-1173 | | PHILADELPHIA | PA | 19191-3700 | 222668179 |
| 24630 MEADE COUNTY AMBULANCE SERVICE | 530 HILLCREST DR | | BRANDENBURG | KY | 40108-1222 | 616000712 |
| 24631 CCEMS INC | PO BOX 154 | | ELBA | AL | 36323-0154 | 134263811 |
| 24632 AJ THERAPY CTR OF TAMPA | 4148 N ARMENIA AVE | | TAMPA | FL | 33607-6422 | 561994341 |
| 24633 COMPREHENSIVE HEALTH CENTER INC | 671 NW 119TH ST | | MIAMI | FL | 33168-2522 | 592523291 |
| 24634 PARK NICOLLET CLINIC | 3800 PARK NICOLLET BLVD | | MINNEAPOLIS | MN | 55416-2527 | 410834920 |
| 24635 EXCEL MEDICAL DIAGNOSTICS 1 INC | 3898 W FLAGLER ST | | CORAL GABLES | FL | 33134-1616 | 820689872 |
| 24636 LIN PHARMACY IN | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 843075627 |
| 24637 UNIONTOWN CHIROPRACTIC CENTER INC | 665 CHERRY TREE LN | | UNIONTOWN | PA | 15401-8947 | 251730978 |
| 24638 NEUROMATRIX RTM LLC | 5174 MCGINNIS FERRY RD | | ALPHARETTA | GA | 30005-1792 | 300515205 |
| 24639 WEST PALM OUTPATIENT SURGERY AND LASER C | 200 NORTHPOINT PKWY | | WEST PALM BCH | FL | 33407-1967 | 650592518 |
| 24640 REX DIAGNOSTICS AND IMAGING INC | 500 GULFSTREAM BLVD | | DELRAY BEACH | FL | 33483-6144 | 814420543 |
| 24641 PHYSICAL MEDICINE OF SCOTTSDALE | 10605 N HAYDEN RD | | SCOTTSDALE | AZ | 85260-5686 | 811031110 |
| 24642 RST ADVANCEMENT FLORIDA LLC | 3316 3RD ST S | | JAX BCH | FL | 32250-6073 | 823224901 |
| 24643 HOSPITAL DRIVE CHIROPRACTIC | 7369 BUTLER CT | | VILLA RICA | GA | 30180-7683 | 582314035 |
| 24644 KNOX COMMUNITY HOSPITAL | PO BOX 1288 | | MOUNT VERNON | OH | 43050-1288 | 310929576 |
| 24645 PROFESSIONAL REHAB PHYSICAL THERAPY PC | 1720 E 4TH ST | | BROOKLYN | NY | 11223-1933 | 473032904 |
| 24646 XINPING CAO ACUPUNCTURE AND MASSAGE THERAPY PC | PO BOX 297276 | | BROOKLYN | NY | 11229-7276 | 842279050 |
| 24647 M&G HEALTH CENTER LLC | 6273 OLD WINTER GARDEN RD | | ORLANDO | FL | 32835-1343 | 863642701 |
| 24648 ADVANTACARE OF FLORIDA LLC | 697 MAITLAND AVE | | ALTAMONTE SPG | FL | 32701-6821 | 271375093 |
| 24649 MAYA PHYSICAL THERAPY INC | 4022 TURQUOISE TRL | | WESTON | FL | 33331-3182 | 030486608 |
| 24650 BAYBRIDGE CHIRO CLINIC  INC | 107 BAY BRIDGE DR | | GULF BREEZE | FL | 32561-7428 | 593075800 |
| 24651 CARLOS DOMINGUEZ MD | 4876 RED BRICK RUN | | SANFORD | FL | 32771-7108 | 593527973 |
| 24652 COMPREHENSIVE PAIN CARE OF SO  FLA  LLC | 2585 S STATE ROAD 7 | | WELLINGTON | FL | 33414-9437 | 651139535 |
| 24653 INTEGRATIVE PHYSICAL MEDICINE OF PLANT CITY LLC | 1707 W REYNOLDS ST | | PLANT CITY | FL | 33563-4737 | 815016994 |
| 24654 MDR ADVANCED MEDICAL ASSOCIATES INC | 1899 N CONGRESS AVE | | BOYNTON BEACH | FL | 33426-8259 | 650960412 |
| 24655 SE EMERGENCY PHYSICIANS INC | PO BOX 634706 | | CINCINNATI | OH | 45263-4706 | 621266047 |
| 24656 OLYMPIC ORTHOPEDICS PC | 652 SUFFOLK AVE | | BRENTWOOD | NY | 11717-4391 | 204499758 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24657 LAKESHORE CHIROPRACTIC PLLC | 3425 UNIVERSITY PKWY | | SARASOTA | FL | 34243-4241 | 833256469 |
| 24658 IRVING RADIOLOGY | 1244 WALDEN DR | | FORT MYERS | FL | 33901-8834 | 463490509 |
| 24659 PAUL E BUTLER | 13314 BISCAYNE DR | | HOMESTEAD | FL | 33033-1923 | 800870434 |
| 24660 FAMILY CHIROPRACTIC CENTER | 1801 NE 164TH ST | | NORTH MIAMI BEACH | FL | 33162-4109 | 208891729 |
| 24661 STEWARD CARNEY HOSPITAL | 2100 DORCHESTER AVE | | DORCHESTER | MA | 02124-5615 | 272473755 |
| 24662 SPECIALTY SURGERY OF SECAUCUS | 25 COMMERCE DR STE 250 | | CRANFORD | NJ | 07016-3621 | 262304870 |
| 24663 BROWARD COUNTY PAIN & REHAB | 7501 W OAKLAND PARK BLVD | | TAMARAC | FL | 33319-4982 | 200810420 |
| 24664 JEFFREY GOTTFRIED  D O   P A | 900 VIRGINIA AVE STE 10 | | FORT PIERCE | FL | 34982-5882 | 141886582 |
| 24665 TOTAL VITALITY MED OF SUN CITY LLC | 827 CYPRESS VILLAGE BLVD | | RUSKIN | FL | 33573-6838 | 813300767 |
| 24666 MEDICAL COMFORT INC | 4800 W FLAGLER ST | | CORAL GABLES | FL | 33134-1446 | 843389489 |
| 24667 SPINE & PAIN CENTERS PA | 170 AVENUE AT THE CMN | | SHREWSBURY | NJ | 07702-4803 | 223460036 |
| 24668 PRECISION ACCELERAD | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 812549825 |
| 24669 REVCLAIMS | PO BOX 12535 | | JACKSON | MS | 39236-2535 | 460664980 |
| 24670 LAUREN L LERNER MD | 671 NW 100TH TER | | PLANTATION | FL | 33324-1056 | 592827068 |
| 24671 CHIROPRACTIC CARE CENTERS | PO BOX 98 | | NEWTON U F | MA | 02464-0001 | 263303408 |
| 24672 BEST HAND THERAPY AND PHYSICAL REHABILITATION LLC | 10191 OAK MEADOW LN | | LAKE WORTH | FL | 33449-5468 | 812566941 |
| 24673 BALANCED HEALTH PT | 41 ARTERIAL PLZ | | GLOVERSVILLE | NY | 12078-2512 | 471160297 |
| 24674 MECHAM CHIROPRACTIC INC | 1186 E 4600 S | | OGDEN | UT | 84403-4332 | 466122122 |
| 24675 VIERA DIAGNOSTIC CENTER  LLC | 7000 SPYGLASS CT STE 260 | | VIERA | FL | 32940-8291 | 270042189 |
| 24676 CHILDREN S HOSPITAL | 13123 E 16TH AVE | | DENVER | CO | 80291-0001 | 840166760 |
| 24677 CHIEFLAND MEDICAL CENTER  LLC | PO BOX 2147 | | CHIEFLAND | FL | 32644-2147 | 510497038 |
| 24678 EMER SPEC OF WELLINGTON LLC | PO BOX 675294 | | DETROIT | MI | 48267-5294 | 205568056 |
| 24679 RTA HEALTH CARE PA | PO BOX 49307 | | JAX BCH | FL | 32240-9307 | 271537985 |
| 24680 JENNIFER MCPEEK DO | PO BOX 773323 | | STEAMBOAT SPR | CO | 80477-3323 | 521069812 |
| 24681 DYNASPLINT SYSTEMS  INC | 770 RITCHIE HWY STE W21 | | SEVERNA PARK | MD | 21146-4152 | 521262870 |
| 24682 GERALD SHAW  D C | 3600 FIELDSTON RD | | BRONX | NY | 10463-2004 | 133178740 |
| 24683 REBELLO MEDICAL ASSOCIATES  MD  PL | 13590 S JOG RD STE 3C | | DELRAY BEACH | FL | 33446-3807 | 270082671 |
| 24684 SOUTH CHESTER CO EMS INC | 1015 W BALTIMORE PIKE | | WEST GROVE | PA | 19390-9459 | 232256114 |
| 24685 PROGRESSIVE MEDICAL  INC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 311192384 |
| 24686 M U F MEDICAL SUPPLIES VORP | 1609 VOORHIES AVE | | BROOKLYN | NY | 11235-4092 | 113259630 |
| 24687 EXAM WORKS INC | 3280 PEACHTREE RD NE | | ATLANTA | GA | 30305-2430 | 272909425 |
| 24688 BALANCE HEALTH AND WELLNESS INC | 722 S MAIN ST | | BEL AIR | MD | 21014-4101 | 465355071 |
| 24689 TAMPA SPORTS & WELLNESS CHIROPRACTIC LLC | 3712 W EUCLID AVE | | TAMPA | FL | 33629-8725 | 462963087 |
| 24690 ASSOCIATES IN RADIOLOGY OF PLATTSBURGH | PO BOX 2007 | | EAST SYRACUSE | NY | 13057-4507 | 141541177 |
| 24691 GPCH-GP INC | PO BOX 402972 | | ATLANTA | GA | 30384-2972 | 640805500 |
| 24692 EMERGENCY ASSOCIATES OF THE | 601 ELMWOOD AVE | | ROCHESTER | NY | 14642-0001 | 161262272 |
| 24693 APPLE URGENT CARES LLC | PO BOX 61 | | BUNNELL | FL | 32110-0061 | 454575431 |
| 24694 ACCENT PHYSICIAN SPECIALIST | 4340 NEWBERRY RD STE 301 | | GAINESVILLE | FL | 32607-2557 | 593344396 |
| 24695 PROLIANCE SURGEONS INC PS | 601 BROADWAY | | SEATTLE | WA | 98122-5330 | 911606533 |
| 24696 DR JOSEPH BATTAGLIA DC PA | 823 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-4220 | 203956845 |
| 24697 ALDO F BERTI MD PA | 7600 S RED RD | | SOUTH MIAMI | FL | 33143-5428 | 592195899 |
| 24698 ROBERT I  SPECTOR M D | 2080 CENTURY PARK E STE 1508 | | LOS ANGELES | CA | 90067-2018 | 953460768 |
| 24699 UNIVERSITY AT BUFFALO SURGEONS INC | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 800033443 |
| 24700 NORTHERN PHYSICAL THERAPY | 52 ACADEMY ST | | PRESQUE ISLE | ME | 04769-2948 | 200548342 |
| 24701 DR GLORIA MONTES DE OCA PHD | 1390 S DIXIE HWY | | CORAL GABLES | FL | 33146-2927 | 811931560 |
| 24702 CRAIG H LICHTBLAU MD PA | 550 NORTHLAKE BLVD | | N PALM BEACH | FL | 33408-5409 | 650138983 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24703 EAST HAMPTON PHYSICAL THERAPY | 6 S ELMWOOD AVE | | MONTAUK | NY | 11954-5421 | 461498566 |
| 24704 MEDEXPRESS URGENT CARE | PO BOX 14865 | | BELFAST | ME | 04915-4043 | 471857908 |
| 24705 KIMBERLY BESUDEN D C   P A | 2430 S BAY ST | | EUSTIS | FL | 32726-6363 | 593482960 |
| 24706 WEISS FAMILY CHIROPRACTIC | 11924 FOREST HILL BLVD | | WELLINGTON | FL | 33414-6256 | 592841325 |
| 24707 WILLIAM J BERGER MD | 1201 NORTHERN BLVD | | MANHASSET | NY | 11030-3037 | 112806386 |
| 24708 ATLANTIC EYE INSTITUTE | 3316 3RD ST S # S-103 | | JACKSONVILLE | FL | 32250-6073 | 593662455 |
| 24709 ADVANCED TRAINING & REHAB LLC | 6744 CLAYTON RD | | SAINT LOUIS | MO | 63117-1637 | 431929280 |
| 24710 ER QUICKCARE | 13030 LIVINGSTON RD | | NAPLES | FL | 34105-5024 | 262754272 |
| 24711 ORTHOPAEDIC SPECIALISTS OF THE PALM BEACHES PA | 130 JOHN F KENNEDY DR | | ATLANTIS | FL | 33462-1141 | 844854280 |
| 24712 MELVIN M GROSSMAN MD PA | 4700 SHERIDAN ST STE U | | HOLLYWOOD | FL | 33021-3420 | 592417063 |
| 24713 N FL CENTER FOR OTO-HNS FAC  PLAST  SURG | 300 HEALTH PARK BLVD | | SAINT AUGUSTINE | FL | 32086-3707 | 593407776 |
| 24714 FERNANDO LOMBA  PA | PO BOX 742291 | | ATLANTA | GA | 30374-2291 | 200397608 |
| 24715 CENTRAL NEW JERSEY HAND SURGERY | 234 INDUSTRIAL WAY W STE B200 | | EATONTOWN | NJ | 07724-4270 | 223719146 |
| 24716 ALLEGIANCE ORTHOPAEDIC & SPINE INSTITUTE PLLC | 190 CONGRESS PARK DR | | DELRAY BEACH | FL | 33445-4706 | 463948785 |
| 24717 UMASS MEMORIAL MEDICAL GROUP INC | PO BOX 415348 | | BOSTON | MA | 02241-5348 | 042911067 |
| 24718 NEXT GENERATION IMAGING LLC | PO BOX 331109 | | NASHVILLE | TN | 37203-7510 | 208967541 |
| 24719 HEALTHCOMP INC | PO BOX 45018 | | FRESNO | CA | 93718-5018 | 770385729 |
| 24720 ADVANCED HEALTH CARE CTR  INC | 391 S 1ST ST | | JESUP | GA | 31545-1132 | 582487108 |
| 24721 VICTORY INTERNAL MED | 2315 VICTORY BLVD | | STATEN ISLAND | NY | 10314-6623 | 134114612 |
| 24722 SOLUTION II HEALTH & WELLNESS LLC | 1805 S 25TH ST | | FORT PIERCE | FL | 34947-4752 | 822546256 |
| 24723 GRATIOT MEDICAL CENTER | 300 E WARWICK DR | | ALMA | MI | 48801-1014 | 381437919 |
| 24724 OASIS CHIROPRACTIC PINES CO | 4100 S HOSPITAL DR | | PLANTATION | FL | 33317-2813 | 473856795 |
| 24725 CEPERO PEDIATRICS PA | 3488 DEPEW AVE | | PORT CHARLOTTE | FL | 33952-7015 | 454535745 |
| 24726 FORWARD PHYSICAL THERAPY LLC | 2805 54TH AVE N # 100 | | SAINT PETERSBURG | FL | 33714-2414 | 825358977 |
| 24727 F J HUSKEY DC | 3820 E 51ST ST | | TULSA | OK | 74135-3627 | 731264078 |
| 24728 CITY OF MARGATE FIRE & RESCUE | PO BOX 862139 | | ORLANDO | FL | 32886-2139 | 596015967 |
| 24729 DRX MALDEN PROFESSIONALS PC | PO BOX 10417 | | HOLYOKE | MA | 01041-2017 | 463251869 |
| 24730 MICA REHAB PT PC | PO BOX 1173 | | NEW YORK | NY | 10040-0815 | 474972313 |
| 24731 FILL RX NY INC | 2300 AVENUE Z | | BROOKLYN | NY | 11235 | 843462276 |
| 24732 DR GS URGENT CARE LLC | 1425 S CONGRESS AVE | | DELRAY BEACH | FL | 33445-6384 | 453646951 |
| 24733 EXCELSIOR HEALTH & REHAB LLC | 1318 N PINE HILLS RD | | ORLANDO | FL | 32808-4832 | 851467915 |
| 24734 FAMILY HEALTH SERVICES MINNES | 2025 SLOAN PL | | SAINT PAUL | MN | 55117-2007 | 411817152 |
| 24735 FRANKLIN RX INC | 98B N FRANKLIN ST | | HEMPSTEAD | NY | 11550-3029 | 812271172 |
| 24736 JOINT REJUVENATION CENTER LLC | 15127 S JOG RD | | DELRAY BEACH | FL | 33446-1251 | 830637948 |
| 24737 NORWEIGAN AMERICAN HOSPITAL | 1044 N FRANCISCO AVE | | CHICAGO | IL | 60622-2743 | 361564290 |
| 24738 NICHOLAS KOEHLER MD PA | PO BOX 755 | | ROSELAND | FL | 32957-0755 | 471173649 |
| 24739 EAST COAST PHYSICAL THERAPY INC | 4820 NW 2ND AVE | | BOCA RATON | FL | 33431-4173 | 300301957 |
| 24740 EYE & EAR OF PALM BEACH GARDENS LLC | 9123 N MILITARY TRL | | PALM BCH GDNS | FL | 33410-5990 | 824319473 |
| 24741 SOUTHERN COLORADO RADIOLOGISTS PC | 1619 N GREENWOOD ST STE 100 | | PUEBLO | CO | 81003-2644 | 840675537 |
| 24742 SOUTHSHORE CARDIOVASCULAR ASSOCIATES INC | 1159 NIKKI VIEW DR | | BRANDON | FL | 33511-4879 | 261868696 |
| 24743 INTERMEDIX EMS | PO BOX 450 | | MANSFIELD | TX | 76063-0450 | 205547490 |
| 24744 DOCTORS UNITED  INC | 1 BRIDGE ST | | ARDSLEY | NY | 10502-2136 | 134070634 |
| 24745 CLEVELAND CLINIC FL HOSPITAL NAPLES | PO BOX 538021 | | ATLANTA | GA | 30353-8021 | 650844880 |
| 24746 DIAGNOSTIC IMAGING CONSULTANTS | 5136 CENTRAL AVE | | SAINT PETERSBURG | FL | 33707-1833 | 592344557 |
| 24747 BROWARD HEALTHCARE DIAGNOSTIC | PO BOX 771332 | | CORAL SPRINGS | FL | 33077-1332 | 831385779 |
| 24748 FLORIDA WELLNESS & REHAB | 101 N FRANKLIN ST | | TAMPA | FL | 33602-5831 | 611602735 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24749 UNITY MASSAGE THERAPY, P.C. | 15301 NORTHERN BLVD STE 2G | | FLUSHING | NY | 11354-5038 | 811107219 |
| 24750 PRIMARY CARE OF GAINESVILLE LLC | 1026 SW 2ND AVE | | GAINESVILLE | FL | 32601-6134 | 455625880 |
| 24751 WOODROW W  GWINN  JR | 3912 HIGHWAY 411 | | MADISONVILLE | TN | 37354-4428 | 570739233 |
| 24752 ORTH  ASSOC  OF SW FL | 13691 METRO PKWY STE 400 | | FORT MYERS | FL | 33912-4349 | 650075827 |
| 24753 PURE MIND ACUPUNCTURE | 2500 LEMOINE AVE | | FORT LEE | NJ | 07024-6232 | 811146148 |
| 24754 THE MIND AND HAND CENTER LLC | 415 E MICHIGAN ST | | ORLANDO | FL | 32806-4554 | 453955929 |
| 24755 ANDERS UNIV  CHIRO & WELLNESS CENTER | 3361 ROUSE RD | | ORLANDO | FL | 32817-2135 | 562502409 |
| 24756 APOLLO BEACH CHIROPRACTIC PA | 100 FRANDORSON CIR | | APOLLO BEACH | FL | 33572-2659 | 460898346 |
| 24757 BLUE MEDICAL CENTER CORP | 7805 SW 24TH ST | | MIAMI | FL | 33155-6539 | 844837836 |
| 24758 BITACHON DIAGNOSTICS INC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 870958176 |
| 24759 AQUIDNECK RADIOLOGISTS | PO BOX 7028 | | LEWISTON | ME | 04243-7028 | 050352655 |
| 24760 CARMEN MORALES | 150 MOTOR PKWY | | HAUPPAUGE | NY | 11788-5145 | 264714555 |
| 24761 DR  HARVEY A  FRANK  D C | 1321 S ANDREWS AVE | | FT LAUDERDALE | FL | 33316-1837 | 591929900 |
| 24762 ORTHOCAROLINA | 4601 PARK RD | | CHARLOTTE | NC | 28209-3239 | 561093722 |
| 24763 OCEAN CHIROPRACTIC | 811 SE OCEAN BLVD | | STUART | FL | 34994-2427 | 270574585 |
| 24764 POST ACUPUNCTURE PC | 3316 212TH ST | | BAYSIDE | NY | 11361-1529 | 810813841 |
| 24765 CONROY CHIROPRACTIC INC | 5301 CONROY RD | | ORLANDO | FL | 32811-3551 | 463881138 |
| 24766 ELITE PHYSICAL THERAPY | 2546 NORTHBROOKE PLAZA DR | | NAPLES | FL | 34119-7960 | 262277687 |
| 24767 POSITIVE MED SUPPLIES INC | 9717 101ST AVE | | OZONE PARK | NY | 11416-2523 | 871631109 |
| 24768 ALBERT CANAS MD | 1680 MICHIGAN AVE | | MIAMI BEACH | FL | 33139-2538 | 260138323 |
| 24769 DOCTORS MEDICAL CENTER MODESTO | 1441 FLORIDA AVE | | MODESTO | CA | 95350-4404 | 752918774 |
| 24770 MEDICUS HEALTH GROUP INC | 8150 SW 8TH ST | | MIAMI | FL | 33144-4263 | 821635625 |
| 24771 IGOR N NICHIPORENKO MD NICHI SURGICAL LLC | 100 E SAMPLE RD | | POMPANO BEACH | FL | 33064-3554 | 452549881 |
| 24772 HARRY PEPE | 6248 MIRAMAR PKWY | | MIRAMAR | FL | 33023-3942 | 592466190 |
| 24773 UNIVERSITY RADIOLOGY ASSOCIATES | 224 HARRISON ST | | SYRACUSE | NY | 13202-3056 | 166054711 |
| 24774 RALEIGH CHIROPRACTIC AND WELLNESS | 6512 SIX FORKS RD | | RALEIGH | NC | 27615-6561 | 270624413 |
| 24775 HORIZON PEDIATRICS LLC | 112 IRVIN AVE SW | | LIVE OAK | FL | 32064-2214 | 263454736 |
| 24776 STEVENS CHIROPRACTIC CENTER PC | 903 WILLIAMS ST | | ANGOLA | IN | 46703-1167 | 475073635 |
| 24777 PROVIDERS HEALTH ALLIANCE LLC | PO BOX 25387 | | BELFAST | ME | 04915-2004 | 472865314 |
| 24778 THEODORA BAYTOS | 8891 LAKE DR | | CPE CANAVERAL | FL | 32920-5518 | 061403596 |
| 24779 CHANATRYDC LLC | 2711 UNIVERSITY BLVD N | | JACKSONVILLE | FL | 32211-3235 | 461938901 |
| 24780 INTEGRATED HEALTHCARE & INJURY CENTER | 2896 CHAMBLEE TUCKER RD | | ATLANTA | GA | 30341-4009 | 271158664 |
| 24781 T E  ENOCH  MD LLC | 2663 EGRET LN | | TALLAHASSEE | FL | 32308-0550 | 204442487 |
| 24782 SARASOTA EMERGENCY ASSOCIATES  PA | PO BOX 25127 | | SARASOTA | FL | 34277-2127 | 650376480 |
| 24783 HEART CARE ASSOCIATES PA | 801 MEADOWS RD | | BOCA RATON | FL | 33486-2346 | 650496711 |
| 24784 DENT NEUROLOGIC GROUP  L L P | 3980 SHERIDAN DR STE 600 | | AMHERST | NY | 14226-1727 | 161582336 |
| 24785 ORLANDO HEALTH INC | PO BOX 620000 | | ORLANDO | FL | 32891-0007 | 591726273 |
| 24786 PRESTIGE PAIN CENTERS PC | 400 STATE ROUTE 34 | | MATAWAN | NJ | 07747-2196 | 815398849 |
| 24787 S & S WELLNESS LLC | 2754 WINDGUARD CIR | | WESLEY CHAPEL | FL | 33544-7365 | 472582342 |
| 24788 JEFFREY S HASKEL DC PA | 1735 WYCLIFF DR | | ORLANDO | FL | 32803-1931 | 043620885 |
| 24789 BALAREZO FAMILY CHIROPRACTIC LLC | 1801 NE 164TH ST | | NORTH MIAMI BEACH | FL | 33162-4109 | 452711239 |
| 24790 CAREY GREEN MD  PA | 5975 SUNSET DR | | SOUTH MIAMI | FL | 33143-5166 | 650022658 |
| 24791 GABRIEL A BOZE PA | 7125 MARINER BLVD | | SPRING HILL | FL | 34609-1048 | 821364187 |
| 24792 AIKEN CHIROPRACTIC WELLNESS CENTER INC | 15580 S US HIGHWAY 441 | | SUMMERFIELD | FL | 34491-4426 | 463645520 |
| 24793 METROTECH CHIROPRACTIC OFFICE PC | 50 COURT ST | | BROOKLYN | NY | 11201-4879 | 161732723 |
| 24794 SUNCOAST PAIN MANAGEMENT CENTER  PA | 5831 BEE RIDGE RD | | SARASOTA | FL | 34233-5088 | 141845723 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24795 ADAPTATION MEDICAL  P C | 175 W CARVER ST | | HUNTINGTON | NY | 11743-3307 | 113617066 |
| 24796 RED OAK MEDICAL | 411 COLLEGE AVE | | STATEN ISLAND | NY | 10314-2663 | 830556026 |
| 24797 NORTH JERSEY SPINE GROUP | 1680 STATE ROUTE 23 | | WAYNE | NJ | 07470-7501 | 203002850 |
| 24798 MINEOLA VOLUNTEER AMBULANCE CORPS  INC | PO BOX 587 | | MINEOLA | NY | 11501-0587 | 112465007 |
| 24799 OASIS MEDICAL SERVICES INC | 3229 HILLSDALE LN | | KISSIMMEE | FL | 34741-7561 | 822836999 |
| 24800 BD MEDICAL SERVICES | 3306 SKILLMAN AVE | | OCEANSIDE | NY | 11572-4430 | 272370534 |
| 24801 DANUBIO CHIROPRACTIC OFFICES | 474 LOWELL ST | | PEABODY | MA | 01960-1385 | 042786502 |
| 24802 JOHN FLEMING  MD | PO BOX 159 | | HIGGANUM | CT | 06441-0159 | 061062113 |
| 24803 GAHCC TPCP | 141 LEWIS AVE | | FORT DRUM | NY | 13602-5490 | 300507027 |
| 24804 INNER HEALTH CHIROPRACTIC  LLC | 1000 LINTON BLVD STE A7 | | DELRAY BEACH | FL | 33444-1123 | 812861684 |
| 24805 LONG CHIROPRACTIC AND REHAB CENTER | 4282 W LINEBAUGH AVE | | TAMPA | FL | 33624-5241 | 593734662 |
| 24806 ROWE FAMILY CHIROPRACTIC CENTER PA | 6271 LAKE OSPREY DR | | LAKEWOOD RANCH | FL | 34240-8433 | 453576091 |
| 24807 GRIMSLEY CHIROPRACTIC SERVICES | 22780 THREE NOTCH RD | | LEXINGTON PK | MD | 20653-1538 | 522171657 |
| 24808 QUALITY HEALTH FAMILY MEDICAL | 145 E MERRICK RD | | VALLEY STREAM | NY | 11580-5925 | 454798696 |
| 24809 FL NEUROSURGICAL ASSOCIA | 6440 W NEWBERRY RD STE 401 | | GAINESVILLE | FL | 32605-4325 | 593241213 |
| 24810 JACK CACIC & COMPANY INC | 17 N H ST | | LAKE WORTH | FL | 33460-3730 | 651071767 |
| 24811 SPORTS & MORE PHYSICAL THERAPY INC | 8300 HEALTH PARK | | RALEIGH | NC | 27615-4730 | 743055729 |
| 24812 SMART INSPIRE PHYSICAL THERAPY | 10825 MERRICK BLVD | | JAMAICA | NY | 11433-2906 | 842362562 |
| 24813 JAMES T NICHOLS | PO BOX 706 | | MIMS | FL | 32754-0706 | 592017872 |
| 24814 SANDRA ALEXANDER | 1417 SW GOODMAN AVE | | PORT ST LUCIE | FL | 34953-1418 | 590462957 |
| 24815 VERSAILLES FAMILY MEDICINE | 360 AMSDEN AVE | | VERSAILLES | KY | 40383-1851 | 113800760 |
| 24816 GOLDEN ORTHO KNEE & SPORTS MED CTR INC | 9970 CENTRAL PARK BLVD N | | BOCA RATON | FL | 33428-2231 | 650169490 |
| 24817 SHER CHIROPRACTIC CENTER | 15127 S JOG RD | | DELRAY BEACH | FL | 33446-1251 | 592130007 |
| 24818 ASHA DUA  PHYSICIAN P C | 6 MEADOWBROOK LN | | OLD WESTBURY | NY | 11568-1112 | 201567079 |
| 24819 PRIMARY TOTAL CARE CORP | PO BOX 27698 | | BELFAST | ME | 04915-2028 | 852816326 |
| 24820 INSIGHTS COUNSELING CENTER | 2425 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7625 | 454552067 |
| 24821 POMPANO BEACH COMMUNITY MEDICAL CENTER | 1800 N FEDERAL HWY | | POMPANO BEACH | FL | 33062-1034 | 650154907 |
| 24822 WAYNE J  FRASER  M D   P A | 660 N STATE ROAD 7 | | PLANTATION | FL | 33317-2246 | 650715983 |
| 24823 CYNTHIA SOLOMON | 3067 VIRGINIA ST | | MIAMI | FL | 33133-4534 | 125607117 |
| 24824 ROBERT HAAR  MD | 1735 YORK AVE | | NEW YORK | NY | 10128-6855 | 133981205 |
| 24825 MOORE CHIROPRACTIC CENTER  INC | 752 BLANDING BLVD STE 2 | | ORANGE PARK | FL | 32065-5790 | 593221312 |
| 24826 HOLSMAN PHYSICAL THERAPY WELLNESS | 408 POMPTON AVE | | CEDAR GROVE | NJ | 07009-1813 | 461138363 |
| 24827 DR CURTIS C MARGERUM DC | 7770 RICHMOND HWY | | ALEXANDRIA | VA | 22306-2871 | 541583429 |
| 24828 RESULTS CHIROPRACTIC CENTER | 720 E MAIN ST | | HAINES CITY | FL | 33844-4220 | 811536543 |
| 24829 HAINES CITY HMA PHYSICIAN MGMT | PO BOX 11394 | | BELFAST | ME | 04915-4004 | 271054746 |
| 24830 RADIOLOGY ASSOCIATES OF VALDOSTA | PO BOX 18658 | | ASHEVILLE | NC | 28814-0658 | 273801307 |
| 24831 JUPITER IMAGING ASSOC INC | PO BOX 3147 | | INDIANAPOLIS | IN | 46206-3147 | 650104050 |
| 24832 ANTHONY J WILLIAMITIS MD INC | 9200 BONITA BEACH RD SE | | BONITA SPRINGS | FL | 34135-4280 | 311021151 |
| 24833 SOUTHERN NASSAU PHYSICAL THERAPY | 225 MERRICK RD | | LYNBROOK | NY | 11563-2621 | 112967099 |
| 24834 FLORIDA EAR & BALANCE CENTER  PA | 410 CELEBRATION PL STE 100 | | KISSIMMEE | FL | 34747-5432 | 593421689 |
| 24835 QUANTUM MEDICAL RADIOLOGY  P C | PO BOX 116878 | | ATLANTA | GA | 30368-6878 | 582245501 |
| 24836 BRENNER CHIROPRACTIC PC | 1010 SUNRISE HWY | | ROCKVILLE CENTRE | NY | 11570-5100 | 461953779 |
| 24837 OAKWOOD LAKES PODIATRY GROUP | 3695 W BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33436-4516 | 650225866 |
| 24838 CYPRESS FAMILY MEDICAL CENTER  PA | 9371 CYPRESS LAKE DR STE 16 | | FORT MYERS | FL | 33919-4945 | 651154744 |
| 24839 EMERGENCY MEDICINE PHYSICIANS OF CORTLAND COUNTY PLLC | PO BOX 18898 | | BELFAST | ME | 04915-4083 | 341889082 |
| 24840 FALCK ROCKY MOUNTAIN | PO BOX 677833 | | DALLAS | TX | 75267-7833 | 473265252 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24841 ORTHOFIX INC | PO BOX 849806 | | DALLAS | TX | 75284-9806 | 752608036 |
| 24842 MEMORIAL FAMILY PRACTICE ASSOCIATES  LLC | PO BOX 277272 | | ATLANTA | GA | 30384-7272 | 141942527 |
| 24843 CHIRO CLINICS OF S FL | PO BOX 864895 | | ORLANDO | FL | 32886-4895 | 560935291 |
| 24844 GOROVOY MD EYE SPECIALISTS | 12381 S CLEVELAND AVE | | FORT MYERS | FL | 33907-3893 | 591261243 |
| 24845 HANOVER HOSPITAL  INC | 300 HIGHLAND AVE | | HANOVER | PA | 17331-2297 | 231360851 |
| 24846 THE RECTOR AND VISITOR | PO BOX 403059 | | ATLANTA | GA | 30384-3059 | 546001796 |
| 24847 PEACHTREE NEUROSURGERY | 1150 HAMMOND DR | | ATLANTA | GA | 30328-5334 | 581356931 |
| 24848 VALRICO FAMILY CHIROPRACTIC | 1080 BLOOMINGDALE AVE | | VALRICO | FL | 33596-6105 | 711044750 |
| 24849 JOHN A WORKMAN DC | 21 W FEE AVE | | MELBOURNE | FL | 32901-4402 | 473958681 |
| 24850 WEISS FAMILY CHIROPRACTIC | 11924 FOREST HILL BLVD STE 13 | | WELLINGTON | FL | 33414-6200 | 592844625 |
| 24851 ANGELS PHARMACY I INC | 259 E MICHIGAN ST | | ORLANDO | FL | 32806-4537 | 462884935 |
| 24852 ST LUCIE COUNTY FIRE DISTRICT | 5160 NW MILNER DR | | PORT SAINT LUCIE | FL | 34983-3392 | 593013450 |
| 24853 DIGNITY PT PC | PO BOX 280007 | | JAMAICA | NY | 11428-0007 | 822347813 |
| 24854 HERBERT GATES III MD PA | 681 GOODLETTE RD | | NAPLES | FL | 34102-5458 | 593447978 |
| 24855 SOUTHERN REGIONAL PHYSICIANS MANAGEMENT GROUP LLC | 1 UPPER RIVERDALE RD SW | | RIVERDALE | GA | 30274-2615 | 300891469 |
| 24856 HEALING TOUCH C & C  INC | 4385 W 16TH AVE | | HIALEAH | FL | 33012-7628 | 900107478 |
| 24857 THE PAIN CENTER | 8130 ROYAL PALM BLVD | | CORAL SPRINGS | FL | 33065-5703 | 650261575 |
| 24858 YONAS ZEGEYE | 5 HARVARD CIR | | WEST PALM BCH | FL | 33409-1979 | 061769032 |
| 24859 ALTAIR MEDICAL PC | 1115 OCEAN PKWY | | BROOKLYN | NY | 11230-4002 | 320099090 |
| 24860 BRIAN D ARDEL M D  P A | 3417 TAMIAMI TRL | | PORT CHARLOTTE | FL | 33952-8158 | 592851599 |
| 24861 EAST CENTRAL FLORIDA OUTPATIENT IMAGING | PO BOX 678454 | | DALLAS | TX | 75267-8454 | 200702282 |
| 24862 NORTH STAR MEDICAL | 1408 OCEAN AVE FL 3 | | BROOKLYN | NY | 11230-3814 | 200920905 |
| 24863 GIANNI PERSICH | 2856A 41ST ST | | ASTORIA | NY | 11103-3301 | 113240097 |
| 24864 PALM BEACH SPORTS MEDICINE & | 4440 BEACON CIR STE 100 | | WEST PALM BCH | FL | 33407-3243 | 592686544 |
| 24865 KEVIN PRESSLEY | 4474 EDGEWATER DR | | ORLANDO | FL | 32804-1216 | 593135485 |
| 24866 DISCOVERY HEALTH SERVICES | 2 PIERCE PL | | ITASCA | IL | 60143-1203 | 270936372 |
| 24867 LONG ISLAND NEUROSURGICAL PAIN & SPECIALTY | 1175 MONTAUK HWY | | WEST ISLIP | NY | 11795-4939 | 471174873 |
| 24868 ANDY WAITKEVICH DC | 9251 ROOSEVELT BLVD | | PHILADELPHIA | PA | 19114-2205 | 263691238 |
| 24869 FLORIDA SURGERY CENTER ENTERPRISES LLC | 5013 N ARMENIA AVE | | TAMPA | FL | 33603-1403 | 208493127 |
| 24870 DONALD B SCHAK SR MD | 120 S JOHN SIMS PKWY | | VALPARAISO | FL | 32580-1273 | 900250838 |
| 24871 FORT CAROLINE CLINIC OF CHIROPRACTIC | 12086 FORT CAROLINE RD | | JACKSONVILLE | FL | 32225-2687 | 871491895 |
| 24872 NORTH BREVARD CHILDRENS CENTER | 1653 JESS PARRISH CT | | TITUSVILLE | FL | 32796-2145 | 591637387 |
| 24873 WILLIAM C  BROWN  MD | 1103 S FORT HARRISON AVE | | CLEARWATER | FL | 33756-3907 | 820579779 |
| 24874 ST LUKES CAT AND LASER INST | 43309 US HIGHWAY 19 N | | TARPON SPGS | FL | 34689-6221 | 591224512 |
| 24875 THE BRAIN AND SPINE INSTITUTE | 5 HARVARD CIR | | WEST PALM BCH | FL | 33409-1979 | 461812133 |
| 24876 RADIOLOGY PHYSICIANS INC | 3769 COLUMBUS PIKE | | DELAWARE | OH | 43015-7213 | 310646568 |
| 24877 TALLAHASSEE ORTHO  SURG  PARTNERS LTD | PO BOX 15939 | | TALLAHASSEE | FL | 32317-5939 | 752535417 |
| 24878 B02 VASCULAR SPECIALISTS | 600 N CATTLEMEN RD | | SARASOTA | FL | 34232-6422 | 204412509 |
| 24879 DAVID ZELIN | 4951B E ADAMO DR | | TAMPA | FL | 33605-5924 | 593682988 |
| 24880 DYNAKINETICS PT PC | 11605 MYRTLE AVE | | RICHMOND HILL | NY | 11418-1749 | 473425861 |
| 24881 ABUNDANT LIVING CHIROPRACTIC CENTER LLC | 15910 ORANGE BLVD | | LOXAHATCHEE | FL | 33470-3402 | 455487978 |
| 24882 RAIN TAVARES | 177 NW MADISON ST | | LAKE CITY | FL | 32055-3928 | 000017842 |
| 24883 TAMPA ORTHOPEDIC CLINIC | 13701 BRUCE B DOWNS BLVD | | TAMPA | FL | 33613-4647 | 593294251 |
| 24884 OPTIMA HEALTH PLAN | 4417 CORPORATION LN # 417 | | VIRGINIA BCH | VA | 23462-3162 | 541283337 |
| 24885 FUNCTIONAL REHAB OF EAST FT  MYERS  INC | PO BOX 2565 | | FORT MYERS | FL | 33902-2565 | 800003069 |
| 24886 LONG ISLAND NY ACUPUNCTURE | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 821359772 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 24887 MEDLEGAL SOLUTIONS INC | 30699 RUSSELL RANCH RD | | WESTLAKE VILLAGE | CA | 91362-7315 | 462660344 |
| 24888 INJURY AND REHAB CENTERS OF CENTRAL FLORIDA LLC | 140 S SEMORAN BLVD | | ORLANDO | FL | 32807-3293 | 852045382 |
| 24889 PINNACLE IMAGING CENTER  LLC | 2390 NW 7TH ST | | MIAMI | FL | 33125-3226 | 010814337 |
| 24890 AFFORDABLE TRANSPORT INC | 3706 DMG DR | | LAKELAND | FL | 33811-1043 | 010776710 |
| 24891 JAMAICA CARE CHIROPRACTIC PC | 2430 DAVIDSON AVE | | BRONX | NY | 10468-6364 | 475082155 |
| 24892 THE TOLEDO HOSPITAL | PO BOX 630253 | | CINCINNATI | OH | 45263-0253 | 344428256 |
| 24893 ALLEGANY IMAGING PC | 5123 PEGASUS CT | | FREDERICK | MD | 21704-7252 | 200400464 |
| 24894 ADVANCED INTERGRATED MEDICINE INC | PO BOX 320848 | | TAMPA | FL | 33679-2848 | 272314189 |
| 24895 NORTHEASTERN CHIROPRACTIC | 160 SPEEN ST | | FRAMINGHAM | MA | 01701-2003 | 452135268 |
| 24896 MACHARA HEALTH CENTER LLC | 6003 SILVER STAR RD STE 2 | | ORLANDO | FL | 32808-8220 | 452155344 |
| 24897 JOHN D MEISTER DMD | 110 S MARKET ST | | MECHANICSBURG | PA | 17055-6329 | 251249158 |
| 24898 PIVOTAL HEALTH PHYSICAL MEDICINE LLC | 12479 S ACCESS RD | | PT CHARLOTTE | FL | 33981-6206 | 272859387 |
| 24899 SPINAL HEALTH & HEALING | 9180 US HIGHWAY 31 | | BERRIEN SPRGS | MI | 49103-1652 | 815007941 |
| 24900 NORTHSIDE RADIOLOGY ASSOCIATES  PC | PO BOX 102263 | | ATLANTA | GA | 30368-2263 | 582244832 |
| 24901 PRISCA JOHN OGAM | PO BOX 290092 | | BROOKLYN | NY | 11229-0092 | 068947013 |
| 24902 TBHC PEDIATRICS | PO BOX 30084 | | NEW YORK | NY | 10087-0084 | 270174684 |
| 24903 MARK E  KLEMPNER  DC  PA | 2215 N MILITARY TRL STE C1 | | WEST PALM BCH | FL | 33409-2901 | 352175763 |
| 24904 REHAB SUPPLY  LLC | 17 CHARLES ST | | BINGHAMTON | NY | 13905-2484 | 830367199 |
| 24905 AMERICAN INTERVENTIONAL PAIN | 4897 S JOG RD | | GREENACRES | FL | 33467-5000 | 811345336 |
| 24906 MRUNALINI KAVURI MD PA | 2150 LAKE IDA RD | | DELRAY BEACH | FL | 33445-2443 | 261362082 |
| 24907 PAIN MEDICAL PLLC | 813 QUENTIN RD | | BROOKLYN | NY | 11223-2251 | 262619008 |
| 24908 LIVING WELL CHIROPRACTIC OF CENTRAL | 4041 13TH ST | | SAINT CLOUD | FL | 34769-6772 | 384747149 |
| 24909 MIAMI LAKES FAMILY CHIROPRACTIC PA | 16383 NW 67TH AVE | | MIAMI LAKES | FL | 33014-6044 | 273359542 |
| 24910 FRANK X VENZARA  M D | 280 N SYKES CREEK PKWY | | MERRITT IS | FL | 32953-3469 | 592304451 |
| 24911 GLORY ACUPUNCTURE PC | 3272 STEINWAY ST | | ASTORIA | NY | 11103-4182 | 471814920 |
| 24912 H AVELLA PMR MEDICAL PC | PO BOX 707 | | SELDEN | NY | 11784-0674 | 271304813 |
| 24913 HOUSTON COUNTY HEALTHCARE AUTHORITY | PO BOX 6987 | | DOTHAN | AL | 36302-6987 | 636004476 |
| 24914 FAMILY CHIROPRACTIC & NUTRITION  INC | 7491 N FEDERAL HWY | | BOCA RATON | FL | 33487-1625 | 651004281 |
| 24915 UPMC PINNACLE HOSPITALS | PO BOX 826810 | | PHILADELPHIA | PA | 19182-6810 | 251778644 |
| 24916 FORSYTH MEMORIAL HOSPITAL INC | PO BOX 751803 | | CHARLOTTE | NC | 28275-1803 | 560928089 |
| 24917 ADVANCED REHAB & WELLNESS MEDICAL CENTER | 2155 NE 163RD ST | | NORTH MIAMI BEACH | FL | 33162-4925 | 863187107 |
| 24918 TURNING POINT CHIROPRACTIC | 66-590 KAMEHAMEHA HWY | | HALEIWA | HI | 96712-2402 | 462771292 |
| 24919 PHYSICIAN ASSOCIATES LLC | PO BOX 522468 | | LONGWOOD | FL | 32752-2468 | 593672891 |
| 24920 ASPIRE CHIROPRACTIC | 22124 NE GLISAN ST | | GRESHAM | OR | 97030-8553 | 461698303 |
| 24921 BUFFALO EMERGENCY ASSOCIATES  LLP | PO BOX 637765 | | CINCINNATI | OH | 45263-7765 | 161581332 |
| 24922 PINNACLE HEALTH CARDIOVASCULAR | 1000 N FRONT ST | | LEMOYNE | PA | 17043-1034 | 320321362 |
| 24923 INSTANT MEDICAL CARE CENTER INC | 1318 SE 17TH ST | | FT LAUDERDALE | FL | 33316-1708 | 270721501 |
| 24924 BAYSIDE URGENT CARE CENTER INC | 1001 S FORT HARRISON AVE | | CLEARWATER | FL | 33756-3941 | 273670095 |
| 24925 CHEROKEE INDIAN HOSPITAL | 1 HOSPITAL RD | | CHEROKEE | NC | 28719 | 050524222 |
| 24926 FRAGA WELLNESS SOLUTIONS | 734 BROADWAY | | BAYONNE | NJ | 07002-4274 | 474621386 |
| 24927 HOWARD UNVERSITY HOSPITAL | 2041 GEORGIA AVE NW | | WASHINGTON | DC | 20060-0001 | 530196961 |
| 24928 MOUNT SINAI MARATHON MEDICAL | PO BOX 24353 | | BELFAST | ME | 04915-4494 | 364734205 |
| 24929 HILLSIDE PRIMARY MEDICAL CARE PC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 461679096 |
| 24930 FOREST PARK ACUPUNCTURE PC | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 811412603 |
| 24931 NORTHEAST LOUISIANA AMBULANCE | PO BOX 27 | | WINNSBORO | LA | 71295-0027 | 721449160 |
| 24932 LITTLETON REGIONAL HOSPITAL | 600 SAINT JOHNSBURY RD | | LITTLETON | NH | 03561-3442 | 020222152 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 24933 GEORGIA PAIN AND SPINE SOLUTIONS PC | PO BOX 23709 | | BELFAST | ME | 04915-4488 | 825398760 |
| 24934 ROCKLAND CHIROPRACTIC PC | 92 ORANGE AVE | | SUFFERN | NY | 10901-5408 | 270253784 |
| 24935 FAMILY & PATIENT HEALTH GROUP LLC | 10796 PINES BLVD STE 201 | | PEMBROKE PINES | FL | 33026-3919 | 821638421 |
| 24936 TRIGG COUNTY HOSPITAL | PO BOX 312 | | CADIZ | KY | 42211-0312 | 610471581 |
| 24937 CHIROPRACTIC NASHVILLE | 718 THOMPSON LN | | NASHVILLE | TN | 37204-3600 | 204119134 |
| 24938 INTERFAITH MEDICAL CENTER | 1545 ATLANTIC AVE | | BROOKLYN | NY | 11213-1122 | 452480633 |
| 24939 TRIBOROUGH ASC | 550 E 180TH ST | | BRONX | NY | 10457-3304 | 842986865 |
| 24940 BROWARD NEUROSURGEONS  LLC | PO BOX 403162 | | ATLANTA | GA | 30384-3162 | 030485325 |
| 24941 LONGWOOD CARDIOLOGY PA | 450 W STATE ROAD 434 | | LONGWOOD | FL | 32750-5118 | 593710414 |
| 24942 HAYNES AMBULANCE OF TROY LLC | PO BOX 1515 | | WETUMPKA | AL | 36092-0028 | 263403024 |
| 24943 SUNSHINE MEDICINE ASSOCIATES INC | 13692 W HILLSBOROUGH AVE | | TAMPA | FL | 33635-9638 | 472671760 |
| 24944 SCOTT ZINBERG | 430 E 86TH ST | | NEW YORK | NY | 10028-6441 | 133599086 |
| 24945 ALLISON J AMNIES PA | 871 DONALD ROSS RD | | JUNO BEACH | FL | 33408-1606 | 455030701 |
| 24946 VERITY ORTHOPEDICS & SPINE SURGERY LLC | 7300 SANDLAKE COMMONS BLVD | | ORLANDO | FL | 32819-8050 | 205676567 |
| 24947 DR TED BRINK AND ASSOCIATES | 11406 SAN JOSE BLVD | | JACKSONVILLE | FL | 32223-7963 | 593274638 |
| 24948 NEUROLOGICAL SURGERY & SPINE SURGERY SC | 1 WESTBROOK CORPORATE CTR | | WESTCHESTER | IL | 60154-5701 | 412035121 |
| 24949 NORMAN FLATEN TODD AND HAMMOND NEURO | 50 E SAMPLE RD | | POMPANO BEACH | FL | 33064-3552 | 591224054 |
| 24950 SRA VENTURES  INC | 501 S LINCOLN AVE STE 15 | | CLEARWATER | FL | 33756-5901 | 593583279 |
| 24951 EDWARD D SIMMONS MD | 30 HARROGATE DR | | HILTON HEAD ISLAND | SC | 29928-3367 | 161400419 |
| 24952 GULFSTREAM MEDIGROUP LLC | 9000 BURMA RD | | PALM BEACH GARDENS | FL | 33403-1606 | 271246298 |
| 24953 EASTLAKE CHIROPRACTIC CENTER | 2946 EASTLAKE AVE E | | SEATTLE | WA | 98102-3010 | 911805909 |
| 24954 DELMARVA EMERGENCY PHYSICIANS LLP | PO BOX 758900 | | BALTIMORE | MD | 21275-8900 | 383555549 |
| 24955 EXL SERVICE TECHNOLOGY SOLUTIONS | 20 CHURCH ST | | HARTFORD | CT | 06103-1246 | 352126362 |
| 24956 GREENACRES CHIROPRACTIC | 11951 US HIGHWAY 1 STE 105 | | NORTH PALM BEACH | FL | 33408-2804 | 650595003 |
| 24957 ORLANDO PEDIATRICS LLC | 22 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-5457 | 461348731 |
| 24958 KEEFE & BURTON MD PA | 1001 COLLEGE BLVD W | | NICEVILLE | FL | 32578-1099 | 593079318 |
| 24959 HUNG DOAN CHIRO LLC | 851 MANHATTAN BLVD | | HARVEY | LA | 70058-4609 | 825275083 |
| 24960 Q MEDICAL REHAB PC | 27 SUNNYSIDE BLVD | | PLAINVIEW | NY | 11803-1510 | 474829211 |
| 24961 WESTERN GRAND EMERG PHYS LLC | PO BOX 37968 | | PHILADELPHIA | PA | 19101-0568 | 463644586 |
| 24962 RIVERWALK SURGERY CENTER | PO BOX 743198 | | ATLANTA | GA | 30374-3198 | 472075991 |
| 24963 RUTLAND MEDICAL PC | 145 E 98TH ST | | BROOKLYN | NY | 11212-3800 | 263819233 |
| 24964 FLORIDA SPORTS MEDICINE INSTITUTE | 150 SOUTHPARK BLVD STE 102 | | ST AUGUSTINE | FL | 32086-5122 | 593463989 |
| 24965 JAROSLAW L KOBERDA | 4838 KERRY FOREST PKWY | | TALLAHASSEE | FL | 32309-2272 | 161551202 |
| 24966 CENTRAL FLORIDA EYE ASSOCIATES | 1900 N ORANGE AVE | | ORLANDO | FL | 32804-5531 | 205636350 |
| 24967 TAMPA BAY IMAGING PINELLAS | 7800 66TH ST N | | PINELLAS PARK | FL | 33781-2168 | 593718427 |
| 24968 MARK L RITCH DO | 1000 BELCHER RD S | | LARGO | FL | 33771-3321 | 473016055 |
| 24969 ACTIVE HEALTH WELLNESS CENTER | 3780 OLD NORCROSS RD | | DULUTH | GA | 30096-1740 | 562581687 |
| 24970 T  VISION  INC | 6291 NAPLES BLVD | | NAPLES | FL | 34109-2030 | 562326397 |
| 24971 INJURY CENTER LTD  HARTFORD PHYSICAL MED | 425 FRANKLIN AVE | | HARTFORD | CT | 06114-2517 | 061328234 |
| 24972 MICHAEL N FULTON MD | 3127 W INTL SPDWY BLVD | | DAYTONA BEACH | FL | 32124-1070 | 591978395 |
| 24973 HEALTH MANAGEMENT SOLUTIONS LLC | 3939 LAVISTA RD | | TUCKER | GA | 30084-5162 | 464921951 |
| 24974 JOE MORRIS & SON FUNERAL HOME | PO BOX 9686 | | PENSACOLA | FL | 32513-9686 | 593156262 |
| 24975 REFORMATION CHIROPRACTIC PLLC | PO BOX 579 | | OAKLAND | FL | 34760-0579 | 845002096 |
| 24976 MGAS HOLDINGS LLC | PO BOX 2710 | | MACON | GA | 31203-2710 | 453639743 |
| 24977 EYEIFE MEDICAL CENTER | 3970 W FLAGLER ST | | CORAL GABLES | FL | 33134-1642 | 462841142 |
| 24978 GADSDEN BOARD OF COUNTY COMM | PO BOX 488 | | QUINCY | FL | 32353-0488 | 596000616 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 24979 ACCIDENT CENTERS OF ATLANTA LLC | 3645 MARKETPLACE BLVD | | ATLANTA | GA | 30344-5747 | 270500741 |
| 24980 ORTHOPAEDIC SPECIALTY CARE LLC | 2685 SW 32ND PL | | OCALA | FL | 34471-7862 | 204857601 |
| 24981 GARY K STOLTZ-DCPA | 2105 PREVATT ST | | EUSTIS | FL | 32726-6131 | 592035970 |
| 24982 NUWAVE HEALTH & WELLNESS | 235 HATTERAS AVE | | CLERMONT | FL | 34711-7401 | 844159143 |
| 24983 CITY OF HARTFORD RESCUE | PO BOX 183 | | HARTFORD | AL | 36344-0183 | 636001291 |
| 24984 PLASTIC SURGERY GROUP OF ROCHESTER LLC | 360 LINDEN OAKS | | ROCHESTER | NY | 14625-2814 | 161568143 |
| 24985 JST CHIROPRACTIC INC | 801 NE 25TH AVE | | OCALA | FL | 34470-6319 | 810593651 |
| 24986 QUANTUM CHIROPRACTIC PEMBROKE PINES LLC | 1840 NW 122ND TER | | PEMBROKE PINES | FL | 33026-1966 | 465138806 |
| 24987 ROCKY MOUNTIAN HOLDINGS LLC | PO BOX 713362 | | CINCINNATI | OH | 45271-3362 | 870633822 |
| 24988 HAND WRIST INSTITUTE PALM BEACH | 10301 HAGEN RANCH RD | | BOYNTON BEACH | FL | 33437-3724 | 270581416 |
| 24989 EMANATE WELLNESS CHIROPRACTIC PC | 905 JUNIPER ST NE | | ATLANTA | GA | 30309-4128 | 842487068 |
| 24990 RICHARD PELLEGRINO DC INC | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 273493751 |
| 24991 HEART RHYTHM CARE INC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 272483744 |
| 24992 ATLAS RADIOLOGY PC | 4034 74TH ST | | ELMHURST | NY | 11373-5629 | 812680701 |
| 24993 PATH MEDICAL, LLC | PO BOX 24805 | | MIAMI | FL | 33102-4805 | 213012010 |
| 24994 CARD ASSOC OF KENDAL AMI | 7100 HOLLYWOOD BLVD | | PEMBROKE PINES | FL | 33024 | 592623821 |
| 24995 EILEEN PHOENIX LAC | 134 CLARKE AVE | | STATEN ISLAND | NY | 10306-1112 | 331205119 |
| 24996 LAFAYETTE STREET CHIROPRACTIC CTR | 123 CLIFFORD ST STE 105 | | NEWARK | NJ | 07105-1950 | 223751220 |
| 24997 ROBERT J FRITZ PA | 3541 EDGEWATER DR | | ORLANDO | FL | 32804-2942 | 472215701 |
| 24998 MEDICAL ALTERNATIVES OF AMERICA INC | 5979 VINELAND RD | | ORLANDO | FL | 32819-7800 | 593448401 |
| 24999 SELECT HEALTH AND WELLNESS | 1845 EASTWEST PKWY STE 10 | | FLEMING ISLAND | FL | 32003-6405 | 462732386 |
| 25000 CIGNA HEALTHCARE | PO BOX 182223 | | CHATTANOOGA | TN | 37422-7223 | 621298242 |
| 25001 BALDWIN-FAIRCHILD FUNERAL HOMES  INC | 301 NE IVANHOE BLVD | | ORLANDO | FL | 32804-6442 | 592050710 |
| 25002 TOTAL PAIN RELIEF LLC | 9191 R G SKINNER PKWY | | JACKSONVILLE | FL | 32256-9655 | 462296513 |
| 25003 JACK PASULA DC | 1883 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-1401 | 263077422 |
| 25004 PHYSICAL INFINITY MEDICAL PC | 2184 FLATBUSH AVE | | BROOKLYN | NY | 11234-4326 | 463442887 |
| 25005 NARUM HEALING CHIROPRACTORS PA | 450 NE 5TH ST | | FT LAUDERDALE | FL | 33301-3468 | 811120717 |
| 25006 JAMES R SLUSHER DC | 15550 ROCKFIELD BLVD | | IRVINE | CA | 92618-2720 | 900500317 |
| 25007 MARK S HARBER MD LLC | 4469 WOODBRIDGE RD | | NICEVILLE | FL | 32578-2387 | 461299523 |
| 25008 DRS  ROSENTHAL & SIEKANOWICZ | 10313 GEORGIA AVE STE 107 | | SILVER SPRING | MD | 20902-5006 | 522307905 |
| 25009 INTERVENTIONAL & VASCULAR CENTER PLLC | 415 S WICKHAM RD | | MELBOURNE | FL | 32904-1137 | 474999012 |
| 25010 CORONA MEDICAL PLAZA PC | 10408 ROOSEVELT AVE | | CORONA | NY | 11368-4977 | 463655059 |
| 25011 ST PETER MEDICAL GROUP INC | 339 CYPRESS PKWY | | KISSIMMEE | FL | 34759-3302 | 830852980 |
| 25012 LOVET FAMILY CHIROPRACTIC & WELLNESS | 12201 E ARAPAHOE RD | | CENTENNIAL | CO | 80112-6760 | 263598573 |
| 25013 ELITE THERAPY AND WELLNESS | 3893 MILITARY TRL | | JUPITER | FL | 33458-2936 | 472250163 |
| 25014 SCAPHOID PHYSICAL THERAPY | 37 SMITH ST | | FREEPORT | NY | 11520-4528 | 821267165 |
| 25015 PAIN MANAGEMENT PARTNERS LLC | PO BOX 986500 | | BOSTON | MA | 02298-6500 | 843568612 |
| 25016 EMERY MEDICAL SOLUTIONS INC | PO BOX 161569 | | ALTAMONTE SPG | FL | 32716-1569 | 593174634 |
| 25017 BENNETT MEDICAL PC | 224 KINGHORN ST | | STATEN ISLAND | NY | 10312-6056 | 813624608 |
| 25018 CHIROPRACTIC TRUST CORP | 335 W OAK ST | | KISSIMMEE | FL | 34741-4421 | 650653959 |
| 25019 WELLSTAR SPALDING REGIONAL HOSPITAL | PO BOX 743785 | | ATLANTA | GA | 30374-3785 | 810864789 |
| 25020 TOTAL FAMILY CARE LLC | 10743 NARCOOSSEE RD | | ORLANDO | FL | 32832-6944 | 260403524 |
| 25021 SAC COUNTY AMBULANCE | PO BOX 121 | | SAC CITY | IA | 50583-0121 | 426005179 |
| 25022 EAST BOSTON CHIROPRACTIC & REHABILITATIO | 125 MERIDIAN ST | | BOSTON | MA | 02128-1954 | 030442808 |
| 25023 U.S. DEPARTMENT OF TREASURY - COAST | PO BOX 979128 | | SAINT LOUIS | MO | 63197-9002 | 591898342 |
| 25024 CC NATURAL MEDICINE | 356 E SAUNDERS ST | | SALT LAKE CTY | UT | 84107-6015 | 472391998 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25025 EDWIN M MELENDEZ  MD | 2509 W CREST AVE | | TAMPA | FL | 33614-6839 | 593251533 |
| 25026 MEDALLIONS MEDICAL CENTER LLC | 3125 W ATLANTIC BLVD | | POMPANO BEACH | FL | 33069-2565 | 472410912 |
| 25027 ORTIZ HEALTH & REHAB CTR, INC | 5301 CONROY RD STE 180 | | ORLANDO | FL | 32811-3551 | 812545113 |
| 25028 AMARILLO MEDICAL CENTER INC | 14750 NW 77TH CT | | MIAMI LAKES | FL | 33016-1510 | 845159923 |
| 25029 PENN ST HLTH COMMUNITY MED GROUP | PO BOX 448 | | E PETERSBURG | PA | 17520-0448 | 300976099 |
| 25030 HEAVENLY HOME CARE LLC | 200 KNUTH RD | | BOYNTON BEACH | FL | 33436-4629 | 453664736 |
| 25031 SHANNON CLINIC | PO BOX 22000 | | SAN ANGELO | TX | 76902-7200 | 752600873 |
| 25032 THOMAS C  TOLLI  MD PA | 1001 37TH ST N | | SAINT PETERSBURG | FL | 33713-6010 | 593381465 |
| 25033 FIT REHAB & CONSULTANTS  INC | 900 E INDIANTOWN RD STE 100 | | JUPITER | FL | 33477-5142 | 651022143 |
| 25034 SUNSTATE PEDIATRICS PA | 758 N SUN DR | | LAKE MARY | FL | 32746-2599 | 593687342 |
| 25035 URGENT CARE OF ALAMEDA | 2421 ENCINAL AVE | | ALAMEDA | CA | 94501-5670 | 901033905 |
| 25036 DELAWARE COUNTY OPEN MRI LLC | PO BOX 3246 | | EVANSVILLE | IN | 47731-3246 | 262683822 |
| 25037 HOLLYWOOD CHIROPRACTIC CLINIC INC | 1250 E HALLANDALE BEACH BLVD PH 2N | | HALLANDALE BEACH | FL | 33009-4647 | 591763006 |
| 25038 JANET L  BARDINI ACUPUNCTURIST PC | 202 W 140TH ST | | NEW YORK | NY | 10030-3400 | 753060785 |
| 25039 ANGEL WALK CHIROPRACTIC INC | 10400 SW 151ST TER | | MIAMI | FL | 33176-7775 | 812716722 |
| 25040 POLK CARDIOVASCULAR SERVICES PLC | PO BOX 22170 | | ORLANDO | FL | 32830 | 203864030 |
| 25041 COPIAGUE CHIROPRACTIC | 1700 GREAT NECK RD | | COPIAGUE | NY | 11726-2723 | 451640406 |
| 25042 JPG LLC | 7220 S CIMARRON RD | | LAS VEGAS | NV | 89113-2159 | 463004094 |
| 25043 BOCA RATON ORTHOPEDIC ASSOCIATES  PL | 1905 CLINT MOORE RD | | BOCA RATON | FL | 33496-2658 | 651023972 |
| 25044 LISA M AVERY MD PA | PO BOX 16156 | | CLEARWATER | FL | 33766-6156 | 471488298 |
| 25045 FORWARD CHIROPRACTIC | 4 COURT SQ | | LONG IS CITY | NY | 11101-4351 | 822645481 |
| 25046 DOUGLAS H NEIMAND MD | 8190 ROYAL PALM BLVD | | CORAL SPRINGS | FL | 33065-5706 | 650073769 |
| 25047 AHMED SHAIKH | 1552 RALPH AVE | | BROOKLYN | NY | 11236-3129 | 094606718 |
| 25048 MARK G  BROOKS M D   P A | 10000 W COLONIAL DR STE 484 | | OCOEE | FL | 34761-3436 | 593645484 |
| 25049 MARIZA B BASSIG MD | 11539 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-7373 | 356789450 |
| 25050 DANNIELLE SIMPSON | 518 ELLSWORTH ST | | ALTAMONTE SPRINGS | FL | 32701-6327 | 594906481 |
| 25051 WATER WORKS AQUATIC PHYSICAL THERAPY | 999 TRAIL TERRACE DR STE A | | NAPLES | FL | 34103-2329 | 650445696 |
| 25052 JB CHIROPRACTIC SERVICES PC | 1923 MCDONALD AVE | | BROOKLYN | NY | 11223-1828 | 812788752 |
| 25053 RAMAPO VALLEY AMBULANCE | 235 ROUTE 59 | | SUFFERN | NY | 10901-5203 | 131947360 |
| 25054 HARTFORD HEALTHCARE GOHEALTH URGENT CARE LLC | PO BOX 419798 | | BOSTON | MA | 02241-9798 | 300993315 |
| 25055 PREFERRED HEALTH WELLNESS INC | 13472 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2019 | 272054691 |
| 25056 MERIDIAN MEDICAL CLINIC | 9770 OLD BAYMEADOWS RD | | JACKSONVILLE | FL | 32256-7909 | 843303785 |
| 25057 BRANDENBURG CHIROPRACTIC INC | 502 BYPASS RD | | BRANDENBURG | KY | 40108-1702 | 611169208 |
| 25058 RADIOLOGY ASSOCIATES OF SOUTH FLORIDA P A | 8900 N KENDALL DR | | MIAMI | FL | 33176-2118 | 591212888 |
| 25059 DR BRADLEY A YOUNG | 6 11TH AVE STE H3 | | SHALIMAR | FL | 32579-1474 | 030458486 |
| 25060 ST JOHNS EMERGENCY | PO BOX 10076 | | UNIONDALE | NY | 11555-0076 | 262884115 |
| 25061 DEREK COLEMAN | 5308 19TH ST | | ZEPHYRHILLS | FL | 33542-4619 | 590880541 |
| 25062 JENNIFER BEVIS DC INC | 4650 NW 39TH PL | | GAINESVILLE | FL | 32606 | 593635720 |
| 25063 NEW YORK INDEPENDENT ANESTHESIA PC | 45 PARK AVE | | NEW YORK | NY | 10016-3487 | 202829616 |
| 25064 BRIAN K WELCH ARNP | 3228 E 15TH ST | | PANAMA CITY | FL | 32405-7423 | 230921308 |
| 25065 DOUBLET PEAK EMERGENCY PHYSICIANS LLC | PO BOX 80151 | | PHILADELPHIA | PA | 19101-1151 | 471565983 |
| 25066 HEALTHY FIRST THERAPY INC | 5900 SW 73RD ST | | SOUTH MIAMI | FL | 33143-5151 | 471842723 |
| 25067 MARCI GRAY PHYSICAL THERAPY | 2777 MICCOSUKEE RD | | TALLAHASSEE | FL | 32308-5458 | 811779693 |
| 25068 ELITE CARE RX LLC | PO BOX 744261 | | ATLANTA | GA | 30374-4261 | 465150522 |
| 25069 MERCY HOSPITAL OF BUFFALO | 565 ABBOTT RD | | BUFFALO | NY | 14220-2039 | 160756336 |
| 25070 PHYSIOCARE  INC | 125 W INDIANTOWN RD | | JUPITER | FL | 33458-3556 | 651088591 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25071 HEALTH INNOVATIONS UNLIMITED | 34 INDUSTRIAL WAY E | | EATONTOWN | NJ | 07724-3319 | 222581430 |
| 25072 TIO MEDICAL INTERVIEW | 817 S UNIVERSITY DR | | PLANTATION | FL | 33324-3309 | 462765176 |
| 25073 ZACHARY R VERRIER | 1326 E 6TH AVE | | TALLAHASSEE | FL | 32303-6506 | 464841787 |
| 25074 APOLLO SURGERY CENTER LLC | 375 S WICKHAM RD | | MELBOURNE | FL | 32904-1135 | 261387775 |
| 25075 BARTRAM FAMILY CHIROPRACTIC | 9526 ARGYLE FOREST BLVD | | JACKSONVILLE | FL | 32222-2825 | 371733614 |
| 25076 DEBRA LAU | 9050 PINES BLVD STE 200 | | PEMBROKE PINES | FL | 33024-6456 | 055567267 |
| 25077 THE MAGNOLIA MEDICAL GROUP | 8301 PHILIPS HWY STE 6 | | JACKSONVILLE | FL | 32256 | 201111682 |
| 25078 PHYSIO REHAB PT PC | PO BOX 60188 | | STATEN ISLAND | NY | 10306-0188 | 854386783 |
| 25079 NATURE COAST CHIRO CLINIC  LLC | 5160 MARINER BLVD | | SPRING HILL | FL | 34609-1802 | 342038027 |
| 25080 RAJENDRA A  KARKARE  MD PA | 10875 PARK BLVD | | SEMINOLE | FL | 33772-5456 | 205830118 |
| 25081 MANASOTA ACCIDENT AND INJURY | PO BOX 530175 | | ATLANTA | GA | 30353-0175 | 823026896 |
| 25082 PHYSICIANS BILLING & FINANCIAL SERVICES | PO BOX 810655 | | BOCA RATON | FL | 33481-0655 | 593169377 |
| 25083 GULF SHORES FAMILY CHIROPRACTIC | 7369 ALAMO CIR | | GULF SHORES | AL | 36542-1100 | 201986802 |
| 25084 SAFE ANESTHESIA PAIN  SERV LLC | 680 KINDERKAMACK RD | | ORADELL | NJ | 07649-1600 | 474691192 |
| 25085 HOWARD SIMON MD PC | PO BOX 208234 | | DALLAS | TX | 75320-8234 | 841769809 |
| 25086 CORTLANDT PT AND REHABILITATION | 2050 E MAIN ST | | CORTLANDT MANOR | NY | 10567-2502 | 134149946 |
| 25087 BRIGHTON EGGERT PHARMACY | 935 BRIGHTON RD | | TONAWANDA | NY | 14150-8113 | 160951070 |
| 25088 XTREME CHIROPRACTIC AND REHAB  INC | 12333 NW 18TH ST | | PEMBROKE PINES | FL | 33026-4386 | 200243398 |
| 25089 MIAMI OPEN MRI | 7404 SW 48TH ST | | MIAMI | FL | 33155-4415 | 472230786 |
| 25090 KARIA & PATEL STIRLING HEALTH CENTER PA | 3109 STIRLING RD | | FT LAUDERDALE | FL | 33312-6558 | 592530089 |
| 25091 ROYALTY OF 4 M MEDICAL GROUP CORP | 3100 MILAM DAIRY RD | | MIAMI | FL | 33122-1351 | 844038222 |
| 25092 VICTOR TOTFALLUSI DO PA | 18459 PINES BLVD | | PEMBROKE PINES | FL | 33029-1400 | 273250636 |
| 25093 FRONT RANGE EMERGENCY SPEC | PO BOX 17234 | | DENVER | CO | 80217-0234 | 841279390 |
| 25094 MAXHEALTH LLC | PO BOX 495009 | | PT CHARLOTTE | FL | 33949-5009 | 800926662 |
| 25095 MIDDLE TENNESSEE MEDICAL CENTER  INC | 1700 MEDICAL CENTER PKWY | | MURFREESBORO | TN | 37129-2245 | 620475842 |
| 25096 BAREUN SPINE CLINIC INC | 21 GRAND AVE | | PALISADES PK | NJ | 07650-1076 | 810933598 |
| 25097 CRABEL INC | 2600 S DOUGLAS RD STE 1003 | | CORAL GABLES | FL | 33134-6142 | 200000969 |
| 25098 AMBULATORY SURGERY CENTER OF W NY | 945 SWEET HOME RD | | BUFFALO | NY | 14226-1241 | 161554732 |
| 25099 MIDLAND EMERGENCY MANAGEMENT | 3075 E IMPERIAL HWY | | BREA | CA | 92821-6733 | 752547359 |
| 25100 DAVID B BASS DC | 10251 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-3928 | 112503350 |
| 25101 PAIN RELIEF CENTRE | 727 SAINT JOHNS AVE | | PALATKA | FL | 32177-4645 | 200506315 |
| 25102 SUNSHINE SPINE & PAIN  P A | PO BOX 919327 | | ORLANDO | FL | 32891-0001 | 383722157 |
| 25103 NORTHERN ILLINOIS MEDICAL CENTER | 4201 W MEDICAL CENTER DR | | MCHENRY | IL | 60050-8409 | 362338884 |
| 25104 SOMC RADIOLOGY ASSOCIATES | 1805 27TH ST | | PORTSMOUTH | OH | 45662-2640 | 311374523 |
| 25105 DETROIT LAKES CHIROPRACTIC PC | 213 STATE ST W | | DETROIT LAKES | MN | 56501-3005 | 834402666 |
| 25106 BINDER CLINIC OF CHIROPRACTIC | 414 E FRONT ST | | STATESVILLE | NC | 28677-5909 | 561535219 |
| 25107 ACCESS MEDICAL LABS | 5151 CORPORATE WAY | | JUPITER | FL | 33458-3101 | 593764882 |
| 25108 FLORIDA KNEE CENTER  P A | 1660 GULF TO BAY BLVD | | CLEARWATER | FL | 33755 | 592639696 |
| 25109 DR JEFFREY STINSON CHIROPRACTOR | 715 SHAKER DR | | LEXINGTON | KY | 40504-3662 | 651256907 |
| 25110 CHIROPRACTIC CARE OF SW FL PA | 7545 CAMPANIA WAY UNIT 103 | | NAPLES | FL | 34104-6698 | 453507043 |
| 25111 ROMAR ROCHET LLC | 3094 HARTRIDGE TER | | WELLINGTON | FL | 33414-3428 | 260842027 |
| 25112 ELEVATE WELLNESS | 4163 1ST AVE S | | SAINT PETERSBURG | FL | 33711-1101 | 853284028 |
| 25113 MIDWEST EXPRESS CARE | 40 75TH ST | | WILLOWBROOK | IL | 60527-2325 | 463370553 |
| 25114 JOYLIN C ZIMMERMAN | 549 N WYMORE RD | | MAITLAND | FL | 32751-4203 | 030580986 |
| 25115 ACCESS PHYSICAL WELLNESS | 16 MAYBROOK RD | | CAMPBELL HALL | NY | 10916-2743 | 264830726 |
| 25116 MEDICAL ASSOCIATES OF THE MAIN LINE  P C | 414 PAOLI PIKE | | MALVERN | PA | 19355-3311 | 232646403 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25117 QUAIL EMERGENCY PHYSICIANS LLC | PO BOX 38027 | | PHILADELPHIA | PA | 19140-0027 | 471181793 |
| 25118 WEI DAO ACUPUNCTURE, P.C. | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 460729146 |
| 25119 MID-ATLANTIC SPINAL REHAB | PO BOX 69105 | | BALTIMORE | MD | 21264-9105 | 454553760 |
| 25120 BLUE VALLEY PHYSICAL THERAPY | 6885 W 151ST ST | | OVERLAND PARK | KS | 66223-2507 | 481175816 |
| 25121 INPATIENT MEDICAL SERVICES, INC. | 3020 LEE BLVD | | LEHIGH ACRES | FL | 33971-2438 | 371743162 |
| 25122 BAY CITY CHIROPRACTIC INC | 4624 N ARMENIA AVE | | TAMPA | FL | 33603-2706 | 593598479 |
| 25123 CAVALLARO MEDICAL SUPPLY INC | 2520 KINGS HWY | | BROOKLYN | NY | 11229-1766 | 833076380 |
| 25124 SCHUYLER CO VOLUNTER AMB ASSOC INC | PO BOX 831 | | ITHACA | NY | 14851-0831 | 161059863 |
| 25125 ACKERMAN PROFESSIONAL SVCS PI | PO BOX 144333 | | ORLANDO | FL | 32814-4333 | 263455823 |
| 25126 NEW JERSEY ADVANCED ORTHOPAEDICS LLC | 8002 KEW GARDENS RD | | KEW GARDENS | NY | 11415-3600 | 831382974 |
| 25127 AQUAFIT PHYSICAL THERAPY | 8743 PINEY ORCHARD PKWY | | ODENTON | MD | 21113-2343 | 264720018 |
| 25128 PALM CHIROPRACTIC CENTER INC | 9910 NW 6TH CT | | PEMBROKE PINES | FL | 33024-6156 | 650459435 |
| 25129 EMERALD COAST ENT ALLERGIES PA | 1032 MAR WALT DR | | FORT WALTON BEACH | FL | 32547-6661 | 202535830 |
| 25130 ALLAY MEDICAL SERVICES PC | 1786 FLATBUSH AVE | | BROOKLYN | NY | 11210-4203 | 474478872 |
| 25131 EMERGENCY SERVICES OF OKLAHOMA | PO BOX 636758 | | CINCINNATI | OH | 45263-6758 | 272409240 |
| 25132 GULFCOAST PHYSICAL THERAPY & PERFORMANCE | 3568 CLARK RD | | SARASOTA | FL | 34231-8408 | 650921273 |
| 25133 FIOLA FRANK A | 6716 NW 11TH PL | | GAINESVILLE | FL | 32605-4201 | 203972095 |
| 25134 DAVID A LICKSTEIN MD PA | 5540 PGA BLVD | | PALM BCH GDNS | FL | 33418-3987 | 203094584 |
| 25135 RHONDA SHELL LLC | 27250 PERDIDO BEACH BLVD STE A | | ORANGE BEACH | AL | 36561-3205 | 823249591 |
| 25136 SWFL HEALTH CONSULTANTS INC | PO BOX 511323 | | PUNTA GORDA | FL | 33951-1323 | 850747350 |
| 25137 RYAN FAMILY CHIROPRACTIC CENTER | 129 W HIBISCUS BLVD | | MELBOURNE | FL | 32901-3029 | 592897704 |
| 25138 MID FLORIDA ORTHO KISSIMMEE-MELBOURNE LLC | 2090 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-6523 | 823044567 |
| 25139 HEALTHWORKS PHYSICAL THERAPY | 1060 6TH AVE | | VERO BEACH | FL | 32960-5922 | 141890888 |
| 25140 MIAMI BEACH CHIRO & REHAB CENTER PA | 1960 SW 27TH AVE | | MIAMI | FL | 33145-2544 | 650440818 |
| 25141 SALEEM HAQ MD PA | 4845 COCONUT CREEK PKWY | | COCONUT CREEK | FL | 33063-3944 | 650200172 |
| 25142 JOHNS HOPKINS EMERGENCY MEDICAL SRV LLC | PO BOX 418937 | | BOSTON | MA | 02241-8937 | 522280741 |
| 25143 PEREZ INSTITUTE PT | 600 S DIXIE HWY | | BOCA RATON | FL | 33432-6034 | 300492058 |
| 25144 SHERIDIAN RADIOLOGY SERVICES OF CENTRAL | PO BOX 743850 | | ATLANTA | GA | 30374-3850 | 208251783 |
| 25145 SEA CLIFF CHIROPRACTIC OFFICE PC | 70 GLEN ST STE 380 | | GLEN COVE | NY | 11542-2858 | 112781952 |
| 25146 COMPASS POINT EMERGENCY PHYS PLLC | PO BOX 98937 | | LAS VEGAS | NV | 89193-8937 | 475106966 |
| 25147 ROYAL HEALTH CLINIC | 1361 ROYAL PALM SQUARE BLVD | | FORT MYERS | FL | 33919-1027 | 532623043 |
| 25148 CORLIS YVETTE OLIVER | 1456 E MICHIGAN ST | | ORLANDO | FL | 32806-4817 | 271502602 |
| 25149 SOUTHSIDE FAMILY PRACTICE & WOMEN S HLTH | 8075 GATE PKWY W | | JACKSONVILLE | FL | 32216-3684 | 201576394 |
| 25150 RICHARD STATLER D C | 488 E JERICHO TPKE | | HUNTINGTN STA | NY | 11746-7328 | 525067685 |
| 25151 RUTLAND HOSPITAL INC | 160 ALLEN ST | | RUTLAND | VT | 05701-4560 | 030183483 |
| 25152 CENTRAL EMERGENCY PHYSICIANS PLLC | PO BOX 21305 | | BELFAST | ME | 04915-4110 | 262122284 |
| 25153 SEBASTIAN RIVER MEDICAL CENTER | PO BOX 405982 | | ATLANTA | GA | 30384-5900 | 650425888 |
| 25154 ORTHPAEDIC SPECIALTY CENTER LYAN | 2700 QUARRY LAKE DR STE 3 | | BALTIMORE | MD | 21209-3742 | 520902974 |
| 25155 WEST FLORIDA CARDIOLOGY PHYSICIANS LLC | PO BOX 742176 | | ATLANTA | GA | 30374-2176 | 320376133 |
| 25156 STRIVE INTEGRATED PHYSICAL MEDICINE LLC | 2626 SE MARICAMP RD | | OCALA | FL | 34471-5582 | 471563041 |
| 25157 ALBERTO JORGE CHAR | 1800 SW 27TH AVE | | MIAMI | FL | 33145-2457 | 286389920 |
| 25158 TOTAL HEALTH OF WESLEY CHAPEL | 6747 GALL BLVD | | ZEPHYRHILLS | FL | 33542-2522 | 181662400 |
| 25159 WINDSONG RADIOLOGY PC | PO BOX 746541 | | ATLANTA | GA | 30374-6541 | 161286677 |
| 25160 AMERIPATH NEW YORK LLC | 12106 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0121 | 650819138 |
| 25161 AMZWELLCLOUD LLC | 260 LOOKOUT PL | | MAITLAND | FL | 32751-4485 | 861417846 |
| 25162 PREVENTIVE AND PRIMARY CARE MEDICAL CENTER INC | 10250 SW 56TH ST | | MIAMI | FL | 33165-7069 | 453362957 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25163 HATCH CHIROPRACTIC AND WELLNESS | 19767 E PIKES PEAK AVE | | PARKER | CO | 80138-7400 | 271583478 |
| 25164 MARYLAND ORTHOPEDICS | 3570 SAINT JOHNS LN | | ELLICOTT CITY | MD | 21042-4020 | 521151999 |
| 25165 MEREL CORP | 111 JOHN ST | | NEW YORK | NY | 10038-3101 | 301130152 |
| 25166 KATZ ROSENTHAL GANZ & SCHNEIDER MD PC | 5528 MAIN ST | | FLUSHING | NY | 11355-5044 | 112233126 |
| 25167 MANUEL H  FRADE  M D | 8080 W FLAGLER ST STE 1B | | MIAMI | FL | 33144-2100 | 592688210 |
| 25168 JANE E  BISTLINE  MD  PA | 2047 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-6522 | 200703089 |
| 25169 RADIOLOGY OF FLORIDA INC | 2720 SW 97TH AVE | | MIAMI | FL | 33165-2677 | 462974387 |
| 25170 AHMAD DAVARI DC | 2130 KINGSTON CT SE | | MARIETTA | GA | 30067-8952 | 311509153 |
| 25171 ATHLETICS SPORTS MEDICINE AND WELLNESS | 10525 WITTENBERG WAY | | ORLANDO | FL | 32832-7028 | 201597188 |
| 25172 SOUTH FLORIDA WELLNESS INC | 17230 W DIXIE HWY | | N MIAMI BEACH | FL | 33160-4816 | 271870921 |
| 25173 HNI MEDICAL SERVICES OF FLORIDA LLC | PO BOX 74966 | | CHICAGO | IL | 60675-4966 | 824700551 |
| 25174 BRYAN CALVO DPM PA | 7190 SW 87TH AVE | | MIAMI | FL | 33173-2507 | 455391577 |
| 25175 XVV INC | PO BOX 230718 | | BROOKLYN | NY | 11223-0718 | 273490993 |
| 25176 WHIPLASHMD LLC | 940 CENTRE CIR STE 1018 | | ALTAMONTE SPRINGS | FL | 32714-7242 | 853748838 |
| 25177 BODY REVOLUTION INC | 1720 SE 16TH AVE | | OCALA | FL | 34471-4620 | 812368842 |
| 25178 ROY B PETTENGILL AMBULANCE ASSN INC | 195 ROUTE 80 | | KILLINGWORTH | CT | 06419-1400 | 061601165 |
| 25179 PROVIDENCE ST VINCENT MED  CTR | PO BOX 3396 | | PORTLAND | OR | 97208-3396 | 930386929 |
| 25180 DR ROGER BELL | 9305 JASMINE BLVD | | NEW PORT RICHEY | FL | 34654-3436 | 137424505 |
| 25181 PEGASUS EMERGENCY GROUP | PO BOX 203894 | | DALLAS | TX | 75320-3894 | 455530334 |
| 25182 BROWARD HEALTH NORTH | PO BOX 932540 | | ATLANTA | GA | 31193-2540 | 598012065 |
| 25183 BRYAN M WELLS DC PLLC | 780 US HIGHWAY 1 | | VERO BEACH | FL | 32962-1660 | 820904445 |
| 25184 SUNSET MEDICAL GROUP INC | 10300 SW 72ND ST | | MIAMI | FL | 33173-3012 | 611691471 |
| 25185 RANDOLPH CHOICE CHIROPRACTIC | 1200 RIVER ST | | HYDE PARK | MA | 02136-2906 | 383941021 |
| 25186 TOM FOX | 3595 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3657 | 442068500 |
| 25187 ORTHOPAEDIC ASSOCIATES OF GRAND | 1111 LEFFINGWELL AVE NE | | GRAND RAPIDS | MI | 49525-6406 | 381971253 |
| 25188 SPECIALIST IN UROLOGY SURGERY CTR FY MYERS | 4571 COLONIAL BLVD | | FORT MYERS | FL | 33966-1156 | 550790742 |
| 25189 OMAR A INATY DC PA | 5900 ARGERIAN DR | | WESLEY CHAPEL | FL | 33545-4204 | 592468753 |
| 25190 ADVANCED EYE CARE OF SOUTH FL  PL | PO BOX 31796 | | TAMPA | FL | 33631-3796 | 201669835 |
| 25191 EMERALD HILLS HAND THERAPY LLC | 4420 SHERIDAN ST STE A | | HOLLYWOOD | FL | 33021-3552 | 842081330 |
| 25192 URGENT CARE MATTERS | 5474 SAINT BARNABAS RD | | OXON HILL | MD | 20745-3622 | 463404411 |
| 25193 PHEONIX ED MED OF BROWARD LLC | PO BOX 38048 | | PHILADELPHIA | PA | 19101-0813 | 200292277 |
| 25194 THE MIRIAM HOSPITAL | PO BOX 1202 | | PROVIDENCE | RI | 02901-1202 | 050258905 |
| 25195 STEVEN MELILLI DC PA | 2655 STATE ROAD 580 | | CLEARWATER | FL | 33761-3167 | 593561402 |
| 25196 CAPITAL NEPHROLOGY CLINIC PA | 1845 JACLIF CT | | TALLAHASSEE | FL | 32308-4430 | 812290914 |
| 25197 WASHINGTON ADVENTIST HOSPITAL | PO BOX 62153 | | BALTIMORE | MD | 21264-2153 | 521532556 |
| 25198 QSS SOUTHEAST CLINICAL SERVICES LLC | 4215 EDGEWATER DR | | ORLANDO | FL | 32804-2206 | 462080437 |
| 25199 BALANCE ART ACUPUNCTURE PC | 839 57TH ST | | BROOKLYN | NY | 11220-6851 | 454065794 |
| 25200 ORTHOPEDIC & SPINE CARE OF THE TREASURE COAST LLC | 8925 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 815128411 |
| 25201 HAMILTON CARDIOLOGY ASSOC | PO BOX 3448 | | MERCERVILLE | NJ | 08619-0448 | 223052989 |
| 25202 KARTSONIS FAMILY MEDICINE PLLC | 6817 SOUTHPOINT PKWY | | JACKSONVILLE | FL | 32216-6282 | 811024863 |
| 25203 SURGI-CARE INC | PO BOX 223808 | | PITTSBURGH | PA | 15251-2808 | 042961419 |
| 25204 THE STAMFORD HOSPITAL | PO BOX 9317 | | STAMFORD | CT | 06904-9317 | 060646917 |
| 25205 ANDERSON INFIRMARY BENEVOLENT ASSOC  INC | 2124 14TH ST | | MERIDIAN | MS | 39301-4040 | 640362400 |
| 25206 HAMDEN EYE ASSOCIATES | 2300 DIXWELL AVE | | HAMDEN | CT | 06514-2108 | 061400492 |
| 25207 GULF COAST INJURY CENTER | 1104 W KENNEDY BLVD | | TAMPA | FL | 33606-1966 | 462717490 |
| 25208 NORTH ADAMS AMBULANCE SERVICE INC | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 042630567 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25209 NEEDLE POINT ACUPUNCTURE PC | 100 MERRICK RD LL 4 LOWER LEVEL | | ROCKVILLE CENTRE | NY | 11570 | 832667460 |
| 25210 THE SURGERY CENTER OF VOLUSIA  LLC | 3635 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-2300 | 593754620 |
| 25211 MANHATTAN RADIOLOGY LLP | 1133 COLLEGE AVE | | MANHATTAN | KS | 66502-2770 | 480917002 |
| 25212 DENNIS J SULLIVAN MD PA | 100 BRICKHILL AVE | | S PORTLAND | ME | 04106-1999 | 010319657 |
| 25213 RIVER CHEMIST CORP  INC | 3721 RIVERDALE AVE | | BRONX | NY | 10463-1807 | 208735192 |
| 25214 OLIVERI CHIROPRACTIC | 2111 W SWANN AVE STE 104 | | TAMPA | FL | 33606-2478 | 850854195 |
| 25215 DYNAMIX REHAB LLC | 17180 ROYAL PALM BLVD | | WESTON | FL | 33326-2394 | 205672368 |
| 25216 TRAN CHIROOPRACTIC & WELLNESS CENTER INC | 3715 W AZEELE ST | | TAMPA | FL | 33609-2807 | 395720493 |
| 25217 MAYOR CITY COUNCIL COLLECTIONS DIVISION | PO BOX 62826 | | BALTIMORE | MD | 21264-2826 | 526000769 |
| 25218 CHESTERTOWN PT SERVICES INC | 818 HIGH ST | | CHESTERTOWN | MD | 21620-1152 | 521816423 |
| 25219 ASSOCIATESMD BILLING AND | 4780 DAVIE RD STE 104 | | DAVIE | FL | 33314-4400 | 301006012 |
| 25220 FLUSHING HOSPITAL MEDICAL CENTER | PO BOX 70280 | | PHILADELPHIA | PA | 19176-0280 | 111631781 |
| 25221 CHRISTOPHER C MASON DPM | 4106 W LAKE MARY BLVD STE 125 | | LAKE MARY | FL | 32746-3383 | 593027964 |
| 25222 ORTHOSPORT  INC | 5200 S UNIVERSITY DR | | DAVIE | FL | 33328-5316 | 650851735 |
| 25223 BOZENA PAWELEK DPM PA | 351 NE 212TH ST | | MIAMI | FL | 33179-1110 | 452264261 |
| 25224 DENTON CHIROPRACTIC CTR  INC | 1432 UNDERWOOD ST | | DENTON | TX | 76201-7002 | 751784952 |
| 25225 MERCY FLIGHT CENTRAL INC | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 161427751 |
| 25226 DR  MEL YOUNGS  DC PA | 916 CAPE CORAL PKWY E | | CAPE CORAL | FL | 33904-9014 | 651030692 |
| 25227 STADIUM ORTHOPAEDICS | 323 BELLEVILLE AVE | | BLOOMFIELD | NJ | 07003-3648 | 223054468 |
| 25228 ACCUMED WELLNESS & REHABILITATION CENTER INC | 290 NW 165TH ST | | MIAMI | FL | 33169-6482 | 462774572 |
| 25229 EMERGENCY MEDICAL ASSOCIATES OF TAMPA BAY | PO BOX 9790 | | DAYTONA BEACH | FL | 32120-9790 | 752773050 |
| 25230 SYNERGY CHIROPRACTIC & HEALTH CENTER | 223 AIRPORT RD S | | NAPLES | FL | 34104-3510 | 454907041 |
| 25231 CARE MORE CHIROPRACTIC | 1580 HOLCOMB BRIDGE RD | | ROSWELL | GA | 30076-2289 | 581859013 |
| 25232 ORANGE REGIONAL MEDICAL CTR | 75 CRYSTAL RUN RD | | MIDDLETOWN | NY | 10941-7000 | 141364536 |
| 25233 AUBURN SENIOR SERVICES | 3 SAINT ANTHONY ST | | AUBURN | NY | 13021-4525 | 463900740 |
| 25234 DEPARTMENT OF VETERANS AFFAIRS MED CTR | 423 E 23RD ST | | NEW YORK | NY | 10010-5011 | 132972977 |
| 25235 QUINTERO PHYSICAL THERAPY | 3407 WHITE PLAINS RD | | BRONX | NY | 10467-5704 | 475370410 |
| 25236 BALDWIN BONE & JOINT PC | 1505 DAPHNE AVE | | DAPHNE | AL | 36526-4298 | 631283588 |
| 25237 REGIONAL ORTHOPEDICS PA | PO BOX 8566 | | CHERRY HILL | NJ | 08002-0566 | 222117392 |
| 25238 PEACHTREE ORTHOPAEDIC SURGERY | 5505 PEACHTREE DUNWOODY # R | | ATLANTA | GA | 30342-1705 | 201285759 |
| 25239 BISCAYNE REHAB CENTER | 12550 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2541 | 274561855 |
| 25240 EDNEM MEDICAL SERVICES  INC | 7148 CURRY FORD RD | | ORLANDO | FL | 32822-5803 | 300075253 |
| 25241 R R S RX INC | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 200208703 |
| 25242 CLARKE CHIROPRACTIC AND REHABILITATION | 8870 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-7215 | 454439797 |
| 25243 COLLIER ENDOSCOPY AND SURGICAL CENTER | 3439 PINE RIDGE RD | | NAPLES | FL | 34109-3884 | 651093702 |
| 25244 STUART B  CHERNEY  MD PC | 290 E MAIN ST | | SMITHTOWN | NY | 11787-2916 | 113297928 |
| 25245 CZAJKOWSKY HAND SURGERY CENTER | PO BOX 347 | | LAWRENCEVILLE | GA | 30046-0347 | 582283010 |
| 25246 TOTAL VITALITY MEDICAL OF ORLANDO | 6052 S ORANGE AVE | | ORLANDO | FL | 32809-4283 | 823121396 |
| 25247 MODERN BROOKLYN MEDICAL | 1201 NOSTRAND AVE | | BROOKLYN | NY | 11225-5911 | 813066061 |
| 25248 NORTH SHORE PAIN SERVICES | 77 N CENTRE AVE | | ROCKVILLE CTR | NY | 11570-3923 | 113026610 |
| 25249 MICHAEL J FREDERICK MD | 2401 PGA BLVD | | PALM BCH GDNS | FL | 33410-3590 | 626329399 |
| 25250 QUEST CHIROPRACTIC LLC | 701 E 3RD AVE | | NEW SMYRNA BEACH | FL | 32169-3104 | 825118467 |
| 25251 MEADOWLANDS CARDIOLOGY PC | 19 MOHAWK AVE | | NORWOOD | NJ | 07648-2410 | 464170673 |
| 25252 UNIVERSITY ORTHOPAEDICS | PO BOX 27054 | | NEW YORK | NY | 10087-7054 | 113190652 |
| 25253 UNIVERSITY OF SOUTH ALABAMA HEALTH SERVICE FOUNDATION INC | PO BOX 40480 | | MOBILE | AL | 36640-0480 | 630725648 |
| 25254 GRANT H SPENCER | 351 MORAINE AVE | | ESTES PARK | CO | 80517-8055 | 262518209 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 25255 YADKIN COUNTY EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000352 |
| 25256 HESS SPINAL & MEDICAL CENTER OF LAKELAND | 4505 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4567 | 201929569 |
| 25257 ALPHONSE DUFRENY MD | 2460 SW 137TH AVE | | MIAMI | FL | 33175-8803 | 463829633 |
| 25258 INJURY ONE INC | 3801 SW 117TH AVE | | MIAMI | FL | 33175-1704 | 462412914 |
| 25259 STATEN ISLAND ORTHOPEDICS & | 2052 RICHMOND RD | | STATEN ISLAND | NY | 10306-2583 | 133140219 |
| 25260 ALBERT EINSTEIN MEDICAL CENTER | PO BOX 8500-7135 | | PHILADELPHIA | PA | 19178-8500 | 231396794 |
| 25261 ATLAS MEDICAL AND ORTHOPEDICS LLC | 6864 FOREST HILL BLVD | | GREENACRES | FL | 33413-3339 | 473465696 |
| 25262 BETTER LIVING CHIROPRACTIC | 1015 VENTNOR AVE APT D | | DELRAY BEACH | FL | 33444-3410 | 461175640 |
| 25263 GOLDEN STATE BONE & JOINT | 9033 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90211-1837 | 452457553 |
| 25264 DOCTOR S PAIN MANAGEMENT GROUP  INC | 8939 N DALE MABRY HWY | | TAMPA | FL | 33614-1509 | 593461555 |
| 25265 LEO ACUPUNCTURE PC | PO BOX 230306 | | BROOKLYN | NY | 11223-0306 | 474528732 |
| 25266 NEW AGE CHIROPRACTIC LLC | 853 STATE ROAD 436 | | CASSELBERRY | FL | 32707-5342 | 852496496 |
| 25267 UNIV OF MARYLAND ST JOSEPH MEDICAL CTR | 7601 OSLER DR | | TOWSON | MD | 21204-7700 | 352445106 |
| 25268 DR JAGMOHAN N VIROJA MD | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 339984284 |
| 25269 INTERNATIONAL CHIROPRACTIC AND REHAB | PO BOX 616921 | | ORLANDO | FL | 32861-6921 | 271389013 |
| 25270 SUMMIT SURGERY CENTER OF BUCKHEAD LLC | 2253 NORTHWEST PKWY SE | | MARIETTA | GA | 30067-8764 | 825057483 |
| 25271 LABTEST LLC | 5000 CEDAR PLAZA PKWY | | SAINT LOUIS | MO | 63128-3841 | 451045993 |
| 25272 FAMILY MEDICAL CLINIC KENDALL LLC | 9000 SW 137TH AVE | | MIAMI | FL | 33186-1411 | 814186224 |
| 25273 NEIL B  SCHARF  DC PA | 7387 N STATE RD | | PARKLAND | FL | 33073 | 650945855 |
| 25274 TOTAL PERFORMANCE PHYSICAL THERAPY | 1501 LOWER STATE RD | | NORTH WALES | PA | 19454-1216 | 452633961 |
| 25275 MOSES MEDICAL SERVICES | 30 BORMAN AVE | | STATEN ISLAND | NY | 10314-4957 | 223980585 |
| 25276 CITYWIDE HEALTH FACILITY INC | 201 KINGS HWY | | BROOKLYN | NY | 11223-1106 | 020570365 |
| 25277 INJURY INSTITUTE | PO BOX 330768 | | ATLANTIC BCH | FL | 32233-0768 | 814468867 |
| 25278 NORTHERN DUTCHESS HOSPITAL | 1351 ROUTE 55 | | LAGRANGEVILLE | NY | 12540-5108 | 141338467 |
| 25279 RUB PEDIATRICS MD PA | 21110 BISCAYNE BLVD | | MIAMI | FL | 33180-1227 | 592024536 |
| 25280 INTEGRATIVE HEALTH & WELLNESS CENTER | 6747 GALL BLVD | | ZEPHYRHILLS | FL | 33542-2522 | 843096852 |
| 25281 DR HARVEY A KLEIN | 12788 FOREST HILL BLVD | | WELLINGTON | FL | 33414-4703 | 592323273 |
| 25282 JOSHUA BLUME | 1611 KRESKY AVE | | CENTRALIA | WA | 98531-8982 | 262043029 |
| 25283 SRS REHAB INC | PO BOX 546976 | | MIAMI BEACH | FL | 33154-6976 | 510482179 |
| 25284 DOCTORS URGENT CARE LLC | 2404 US HIGHWAY 19 | | HOLIDAY | FL | 34691-3943 | 262391785 |
| 25285 ROBERT D KLAUSNER MD PA | 3501 HEALTH CENTER BLVD | | ESTERO | FL | 34135-8127 | 593659048 |
| 25286 ROWE FAMILY EYECARE | 1100 S PONCE DE LEON BLVD | | SAINT AUGUSTINE | FL | 32084-6099 | 650990006 |
| 25287 PROVIDENCE MEDICAL GROUP | PO BOX 3158 | | PORTLAND | OR | 97208-3158 | 931097258 |
| 25288 GARY W  EZRIN | 9511 HONEYBELL CIR | | BOYNTON BEACH | FL | 33437-5469 | 101607820 |
| 25289 JOHN H BENNETT-DC | 1986 S TAMIAMI TRL | | VENICE | FL | 34293-5001 | 592669340 |
| 25290 JORDAN C GRABEL MD | 1411 N FLAGLER DR STE 5900 | | WEST PALM BCH | FL | 33401-3412 | 650340540 |
| 25291 MCKENZIE COUNTY HEALTHCARE SYSTEM INC | 709 4TH AVE NE | | WATFORD CITY | ND | 58854-7628 | 770637498 |
| 25292 MICHAEL A BLUM | 579 NW LAKE WHITNEY PL | | PORT ST LUCIE | FL | 34986-1622 | 450703775 |
| 25293 DNA PHARMACY | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 352587853 |
| 25294 ATLANTIC PULMONARY CRITICAL CARE | 741 S 2ND AVE STE A | | GALLOWAY | NJ | 08205-9542 | 222409225 |
| 25295 JC CHIROPRACTIC PLLC | 2753 CONEY ISLAND AVE | | BROOKLYN | NY | 11235-5015 | 262686969 |
| 25296 TOTAL BACK AND BODY CENTER LLC | 1228 SE PORT ST LUCIE BLVD | | PORT ST LUCIE | FL | 34952-5330 | 272414117 |
| 25297 CON INJURY CENTERS OF HOLLYWOOD | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 821049332 |
| 25298 MITCHELL F REITER MD PC | PO BOX 120 | | SUMMIT | NJ | 07902-0120 | 471083904 |
| 25299 PAIN MANAGEMENT OF ROCKLAND | 26 FIREMENS MEMORIAL DR | | POMONA | NY | 10970-3553 | 821993775 |
| 25300 DESANO CHIROPRACTIC PC | 8416 JAMAICA AVE | | WOODHAVEN | NY | 11421-1920 | 270565927 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25301 DR GENE TERREZZA | 5593 STEWART ST | | MILTON | FL | 32570-4344 | 592989621 |
| 25302 AMCOR CHIROPRACTIC CARE | 9100 SOUTHWEST FWY | | HOUSTON | TX | 77074-1519 | 273631535 |
| 25303 GESHER PSYCHOLOGICAL SERVICES | PO BOX 290737 | | BROOKLYN | NY | 11229-0737 | 821493063 |
| 25304 JOHN GRANONE  DC | 8221 STATE ROAD 54 | | TRINITY | FL | 34655-3016 | 830412312 |
| 25305 CHIROPRACTIC HEALTH CENTER | 30 ROPER CORNERS CIR | | GREENVILLE | SC | 29615-4833 | 562205443 |
| 25306 ANDREW LEVERONE DC | 11270 4TH ST N | | ST PETERSBURG | FL | 33716-2937 | 453619287 |
| 25307 ORANGE PARK NEUROSURGERY P L | 204 VISTA POINTE CT | | SAINT AUGUSTINE | FL | 32080-9165 | 510531516 |
| 25308 SHIELDS MRI OF FRAMINGHAM | PO BOX 847936 | | BOSTON | MA | 02284-7936 | 202043301 |
| 25309 ORLANDO CENTRAL CHIRO | 1707 ORLANDO CENTRAL PKWY | | ORLANDO | FL | 32809-5759 | 813933530 |
| 25310 JAGA MEDICAL SERVICES | 1963 CONEY ISLAND AVE | | BROOKLYN | NY | 11223-2328 | 270744255 |
| 25311 NICK AVEDIKIAN | 6305 VAN NUYS BLVD | | VAN NUYS | CA | 91401-2611 | 954734687 |
| 25312 DAVID BECKER | 717 S US HIGHWAY 1 | | JUPITER | FL | 33477-5975 | 820684567 |
| 25313 FMIC 3 LLC | 339 CYPRESS PKWY | | KISSIMMEE | FL | 34759-3302 | 843765758 |
| 25314 HAMMOCKS TRAUMA CENTER  INC | PO BOX 227127 | | MIAMI | FL | 33222-7127 | 650856801 |
| 25315 RIVER OF LIFE OSTEOPATHIC LLC | 11101 W COLONIAL DR | | OCOEE | FL | 34761-2977 | 273101877 |
| 25316 VENICE REHAB  INC | 2203 S TAMIAMI TRL | | VENICE | FL | 34293-5016 | 650575745 |
| 25317 ORANGE COUNTY FIRE RESCUE | 6590 AMORY CT | | WINTER PARK | FL | 32792-7426 | 593161289 |
| 25318 GLOBAL FAMILY CARE PA | 1677 WELLS RD | | ORANGE PARK | FL | 32073-6799 | 020574304 |
| 25319 NORTH CENTRAL CHIROPRACTIC | 139 N CENTRAL AVE | | VALLEY STREAM | NY | 11580-3856 | 471555016 |
| 25320 CHUNG PT ACUPUNCTURE PLLC | 833 58TH ST | | BROOKLYN | NY | 11220-3609 | 472283154 |
| 25321 RAY C WHETSTONE OD | 2640 GOLDEN GATE PKWY | | NAPLES | FL | 34105-3220 | 192462653 |
| 25322 SUMMIT ACUPUNCTURE NY PC | 3640 MAIN ST | | FLUSHING | NY | 11354-6558 | 462034730 |
| 25323 EAST LIVERPOOL CITY HOSPITAL | 425 W 5TH ST | | E LIVERPOOL | OH | 43920-2405 | 340714583 |
| 25324 ALLY CLINICAL DIAGNOSTICS | 2920 MOTLEY DR | | MESQUITE | TX | 75150-3471 | 454713028 |
| 25325 REX HOSPITAL INC | 4420 LAKE BOONE TRL | | RALEIGH | NC | 27607-7505 | 561509260 |
| 25326 PHYSICIANS MEDICAL CENTER | 4023 REAS LN | | NEW ALBANY | IN | 47150-2228 | 205071967 |
| 25327 MID ATLANTIC PAIN SPECIALISTS LLC | PO BOX 267 | | VINELAND | NJ | 08362-0267 | 270718460 |
| 25328 360 METROWEST LLC | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 845012508 |
| 25329 PADILLA CRISTINA | 12086 FORT CAROLINE RD | | JACKSONVILLE | FL | 32225-2687 | 598013937 |
| 25330 NORTH FLORIDA PAIN CENTER PA | 5851 TIMUQUANA RD | | JACKSONVILLE | FL | 32210-7878 | 208353816 |
| 25331 ADVANCE MRI | 8900 SW 107TH AVE | | PALMETTO BAY | FL | 33176-1451 | 030467473 |
| 25332 MONROE MEDI-TRANS INC | 1669 LYELL AVE | | ROCHESTER | NY | 14606-2311 | 161043764 |
| 25333 GARDEN STATE ANESTHESIA MGMNT LLC | PO BOX 472 | | EDISON | NJ | 08818-0472 | 274080842 |
| 25334 NORMA JEANNE FLACK  DO  LLC | PO BOX 31796 | | TAMPA | FL | 33631-3796 | 208426761 |
| 25335 SOUTHWEST FLORIDA SPINE AND JOINT INC | 25 HOMESTEAD RD N | | LEHIGH ACRES | FL | 33936-6664 | 850723712 |
| 25336 MDR REHAB  INC | 1085 KANE CONCOURSE | | BAY HARBOR ISLANDS | FL | 33154-2105 | 113684213 |
| 25337 GLENDALE ADVENTIST MEDICAL CTR | 2560 COLORADO BLVD | | EAGLE ROCK | CA | 90041-1005 | 951816017 |
| 25338 HERITAGE MEMORIAL FUNDING | PO BOX 2999 | | TUPELO | MS | 38803-2999 | 263979823 |
| 25339 PK MODERN ACUPUNCTURE PC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 842502338 |
| 25340 PINNACLE HEALTH SERVICES | PO BOX 637245 | | CINCINNATI | OH | 45263-7245 | 621815727 |
| 25341 PARTNERS IN HEALTH PALM BCH INC | 3069 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-5908 | 680583926 |
| 25342 GOLD CROSS EMERGENCY MEDICAL | PO BOX 14848 | | AUGUSTA | GA | 30919-0848 | 582363827 |
| 25343 TOTAL CARE CHIROPRACTIC & REHAB NORTH MIAMI | 643 KINGBIRD CIR | | DELRAY BEACH | FL | 33444-1935 | 812869031 |
| 25344 CONNIE BOCZARSKI  DC PA | 7601 N FEDERAL HWY | | BOCA RATON | FL | 33487-1657 | 651149441 |
| 25345 WELLINGTON REGIONAL MEDICAL CEN | PO BOX 100704 | | ATLANTA | GA | 30384-0704 | 232306491 |
| 25346 HEALTH 1ST MEDICAL AND REHABILITATION LLC | 1291 WINTER GARDEN VINELAND RD STE 130 | | WINTER GARDEN | FL | 34787-6705 | 462354923 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 25347 | STEPHEN A MITCHELL | 5212 SE 52ND AVE | | PORTLAND | OR | 97206-5629 | 542170067 |
| 25348 | MOON MEDICAL OFFICE | 5040 NW 7TH ST | | MIAMI | FL | 33126-3422 | 854188653 |
| 25349 | COSHOCTON COUNTY MEMORIAL HOSPITAL | PO BOX 1330 | | COSHOCTON | OH | 43812-6330 | 314387577 |
| 25350 | PHYSICIANS REHABILITATION ASSOCIATES PC | PO BOX 826617 | | PHILADELPHIA | PA | 19182-6617 | 232603002 |
| 25351 | SUPREME HEALTH CHIRO | 375 S END AVE | | NEW YORK | NY | 10280-1014 | 272113677 |
| 25352 | MICHAEL A SIEFMAN D C  P A | 3940 RADIO RD STE 105 | | NAPLES | FL | 34104-3740 | 592735265 |
| 25353 | BRIAN M SILVER | 13501 SW 136TH ST | | MIAMI | FL | 33186-8319 | 650326208 |
| 25354 | JWP CHIROPRACTIC | 150 BROADHOLLOW RD | | MELVILLE | NY | 11747-4905 | 384107836 |
| 25355 | GEORGIA EMERGENCY GROUP | PO BOX 742546 | | ATLANTA | GA | 30374-2546 | 462531047 |
| 25356 | TRIBORO ANESTHESIA PLLC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 453951088 |
| 25357 | BUCKINGHAM FAMILY MEDICINE | PO BOX 278 | | BUCKINGHAM | PA | 18912-0278 | 231427765 |
| 25358 | WESLEY HOHMAN DC | 32815 RADIO RD | | LEESBURG | FL | 34788-3902 | 593688046 |
| 25359 | CARY B CHAPMAN MD PLLC | 1534 VICTORY BLVD | | STATEN ISLAND | NY | 10314-3548 | 263226810 |
| 25360 | USA SPORTS MEDICINE LLC | 404 WASHINGTON AVE | | MIAMI BEACH | FL | 33139-6600 | 844428476 |
| 25361 | PHYSICAL THERAPY SPECIALISTS LLC | 397 PALM COAST PKWY SW | | PALM COAST | FL | 32137-4776 | 562539163 |
| 25362 | HYMAN ROSENDRANZ DC PA | 9091 PEMBROKE RD | | PEMBROKE PINES | FL | 33025-1637 | 591492593 |
| 25363 | SPINE AND EXTREMITY REHAB CTR | 2404 RIVER HAMMOCK LN | | FORT PIERCE | FL | 34981-4988 | 820583434 |
| 25364 | DEPT OF THE AIR FORCE 6TH MEDICAL GROUP | 8208 HANGAR LOOP DR | | TAMPA | FL | 33621-5545 | 593496473 |
| 25365 | ZIAD HAWATMEH MD | 2940 SW 128TH AVE | | MIAMI | FL | 33175-2008 | 261814567 |
| 25366 | NEW LIFE CHIROPRACTIC INC | 1411 SE 47TH ST | | CAPE CORAL | FL | 33904-9675 | 453839497 |
| 25367 | NEXRAY MEDICAL IMAGING PC | 13525 79TH ST UNIT F | | HOWARD BEACH | NY | 11414-1016 | 451454249 |
| 25368 | HEALTH CHOICE PHARMACY INC | 8610 ROOSEVELT AVE | | JACKSON HTS | NY | 11372-7503 | 472246440 |
| 25369 | PEACEHEALTH | PO BOX 748636 | | LOS ANGELES | CA | 90074-8636 | 910565889 |
| 25370 | BOULDER EMERGENCY PHYSICIANS | 5600 S QUEBEC ST | | GREENWOOD VILLAGE | CO | 80111-2207 | 841327618 |
| 25371 | CHILDREN SURGICAL SPECIALIST | 9970 CENTRAL PARK BLVD N STE 401 | | BOCA RATON | FL | 33428-2252 | 650937338 |
| 25372 | HEALTH BY DESIGN PLLC | 1539 PARENTAL HOME RD | | JACKSONVILLE | FL | 32216-3009 | 473604635 |
| 25373 | PERFORMANCE SPORT & FAMILY CHIROPRACTIC LLC | 1325 S INTERNATIONAL PKWY | | LAKE MARY | FL | 32746-1695 | 473680313 |
| 25374 | GRACE HOSPITAL | 2201 S STERLING ST | | MORGANTON | NC | 28655-4044 | 560529976 |
| 25375 | DYNAMIC HEALTH & WELLNESS | 320 W FLETCHER AVE | | TAMPA | FL | 33612-3400 | 853940959 |
| 25376 | PAUL J MCLAUGHLIN | 427 PLYMOUTH AVE | | FALL RIVER | MA | 02721-4231 | 010429293 |
| 25377 | RADIOLOGY SPECIALIST OF FLORIDA | PO BOX 864414 | | ORLANDO | FL | 32886-4414 | 262157500 |
| 25378 | JOSEPH N  FIORE  D C  P A | 8021 RITCHIE HWY | | PASADENA | MD | 21122-1047 | 521465421 |
| 25379 | SARASOTA CHIROPRACTIC | 3532 FRUITVILLE RD | | SARASOTA | FL | 34237-9026 | 592133627 |
| 25380 | DR RAMI J TOUEG | 10697 WILES RD | | CORAL SPRINGS | FL | 33076-2014 | 652085441 |
| 25381 | CARDIOVASCULAR INSTITUTE OF AMERICA | 6328 GUNN HWY | | TAMPA | FL | 33625-4101 | 475234611 |
| 25382 | JOHN GREENSFELDER | 325 GAMBRILLS RD STE A | | GAMBRILLS | MD | 21054-1102 | 522097244 |
| 25383 | ADNAN MOHAMMADBHOP DO PA | 6196 W GULF TO LAKE HWY | | CRYSTAL RIVER | FL | 34429-7558 | 273796649 |
| 25384 | ADJUST YOUR LIFE CHIROPRACTIC LLC | 10910 STATE ROAD 70 E | | LAKEWOOD RANCH | FL | 34202-8406 | 453955118 |
| 25385 | AUBURN MEMORIAL MED SERVICES | 77 NELSON ST | | AUBURN | NY | 13021-1944 | 261193842 |
| 25386 | OPEN MRI OF ROCHELLE PARK | PO BOX 7286 | | ROCHELLE PARK | NJ | 07662-7286 | 223421109 |
| 25387 | BLUE RIVER CHIROPRACTIC | 346 JUNCTION RD | | MADISON | WI | 53717-2612 | 271271353 |
| 25388 | NEUROLOGY OFFICE JOSEPH KANDEL | 1020 CROSSPOINTE DR STE 101 | | NAPLES | FL | 34110-0918 | 472010691 |
| 25389 | RAVI DUGGIRALA MD PA | 1831 N BELCHER RD | | CLEARWATER | FL | 33765-1449 | 465466210 |
| 25390 | FIVE ELEMENT WELLNESS CENTER INC | 7310 W MCNAB RD | | TAMARAC | FL | 33321-5332 | 263469885 |
| 25391 | RICHARD S ROGERS  D C  CHARTERED | 1571 AURORA RD | | MELBOURNE | FL | 32935-5448 | 592463658 |
| 25392 | BAPTIST EASLEY HOSPITAL | 106 JOHN ST | | EASLEY | SC | 29640-1415 | 352363050 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25393 PARK SLOPE VAC | 478 BERGEN ST | | BROOKLYN | NY | 11217-2402 | 113090609 |
| 25394 FULTON COUNTY HOSPITAL AUTHORITY | PO BOX 102485 | | ATLANTA | GA | 30368-2485 | 204144787 |
| 25395 COMPREHENSIVE NEUROSPINE | 1007 N FEDERAL HWY STE 2010 | | FORT LAUDERDALE | FL | 33304-1422 | 830520080 |
| 25396 ADVANCED MEDICAL CLINIC PA | 4886 LAKE WORTH RD | | GREENACRES | FL | 33463-8725 | 010668434 |
| 25397 EASE WELLNESS CHIROPRACTIC | 659 AUBURN AVE NE | | ATLANTA | GA | 30312-1940 | 473759744 |
| 25398 SVETA MEDICAL | 507 E DR MARTIN LUTHER KI | | TAMPA | FL | 33603-3932 | 464982896 |
| 25399 JAMAICA AVENUE ACUPUNCTURE PC | 9208 JAMAICA AVE | | WOODHAVEN | NY | 11421-2107 | 813598090 |
| 25400 GOOD SAMARITAN HOSPITAL PHYSICIAN SERVICES, INC. | 305 S 5TH ST | | VINCENNES | IN | 47591-1117 | 262813100 |
| 25401 SUMMIT ORTHOPEDICS OREGON | 501 N GRAHAM ST | | PORTLAND | OR | 97227-1654 | 204989419 |
| 25402 NATIONAL FAMILY MEDICAL | 6349 BEACH BLVD STE IA | | JACKSONVILLE | FL | 32216-2707 | 593423298 |
| 25403 HOLMES REGIONAL ENTERPRISES INC | 1131 W NEW HAVEN AVE | | WEST MELBOURNE | FL | 32904-4110 | 592019953 |
| 25404 BASEM MANSOUR P T | PO BOX 341068 | | BROOKLYN | NY | 11234-8068 | 475650377 |
| 25405 ABELER CHIRO OF ANDOVER | 600 E MAIN ST | | ANOKA | MN | 55303-2527 | 460479741 |
| 25406 FOREST HILLS ORTHOPEDIC GROUP  P C | 6967 108TH ST | | FOREST HILLS | NY | 11375-3846 | 112234938 |
| 25407 CONCEPT EFL IMAGING CENTER LLC | PO BOX 281563 | | ATLANTA | GA | 30384-1563 | 421649993 |
| 25408 DR CHARLES L ERTEL LLC | 634 N SEMORAN BLVD | | ORLANDO | FL | 32807-3330 | 831197054 |
| 25409 XL PHYSICAL THERAPY & SPORTS REHAB INC | 4022 N OCEAN BLVD | | FT LAUDERDALE | FL | 33308-6420 | 270909463 |
| 25410 DR TRISTAN MICELI PLLC | 129 S STATE ROAD 7 | | WELLINGTON | FL | 33414-4379 | 473243886 |
| 25411 SISTERS OF CHARITY PROVIDENCE HOSP | 2435 FOREST DR | | COLUMBIA | SC | 29204-2026 | 570314409 |
| 25412 BALTIMORE INJURY CLINICS LLC | PO BOX 960 | | OLNEY | MD | 20830-0960 | 800945276 |
| 25413 167TH STREET MEDICAL CENTER  INC | 909 N MIAMI BEACH BLVD | | NORTH MIAMI BEACH | FL | 33162-3712 | 650006032 |
| 25414 TOP CHOICE PHARMACY | 9706 QUEENS BLVD | | REGO PARK | NY | 11374-3245 | 900660872 |
| 25415 GIFFORD CHIRO & NEURODIAGNOSTIC CTR  PA | 4930 GOLDEN GATE PKWY STE B | | NAPLES | FL | 34116-6992 | 593698641 |
| 25416 ADVANCED HEALTH SOLUTIONS | 468 LAKE ST | | ROSELLE | IL | 60172-3544 | 320483766 |
| 25417 RAMSEY REHABILITATION INC | 144 HAMMOND HILL RD | | CHARLTON | MA | 01507-1565 | 043345474 |
| 25418 SKY RADIOLOGY PC | 21012 NORTHERN BLVD | | BAYSIDE | NY | 11361-3240 | 812617927 |
| 25419 CITY OF BOCA RATON FIRE RESCUE SERVICES | 201 W PALMETTO PARK RD | | BOCA RATON | FL | 33432-3730 | 596000279 |
| 25420 WETZEL COUNTY HOSPITAL | 3 E BENJAMIN DR | | N MARTINSVLLE | WV | 26155-2705 | 550357069 |
| 25421 JEFFERY BRIAN SMITH  M D  P A | 1212 66TH ST N | | ST PETERSBURG | FL | 33710-6226 | 593517629 |
| 25422 SUNCOAST UROLOGY PA | 7614 JACQUE RD | | HUDSON | FL | 34667-7195 | 592548591 |
| 25423 BOYNTON BEACH WELLNESS REHAB | 1325 S CONGRESS AVE | | BOYNTON BEACH | FL | 33426-5876 | 861692680 |
| 25424 CITRUS CARE DENTAL ASSOCIATION PLLC | 514 N LECANTO HWY | | LECANTO | FL | 34461-8547 | 270567364 |
| 25425 CRITCARE INC | PO BOX 919333 | | ORLANDO | FL | 32891-0001 | 271779528 |
| 25426 OHIO IMAGING ASSOCIATES INC | PO BOX 74691 | | CLEVELAND | OH | 44194-0002 | 201714193 |
| 25427 RIVER OAKS HOSIPTAL  INC | 1030 RIVER OAKS DR | | JACKSON | MS | 39232-9553 | 640626874 |
| 25428 JACKSONVILLE PEDIATRIC ASSOC | 900 S PINE ISLAND RD STE 800 | | PLANTATION | FL | 33324-3923 | 352494206 |
| 25429 FAITH MAO ACUPUNCTURE | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 821250202 |
| 25430 PLEASANT VALLEY HOSPITAL | 2520 VALLEY DR | | PT PLEASANT | WV | 25550-2031 | 550440086 |
| 25431 NATIONAL DME | PO BOX 367 | | MIDVALE | UT | 84047-0361 | 870653643 |
| 25432 SOUTHERN RADIOLOGY ASSOCIATES | PO BOX 1376 | | COLUMBIA | TN | 38402-1376 | 621206624 |
| 25433 ADVANCED PHARMACY ONE INC | 6929 MYRTLE AVE | | GLENDALE | NY | 11385-7265 | 825285868 |
| 25434 BETTER CHOICE MEDICAL CENTER INC | 10542 SW 8TH ST | | MIAMI | FL | 33174-2602 | 460980669 |
| 25435 GOLDEN ACUPUNCTURE CARE PC | 210 FINLEY AVE | | STATEN ISLAND | NY | 10306-5649 | 474430758 |
| 25436 WORCESTER COUNTY ORTHOPEDICS | 69 QUINSIGAMOND AVE | | WORCESTER | MA | 01610 | 020542759 |
| 25437 CHIROFLO INC | 4 PEARL DR STE 1 | | ORMOND BEACH | FL | 32174-1927 | 815076017 |
| 25438 UPSTATE ANESTHESIA SERVICE | 450 MAMARONECK AVE STE 201 | | HARRISON | NY | 10528-2436 | 830485285 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 25439 JACKSON COUNTY HOSPITAL DISTRICT | 1013 S WELLS ST | | EDNA | TX | 77957-4045 | 741738475 |
| 25440 AMERICAN ANESTHESIOLOGY OF FLORIDA INC | PO BOX 535470 | | ATLANTA | GA | 30353-6220 | 205055554 |
| 25441 ANTONIO SANCHEZ MD | PO BOX 4238 | | COVINA | CA | 91723-0638 | 464720601 |
| 25442 HEALTHCARE ASSOCIATES OF FL | 1500 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-8914 | 650713464 |
| 25443 DR ZOE SEGREE DC PA | PO BOX 884 | | EASTPOINT | FL | 32328-0884 | 593725367 |
| 25444 CONNETQUOT CHIROPRACTIC | 2805 VETERANS MEMORIAL HWY | | RONKONKOMA | NY | 11779-7647 | 472913923 |
| 25445 URGENT CARE PHYSICIANS OF W KENDALL | 7100 HOLLYWOOD BLVD | | PEMBROKE PINES | FL | 33024 | 208708762 |
| 25446 DEES-PARRISH FAMILY FUNERAL HOME INC | PO BOX 2091 | | LAKE CITY | FL | 32056-2091 | 161772660 |
| 25447 RADIOLOGY REG CENTER PRORF SVCS LLC | PO BOX 639491 | | CINCINNATI | OH | 45263-9491 | 472368895 |
| 25448 ORLANDO HEART SPECIALISTS | 450 W CENTRAL PKWY STE 2000 | | ALTAMONTE SPG | FL | 32714-2438 | 593415206 |
| 25449 ALLEY & ALLEY INTERNAL MEDICINE PA | 9960 CENTRAL PARK BLVD N STE 203 | | BOCA RATON | FL | 33428-1759 | 650979650 |
| 25450 COAST FLORIDA P A | 1500 BEVILLE RD STE 403 | | DAYTONA BEACH | FL | 32114-5644 | 593365515 |
| 25451 BRIT THERAPY | 3002 SE 1ST AVE | | OCALA | FL | 34471-0477 | 820737867 |
| 25452 CHIROCARE OF COCONUT CREEK LLC | 18205 BISCAYNE BLVD | | AVENTURA | FL | 33160-2106 | 811356959 |
| 25453 MRI CENTERS OF TEXAS FTW CENTRAL SERIES | PO BOX 224852 | | DALLAS | TX | 75222-4852 | 814700626 |
| 25454 JUAN C BAYOLO MD PA | 3308 W KENNEDY BLVD | | TAMPA | FL | 33609-2938 | 455074918 |
| 25455 FAIRWAY MEDICAL SERVICES | PO BOX 289 | | NEWTOWN | PA | 18940-0289 | 232784607 |
| 25456 MADISON COUNTY AMBULANCE SERVICE | PO BOX 237 | | MADISON | FL | 32341-0237 | 596000722 |
| 25457 LINGLE AND MAZUR PHYSICAL THERAPY PC | 2111 SAWYER DR | | NIAGARA FALLS | NY | 14304-2975 | 452495514 |
| 25458 JAMIE KIRSCHNER DC CORP | 521 WOODSTORK LN | | PUNTA GORDA | FL | 33982-8590 | 861708909 |
| 25459 PERFORMANCE HEALTH & CHIROPRACTIC INC | 1807 S KANNER HWY | | STUART | FL | 34994-7204 | 650795501 |
| 25460 JOSHUA S PARRISH DC | 80 N MAIN ST | | LABELLE | FL | 33935-5095 | 270438190 |
| 25461 DR PHILLIP DELLISANTI PC | 41 WILSON AVE STE 4 | | NEWARK | NJ | 07105 | 223535821 |
| 25462 MACINTOSH MEDICAL PC | PO BOX 18018 | | HAUPPAUGE | NY | 11788 | 300145607 |
| 25463 PACEM PSYCHOLOGICAL SERVICES PC | 4360 DOUGLASTON PKWY | | DOUGLASTON | NY | 11363-1838 | 834207609 |
| 25464 CONGRESS CHIROPRACTIC | 7534 CONGRESS ST | | NEW PORT RICHEY | FL | 34653-1105 | 570749525 |
| 25465 SOUTH SHORE NEUROLOGIC ASSOCIATES P C | 712 MAIN ST | | ISLIP | NY | 11751-3620 | 112969525 |
| 25466 AVISHAI NEUMAN MEDICAL | 1396 MYRTLE AVE | | BROOKLYN | NY | 11237-4513 | 474002716 |
| 25467 LEVERAGE HEALTH INC | 2655 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1662 | 271872492 |
| 25468 CHRISTIANA CARE | PO BOX 2653 | | WILMINGTON | DE | 19805-0653 | 510103684 |
| 25469 DR MELISSA A MAHER DC PA | 2202 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-4669 | 264813979 |
| 25470 A & J REHAB CENTER INC | 6955 NW 77TH AVE | | MIAMI | FL | 33166-2852 | 274503619 |
| 25471 HAND SURGERY ASSOC OF L I PC | PO BOX 92 | | GLEN HEAD | NY | 11545-0092 | 113066399 |
| 25472 ISLAND HOSPITALIST GROUP PL | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 463856690 |
| 25473 ST LUKES HOSPITAL ANDERS | 1872 ST LUKES BLVD | | EASTON | PA | 18045-5669 | 454394739 |
| 25474 FAMILY LIFE CHIROPRACTIC INC | 205 N GARDEN AVE | | CLEARWATER | FL | 33755-4121 | 593017580 |
| 25475 ST LUKES CENTER FOR DIAGNOSTIC IMAGING | 4900 W BROWN DEER RD | | MILWAUKEE | WI | 53223-2422 | 753037465 |
| 25476 MEYER MEDICAL AND CHIROPRACTIC CLINIC | 910 N PINE HILLS RD | | ORLANDO | FL | 32808-7247 | 453671095 |
| 25477 HUNTER R NOVAK DC | 940 SWEETWATER LN | | BOCA RATON | FL | 33431-7132 | 163481893 |
| 25478 ROBERTA SCHWARTZMAN | 225 MILLBURN AVE | | MILLBURN | NJ | 07041-1737 | 450564626 |
| 25479 SIENA EMERGENCY MEDICAL SERVICES PC | 20010 CENTURY BLVD | | GERMANTOWN | MD | 20874-1115 | 262945073 |
| 25480 CHILDRENS SURGERY CENTER LLC | 790 CONCOURSE PKWY S | | MAITLAND | FL | 32751-6114 | 262389638 |
| 25481 ST JOHNS RADIOLOGY ASSOC PA | PO BOX 198351 | | ATLANTA | GA | 30384-8351 | 593100838 |
| 25482 SUN LIFE CHIROPRACTIC & INJURY | 39857 HIGHWAY 27 | | DAVENPORT | FL | 33837-7802 | 464267021 |
| 25483 SUNCOAST HEALING ARTS CENTER INC | PO BOX 260111 | | TAMPA | FL | 33685-0111 | 475153398 |
| 25484 LLERENA S HEALTH MED-CENTRE CORP | 1451 SW 1ST ST | | MIAMI | FL | 33135-2202 | 650155835 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25485 DAC MEDICAL PC | 426 GREAT EAST NECK RD STE C | | WEST BABYLON | NY | 11704-7626 | 113554897 |
| 25486 CYPRESS CREEK MRI, LLC | 2122 NW 62ND ST | | FORT LAUDERDALE | FL | 33309-1858 | 845225479 |
| 25487 MOHAMED ERRITOUNI MD INC | 13550 S JOG RD | | DELRAY BEACH | FL | 33446-3808 | 464174814 |
| 25488 OCALA FAMILY MEDICAL CENTER | 2230 SW 19TH AVENUE RD | | OCALA | FL | 34471-1391 | 593157481 |
| 25489 HEALTH FIRST MEDICAL & REHAB CENTER | 1049 YONKERS AVE | | YONKERS | NY | 10704-3083 | 134077288 |
| 25490 FALL RIVER SPINE & DISC CENTER | 235 HANOVER ST | | FALL RIVER | MA | 02720-5246 | 562313180 |
| 25491 FLORIDA CARDIOLOGY  P A | PO BOX 25003 | | BRADENTON | FL | 34206-5003 | 592262342 |
| 25492 COMPLETE MED  SVS  OF NW FLORIDA  INC | 4400 BAYOU BLVD STE 15 | | PENSACOLA | FL | 32503-1907 | 593522282 |
| 25493 96TH MEDICAL GROUP OUTPATIENT CLINIC | 307 BOATNER RD | | EGLIN AFB | FL | 32542-1302 | 593364698 |
| 25494 HERITAGE CHIROPRACTIC CLINC | 2407 LENORA CHURCH RD | | SNELLVILLE | GA | 30078-6916 | 581949190 |
| 25495 24 ON PHYSICIANS  PC | 318 MAXWELL RD STE 500 | | ALPHARETTA | GA | 30009-2064 | 582569828 |
| 25496 HEALTH INDUSTRY DESIGNS | 2209 SE 25TH AVE | | HOMESTEAD | FL | 33035-1354 | 273019777 |
| 25497 FOCUS HEALTHCARE SYSTEMS | 1500 N MCMULLEN BOOTH RD | | CLEARWATER | FL | 33759-5504 | 453743709 |
| 25498 NEUROTECH  INC | 930 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4704 | 593560802 |
| 25499 HANDS ON HEALTH MED PC | 990 STEWART AVE | | GARDEN CITY | NY | 11530-4822 | 270892073 |
| 25500 STEWARD GOOD SAMARITAN | PO BOX 417075 | | BOSTON | MA | 02241-7075 | 272473728 |
| 25501 CENTRAL FLORIDA CARDIOVASCULAR CENTER PA | 1691 MAYO DR | | TAVARES | FL | 32778-4301 | 522386311 |
| 25502 ALLAN M  JORGE  MD PA | 2601 SW 37TH AVE STE 601 | | MIAMI | FL | 33133-2750 | 201271870 |
| 25503 CLERMONT AMBULATORY SURGICAL CENTER LLP | 255 CITRUS TOWER BLVD | | CLERMONT | FL | 34711-2756 | 202139893 |
| 25504 STRAIGHT UP CHIROPRACTIC | 6310 NORTHERN BLVD | | EAST NORWICH | NY | 11732-1629 | 814408916 |
| 25505 SOMA HEALTH AND WELLNESS CENTER INC | 11120 N KENDALL DR | | MIAMI | FL | 33176-0941 | 842169851 |
| 25506 AQUA REHAB | 1509 W ORANGE BLOSSOM TRL | | APOPKA | FL | 32712-2640 | 465763594 |
| 25507 MAYKEL JIMENEZ | 2464 CORAL WAY | | CORAL GABLES | FL | 33145-3419 | 462632560 |
| 25508 HESS SPINAL & MEDICAL CENTERS INC | 4505 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4567 | 473640795 |
| 25509 BACK INTO HEALTH CHIROPRACTIC INC | 13105 BERWICKSHIRE DR | | JACKSONVILLE | FL | 32224-1608 | 593661434 |
| 25510 GOOD HEALTH ACUPUNCTURE PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 465452891 |
| 25511 EXPRESS DOCS | 14530 S MILITARY TRL | | DELRAY BEACH | FL | 33484-3706 | 461738525 |
| 25512 DR KASSANDRA FRANCIS PLLC | 1216 SW 4TH ST STE 5 | | CAPE CORAL | FL | 33991-2129 | 844205711 |
| 25513 STAND UP MRI OF CARLE PLACE | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 113665831 |
| 25514 OKALOOSA COUNTY EMS | PO BOX 116783 | | ATLANTA | GA | 30368-6783 | 596000765 |
| 25515 BERNARD MIOT  M D   P A | 100 NW 82ND AVE STE 201 | | PLANTATION | FL | 33324-1899 | 650539099 |
| 25516 FLORIDA HEALTH DOCTORS PA | 5590 BROADCAST CT | | LAKEWOOD RANCH | FL | 34240-8471 | 821526605 |
| 25517 CEDA ORTHOPEDICS & INTERVENTIONAL MEDICINE OF CUTLER BAY LLC | 10974 SW 184TH ST | | CUTLER BAY | FL | 33157-6615 | 474264026 |
| 25518 AOMSI LLC | 1103 LITHIA PINECREST RD | | BRANDON | FL | 33511-6713 | 823895077 |
| 25519 CARDIOLOGY CONSULTANTS PA | 2320 N ORANGE AVE | | ORLANDO | FL | 32804-5506 | 593485170 |
| 25520 CITY OF PEMBROKE PINES FIRE DEPT | 9500 PINES BLVD BLDG B | | PEMBROKE PINES | FL | 33024-6258 | 590908106 |
| 25521 RADIOLOGICAL SERV OF NEWNAN  P A | PO BOX 161045 | | ATLANTA | GA | 30321-1045 | 581440934 |
| 25522 SUMMERS FUNERAL HOME INCORPORATED | 2238 NW 10TH ST | | OCALA | FL | 34475-5338 | 900256902 |
| 25523 PHOENIX ACUPUNCTURE WELLNESS PLLC | 1101 STEWART AVE | | GARDEN CITY | NY | 11530-4892 | 263705327 |
| 25524 JASON M  GOLDMAN  MD PA | 3100 CORAL HILLS DR STE 308 | | CORAL SPRINGS | FL | 33065-4138 | 431956357 |
| 25525 RADIOLOGY ASSOC OF CENTRAL FL PL | PO BOX 3033 | | INDIANAPOLIS | IN | 46206-3033 | 593635297 |
| 25526 RUSSELL S HUMPHRIES DC | 4343 S RIDGEWOOD AVE STE B | | PORT ORANGE | FL | 32127-4542 | 592107120 |
| 25527 SPINE AND JOINT CENTER OF BOCA RATON | 151 N NOB HILL RD | | PLANTATION | FL | 33324-1708 | 464606512 |
| 25528 BAYSTATE MEDICAL CENTER  INC | PO BOX 3353 | | BOSTON | MA | 02241-3353 | 042790311 |
| 25529 TENET ST  MARY S  INC | PO BOX 532541 | | ATLANTA | GA | 30353-2541 | 752932830 |
| 25530 NORTH MIAMI BEACH EYE CENTER | 2000 NE 164TH ST | | NORTH MIAMI BEACH | FL | 33162-4121 | 201998268 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25531 JIM HARTTS PHYSICAL THERAPY & SPORTS | 251 W PROSPECT RD | | OAKLAND PARK | FL | 33309-3925 | 203475617 |
| 25532 SMART BODY CHIROPRACTIC LLC | 372 BROADWAY | | NEWPORT | RI | 02840-1777 | 465476754 |
| 25533 HEADACHE & SPINE CENTER OF AUSTIN CHIRO | 7410 NEW LA GRANGE RD | | LOUISVILLE | KY | 40222-4871 | 272024055 |
| 25534 GLENN I SHARFIN M D | 5800 COLONIAL DR STE 400 | | MARGATE | FL | 33063-5663 | 592690038 |
| 25535 IAN BOYKIN MD PA | 2000 NEBRASKA AVE | | FORT PIERCE | FL | 34950-4833 | 010598341 |
| 25536 HOLY CROSS PRIMARY CARE | PO BOX 530111 | | ATLANTA | GA | 30353-0111 | 812531495 |
| 25537 BOCA MEDICAL THERAPY | 10000 E HILLSBORO BLVD 104 | | DEERFIELD BEACH | FL | 33441 | 650675252 |
| 25538 FOCUS PT OF OLEAN PC | 610 WAYNE ST | | OLEAN | NY | 14760-2355 | 833264370 |
| 25539 DEKALB REGIONAL MEDICAL CENTER | PO BOX 400 | | SAN ANTONIO | TX | 78292-0400 | 271529889 |
| 25540 VALLEY MEDICAL FACILITIES INC | 200 OHIO RIVER BLVD | | BADEN | PA | 15005-1914 | 251801532 |
| 25541 RADIOLOGY IMAGING SPECIALISTS | PO BOX 20027 | | TAMPA | FL | 33622-0027 | 891262719 |
| 25542 FARKAS ENTERPRISES FOOT AND ANKLE SPORTS MEDICINE PA | 1 N FEDERAL HWY | | HALLANDLE BCH | FL | 33009 | 300038683 |
| 25543 MOSES LUDINGTON HOSPITAL | 101 ADIRONDACK DR STE 1 | | TICONDEROGA | NY | 12883-9334 | 141372647 |
| 25544 ADVANCED HEALTHCARE PHYSICAL MEDICINE | 801 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-5940 | 454745077 |
| 25545 D1 WESTCHASE SURGERY CENTER LLC | 6918 GUNN HWY | | TAMPA | FL | 33625-3800 | 463608664 |
| 25546 KENNETH MARCASE | 1769 PINE HOLLOW RD | | MC KEES ROCKS | PA | 15136-1500 | 207488507 |
| 25547 DEAN L FISHMAN DC PA | 8267 W SUNRISE BLVD | | PLANTATION | FL | 33322-5403 | 650965978 |
| 25548 ADVANCED ENT PHYS & SURGEON OF CNY PC | 5700 W GENESEE ST | | CAMILLUS | NY | 13031-3200 | 161471332 |
| 25549 LOUISIANA STATE UNIVERSITY SCHOOL OF MED | 2020 GRAVIER ST STE C | | NEW ORLEANS | LA | 70112-2264 | 721304948 |
| 25550 CLAY SURGERY CENTER | 1564 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4521 | 010670335 |
| 25551 INWOOD MEDICAL CARE PLLC | PO BOX 529 | | NEW YORK | NY | 10040-0803 | 822008939 |
| 25552 RICHARD M YOHAM DC BS PA | 8293 S DIXIE HWY | | SOUTH MIAMI | FL | 33143-7717 | 651065039 |
| 25553 LEDESMA SPORTS MEDICINE | 340 EISENHOWER DR STE 1400A | | SAVANNAH | GA | 31406-1605 | 272420519 |
| 25554 SHERLING EMERGENCY PHYSICIANS | PO BOX 37842 | | PHILADELPHIA | PA | 19101-0142 | 453843780 |
| 25555 ERX PHARMACEUTICAL LLC | 159 RALPH AVE | | BROOKLYN | NY | 11233-1531 | 471836871 |
| 25556 ACE PHYSICAL THERAPY & WELLNESS CENTER | 520 WESTFIELD AVE | | ELIZABETH | NJ | 07208-1658 | 273719727 |
| 25557 STAR OF LIFE SYSTEMS INC | 16440 HIGHWAY 84 | | EVERGREEN | AL | 36401-7517 | 260531146 |
| 25558 FIELD CLINIC OF CHIROPRACTIC PA | 1001 SW 2ND AVE STE 1000 | | BOCA RATON | FL | 33432-7168 | 592328754 |
| 25559 LABORATORY PHYSICIANS PA | 701 6TH ST S | | ST PETERSBURG | FL | 33701-4814 | 592323586 |
| 25560 PREMIER FAMILY CHIROPRACTIC LLC | 6312 US HIGHWAY 301 N | | ELLENTON | FL | 34222-3066 | 831044044 |
| 25561 JOHN HOPKINS HOSPITAL | PO BOX 64896 | | BALTIMORE | MD | 21264-4896 | 520595110 |
| 25562 OGDEN FIRE AND AMBULANCE | 8841 S REDWOOD RD | | WEST JORDAN | UT | 84088-9289 | 876000257 |
| 25563 EPMG WESTERN MICHIGAN PLLC | PO BOX 96178 | | OKLAHOMA CITY | OK | 73143-6178 | 472277916 |
| 25564 APEX PERFORMANCE CHIROPRACTIC LLC | 40 W ILLIANA ST | | ORLANDO | FL | 32806-4455 | 832288287 |
| 25565 MORRISON CLINIC | 4675 LINTON BLVD | | DELRAY BEACH | FL | 33445-6615 | 833547668 |
| 25566 GERARD E BOUTIN PHD PA | 13787 BELCHER RD S | | LARGO | FL | 33771-4065 | 592156743 |
| 25567 INDIAN MILLS VOLUNTEER FIRE COMPANY | 192 A AVE | | ATCO | NJ | 08004-2434 | 221891867 |
| 25568 DR MURTHY RAVIPATI MD | 413 FOREST BREEZE AVE | | BRANDON | FL | 33511-3010 | 593512436 |
| 25569 GATEWAY PHYSICAL THERAPY LLC | 6761 LAND O LAKES BLVD | | LAND O LAKES | FL | 34638-3234 | 474584317 |
| 25570 ONE ACUPUNCTURE PC | 137 PARK AVE | | PLAINFIELD | NJ | 07060-1203 | 263148721 |
| 25571 MCBRIDE SURGICAL CENTER | 1167 MCBRIDE AVE | | WOODLAND PARK | NJ | 07424-2556 | 452189436 |
| 25572 M L HOSPITALS INC BRYN MAWR | 255 W LANCASTER AVE | | PAOLI | PA | 19301-1763 | 231352160 |
| 25573 SANCHEZ THERAPY CENTER INC | 930 HIALEAH DR | | HIALEAH | FL | 33010-5534 | 205582713 |
| 25574 DSH PHYSICAL THERAPY SERVICES | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 453176312 |
| 25575 EDUARDO GONZALEZ HERNANDEZ | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 270191191 |
| 25576 GADY ABRMASON DC PA | 3990 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3661 | 050578740 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 25577 GARDENS RADIOLOGY ASSOCIATES  P A | 2801 EXCHANGE CT | | WEST PALM BCH | FL | 33409-4019 | 591782927 |
| 25578 CHIROPRACTIC GAME CHANGERS LLC | 2615 E WEST CONNECTOR | | AUSTELL | GA | 30106-6848 | 471256221 |
| 25579 OCEAN RIDGE CHIROPRACTIC CENTER | 639 E OCEAN AVE | | BOYNTON BEACH | FL | 33435-5011 | 650855899 |
| 25580 INTEGRATED HEALTH SOLUTIONS CLINIC LLC | 4350 FOWLER ST | | FORT MYERS | FL | 33901-2699 | 821258923 |
| 25581 CENTER FOR PAIN MANAGEMENT | 1245 ORANGE AVE | | WINTER PARK | FL | 32789-4900 | 832635592 |
| 25582 BERNARD S  BURTON  DC PA | 7800 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-6741 | 650550370 |
| 25583 FARIBA GHAZIZADEH MD AND JAD NASER M | 6635 HILLWAY CIR | | NAPLES | FL | 34112-8757 | 650876273 |
| 25584 REGIONAL RADIOLOGY ASSOC PC | PO BOX 6120 | | WATERTOWN | NY | 13601-6120 | 201982950 |
| 25585 AMY KITCHING | 116 SAVANNAH AVE | | STATESBORO | GA | 30458-4801 | 461774273 |
| 25586 MOON LAKE EMERGENCY PHYS LLC | PO BOX 80036 | | PHILADELPHIA | PA | 19101-1036 | 475377353 |
| 25587 CHRISTOPHER B MURPHY PA | 107 MERRIMAC ST | | EDGEWATER | FL | 32132-1905 | 593331650 |
| 25588 CHICKADEE INPAT SERVICES | PO BOX 38009 | | PHILADELPHIA | PA | 19101-8068 | 464939404 |
| 25589 BROWARD INJURY CENTER LLC | 6981 NW 6TH ST | | PLANTATION | FL | 33317-1717 | 800506482 |
| 25590 VITAL SPINE CENTER INC | 7927 BEAR CLAW RUN | | ORLANDO | FL | 32825-3306 | 824002342 |
| 25591 TAMPA LUNG SPECIALISTS  PA | 4129 N ARMENIA AVE | | TAMPA | FL | 33607-6436 | 680498643 |
| 25592 COMPASSION CARE FOR PAIN AND INJURY LLC | 4816 N ARMENIA AVE | | TAMPA | FL | 33603-1400 | 271925086 |
| 25593 JAIMY YOHAM DC | 11440 N KENDALL DR STE 109 | | MIAMI | FL | 33176-1024 | 650782575 |
| 25594 HOKE PRIMARY CARE CLINIC | PO BOX 40908 | | FAYETTEVILLE | NC | 28309-0908 | 272763125 |
| 25595 NORTHSIDE HOSPITAL  INC | PO BOX 936804 | | ATLANTA | GA | 31193-6804 | 581954432 |
| 25596 KAVITHA PERSAUD MD LLC | 230 CENTENNIAL AVE | | CRANFORD | NJ | 07016-3137 | 842732429 |
| 25597 PHOENIX REHAB CENTER CORP | 8500 W FLAGLER ST | | MIAMI | FL | 33144-2054 | 831603631 |
| 25598 SUNSHINE NEUROLOGY PA | PO BOX 5530 | | SUN CITY CTR | FL | 33571-5530 | 205013739 |
| 25599 DEAN MEDICAL INC | 3616 HARDEN BLVD | | LAKELAND | FL | 33803-5938 | 261641525 |
| 25600 VSI HEALTH PRODUCTS | 2269 E 14TH ST | | BROOKLYN | NY | 11229-4312 | 464746339 |
| 25601 GARY HOSTE | PO BOX 69 | | BERTRAM | TX | 78605-0069 | 070525959 |
| 25602 BLUEGRASS BRACING  INC | PO BOX 1991 | | LEXINGTON | KY | 40588-1991 | 611345696 |
| 25603 STUART B  KROST  M D   P A | 2290 10TH AVE N | | LAKE WORTH | FL | 33461-6607 | 522277463 |
| 25604 NEUSPINE ANCILLARY LLC | 2653 BRUCE B DOWNS BLVD | | WESLEY CHAPEL | FL | 33544-9206 | 822575804 |
| 25605 MULTI-SPECIALTY MEDICAL CONSULTANTS OF FLORIDA LLC | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 813767429 |
| 25606 PAFFORD EMERGENCY MEDICAL SERVICES  INC | 1227 SHEPPARD ST | | MINDEN | LA | 71055-3461 | 721451789 |
| 25607 NORTHERN HOSPITAL OF SURRY COUNTY | PO BOX 1101 | | MOUNT AIRY | NC | 27030-1101 | 566015416 |
| 25608 TRINITY MEDICINE PC | 5506 AVENUE N | | BROOKLYN | NY | 11234-4006 | 464614008 |
| 25609 LATTIMORE PRIMARY CARE MEDICAL | 560 WHITE SPRUCE BLVD | | ROCHESTER | NY | 14623-1613 | 461598071 |
| 25610 PARADIGM ANESTHESIA PA | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 205877557 |
| 25611 ALAN MEDICAL SERVICES PC | PO BOX 620753 | | LITTLE NECK | NY | 11362-0753 | 823264486 |
| 25612 LANSING RADIOLOGY ASSOCIATES | 1215 E MICHIGAN AVE | | LANSING | MI | 48912-1811 | 381893379 |
| 25613 LAKEWOOD CARDIOVASCULAR CONSULTANT | 6310 HEALTH PARK WAY | | LAKEWOOD RANCH | FL | 34202-5177 | 208255024 |
| 25614 HACKENSACK FOOT AND ANKLE CENTER | 835 MAIN ST | | HACKENSACK | NJ | 07601-4858 | 223122242 |
| 25615 KRUSE CONSULTING INC | 645 W LUMSDEN RD | | BRANDON | FL | 33511-5911 | 043748754 |
| 25616 METRO POINT MEDICAL PC | 5907 94TH ST | | ELMHURST | NY | 11373-5049 | 461188019 |
| 25617 WESLEY MEDICAL CENTER LLC | PO BOX 403101 | | ATLANTA | GA | 30384-3101 | 621762545 |
| 25618 ATI HOLDINGS LLC | 4947 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 200619466 |
| 25619 TOWN OF STRATFORD EMS | PO BOX 417697 | | BOSTON | MA | 02241-7697 | 066002103 |
| 25620 KAISER FOUNDATION HOSPITALS | PO BOX 5770 | | PORTLAND | OR | 97228 | 941105628 |
| 25621 PATRICIA TANYA WADE MD LLC | PO BOX 823902 | | PEMBROKE PINES | FL | 33082-3902 | 142013952 |
| 25622 JAMES E  LEMIRE  MD  PA | 6199 W GULF TO LAKE HWY | | CRYSTAL RIVER | FL | 34429-2679 | 593616510 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25623 AMY MATTINGLY | 1061 CRYSTAL CREEK DR | | PORT ORANGE | FL | 32128-7391 | 466131355 |
| 25624 BETHESDA MEDICAL & REHAB INC | 10299 SOUTHERN BLVD STE 211136 | | ROYAL PALM BEACH | FL | 33411-4337 | 832887008 |
| 25625 AXEL HEALTH LLC | 4820 GRIFFIN BLVD | | FORT MYERS | FL | 33908-2016 | 472465941 |
| 25626 MINDFUL CHIROPRACTIC | 1900B RALPH AVE | | BROOKLYN | NY | 11234-5302 | 822836069 |
| 25627 COLLIER BLVD HMA PHYS MGMNT LLC | PO BOX 402365 | | ATLANTA | GA | 30384-2365 | 270520049 |
| 25628 ACCUCARE  INC | 2655 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1662 | 650456790 |
| 25629 NEILEN INC | 4711 N DIXIE HWY | | OAKLAND PARK | FL | 33334-3916 | 454469050 |
| 25630 NEUROLOGY CENTER OF EXCELLENCE | 1050 OLD CAMP RD | | THE VILLAGES | FL | 32162-1762 | 450817209 |
| 25631 PLANTATION GENERAL HOSP | PO BOX 409385 | | ATLANTA | GA | 30384-9385 | 612372389 |
| 25632 TIMOTHY J SCHAUB  D C | 65 PORT WATSON ST | | CORTLAND | NY | 13045-3026 | 161136244 |
| 25633 NORTH FLORIDA PRIMARY ASSOCIATES LLC | 12620 BEACH BLVD | | JACKSONVILLE | FL | 32246-7131 | 474464147 |
| 25634 LAKELAND MEDICAL PRACTICES | 1234 NAPIER AVE | | SAINT JOSEPH | MI | 49085-2112 | 270381199 |
| 25635 SJ ACUPUNCTURE | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 822966783 |
| 25636 AMIGO CHIROPRACTIC | 2539 N DIXIE HWY | | LAKE WORTH | FL | 33460-6250 | 463771934 |
| 25637 PEOPLES PHYSICAL THERAPY | 494 N HARBOR CITY BLVD | | MELBOURNE | FL | 32935-6858 | 200180587 |
| 25638 THE REGENTS OF THE UNIVERSITY OF | PO BOX 223064 | | PITTSBURGH | PA | 15251-2064 | 386006309 |
| 25639 DIMITER B HRISTOV MD PA | 3375 BURNS RD | | PALM BCH GDNS | FL | 33410-4349 | 651022961 |
| 25640 SALVATORE ZAVARELLA | 1175 MONTAUK HWY | | WEST ISLIP | NY | 11795-4939 | 832193024 |
| 25641 PEDIATRIC ASSOC  OF KINGSTON LLC | 425 TIOGA AVE | | KINGSTON | PA | 18704-5624 | 233050383 |
| 25642 CITY OF SCHENECTADY | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 146002430 |
| 25643 KENNETH J FUQUAY MD | 210 JUPITER LAKES BLVD | | JUPITER | FL | 33458-7191 | 650678424 |
| 25644 AMERICAN ACUPUNCTURE PC | PO BOX 250822 | | NEW YORK | NY | 10025-1508 | 813558507 |
| 25645 UPMC PASSAVANT | PO BOX 382007 | | PITTSBURGH | PA | 15251-8007 | 250965451 |
| 25646 PROMISE PHARMACY | 31818 US HIGHWAY 19 N | | PALM HARBOR | FL | 34684-3713 | 204568262 |
| 25647 ULSTER RADIOLOGIC ASSOCIATES  PC | 45 PINE GROVE AVE | | KINGSTON | NY | 12401-5472 | 141578044 |
| 25648 PAIN SOLUTIONS PHYSICAL THERAPY INC | 100 WHETSTONE PL | | ST AUGUSTINE | FL | 32086-5774 | 472504519 |
| 25649 ESSB HEALTH | 2258 BALSAN WAY | | WELLINGTON | FL | 33414-6434 | 465654338 |
| 25650 ANTHONY FILARDO  D C | 606 N WYMORE RD | | WINTER PARK | FL | 32789-2862 | 593591996 |
| 25651 BACK PAIN PC | 137 PARK AVE | | PLAINFIELD | NJ | 07060-1203 | 364621467 |
| 25652 PRIMARY PHYSICIANS FLORIDA GROUP LLC | 3956 W TOWN CENTER BLVD | | ORLANDO | FL | 32837-6103 | 824392879 |
| 25653 VILLAGE CHIROPRACTIC CENTER | 319 W TOWN PL STE 7 | | SAINT AUGUSTINE | FL | 32092-3102 | 260462161 |
| 25654 CLEAR WATER PSYCHOLOGICAL SERVICES PC | 290-76 | PO BOX 290290 | BROOKLYN | NY | 11229-0290 | 465490192 |
| 25655 SAUGUS FAMILY CHIROPRACTIC CORP | 194 CENTRAL ST | | SAUGUS | MA | 01906-2107 | 262057771 |
| 25656 INTERNAL MEDICINE ASSOCIATES OF FLORIDA | 1720 VICTORIA POINTE CIR | | WESTON | FL | 33327-1306 | 201284230 |
| 25657 MISTY HUNTON | 1950 SAN MARCO BLVD | | JACKSONVILLE | FL | 32207-1201 | 595055866 |
| 25658 HAWAIIAN REHABILITATION SERVICE | 75-165 HUALALAI RD | | KAILUA KONA | HI | 96740-3722 | 990194116 |
| 25659 WALTER CESARSKI | 2744 E TREMONT AVE | | BRONX | NY | 10461-2808 | 133855716 |
| 25660 LONG BRANCH FIRST AID | PO BOX 402 | | LONG BRANCH | NJ | 07740-0402 | 222382792 |
| 25661 LR MEDICAL | 2277 CONEY ISLAND AVE | | BROOKLYN | NY | 11223-3337 | 464952611 |
| 25662 LINDEN OAKS PHYSICAL THERAPY | 200 LINDEN OAKS | | ROCHESTER | NY | 14625-2841 | 202530369 |
| 25663 LAURENCE MAGUIRE LAC | 299 CENTRAL AVE | | BOHEMIA | NY | 11716-3157 | 118502829 |
| 25664 PELOSI CHIROPRACTIC AND WELLNESS CENTER INC | 8614 LITTLE RD | | NEW PORT RICHEY | FL | 34654-4945 | 833162313 |
| 25665 GUY BREWER PHARMACY INC | 11717 GUY R BREWER BLVD | | JAMAICA | NY | 11434-2130 | 900483146 |
| 25666 LODESPOTO CHIROPRACTIC PC | 1082 FRANCES DR | | VALLEY STREAM | NY | 11580-2143 | 841795814 |
| 25667 WINTER HAVEN HOSPITAL INC | PO BOX 743545 | | ATLANTA | GA | 30374-3545 | 590724462 |
| 25668 JESSE O  BASADRE  M D | 1699 SW 27TH AVE | | MIAMI | FL | 33145-2074 | 650423458 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25669 KUHLMAN CHIROPRACTIC LLC | 4205 ROSWELL RD NE | | ATLANTA | GA | 30342-3716 | 260410492 |
| 25670 MICHAEL J BUSCEMI JR DO PA | 10968 SHELDON RD | | TAMPA | FL | 33626-4701 | 800582912 |
| 25671 WHIPLASHMD LLC | 940 CENTRE CIR | | ALTAMONTE SPRINGS | FL | 32714-7604 | 853748388 |
| 25672 NEUROLOGY INSTITUTE OF MELBOURNE PA | 116 SILVER PALM AVE | | MELBOURNE | FL | 32901-3172 | 050580723 |
| 25673 NAPA VALLEY EMER  MEDICAL GROUP | PO BOX 11359 | | WESTMINSTER | CA | 92685-1359 | 946346360 |
| 25674 AGILITY PHYSICAL THERAPY & SPORTS | 834 PINEBROOK RD | | VENICE | FL | 34285-7123 | 272568018 |
| 25675 MEDICAL CTR  OF CENTRAL GA  INC | 777 HEMLOCK ST | | MACON | GA | 31201-2102 | 582149128 |
| 25676 DEBORAH BURKE MD | 2707 N HIMES AVE | | TAMPA | FL | 33607-2113 | 218609852 |
| 25677 FITNESS QUEST - PORT CHARLOTTE LLC | 4161 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-9204 | 260673222 |
| 25678 MIAMI SPINE INSTITUTE LLC | 11801 SW 90TH ST | | MIAMI | FL | 33186-2182 | 264712888 |
| 25679 ELLIS  BANDT  BIRKEN  KOLLINS & WONG  PC | PO BOX 952717 | | SAINT LOUIS | MO | 63195-2717 | 880098322 |
| 25680 KENNEDY UNIVERSITY HOSPITAL INC | 140 WALNUT AVE | | LINDENWOLD | NJ | 08021-7555 | 221773439 |
| 25681 NORTHWEST MEDICAL | PO BOX 742477 | | ATLANTA | GA | 30374-2477 | 320453405 |
| 25682 DR DANIEL R MCINTOSH & ASSOCIATES OD PA | 3840 BELFORT RD | | JACKSONVILLE | FL | 32216-8207 | 593647844 |
| 25683 EPIC HEALTHCARE SYSTEM | 7805 SW 24TH ST | | MIAMI | FL | 33155-6539 | 473449810 |
| 25684 ARTHRITIS & OSTEOPOROSIS CARE CENTER PA | 3301 SW 34TH CIR | | OCALA | FL | 34474-6621 | 593471782 |
| 25685 DE LA ROSA WELLNESS CENTER LLC | 7392 NW 35TH TER | | MIAMI | FL | 33122-1271 | 814697137 |
| 25686 LAKE CHAMPLAIN PHYSICAL THERAPY | 2786 MAIN ST | | CROWN POINT | NY | 12928-2639 | 473335557 |
| 25687 TAYLOR REHABILITATION INC | 114 WELTON WAY | | MOORESVILLE | NC | 28117-9250 | 562144874 |
| 25688 OKOLICHANY DEBRA PAVLOVIC | 4122 EL CAMINO REAL E | | LAKELAND | FL | 33813-1021 | 813971715 |
| 25689 SYNERGYCARE PHYSICAL THERAPY | 15301 NORTHERN BLVD STE 2F | | FLUSHING | NY | 11354-5038 | 473040159 |
| 25690 SCHETTINI HEALTH CENTER  INC | 2040 NE 163RD ST STE 102 | | NORTH MIAMI BEACH | FL | 33162-4952 | 030549965 |
| 25691 CHIROFIT INC | 36181 E LAKE RD | | PALM HARBOR | FL | 34685-3142 | 272290037 |
| 25692 EVANS MEDICAL FOUNDATION | 88 E NEWTON ST | | BOSTON | MA | 02118-2308 | 510172171 |
| 25693 LUBBOCK COUNTY HOSPITAL DISTRICT | PO BOX 172346 | | DENVER | CO | 80217-2346 | 742959748 |
| 25694 JC THERAPY CARE INC | 7225 NW 25TH ST | | MIAMI | FL | 33122-1706 | 832943022 |
| 25695 TEXAS PAIN RELIEF GROUP | PO BOX 205125 | | DALLAS | TX | 75320-5125 | 463888502 |
| 25696 WESTON OUTPATIENT SURGICAL CENTER LTD | 2229 N COMMERCE PKWY | | WESTON | FL | 33326-3282 | 650930629 |
| 25697 KENSINGTON MANOR-SARASOTA FL LLC | DEPT L | | COLUMBUS | OH | 43216 | 260623931 |
| 25698 THE NEUROLOGICAL DISORDERS CLINIC  PA | 880 NW 13TH ST STE 3B | | BOCA RATON | FL | 33486-2342 | 650963053 |
| 25699 ST LUCIE ANESTHESIA ASSOCIATION | PO BOX 166455 | | MIAMI | FL | 33116-6455 | 261822664 |
| 25700 ADVANCED WELLNESS CENTER  INC | 1814 N FEDERAL HWY | | LAKE WORTH | FL | 33460-6641 | 650770568 |
| 25701 BROWN ARROWHEAD CLINIC INC | 750 MOUNT ZION RD | | JONESBORO | GA | 30236-3002 | 581358635 |
| 25702 DHP  INC | PO BOX 963 | | PRESTONSBURG | KY | 41653-0963 | 611295247 |
| 25703 COMMUNITY HOSPITAL GROUP INC | 65 JAMES ST | | EDISON | NJ | 08820-3947 | 226019101 |
| 25704 HOUSTON METHODIST ST JOHN HOSPITAL | PO BOX 840960 | | DALLAS | TX | 75284-0960 | 464389870 |
| 25705 SPINAL HEALTH & REHAB CTR PA | 5045 ROUTE 38 | | PENNSAUKEN | NJ | 08109-4801 | 222641763 |
| 25706 PREFERRED IMAGING OF FT WORTH | PO BOX 674328 | | DALLAS | TX | 75267-4328 | 454156998 |
| 25707 COMPREHENSIVE MEDPSYCH SYSTEMS INC | 1250 S TAMIAMI TRL | | SARASOTA | FL | 34239-2221 | 650812381 |
| 25708 CONTEMPORARY DIAGNOSTIC IMAGING LLC | 66 W GILBERT ST | | TINTON FALLS | NJ | 07701-4947 | 455241476 |
| 25709 CROSSTOWN CHIROPRACTIC | 1204 NOTT ST | | SCHENECTADY | NY | 12308-2520 | 141790910 |
| 25710 CITRUS SURGICAL GROUP PA | 661 E ALTAMONTE DR | | ALTAMONTE SPG | FL | 32701-5105 | 591299743 |
| 25711 NARODNI DOKTOR LLC | PO BOX 56839 | | ST PETERSBURG | FL | 33732-6839 | 274206271 |
| 25712 CARDIAC EKG INTERPRETATION | PO BOX 5155 | | NEW YORK | NY | 10087-5155 | 112924518 |
| 25713 1ST CHOICE CHIROPRACTIC CENTER | 8013 SOUTHPARK CIR | | ORLANDO | FL | 32819 | 474495574 |
| 25714 ASCENT MEDICAL GROUP LLC | 406 SW 12TH AVE | | DEERFIELD BCH | FL | 33442-3108 | 454552036 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 25715 PREMIER THERAPY | 1000 BURR RIDGE PKWY | | BURR RIDGE | IL | 60527-0849 | 275022268 |
| 25716 VALLEY STREAM RX INC | 209 ROCKAWAY AVE | | VALLEY STREAM | NY | 11580-5825 | 832113450 |
| 25717 MARTIN S STONE MD | 10139 NW 31ST ST | | CORAL SPRINGS | FL | 33065-3908 | 650858809 |
| 25718 BRONSON FAMILY CHIRO & WELLNESS CTR | 445 STATE ROAD 13 | | SAINT JOHNS | FL | 32259-3838 | 201933434 |
| 25719 COASTAL MEDICAL INTEGRATION INC | 3481 GULF BREEZE PKWY | | GULF BREEZE | FL | 32563-1402 | 854190768 |
| 25720 HCC PC | 1550 NW EASTMAN PKWY | | GRESHAM | OR | 97030-3858 | 474553689 |
| 25721 ECG CONSULTANTS OF BETHESDA | PO BOX 129 | | LANDISVILLE | PA | 17538-0129 | 263058548 |
| 25722 SHERWOOD HALL ORTHOPEDICS | 8808 SURREY CT | | ALEXANDRIA | VA | 22309-2243 | 541579621 |
| 25723 AGAPE INTEGRATED REHAB SERVICES  INC | 733 DUNLAWTON AVE STE 103 | | PORT ORANGE | FL | 32127-4226 | 593502725 |
| 25724 SP ANKALIKAR DDS | 5225 EHRLICH RD | | TAMPA | FL | 33624-2066 | 592404138 |
| 25725 TEMPLE PHYSICIANS  INC | PO BOX 820933 | | PHILADELPHIA | PA | 19182-0933 | 232790607 |
| 25726 WINTHROP RADIOLOGY ASSOCIATES  P C | PO BOX 27686 | | NEW YORK | NY | 10087-7686 | 113016374 |
| 25727 LIUS ACUPUNCTURE & CHINESE MEDICINE INC | 7210 CURRY FORD RD | | ORLANDO | FL | 32822-5806 | 262524522 |
| 25728 MARC J HIRSH MD PA | 14610 S MILITARY TRL | | DELRAY BEACH | FL | 33484-3797 | 260482775 |
| 25729 SUNCOAST INTERNAL MEDICINE GROUP | 13644 WALSINGHAM RD | | LARGO | FL | 33774-3532 | 591273247 |
| 25730 DR STEVEN BYRNE | 8831 49TH ST N | | PINELLAS PARK | FL | 33782-5335 | 592963421 |
| 25731 PREMIER WALK-IN CLINIC & PRIMARY CARE | 5676 S FLORIDA AVE | | LAKELAND | FL | 33813-2526 | 201553372 |
| 25732 CLEAR VIEW DIAGNOSTICS | 8076 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-7670 | 824588843 |
| 25733 CHICAGO ANESTHESIA | 2334 MOMENTUM PL | | CHICAGO | IL | 60689-0001 | 260707890 |
| 25734 EMERGENCY PHYSICIANS OF CONN | 64 ROBBINS ST | | WATERBURY | CT | 06708-2613 | 475150415 |
| 25735 OPEN MAGNETIC SCANNING LTD | 4805 N DIXIE HWY | | OAKLAND PARK | FL | 33334-3928 | 651147871 |
| 25736 EGY REHAB PT | PO BOX 140116 | | BROOKLYN | NY | 11214-0116 | 815205041 |
| 25737 SPRINGER CHIROPRACTIC INC | 4200 4TH ST N | | SAINT PETERSBURG | FL | 33703-4735 | 201453752 |
| 25738 PATRICK FAY | 440 NE 51ST ST | | MIAMI | FL | 33137-3025 | 543489505 |
| 25739 FRANCISCAN HOSPITAL FOR CHILDREN | 30 WARREN ST | | BRIGHTON | MA | 02135-3602 | 042156082 |
| 25740 INFONEURO GROUP A MED CORP | PO BOX 12843 | | MARINA DL REY | CA | 90295 | 954885575 |
| 25741 REGION CARE LICENSED NURSING | 200 COMMUNITY DR | | GREAT NECK | NY | 11021-5510 | 113052191 |
| 25742 MOBILE CHIROPRACTIC OF FLORIDA | 13813 S DIXIE HWY | | MIAMI | FL | 33176-7221 | 650170689 |
| 25743 F LURIE MD PA | 5162 LINTON BLVD | | DELRAY BEACH | FL | 33484-6567 | 650616893 |
| 25744 SAMARITAN PACIFIC HEALTH SERVICES | PO BOX 2847 | | CORVALLIS | OR | 97339-2847 | 931329784 |
| 25745 ROBERT G ASHLEY JR  MD | 6800 NW 9TH BLVD | | GAINESVILLE | FL | 32605-4231 | 591981852 |
| 25746 SEAN L SHARP DC PA | 9011 PARK BLVD STE 209 | | SEMINOLE | FL | 33777-4123 | 283126971 |
| 25747 POINCIANA MEDICAL CENTER INC | PO BOX 742421 | | ATLANTA | GA | 30374-2421 | 900811360 |
| 25748 STRP MEDICAL GROUP  PC | 746 JEFFERSON AVE | | SCRANTON | PA | 18510-1624 | 232772504 |
| 25749 COASTAL ORTHOPAEDIC CENTER INC | 7710 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-2320 | 561746429 |
| 25750 FOUNDATION THERAPY VENTER NA LLC | 6160 PEACHTREE DUNWOODY RD # R | | ATLANTA | GA | 30328-4578 | 582642650 |
| 25751 RIOTTO FAMILY CHIROPRACTIC LLC | 128 KINDERKAMACK RD | | PARK RIDGE | NJ | 07656-1353 | 262735926 |
| 25752 SOUTH SHORE ORTHOPAEDIC ASSOC  P C | 340 MONTAUK HWY STE 1 | | WEST ISLIP | NY | 11795-4437 | 112251679 |
| 25753 INTEGRATED CHIROPRACTIC | 2052 RICHMOND RD | | STATEN ISLAND | NY | 10306-2583 | 274918818 |
| 25754 CORZO MEDICAL CENTER INC | 8660 W FLAGLER ST | | MIAMI | FL | 33144-2031 | 201920384 |
| 25755 JOHN T MATHER MEM HOSP | 75 N COUNTRY RD | | PRT JEFFERSON | NY | 11777-2119 | 111639818 |
| 25756 BIG APPLE MEDICAL SERVICES PC | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 820995207 |
| 25757 ANDREW KATZ PHD | 9700 NW 28TH ST | | HOLLYWOOD | FL | 33024-8503 | 650225115 |
| 25758 INTEGRATED EMERGENCY MEDICINE SPECIALISTS INC | PO BOX 10569 | | DAYTONA BEACH | FL | 32120-0569 | 475040973 |
| 25759 OBSERVATION MEDICINE SPECIALISTS | PO BOX 531747 | | ATLANTA | GA | 30353-1747 | 474742481 |
| 25760 MICHIGAN SPINE & BRAIN INSTITUTE | 5400 MACKINAW RD | | SAGINAW | MI | 48604-9515 | 271067927 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 25761 | SUNSHINE CHIROPRACTIC AND REHAB CENTER LLC | PO BOX 592301 | | ORLANDO | FL | 32859-2301 | 862799501 |
| 25762 | CITY CIRCLE ER SVS PARTNERSHIP | PO BOX 41816 | | PHILADELPHIA | PA | 19101-1816 | 204329876 |
| 25763 | ALL SPINE CARE LLC | 2730 N MCMULLEN BOOTH RD | | CLEARWATER | FL | 33761-3302 | 850508844 |
| 25764 | SCOTT GOLDBERG DC PA | 14441 GREENBRIER MNR | | DAVIE | FL | 33325 | 651100590 |
| 25765 | YIN YANG NY ACUPUNCTURE PC | 1639 E 13TH ST | | BROOKLYN | NY | 11229-1101 | 461787657 |
| 25766 | PENNY R  GOLDSTEIN  D C | 3932 HYLAN BLVD | | STATEN ISLAND | NY | 10308-3428 | 133767624 |
| 25767 | SOUTH NASSAU COMMUNITIES HOSPITAL | PO BOX 9007 | | OCEANSIDE | NY | 11572-9007 | 111352310 |
| 25768 | ESCAMBIA CO BOARD OF COUNTY COMMISS | 6575 N W ST | | PENSACOLA | FL | 32505-1714 | 596000596 |
| 25769 | BACK TO LIFE PHYSICAL THERAPY | 424 W AARON DR STE 201 | | STATE COLLEGE | PA | 16803-3043 | 421608745 |
| 25770 | GREENE MEMORIAL HOSPITAL  INC | 1141 N MONROE DR | | XENIA | OH | 45385-1619 | 310809436 |
| 25771 | DRS MININBERG & FECHTER PA | 10301 GEORGIA AVE | | SILVER SPRING | MD | 20902-5020 | 521970345 |
| 25772 | HESS SPINAL AND MEDICAL CENTERS  PA | 4505 TOWN N COUNTRY BLVD | | TAMPA | FL | 33615-4567 | 201596594 |
| 25773 | HENDERSONVILLE HOSPITAL CORPORATION | PO BOX 402568 | | ATLANTA | GA | 30384-2568 | 621321255 |
| 25774 | COR INJURY CENTER OF ORLANDO | 4001 NW 97TH AVE | | DORAL | FL | 33178-2384 | 612487428 |
| 25775 | JESSICA L MITCHELL | 195 S WESTMONTE DR | | ALTAMONTE SPG | FL | 32714-4266 | 465351563 |
| 25776 | LERNER MD ROBERT K | 500 E CENTRAL AVE | | WINTER HAVEN | FL | 33880-3053 | 591867899 |
| 25777 | SCOTT R BRAUN, DC | 18300 CLEAR BROOK CIR | | BOCA RATON | FL | 33498-1947 | 954466553 |
| 25778 | STEVEN K ALUKONIS DC | 401 N WICKHAM RD | | MELBOURNE | FL | 32935-8627 | 263669069 |
| 25779 | FUNCTIONAL NEUROLOGY CHIRO CENTER | 448 S ALAFAYA TRL | | ORLANDO | FL | 32828-8974 | 462205066 |
| 25780 | CORESMART | PO BOX 13614 | | BELFAST | ME | 04915-4027 | 465159120 |
| 25781 | DR MICHAEL GAMPOLO | 1320 S ORLANDO AVE | | WINTER PARK | FL | 32789-5556 | 824335807 |
| 25782 | HESS SPINAL & MEDICAL CENTERS | 205 S US HIGHWAY 41 | | RUSKIN | FL | 33570-4613 | 861201657 |
| 25783 | WILLIAM F  WINTERS  DC PA | 2682 SE WILLOUGHBY BLVD | | STUART | FL | 34994-4738 | 200748199 |
| 25784 | CARILION GILES MEMORIAL HOSPITAL | PO BOX 13763 | | ROANOKE | VA | 24037-3763 | 540549603 |
| 25785 | DELRAY PODIATRY FOOT & ANKLE GROUP  INC | 13590 S JOG RD | | DELRAY BEACH | FL | 33446-3807 | 650678248 |
| 25786 | MULTISPECIALTY PAIN MGMT  P C | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 043695012 |
| 25787 | RIEGELSVILLE-PALISADES EMS | PO BOX 726 | | NEW CUMBERLND | PA | 17070-0726 | 232032910 |
| 25788 | VISTA MEDICAL & REHAB  P C | 2488 GRAND CONCOURSE | | BRONX | NY | 10458-5203 | 113543885 |
| 25789 | TEAM REHABILITATION IN13 LLC | PO BOX 392545 | | PITTSBURGH | PA | 15251-9500 | 823237409 |
| 25790 | FAMILY PRACTICE AND REHAB INC | 723 W OAK RIDGE RD | | ORLANDO | FL | 32809-4882 | 454843326 |
| 25791 | BRIAN MAGRANE MD PA | PO BOX 465 | | TAVERNIER | FL | 33070-0465 | 270036758 |
| 25792 | AYMAN ABOULELA MD | PO BOX 15847 | | PANAMA CITY | FL | 32406-5847 | 364561301 |
| 25793 | NY COMPLETE MEDICAL CARE PC | 19705 HILLSIDE AVE | | HOLLIS | NY | 11423-2126 | 473592454 |
| 25794 | COX CHIROPRACTIC CARE LLC | 207 NW SAINT JAMES DR | | PORT ST LUCIE | FL | 34983-1291 | 821444375 |
| 25795 | COMPREHENSIVE ANESTHESIA OF P | 407 S AURORA AVE | | CLEARWATER | FL | 33765-3525 | 810733043 |
| 25796 | THE MEDICAL CITY LLC | 3595 W 20TH AVE | | HIALEAH | FL | 33012-4533 | 452541383 |
| 25797 | NANUET VOL AMBULANCE CORP | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 237111833 |
| 25798 | TORRES JIMENEZ | 9701 101ST AVE | | OZONE PARK | NY | 11416-2523 | 583820695 |
| 25799 | FLORIDA PHYSICAL MEDICINE | 2200 W BAY DR | | LARGO | FL | 33770-1929 | 542144380 |
| 25800 | REVIVAL CHIROPRACTIC LLC | 955 W STATE ROAD 436 | | ALTAMONTE SPG | FL | 32714-2917 | 811364722 |
| 25801 | VERKUILEN CHIROPRACTIC & WELLNESS CENTER | 1401 E ELIZABETH ST | | SHAWANO | WI | 54166-3121 | 200140667 |
| 25802 | SYNERGY INC | PO BOX 3266 | | LOUISVILLE | KY | 40201-3266 | 454609936 |
| 25803 | TENET HEALTHSYSTEM GB INC | PO BOX 740938 | | ATLANTA | GA | 30374-0938 | 582329008 |
| 25804 | BRONX PHYSICAL THERAPY AND REHAB | 984 MORRIS PARK AVE 1ST FL | | BRONX | NY | 10462-3714 | 464242673 |
| 25805 | COLLIN CHIROPRACTIC | 4965 LANIER ISLANDS PKWY | | BUFORD | GA | 30518-1700 | 822906174 |
| 25806 | SWEETWATER CHIROPRACTIC PC | 2851 CROPSEY AVE | | BROOKLYN | NY | 11214-7214 | 364511975 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25807 DR VARDHAN REDDY | 651 COLLINS WAY SUITE 408 | | WINTON | WV | 26062 | 202593366 |
| 25808 PROFESSIONAL CHIROPRACTIC CARE | 355 KINGS HWY | | BROOKLYN | NY | 11223-1579 | 452783757 |
| 25809 MIDDLE CT EMERGENCY PHYSICIANS | PO BOX 37890 | | PHILADELPHIA | PA | 19101-0190 | 371696690 |
| 25810 PCCC OF VOLUSIA LLC | 6667 MERRYVALE LN | | PORT ORANGE | FL | 32128-4042 | 200604706 |
| 25811 STEVEN E RAHMAN MD PA | 3319 STATE ST | | LAKE WORTH | FL | 33461 | 900069970 |
| 25812 EMERG PHYSICIAN ASSOC OF NORTH JERSEY PC | PO BOX 635551 | | CINCINNATI | OH | 45263-5551 | 223586664 |
| 25813 BLUE LAKE PHYSICIAN GROUP CORP | 4800 W FLAGLER ST STE 212 | | CORAL GABLES | FL | 33134-1401 | 843604765 |
| 25814 MP DIAGNOSTIC  LTD | 9090 SW 87TH CT | | MIAMI | FL | 33176-2315 | 651049824 |
| 25815 FORTIS MEDICAL GROUP LLC | 1803 PARK CENTER DR | | ORLANDO | FL | 32835-6216 | 824855895 |
| 25816 DAVID HONG DC PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 273477690 |
| 25817 GOOD HEALTH MEDICAL CARE PLLC | 1650 EASTERN PKWY | | BROOKLYN | NY | 11233-4804 | 474765454 |
| 25818 VELPEM MEDICAL CENTER CORP | 7801 CORAL WAY | | MIAMI | FL | 33155-6538 | 473157044 |
| 25819 POCATELLO HOSPITAL LLC | 651 MEMORIAL DR | | POCATELLO | ID | 83201 | 263757128 |
| 25820 M & M MEDICAL PC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 261864020 |
| 25821 RAYMOND BLEDAY MD | 410 W 19TH ST | | PANAMA CITY | FL | 32405-4602 | 251863227 |
| 25822 HCH PHYSICIAN SERVICES LLC | 809 E JEFFERSON ST | | QUINCY | FL | 32351-2623 | 452853146 |
| 25823 MH TRANSYLVANIA REGIONAL HOSPITAL LLLP | 206 HOSPITAL DR | | BREVARD | NC | 28712 | 832048854 |
| 25824 GAINESVILLE BACK AND NECK PAIN RELIEF CHIROPRACTIC LLC | 4509 NW 23RD AVE | | GAINESVILLE | FL | 32606-6570 | 851510007 |
| 25825 JAFFE ADDICTION RECOVERY AND PAIN MGMT | PO BOX 86 | | NEW SMYRNA BEACH | FL | 32170-0086 | 812061728 |
| 25826 PROVIDENCE VALDEZ MEDICAL CENTER | PO BOX 550 | | VALDEZ | AK | 99686-0550 | 830412123 |
| 25827 DAVID LINCOLN CHIROPRACTIC PC | 1400 N DUTTON AVE | | SANTA ROSA | CA | 95401-4657 | 261999273 |
| 25828 TAMPA BAY CENTER FOR SPECIALIZED SURGERY | 2808 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6306 | 593539542 |
| 25829 KLASS MIAMI MEDICAL LLC | 900 NE 125TH ST | | NORTH MIAMI | FL | 33161-5745 | 862735092 |
| 25830 SSM SELECT REHAB ST LOUIS LLC | 3572 SOLUTIONS CTR | | CHICAGO | IL | 60677-3005 | 263694972 |
| 25831 PHYSICAL THERAPY NOW NMB | 373 NE 167TH ST | | NORTH MIAMI BEACH | FL | 33162-2305 | 820676646 |
| 25832 ADVANCED PHYSICAL THERAPY | 1202 SW 17TH ST | | OCALA | FL | 34471-1271 | 208813056 |
| 25833 DEEPAK KAPILA MD | 7050 NW 4TH ST STE 102 | | PLANTATION | FL | 33317-2247 | 592490471 |
| 25834 SPEONK PHYSICAL THERAPY | 100 MAPLE AVE | | SMITHTOWN | NY | 11787-3519 | 205021271 |
| 25835 VITALMD GROUP HOLDING  LLC | PO BOX 432040 | | MIAMI | FL | 33243-2040 | 542129332 |
| 25836 BROWN FAMILY CHIROPRACTIC | 250 COPELAND ST | | QUINCY | MA | 02169-4073 | 320183140 |
| 25837 SEUNGWOO CHO LAC | 25020 HILLSIDE AVE | | BELLEROSE | NY | 11426-2149 | 821563509 |
| 25838 BAY RADIOLOGY ASSOCIATES  INC | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 042526622 |
| 25839 MICHAEL L  DOUGLAS  DC  PA | 4140 NW 12TH ST | | LAUDERHILL | FL | 33313-5816 | 650341218 |
| 25840 PRO PERFORMANCE PT AND WELLNESS | 70 GLEN ST | | GLEN COVE | NY | 11542-2855 | 262423811 |
| 25841 MILLENNIUM RADIOLOGY LLC | 7360 CORAL WAY | | MIAMI | FL | 33155-1498 | 208897677 |
| 25842 BELLEVUE MEDICAL IMAGING PLLC | PO BOX 1247 | | COVINGTON | GA | 30015-1247 | 912177853 |
| 25843 AMAZON PEDIATRICS INC | 4075 PINE RIDGE RD | | NAPLES | FL | 34119-4005 | 260553886 |
| 25844 WESTSIDE MEDICAL ASSOCIATES  P A | 301 NW 84TH AVE STE 201 | | PLANTATION | FL | 33324-1807 | 650945681 |
| 25845 COR INJURY CENTERS OF EAST MIAMI | 4001 NW 97TH AVE STE 101B | | DORAL | FL | 33178-2384 | 831164741 |
| 25846 NW FLORIDA LUNG ASSOCIATES PA | 322 RACETRACK RD NE | | FORT WALTON BEACH | FL | 32547-2546 | 593447133 |
| 25847 PALM BEACH MRI LLC | 8927 HYPOLUXO RD | | LAKE WORTH | FL | 33467-5262 | 371784559 |
| 25848 NULIFE MED LLC | 7 SHELLY DR | | DERRY | NH | 03038-5735 | 270780771 |
| 25849 JOHN W  NORRIS III  M D  P A | 508 SOUTHARD ST STE 103 | | KEY WEST | FL | 33040-6989 | 201828260 |
| 25850 ELITE MEDICAL AND REHAB CENTER INC | 672 N SEMORAN BLVD | | ORLANDO | FL | 32807-3350 | 262280931 |
| 25851 COLLEGE PARKWAY CHIROPRACTIC HEALTH CENTER LLC | 6371 PRESIDENTIAL CT | | FORT MYERS | FL | 33919-3544 | 834461655 |
| 25852 DR  DAVID R  SLAVENS  PA | 16450 S TAMIAMI TRL STE 2 | | FORT MYERS | FL | 33908-5307 | 043587473 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 25853 | SYED GILLANI MD PA | 237 E BALDWIN RD | | PANAMA CITY | FL | 32405-4420 | 030508792 |
| 25854 | WYCKOFF EMERGENCY MEDICINE SERVICES | PO BOX 500 | | BRONX | NY | 10469-0500 | 113495935 |
| 25855 | NYC BEST MEDICAL SUPPLY INC | 7324 YELLOWSTONE BLVD | | FOREST HILLS | NY | 11375-4137 | 832661871 |
| 25856 | SOUTHWEST FOOT AND ANKLE LLC | 6310 HEALTH PARK WAY | | LAKEWOOD RANCH | FL | 34202-5177 | 821115736 |
| 25857 | CALLMAN & VALENTE MDS PA | 2525 HARBOR BLVD STE 104 | | PT CHARLOTTE | FL | 33952-5338 | 592447753 |
| 25858 | NATALIE TINGLEY | 8480 LANGWORTHY DR | | BROOKSVILLE | FL | 34613-4312 | 260512112 |
| 25859 | JAX CHIROPRACTIC PLLC | 12086 FORT CAROLINE RD | | JACKSONVILLE | FL | 32225-2687 | 862063571 |
| 25860 | OMI ORTHOPEDIC AND SPINE CENTER | 817 S UNIVERSITY DR | | PLANTATION | FL | 33324-3309 | 454739100 |
| 25861 | LIBERTY MEDICAL CENTER AT CATONSVILLE | 7034 LIBERTY RD | | BALTIMORE | MD | 21207-5801 | 134244773 |
| 25862 | MRI CENTERS OF TEXAS | PO BOX 224852 | | DALLAS | TX | 75222-4852 | 814711871 |
| 25863 | CORDELL MITCHELL MD | 974 DOUGLAS AVE | | ALTAMONTE SPG | FL | 32714-5203 | 593110785 |
| 25864 | RADIANT WELLNESS CENTER LLC | 556 1ST AVE N | | ST PETERSBURG | FL | 33701-3702 | 834193898 |
| 25865 | TREE CANOPY CITY INPATIENT SERVICES LLC | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 463168244 |
| 25866 | DOCTOR GEROVA MEDICAL P L L C | PO BOX 740699 | | REGO PARK | NY | 11374-0699 | 273559613 |
| 25867 | KANTER PHYSICAL MEDICINE & REHAB | 10509 JAMAICA AVE | | RICHMOND HILL | NY | 11418-2014 | 455080537 |
| 25868 | MOISES DOBARGANES ARNP PA | 10300 SW 72ND ST | | MIAMI | FL | 33173-3012 | 472993102 |
| 25869 | EXON MEDICAL EQUIPMENT INC | 1702 AVENUE Z STE 101 | | BROOKLYN | NY | 11235-3655 | 371646880 |
| 25870 | OZONE RX INC | 6909 164TH ST STE 202 | | FRESH MEADOWS | NY | 11365-3252 | 852480284 |
| 25871 | JOSEPH D  MILLER  D C   P A | 1931 WELBY WAY STE 1 | | TALLAHASSEE | FL | 32308-4473 | 201277655 |
| 25872 | IDA ABRAHAM DCPA | 4788 S FLORIDA AVE | | LAKELAND | FL | 33813-2181 | 471899683 |
| 25873 | SENTARA HOSPITALS | PO BOX 744799 | | ATLANTA | GA | 30374-4799 | 541547408 |
| 25874 | AMAZING BIRTHS SOUTH INC | 17184 W DIXIE HWY | | NORTH MIAMI BEACH | FL | 33160-5496 | 454307700 |
| 25875 | THERAPY WORKS | 32 MAIN ST | | EAST HAVEN | CT | 06512-2506 | 061344624 |
| 25876 | ALIGN CHIRO CLINIC LLC | 12571 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2522 | 472905174 |
| 25877 | MEDSPRING URGENT CARE | 4501 LEMMON AVE | | DALLAS | TX | 75219-2145 | 800692886 |
| 25878 | TRIAD RADIOLOGY ASSOCIATES PLLCC | PO BOX 63111 | | CHARLOTTE | NC | 28263-3111 | 205383005 |
| 25879 | ROBERT P  HENDRIKSON  M D   P C | 60 WESTWOOD AVE | | WATERBURY | CT | 06708-2460 | 061082567 |
| 25880 | ELIAS J GERTH | 2505 FLAGLER AVE | | KEY WEST | FL | 33040-3934 | 650875908 |
| 25881 | HOSPITAL DISTRICT  1 OF KING CTY | PO BOX 34551 | | SEATTLE | WA | 98124-1551 | 916000986 |
| 25882 | CEC CORPUS ER PHYSICIANS | PO BOX 94502 | | SOUTHLAKE | TX | 76092-0121 | 472212072 |
| 25883 | AMERICAN DIAGNOSTIC IMAGING INC | 410 CENTRE ST | | NUTLEY | NJ | 07110-1635 | 204207045 |
| 25884 | TOM LATRIELLE  DC PA | 1900 S OCEAN DR APT 807 | | FT LAUDERDALE | FL | 33316-3721 | 421538224 |
| 25885 | ALL MEDICAL EQUIPMENTS INC | 12902 LIBERTY AVE | | SOUTH RICHMOND HILL | NY | 11419-3140 | 831661720 |
| 25886 | SUN UP CHIROPRACTIC | 679 MONTGOMERY ST | | JERSEY CITY | NJ | 07306-3324 | 202354504 |
| 25887 | YOUR PRIMARY CARE INC | 2330 SEVEN SPRINGS BLVD | | TRINITY | FL | 34655-3909 | 465743667 |
| 25888 | SCOLES FAMILY CHIROPRACTIC | 7555 OAK RIDGE HWY | | KNOXVILLE | TN | 37931-3342 | 300491926 |
| 25889 | SHARON CHAPPELL | 6281 BAY CLUB DR | | FORT LAUDERDALE | FL | 33308-1505 | 406427197 |
| 25890 | KRISTINE HERNANDEZ DC LLC | 619 8TH ST S | | NAPLES | FL | 34102-6701 | 810934975 |
| 25891 | MEDIGNA | 622 AVENUE X | | BROOKLYN | NY | 11235-6120 | 814943820 |
| 25892 | S B J S  PC | PO BOX 729 | | DOTHAN | AL | 36302-0729 | 200870135 |
| 25893 | CORE SPINE & JOINT INC | 4110 NW 37TH PL | | GAINESVILLE | FL | 32606-6128 | 475225037 |
| 25894 | ETHOS HEALTH MELBOURNE LLC | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 611878238 |
| 25895 | ROBIN WILLIAM | 3309 W LEILA AVE | | TAMPA | FL | 33611-4303 | 234155656 |
| 25896 | STEVEN SMITH-DC | 6535 FM 2920 RD | | SPRING | TX | 77379-2613 | 432101604 |
| 25897 | TEAM REHABILITATION GA | PO BOX 392545 | | PITTSBURGH | PA | 15251-9500 | 825010650 |
| 25898 | LONG ISLAND JEWISH MEDICAL CENTER | 27005 76TH AVE | | NEW HYDE PARK | NY | 11040-1402 | 112241326 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25899 BARNETT MEDICAL CENTER | 110 NW 27TH AVE | | MIAMI | FL | 33125-5114 | 591805106 |
| 25900 STAND UP MRI OF ORLANDO | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 593359390 |
| 25901 AMERICAN INTEGRATED HEALTHCARE | PO BOX 851570 | | MESQUITE | TX | 75185-1570 | 830673541 |
| 25902 ST MARYS MEDICAL CENTER | PO BOX 3603 | | MUNSTER | IN | 46321-0757 | 352007327 |
| 25903 WEST COAST PODIATRY CENTER INC | 1611 53RD AVE W | | BRADENTON | FL | 34207-2868 | 650673931 |
| 25904 MANATEE PHYSICIAN ALLIANCE LLC | PO BOX 637801 | | CINCINNATI | OH | 45263-7801 | 273276948 |
| 25905 JAMES HENRY DO | 347 BEACH 19TH ST | | FAR ROCKAWAY | NY | 11691-4423 | 010569743 |
| 25906 4 TRANSPORT INC | PO BOX 1558 | | DEARBORN | MI | 48121-1558 | 811983004 |
| 25907 COLBY STAUBS DC PA | 6514 CENTRAL AVE | | ST PETERSBURG | FL | 33707-1330 | 383815027 |
| 25908 JOHN AIKENHEAD | 1039 COLLEGE AVE STE A | | WHEATON | IL | 60187-5794 | 363535948 |
| 25909 BLK DIAGNOSTICS LLC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 862006999 |
| 25910 NERVE DIAGNOSTIC CHIROPRACTIC | 5 AMHERST ST | | BROOKLYN | NY | 11235-4101 | 473374170 |
| 25911 EYE SPECIALISTS OF FLORIDA 2 | 1804 OAKLEY SEAVER DR | | CLERMONT | FL | 34711-1925 | 593576311 |
| 25912 THERAPEUTIC SOLUTIONS | PO BOX 1278 | | LARGO | FL | 33779-1278 | 593410580 |
| 25913 HALE CHIROPRACTIC | 107 HIGHVIEW DR | | COCOA | FL | 32922-6623 | 593445631 |
| 25914 LONE PEAK WEST YELLOWSTONE | PO BOX 160010 | | BIG SKY | MT | 59716-0010 | 481290066 |
| 25915 HENRY CO RADIOLOGY ASSOC  P C | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 30281-5085 | 582586748 |
| 25916 SHEELA SHAH MD P LLC | 649 US HIGHWAY 1 | | N PALM BEACH | FL | 33408-4600 | 263898722 |
| 25917 STAND UP MRI OF MIAMI | PO BOX 170 | | FARMINGDALE | NY | 11735-0170 | 271448603 |
| 25918 OMNI CLEARWATER LLC | 3140 S FALKENBURG RD | | RIVERVIEW | FL | 33578-2574 | 874150310 |
| 25919 GENE TOX WORLDWIDE LLC | 136 RIDGE RD | | LYNDHURST | NJ | 07071-1269 | 475605297 |
| 25920 CHIROPRACTIC SPINE AND INJURY CENTER LLC | 784 BLANDING BLVD | | ORANGE PARK | FL | 32065-8717 | 452233482 |
| 25921 MEDERI CARETENDERS VS OF SW FL LLC | PO BOX 54253 | | NEW ORLEANS | LA | 70154-4253 | 261264384 |
| 25922 TAMPA BAY MRI LLC | 1931 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6529 | 900971588 |
| 25923 ALLIED HEALTHCARE OF METRO WEST INC | 1814 W COLONIAL DR | | ORLANDO | FL | 32804-7012 | 473251167 |
| 25924 DAVID A HERF | 435 BROOKMEADE DR | | CRESTVIEW | FL | 32539-7304 | 592401819 |
| 25925 WELTY CHIROPRACTIC SC | 125 E ADAMS ST SE | | CLAY CITY | IL | 62824 | 201581153 |
| 25926 EARL B BRITT | 1625 PHYSICIANS DR | | TALLAHASSEE | FL | 32308-4620 | 592046387 |
| 25927 JOHN HOPKINS COMMUNITY | PO BOX 418341 | | BOSTON | MA | 02241-8341 | 521467441 |
| 25928 FT CAROLINE CHIROPRACTIC CLINIC  PA | 12086 FORT CAROLINE RD STE 302 | | JACKSONVILLE | FL | 32225-7639 | 412151195 |
| 25929 LAKE WALES MEDICAL CENTERS  INC | 410 S 11TH ST | | LAKE WALES | FL | 33853-4203 | 593134978 |
| 25930 JEFFREY LINCOLN DC PA | 11178 SW 51ST DR | | WEBSTER | FL | 33597-7267 | 473745872 |
| 25931 TERRI PERRON DC | 1213 PLEASANT GROVE BLVD | | ROSEVILLE | CA | 95678-6989 | 205484202 |
| 25932 GARY J RICHMOND MD PA | 315 SE 14TH ST | | FORT LAUDERDALE | FL | 33316-1929 | 650357395 |
| 25933 UNIVERSITY CHIROPRACTIC | 45 EAGLE ST BLDG J | | PROVIDENCE | RI | 02909-1082 | 201212818 |
| 25934 PRIMACARE INJURY CENTER LLC | PO BOX 45067 | | TAMPA | FL | 33677-5067 | 455373348 |
| 25935 SICKELS CLINIC OF CHIROPRACTIC  INC | 503 N ORLANDO AVE | | COCOA BEACH | FL | 32931-3101 | 202294376 |
| 25936 DR STEVEN STRUHL | 136 E 57TH ST | | NEW YORK | NY | 10022-2707 | 134007007 |
| 25937 COMPREHENSIVE WELLNESS INSTITUTE PL | 3412 GRIFFIN RD | | FT LAUDERDALE | FL | 33312-5564 | 461086117 |
| 25938 NORTHWEST GA ORTHO SURGERY CTR | 2550 WINDY HILL RD SE STE 218 | | MARIETTA | GA | 30067-8654 | 582132641 |
| 25939 ECHO READERS OF EAST HIALEAH  INC | 5927 SW 70TH ST | | SOUTH MIAMI | FL | 33143-3527 | 650962951 |
| 25940 LAKE COUNTY ANESTHESIA ASSOC  P A | PO BOX 917756 | | ORLANDO | FL | 32891-0001 | 593739273 |
| 25941 ORTHOPEDIC AND SPINE INJURY | 3702 WASHINGTON ST | | HOLLYWOOD | FL | 33021-8282 | 275411438 |
| 25942 PENSACOLA INTEGRATIVE SPECIALISTS LLC | 8729 SPIDER LILY WAY | | PENSACOLA | FL | 32526 | 831309847 |
| 25943 DOWNTOWN TAMPA WELLNESS CENTER | 1004 N FLORIDA AVE | | TAMPA | FL | 33602-3808 | 851025443 |
| 25944 UNITED MEDICAL OF SOUTH FLORIDA | 14750 SW 26TH ST | | MIAMI | FL | 33185-5933 | 465217688 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 25945 1 ADVANCE REHAB | 11211 PROSPERITY FARMS RD | | PALM BCH GDNS | FL | 33410-3446 | 273190348 |
| 25946 QUEENS RADIOLOGY PC | 2308 30TH AVE | | ASTORIA | NY | 11102-3494 | 331178020 |
| 25947 A M SEIGLER FUNERAL HOME | 1300 E CANAL ST | | MULBERRY | FL | 33860-2828 | 592020806 |
| 25948 SUFFOLK SURGERY CENTER | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 11967-1800 | 200080609 |
| 25949 BITTERN EMERGENCY PHYSICIAN | PO BOX 38000 | | PHILADELPHIA | PA | 19101-8000 | 464839391 |
| 25950 TRINITY MEDICAL WNY PC | 3050 ORCHARD PARK RD | | BUFFALO | NY | 14224-4658 | 272576645 |
| 25951 MICHELE GILSPY LAC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 120822291 |
| 25952 NEW HAVEN MEDICAL | 1213 CHAPEL ST | | NEW HAVEN | CT | 06511-4701 | 263321616 |
| 25953 50 INDIAN NECK ROAD OPERATOR LLC | 50 INDIAN NECK RD | | WAREHAM | MA | 02571-2174 | 300997772 |
| 25954 GREATER TAMPA BAY PHYSICIAN SPECIALIST | PO BOX 742683 | | ATLANTA | GA | 30374-2683 | 901005885 |
| 25955 ROSENTHAL CHIROPRACTIC INC | 12855 BELCHER RD S STE 1 | | LARGO | FL | 33773-1638 | 593293484 |
| 25956 NEW LEAF CHIROPRACTIC INC | 12093 SW 152ND ST | | MIAMI | FL | 33177-1607 | 471506155 |
| 25957 PGBA LLC | PO BOX 870140 | | SURFSIDE BEACH | SC | 29587-9740 | 571132733 |
| 25958 REINHARDT CHIROPRACTIC LLC | 510 PASADENA AVE S | | ST PETERSBURG | FL | 33707-2126 | 463146910 |
| 25959 STARWOOD CHIROPRACTIC | 4851 LEGACY DR | | FRISCO | TX | 75034-0816 | 204572008 |
| 25960 TAMARA BURKHEAD DC | 184 S WILLETT ST | | MEMPHIS | TN | 38104-3811 | 813188080 |
| 25961 GEORGE L RODRIGUEZ MD  PC | 301 E CITY AVE STE LL1 | | BALA CYNWYD | PA | 19004-1705 | 232617521 |
| 25962 BLUELINE DIAGNOSTIC CORP | 8660 W FLAGLER ST | | MIAMI | FL | 33144-2031 | 205170914 |
| 25963 TOTAL CHIROPRACTIC PC | PO BOX 222 | | BRONX | NY | 10471-0222 | 472447151 |
| 25964 STANSBERRY CHIROPRACTIC CLINIC | 501 NW 16TH AVE | | GAINESVILLE | FL | 32601-4202 | 593218250 |
| 25965 ALEXANDRIA SPRINGFIELD EMERGENCY PHYSICIANS PC | 20010 CENTURY BLVD | | GERMANTOWN | MD | 20874-1115 | 461707288 |
| 25966 BEHAVIORAL HEALTH MANAGEMENT SERVICES | PO BOX 403974 | | ATLANTA | GA | 30384-3974 | 593279573 |
| 25967 ANDREW CHARNI | 10167 NW 31ST ST | | CORAL SPRINGS | FL | 33065-6152 | 592728312 |
| 25968 INPHYNET SOUTH BROWARD  INC | PO BOX 635002 | | CINCINNATI | OH | 45263-5002 | 650726225 |
| 25969 GEICO CASUALTY INSURANCE COMPANY | 858 LINCOLNWAY | | VALPARAISO | IN | 46385-5504 | 521264413 |
| 25970 WEST ORANGE FAMILY | 1002 S DILLARD ST | | WINTER GARDEN | FL | 34787-3991 | 650298069 |
| 25971 ADVENTHEALTH SURGERY CENTER WELLSWOOD LLC | 5013 N ARMENIA AVE | | TAMPA | FL | 33603-1403 | 854111089 |
| 25972 LOUISIANA MEDICAL MGMT  CORP | 2930 CANAL ST STE 401 | | NEW ORLEANS | LA | 70119-6367 | 720976348 |
| 25973 HAND THERAPY SPECIALISTS INC | 1515 NW 18TH AVE STE 400 | | PORTLAND | OR | 97209-2516 | 931076322 |
| 25974 MALLEN CHIROPRACTIC CENTER | 7420 S DIXIE HWY | | WEST PALM BCH | FL | 33405-4812 | 650841651 |
| 25975 UNIVERSAL MEDICAL & DIAGNOSTIC PC | 14218 38TH AVE | | FLUSHING | NY | 11354-5654 | 264752140 |
| 25976 UNION HOSPITAL | 260 E 188TH ST | | BRONX | NY | 10458-5302 | 134074478 |
| 25977 ASSEM AWAD | PO BOX 280125 | | BROOKLYN | NY | 11228-0125 | 474426814 |
| 25978 RHODE ISLAND HOSPITAL | PO BOX 1021 | | PEMBROKE | MA | 02359-1021 | 050258954 |
| 25979 RIVERSIDE CHIROPRACTIC CENTER | 65 RIVERSIDE AVE | | MEDFORD | MA | 02155-4653 | 454636936 |
| 25980 ABUNDANCE CHIROPRACTIC & REHAB CENTER LLC | 10151 UNIVERSITY BLVD # 153 | | ORLANDO | FL | 32817-1904 | 811611239 |
| 25981 CARESOFT LEASING CORP | 70 E SUNRISE HWY | | VALLEY STREAM | NY | 11581-1240 | 820597108 |
| 25982 EASTERN LONG ISLAND HOSPITAL ASSOC | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 111633563 |
| 25983 GM MEDICAL SERVICES PC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 834539473 |
| 25984 DIPLOMAT ORTHOPAEDIC GROUP  PAA | 10600 GRIFFIN RD | | DAVIE | FL | 33328-3228 | 650832033 |
| 25985 IZZO & ALKIRE MD PA | 5 TAMPA GENERAL CIR | | TAMPA | FL | 33606-3601 | 593689604 |
| 25986 NOSTRAND DRUGS | 385 NOSTRAND AVE | | BROOKLYN | NY | 11216-1701 | 844756231 |
| 25987 BRADLEY W PING | 263 S EUCLID AVE | | PASADENA | CA | 91101-2717 | 303722152 |
| 25988 NEW YORK FOOT & ANKLE INSTITUTE | 261 JERICHO TPKE | | FLORAL PARK | NY | 11001-2146 | 455012159 |
| 25989 CARECENTRAL URGENT CARE | 1000 E RIVERSIDE BLVD | | LOVES PARK | IL | 61111-4736 | 453582767 |
| 25990 G & G MEDICAL CENTER | 8080 W FLAGLER ST | | MIAMI | FL | 33144-2100 | 464608810 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 25991 SULLIVAN REHAB SERVICES INC | 116 E BLOOMINGDALE AVE | | BRANDON | FL | 33511-8101 | 650815608 |
| 25992 LIFEBRITE LABORATORIES LLC | 9 CORPORATE BLVD NE | | BROOKHAVEN | GA | 30329-1908 | 472088639 |
| 25993 JOHN A DAMICO | PO BOX 5857 | | LAKE WORTH | FL | 33466-5857 | 472176457 |
| 25994 BREVARD COUNTY ORTHO & SPINE | 8925 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 815113216 |
| 25995 GULF COAST PEDIATRIC AND GENERAL SURGERY | PO BOX 277894 | | ATLANTA | GA | 30384-7894 | 223931775 |
| 25996 BRUNSWICK DIAGNOSTIC LLC | 1060 BROAD ST | | NEWARK | NJ | 07102-2397 | 271456729 |
| 25997 DUNCAN REG HOSPITAL ACUTE | PO BOX 100 | | DUNCAN | OK | 73534-0100 | 731008550 |
| 25998 BOCA NEUROLOGY LLC | 1500 NW 10TH AVE | | BOCA RATON | FL | 33486-1312 | 205353423 |
| 25999 MIAMI URGENT CARE PA | 2645 SW 37TH AVE | | MIAMI | FL | 33133-2754 | 522451705 |
| 26000 GRANT MEDICAL CENTER | 111 S GRANT AVE | | COLUMBUS | OH | 43215-4701 | 314379481 |
| 26001 PINEVIEW CHIROPRACTIC PC | PO BOX 548 | | WEST HEMPSTEAD | NY | 11552-0548 | 832909032 |
| 26002 MARK J ZUCKERMAN M D  D P N | 363 ROUTE 111 | | SMITHTOWN | NY | 11787-4756 | 113351974 |
| 26003 BARRY BAKER MD | 3665 E TREMONT AVE | | BRONX | NY | 10465-2011 | 092442881 |
| 26004 CLARION HOSPITAL | PO BOX 645550 | | PITTSBURGH | PA | 15264-5253 | 251010039 |
| 26005 JOB DOCIL MD PA | 10905 LA SALINAS CIR | | BOCA RATON | FL | 33428-1236 | 263027852 |
| 26006 UNITED MEDICAL CENTER INC | 1830 NW 7TH ST | | MIAMI | FL | 33125-3569 | 383925547 |
| 26007 REGINALD L SYKES  SR  MD PA | 10434 DEXTER DR W | | JACKSONVILLE | FL | 32218-5035 | 593754418 |
| 26008 PREFERRED MEDICAL PLAN INC | 4950 SW 8TH ST | | CORAL GABLES | FL | 33134-2400 | 591419293 |
| 26009 THE CHIROPRACTIC CENTER | PO BOX 90337 | | PITTSBURGH | PA | 15224-0837 | 251569207 |
| 26010 LODI VOLUNTEER AMBULANCE RESCUE | PO BOX 720 | | MATAWAN | NJ | 07747-0720 | 226056875 |
| 26011 WILLIAM S BUONANNO M D  INC | 35 SOCKANOSSET CROSS RD | | CRANSTON | RI | 02920-5535 | 050487230 |
| 26012 LEA HARRACKSINGH  MD | 333 NW 70TH AVE STE 206 | | PLANTATION | FL | 33317-2300 | 320115158 |
| 26013 ADVANCED ANESTHESIA CARE INC | 1921 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6509 | 593677362 |
| 26014 BLUE WATER DOCTORS LLC | 3472 FOREST HILL BLVD | | WEST PALM BCH | FL | 33406-5864 | 273172091 |
| 26015 MARTIN CHIROPRACTIC LLC | 2013 LIVE OAK BLVD | | SAINT CLOUD | FL | 34771-8408 | 911072584 |
| 26016 MAXWELL MEDICAL PLLC | 4020 US HIGHWAY 27 N | | SEBRING | FL | 33870-1333 | 650554388 |
| 26017 A W CHIROPRACTIC PC | 3516 31ST AVE | | ASTORIA | NY | 11106-1451 | 030428971 |
| 26018 DAVID A LEVINE MD INC | 4957 38TH AVE N | | SAINT PETERSBURG | FL | 33710-2174 | 593472200 |
| 26019 PETER C  KWAN  MD  PC | PO BOX 343 | | S PLAINFIELD | NJ | 07080-0343 | 223566460 |
| 26020 MEDISUN MEDICALCTR | 180 NW 62ND ST | | MIAMI | FL | 33150-4543 | 822248409 |
| 26021 DOCTURTLE INC | 330 S LAWRENCE BLVD | | KEYSTONE HEIGHTS | FL | 32656-9219 | 260597032 |
| 26022 EMERGENCY MEDICINE PHYSICIANS OF CINCINNATI LTD | PO BOX 16291 | | BELFAST | ME | 04915-4057 | 474550259 |
| 26023 HWJ ACUPUNCTURE PC | PO BOX 541475 | | FLUSHING | NY | 11354-7475 | 262772745 |
| 26024 OCCUPATIONAL & REHABILITATION CTR PA | 6144 GAZEBO PARK PL S | | JACKSONVILLE | FL | 32257-1099 | 592720233 |
| 26025 NURSING SISTERS HOME CARE | 992 N VILLAGE AVE | | ROCKVILLE CENTRE | NY | 11570-1002 | 112126736 |
| 26026 SOMATIC MASSAGE THERAPY | 113 JERICHO TPKE | | FLORAL PARK | NY | 11001-2023 | 463178293 |
| 26027 SHORE PSYCOLOGICAL HEALTHCARE | 220 JACK MARTIN BLVD | | BRICK | NJ | 08724-7772 | 205210073 |
| 26028 ORTHOCARETECH INC | 8215 192ND ST | | HOLLIS | NY | 11423-1010 | 462269332 |
| 26029 CITY OF ALLENTOWN EMS | 435 HAMILTON ST | | ALLENTOWN | PA | 18101-1603 | 236003116 |
| 26030 CMSC-LLC | 9212 165TH ST | | JAMAICA | NY | 11433-1104 | 813210237 |
| 26031 NEWTON WELLESLEY EMERGENCY | PO BOX 417716 | | BOSTON | MA | 02241-7716 | 043406267 |
| 26032 ENGLEWOOD KNEE AND SPORTS MED | 370 GRAND AVE | | ENGLEWOOD | NJ | 07631-4154 | 223367213 |
| 26033 PATERSON CHIRO & PT | PO BOX 503 | | SADDLE BROOK | NJ | 07663-0503 | 812177744 |
| 26034 PRECISION CARE ACUPUNCTURE PC | 2781 SHELL RD | | BROOKLYN | NY | 11223-6142 | 821512935 |
| 26035 COLONIAL CHIROPRACTIC ASSOCIATES  LTD | 1850 N ALAFAYA TRL | | ORLANDO | FL | 32826-4745 | 562406145 |
| 26036 REYNOLDS MEM HOSPITAL  INC | 800 WHEELING AVE | | GLEN DALE | WV | 26038-1660 | 550357045 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26037 HORIZON PAIN MANAGEMENT | 6535 FM 2920 RD | | SPRING | TX | 77379-2613 | 813688204 |
| 26038 FAMILY CHIROPRACTIC AND REHAB | 236 JOHNSON FERRY RD NW | | ATLANTA | GA | 30328 | 582043572 |
| 26039 CHERILUS & ASSOCIATES LLC | PO BOX 541621 | | LAKE WORTH | FL | 33454-1621 | 851430876 |
| 26040 KENNETH HODOR  M D  P A | 20295 NE 29TH PL FL 3 | | AVENTURA | FL | 33180-4109 | 592685329 |
| 26041 LAKE SHORE HMA MEDICAL GROUP | PO BOX 741141 | | ATLANTA | GA | 30374-1141 | 272695213 |
| 26042 COMPRESSION SOLUTIONS INC | 817 E 4TH ST | | TULSA | OK | 74120-3007 | 731495854 |
| 26043 STEVEN G MAUTNER DDS PA | 5609 NW 29TH ST | | MARGATE | FL | 33063-1531 | 650350225 |
| 26044 JOYCE HILL DC | 813 S BROAD ST | | BROOKSVILLE | FL | 34601-3106 | 471104664 |
| 26045 CARBON-SCHUYLKILL COMMUNITY HOSPITAL | PO BOX 67 | | COALDALE | PA | 18218-0067 | 251550350 |
| 26046 JAMES D SHORTT  M D   P A | PO BOX 25036 | | SARASOTA | FL | 34277-2036 | 651083743 |
| 26047 MALEK BOUTROS CHIROPRACTIC PA | 2106 DREW ST | | CLEARWATER | FL | 33765-3238 | 205550128 |
| 26048 VASILE HOLDINGS LLC | 1219 S EAST AVE | | SARASOTA | FL | 34239-2340 | 800527131 |
| 26049 HEALTHCARE EXPRESS | 3515 RICHMOND RD | | TEXARKANA | TX | 75503-0711 | 861090156 |
| 26050 LARGO MEDICAL CENTER | PO BOX 281309 | | ATLANTA | GA | 30384-1309 | 521026428 |
| 26051 TOTAL WELLNESS SPORTS AND CHIROPRACTIC | 1814 N FEDERAL HWY | | LAKE WORTH | FL | 33460-6641 | 464987779 |
| 26052 GALT CHIROPRACTIC OFFICE IN | 1905 N OCEAN BLVD PH D | | FORT LAUDERDALE | FL | 33305-3737 | 592257529 |
| 26053 GLENWOOD VOLUNTEER FIRE ASSOCIATION INC | 120 S WALNUT ST | | GLENWOOD | IA | 51534-1741 | 426061672 |
| 26054 NES OF SANDUSKY INC | PO BOX 743735 | | ATLANTA | GA | 30374-3735 | 264586849 |
| 26055 TOTAL WELLNESS & MED HEALTH | 717 FRONT ST | | HEMPSTEAD | NY | 11550-4534 | 205076675 |
| 26056 DAVID G  SHAW  DC  PA | 5212 HAWFORD CIR | | BELLE ISLE | FL | 32812-2217 | 593609454 |
| 26057 PSYCHIATRY FACULTY PRACTICE | 713 HARRISON ST | | SYRACUSE | NY | 13210-2305 | 472657089 |
| 26058 BERT FISH MEDICAL CENTER  INC | 401 PALMETTO ST | | NEW SMYRNA BEACH | FL | 32168-7322 | 593306983 |
| 26059 CONSTANTINE S PALIVIDAS | 909 DAIRY ASHFORD RD STE 103 | | HOUSTON | TX | 77079-5306 | 760454539 |
| 26060 JENNIE L ROBB PHD PLLC | 9030 58TH DR E | | BRADENTON | FL | 34202-6108 | 272113650 |
| 26061 MICHAEL R  TRAMONTANA  DC  PA | 2238 W ATLANTIC AVE | | DELRAY BEACH | FL | 33445-4705 | 650383797 |
| 26062 AUTUMN N CUTLER DC | 3407 WHITE PLAINS RD | | BRONX | NY | 10467-5704 | 832909596 |
| 26063 PINE ISLAND MEDICAL INC | 1860 N PINE ISLAND RD | | PLANTATION | FL | 33322-5239 | 815096161 |
| 26064 FAMILY CHIRO CENTER FOR WELLNESS INC | 9206 STATE ROAD 52 | | HUDSON | FL | 34669-3029 | 760839912 |
| 26065 ERNST RADIOLOGY CLINIC INC | PO BOX 1127 | | MARYLAND HTS | MO | 63043-0127 | 430948536 |
| 26066 VENTURE MEDICAL OF FLORIDA LLC | 4015 US HIGHWAY 301 N | | ELLENTON | FL | 34222-2407 | 823005397 |
| 26067 SPINE INJURY PHYSICIANS LLC | 607 W DR MARTIN LUTHER KI | | TAMPA | FL | 33603-3453 | 461065685 |
| 26068 BARRY BLUMENTH | 213 N FEDERAL HWY | | HALLANDALE BEACH | FL | 33009-4342 | 356469612 |
| 26069 HEALTH PROFESSIONALS SVCS | 6500 W 4TH AVE | | HIALEAH | FL | 33012-6606 | 564666325 |
| 26070 SUGAR ORTHOPAEDICS | 1630 S TUTTLE AVE | | SARASOTA | FL | 34239-3108 | 270846679 |
| 26071 PAIN MD & WELLNESS CENTER INC | 4006 FIESTA PLZ | | TAMPA | FL | 33607-6818 | 208903648 |
| 26072 KELLEY CHIROPRACTIC SC | 1503 LARSON ST | | BLOOMER | WI | 54724-1632 | 392035966 |
| 26073 KENTUCKY HOSPITAL | PO BOX 742902 | | ATLANTA | GA | 30374-2902 | 621772321 |
| 26074 PINELLAS IMAGING CONSULTANTS PA | PO BOX 23057 | | TAMPA | FL | 33623-2057 | 371743801 |
| 26075 SOUTH FLORIDA ANESTHESIA & PAIN TREATMENT | 265 BROOKVIEW CENTRE WAY | | KNOXVILLE | TN | 37919-4049 | 461070809 |
| 26076 NEUROSKELETAL IMAGING | 2111 GLENWOOD DR | | WINTER PARK | FL | 32792-3328 | 300117782 |
| 26077 WESTCOAST HEALTH MANAGEMENT | 601 CHAMBERS RD | | AURORA | CO | 80011-7192 | 262759414 |
| 26078 RICHARD W  SPRINGSTEAD  MD  PA | 33 PONCE DE LEON BLVD | | BROOKSVILLE | FL | 34601-3217 | 591808061 |
| 26079 FLORIDA INJURY & REHABILITATION CENTERS | PO BOX 638499 | | CINCINNATI | OH | 45263-0001 | 134204221 |
| 26080 WESTFIELD EMERGENCY PHYSICIANS  P C | PO BOX 419218 | | BOSTON | MA | 02241-9218 | 043466859 |
| 26081 NORTHSIDE CHIROPRACTIC | 5330 SW 186TH AVE | | SOUTHWEST RANCHES | FL | 33332-1414 | 452469746 |
| 26082 SOUTH OZONE PARK MEDICAL P C | 8601 101ST AVE | | OZONE PARK | NY | 11416-2110 | 461331403 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 26083 EAST HILLS CHIROPRACTIC PLLC | 118 CRESCENT LN | | ROSLYN HTS | NY | 11577-1552 | 461833567 |
| 26084 RICO JANDONGAN RPT | 334 GRAND CONCOURSE | | BRONX | NY | 10451-5409 | 496111467 |
| 26085 URGENT CARE SPECIALISTS, PC | 5 SHREWSBURY ST | | HOLDEN | MA | 01520-1959 | 455017575 |
| 26086 NORTH FLORIDA OUTPATIENT IMAGING CTR LLD | 6605 NW 9TH BLVD | | GAINESVILLE | FL | 32605-4206 | 621807748 |
| 26087 COCKE EMER GROUP PC | PO BOX 734016 | | DALLAS | TX | 75373-4016 | 823650578 |
| 26088 GREATER ROCHESTER IMMEDIATE CARE | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 271453784 |
| 26089 PROGRESSIVE PHYSICAL THERAPY CENTER | 12651 S DIXIE HWY STE 205 | | PINECREST | FL | 33156-5955 | 651015068 |
| 26090 DON MOORE CHIROPRACTIC PC | 1970 ROUTE 112 | | CORAM | NY | 11727-2300 | 460664587 |
| 26091 THE PAIN MANAGEMENT INSTITUTE | 601 JENNINGS AVE | | EUSTIS | FL | 32726-6148 | 262814680 |
| 26092 NICOLE CHINGOON TRISTRAM | 4057 SEMINOLE POINT CT | | ST AUGUSTINE | FL | 32086-5851 | 270281921 |
| 26093 BROOKS HEALTHCARE SYSTEMS INC | 3250 N CAMPBELL AVE | | TUCSON | AZ | 85719-7311 | 201501215 |
| 26094 WEST END ACUPUNCTURE PLLC | PO BOX 289 | | JERICHO | NY | 11753-0289 | 474354745 |
| 26095 BURNETT FAMILY CHIROPRACTIC | 3450 WASHINGTON RD | | CANONSBURG | PA | 15317 | 262081761 |
| 26096 DREW EMERGENCY PHYSICIANS | PO BOX 12694 | | OKLAHOMA CITY | OK | 73157-2694 | 824528458 |
| 26097 HIGHLANDS REHAB INC | 309 W BELL ST | | AVON PARK | FL | 33825-3808 | 205628880 |
| 26098 PATRICIA A MASSE MD LLC | 10115 FOREST HILL BLVD | | WELLINGTON | FL | 33414-3105 | 271978178 |
| 26099 MARTIN L  LESIN  D C | 1967 SE PORT ST LUCIE BLVD | | PORT ST LUCIE | FL | 34952-5536 | 650869786 |
| 26100 CITY OF EAU CLAIRE FIRE | 216 S DEWEY ST | | EAU CLAIRE | WI | 54701-3702 | 396005436 |
| 26101 MORSE CHIROPRACTIC LLC | 444 SW ALACHUA AVE | | LAKE CITY | FL | 32025-5213 | 522392326 |
| 26102 NORTH BAY SPINE AND REHAB | 2431 BRUNELLO TRCE | | LUTZ | FL | 33558-7800 | 820749975 |
| 26103 PRO-MOTION PHYSICAL THERAPY OF VOLUSIA | 4606 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-6404 | 263399750 |
| 26104 UNITY MEDICAL AND REHAB INC | 4699 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5879 | 844349528 |
| 26105 MORRISON CHIROPRACTIC INC | 209 E LEWIS AND CLARK PKWY | | CLARKSVILLE | IN | 47129-1723 | 351955373 |
| 26106 JAN-CARE AMBULANCE OF RALEIGH | PO BOX 2414 | | BECKLEY | WV | 25802-2414 | 581743455 |
| 26107 CLAIRBORN COUNTY HEALTH CLINIC | PO BOX 741 | | PORT GIBSON | MS | 39150-0741 | 640651149 |
| 26108 MEDICAL INJURY GROUP | 4410 NEWBERRY RD | | GAINESVILLE | FL | 32607-5200 | 455625783 |
| 26109 ADVANCED RX PHARMACY INC | 5315 AVION PARK DR | | TAMPA | FL | 33607-1461 | 461742623 |
| 26110 CURRENT CHIRO LLC | 3432 LITHIA PINECREST RD | | VALRICO | FL | 33596-6301 | 472356167 |
| 26111 GLOBAL UNITED MEDICAL SUPPLIES  INC | 3000 MARCUS AVE STE 2E1 | | NEW HYDE PARK | NY | 11042-1005 | 113193850 |
| 26112 NILE R LESTRANGE MD PA | 1600 S FEDERAL HWY | | POMPANO BEACH | FL | 33062-7500 | 591269793 |
| 26113 APOPKA WELLNESS CENTER  INC | 434 N PARK AVE | | APOPKA | FL | 32712 | 650997289 |
| 26114 INTEGRATED MEDICAL OF FLOR | 7136 LITTLE RD | | NEW PORT RICHEY | FL | 34654-5514 | 471762011 |
| 26115 NEWTECH CHIROPRACTIC PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 811237820 |
| 26116 ELECTRODIAGNOSTICS OF SOUTH FLORIDA LLC | 3662 SW 30TH AVE | | PALM CITY | FL | 34990-3720 | 454472397 |
| 26117 WASHINGTON EMERGENCY SERVICES | PO BOX 207 | | ALLENTOWN | PA | 18105-0207 | 203896610 |
| 26118 MARGATE PAIN AND INJURY MEDICAL CENTER INC | 14461 NW 13TH ST | | PEMBROKE PINES | FL | 33028-2902 | 851369674 |
| 26119 STUART L BOE | 5333 N DIXIE HWY STE 206 | | OAKLAND PARK | FL | 33334-3454 | 651086216 |
| 26120 FLORIDA MHS INC | 14100 MAGELLAN PLZ | | MARYLAND HTS | MO | 63043-4644 | 454229574 |
| 26121 COLORADO CONJUGATE PHYS | PO BOX 844648 | | DALLAS | TX | 75284-4648 | 371711333 |
| 26122 SOUTH FLORIDA SPINE & SPORTS SPECIALISTS LLC | PO BOX 18396 | | BELFAST | ME | 04915-4078 | 810897649 |
| 26123 BRUCE ROBINS  DC | 701 E BROWARD BLVD | | FT LAUDERDALE | FL | 33301-2022 | 650789509 |
| 26124 RONNIE CONN ANDREWS | 5 NE 102ND ST | | MIAMI SHORES | FL | 33138-2322 | 258372386 |
| 26125 INTEGRATIVE CHIROPRACTIC & PHYSICAL | 4657 GULF BREEZE PKWY | | GULF BREEZE | FL | 32563-9166 | 900416733 |
| 26126 CAPE EMERGENCY PHYSICIANS | 2 STONE HARBOR BLVD | | CAPE MAY CH | NJ | 08210-2138 | 222775331 |
| 26127 CHAND MEDICAL | PO BOX 90382 | | BROOKLYN | NY | 11209-0382 | 813802391 |
| 26128 WALL ANESTHESIA  INC | 6485 MORGAN LA FEE LN | | FORT MYERS | FL | 33912-1644 | 134214363 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 26129 ATLANTIC COD EMERG PHYS LLC | PO BOX 38046 | | PHILADELPHIA | PA | 19101-0811 | 472262996 |
| 26130 BON SECOURS DEPAUL MEDICAL CENTER | 150 KINGSLEY LN | | NORFOLK | VA | 23505-4602 | 541820093 |
| 26131 SFH EMERGENCY PHYSICIANS LLC | PO BOX 5638 | | ATHENS | GA | 30604-5638 | 461796421 |
| 26132 LAKEWOOD CHIROPRACTIC CLINIC  PA | 2222 UNIVERSITY BLVD W | | JACKSONVILLE | FL | 32217-2020 | 593214338 |
| 26133 AROUND-THE-CLOCK MEDICAL CRT OF N  MIAMI | 16991 NE 20TH AVE | | NORTH MIAMI BEACH | FL | 33162-3211 | 650870865 |
| 26134 SHAWANO MEDICAL CENTER | 100 COUNTY ROAD B | | SHAWANO | WI | 54166-7072 | 390807068 |
| 26135 DCJ ACUPUNCTURE PC | PO BOX 520391 | | FLUSHING | NY | 11352-0391 | 474648203 |
| 26136 SIGMA MED CARE INC | 2628 GERRITSEN AVE | | BROOKLYN | NY | 11229-5946 | 473960864 |
| 26137 PATRICK J  HELMA  DC PA | 9532 GRIFFIN RD | | COOPER CITY | FL | 33328-3416 | 651021467 |
| 26138 ACUPUNCTURE FUNCTIONAL MEDICINE & CHIROPRACTIC LLC | 500 STATE ROAD 436 | | CASSELBERRY | FL | 32707-5387 | 454873520 |
| 26139 EXIGENCE MEDICAL OF JAMESTOWN | PO BOX 8000 | | BUFFALO | NY | 14267-0002 | 454286516 |
| 26140 ORTHO KENTUCKY | 2537 LARKIN RD | | LEXINGTON | KY | 40503-3201 | 270810819 |
| 26141 LIVING WELLNESS MEDICAL CENTER | 220 W COLD SPRING LN | | BALTIMORE | MD | 21210-2802 | 473676296 |
| 26142 PARK AVENUE CHIROPRACTIC | 728 PARK AVE | | LAKE PARK | FL | 33403-2504 | 831512585 |
| 26143 BAYLOR REG MED CNT AT PLANO | 4700 ALLIANCE BLVD | | PLANO | TX | 75093-5323 | 820551704 |
| 26144 RICHARD EGGERT DC | 9408 4TH AVE | | BROOKLYN | NY | 11209-7301 | 112834893 |
| 26145 QUICK DOCS MEDICAL PLLC | 144 E 98TH ST | | BROOKLYN | NY | 11212-3841 | 464195638 |
| 26146 LESLIE ZEBEL PHD PSYCHOTHERAPIST INC | 7401 S OLIVE AVE | | WEST PALM BCH | FL | 33405-5039 | 454821866 |
| 26147 IRVINGTON MEDICAL IMAGING | 285 COIT ST | | IRVINGTON | NJ | 07111-4013 | 202678939 |
| 26148 PAUL H  WAND  MD PA | 5300 W HILLSBORO BLVD STE 103 | | COCONUT CREEK | FL | 33073-4395 | 204408866 |
| 26149 BALTIER CORTEZ | 535 TREE SHORE DR | | ORLANDO | FL | 32825-5953 | 640403491 |
| 26150 VP CHIROPRACTIC ADJUSTMENT PC | 3910 CHURCH AVE | | BROOKLYN | NY | 11203-2915 | 474971802 |
| 26151 DOVER CHIROPRACTIC & REHAB | 421 E MAIN ST | | MIDDLETOWN | DE | 19709-1463 | 821253439 |
| 26152 HEALTHY SPINE INSTITUTE PA | 15426 NW 77TH CT | | MIAMI LAKES | FL | 33016-5803 | 842524931 |
| 26153 BAY AREA MEDICAL CLINIC  PA | PO BOX 917463 | | ORLANDO | FL | 32891-0001 | 593616387 |
| 26154 SENTIENT PHYSICIANS PC | PO BOX 150497 | | HARTFORD | CT | 06115-0497 | 810934442 |
| 26155 5-STAR CHIROPRACTIC SERVICES | 56 QUARRY LN | | BEDFORD | NY | 10506-1539 | 273182263 |
| 26156 EXCEL MEDICAL DIAGNOSTICS II | 941 N KROME AVE | | HOMESTEAD | FL | 33030-4408 | 933300420 |
| 26157 JIMMY HE MEDICAL PC | 21620 28TH AVE | | BAYSIDE | NY | 11360-2618 | 455215507 |
| 26158 MMC OF NEVADA  LLC | PO BOX 188 | | BRENTWOOD | TN | 37024-0188 | 421543617 |
| 26159 PILCHER S DOTHAN AMBULANCE SERVCE INC | 817 S FOSTER ST | | DOTHAN | AL | 36301 | 630725492 |
| 26160 EVA WOHLFART | PO BOX 151956 | | CAPE CORAL | FL | 33915-1956 | 055569794 |
| 26161 KEYSTONE REHAB PRODUCTS LLC | 210 DIVISION ST | | KINGSTON | PA | 18704-2715 | 811327078 |
| 26162 CARMONA PATHOLOGY ASSOC PA | 3450 BUSCHWOOD PARK DR | | TAMPA | FL | 33618-4454 | 208866370 |
| 26163 ANTHONY L  PAGLIA  M D | 21110 BISCAYNE BLVD | | MIAMI | FL | 33180-1227 | 650904466 |
| 26164 SANDESTIN CLINICAL SERVICES LLC | 400 AUDUBON DR | | MIRAMAR BEACH | FL | 32550-4594 | 901018986 |
| 26165 MONMOUTH OCEAN NEUROLOGY PC | 1944 CORLIES AVE STE 206 | | NEPTUNE | NJ | 07753 | 223312272 |
| 26166 SHERBAN SPINE INSTITUTE PA | 1219 PERIWINKLE PL | | WELLINGTON | FL | 33414-8630 | 820919430 |
| 26167 J & J MEDICAL INC | PO BOX 100 | | BIRDSBORO | PA | 19508-0100 | 232849799 |
| 26168 INDEPENDENT MULTISPECIALTY GROUP FL | 142 JOHN F KENNEDY DR | | ATLANTIS | FL | 33462-1159 | 320558407 |
| 26169 WITHERELL CHIROPRACTIC HEALTH CENTER | 97 NE 15TH ST | | HOMESTEAD | FL | 33030-4557 | 650463357 |
| 26170 ADVANCED DIAGNOSTIC RESOURCES  LLC | 500 UNIVERSITY BLVD STE 107 | | JUPITER | FL | 33458-2774 | 203131763 |
| 26171 F GARY GIESEKE MD PA | 1821 NE 25TH ST | | LIGHTHOUSE POINT | FL | 33064-7744 | 591222190 |
| 26172 KNT PHYSICAL THERAPY INC | 9001 WILSHIRE BLVD STE 102 | | BEVERLY HILLS | CA | 90211-1839 | 371463934 |
| 26173 EXPERT NEUROSURGICAL SERVICES LLC | 600 HERITAGE DR | | JUPITER | FL | 33458-3000 | 832447582 |
| 26174 SEBASTIAN RIVER ANESTHESIOLOGY ASSOC PA | PO BOX 510460 | | PUNTA GORDA | FL | 33951-0460 | 651153590 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26175 VINCIGUERRA FAMILY CHIROPRACTIC INC | 1800 NAAMANS RD STE 1 | | WILMINGTON | DE | 19810-2600 | 510321482 |
| 26176 NORTHSTAR ANESTHESIA OF TENNESSEE | PO BOX 610251 | | DALLAS | TX | 75261-0251 | 273966326 |
| 26177 PROGRESSIVE HEALTHCARE MEDICINE PC | 2851 CROPSEY AVE | | BROOKLYN | NY | 11214-7214 | 853118377 |
| 26178 AUSTRALIAN PT SPECIALISTS | 4745 SUTTON PARK CT | | JACKSONVILLE | FL | 32224-0250 | 274814733 |
| 26179 UNIVERSITY OF MIAMI INC | PO BOX 281046 | | ATLANTA | GA | 30384-1046 | 592579938 |
| 26180 ROPER HOSPITAL INC | 316 CALHOUN ST | | CHARLESTON | SC | 29401-1113 | 570828733 |
| 26181 RAYMOND L VERRIER | 1326 E 6TH AVE | | TALLAHASSEE | FL | 32303-6506 | 592717333 |
| 26182 MADDALENA CHIROPRACTIC AND DIAGNOSTIC | 154 PLAZA DR | | BUFFALO | NY | 14221-2345 | 261557059 |
| 26183 SERGIO J JACINOT  M D   P A | 4507 N ARMENIA AVE | | TAMPA | FL | 33603-2703 | 593350917 |
| 26184 MRI ASSOCIATES OF PALM HARBOR | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 593599683 |
| 26185 TRASCO WELLNESS LLC | 1532 OAKFIELD DR | | BRANDON | FL | 33511-0829 | 273181506 |
| 26186 ST CATHERINE OF SIENA MEDICAL CENTER | 50 ROUTE 25A | | SMITHTOWN | NY | 11787-1348 | 061562701 |
| 26187 MARK T MACHUGA DC | 1554 BOREN DR | | OCOEE | FL | 34761-2986 | 592193988 |
| 26188 CENTRAL FL INTER & OCCUP & ENVIRON MED | 7200 S GEORGE BLVD | | SEBRING | FL | 33875-5846 | 412082232 |
| 26189 PREMIER REHAB  INC | 911 N SPRING GARDEN AVE | | DELAND | FL | 32720-2560 | 593214567 |
| 26190 ACUTONIX HEALTH SYSTEMS INC | 1108 ISLAMORADA LN | | TAMPA | FL | 33606-1955 | 201642087 |
| 26191 INTEGRITY BILLING & CONSULTING | 7542 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-1450 | 453042756 |
| 26192 ADVANCED HEALING & PAIN RELIEF CENTER | 2414 MORRIS AVE | | UNION | NJ | 07083-5732 | 453655136 |
| 26193 VERO ORTHOPAEDICS II PA | 1155 35TH LN | | VERO BEACH | FL | 32960-6521 | 350702120 |
| 26194 PHOENIX EMERGENCY SOLUTIONS OF FLETCHER | PO BOX 38057 | | PHILADELPHIA | PA | 19101-0822 | 208333372 |
| 26195 ZAYRA ESCOBAR HERRERA | 1955 BRETTON RIDGE DR | | WINTER HAVEN | FL | 33884-1177 | 770647821 |
| 26196 INCARE MEDICAL SERVICES INC | 5216 MISTY MORN RD | | PALM BEACH GARDENS | FL | 33418-7824 | 201318786 |
| 26197 ALL BOROUGH CHIROPRACTIC | 3409A WHITE PLAINS RD | | BRONX | NY | 10467-5704 | 465203601 |
| 26198 22 HEALTH GROUP LLC | 1052 W STATE ROAD 436 | | ALTAMONTE SPG | FL | 32714-2939 | 465409843 |
| 26199 CORE REHABILITATION INC | 61 W CENTRAL AVE | | LAKE WALES | FL | 33853-4113 | 463545499 |
| 26200 SHARON EASTERWOOD | 225 HIGH POINT CT E | | DELRAY BEACH | FL | 33445-4069 | 567867047 |
| 26201 PERMIAN ER III LLC | 6131 E HIGHWAY 191 | | ODESSA | TX | 79762-5348 | 472081936 |
| 26202 IRIS VILLAFANE | 14715 TALL TREE DR | | LUTZ | FL | 33559-3246 | 598127167 |
| 26203 STEVEN JARECKI  DC | 220 CONGRESS PARK DR | | DELRAY BEACH | FL | 33445-4670 | 650254272 |
| 26204 HEDGLON CHIRO CENTER | 1313 E SAMPLE RD | | POMPANO BEACH | FL | 33064-6244 | 650050611 |
| 26205 HEARTLAND DIAGNOSTICS  LLC | 1111 WOODLAND DR | | ELIZABETHTOWN | KY | 42701-2749 | 611379103 |
| 26206 GESSLER CLINIC PROFESSIONAL ASSOCIATION | PO BOX 3069 | | WINTER HAVEN | FL | 33885-3069 | 591407610 |
| 26207 AETNA US HEALTH CARE | 151 FARMINGTON AVE | | HARTFORD | CT | 06156-0001 | 066033492 |
| 26208 FAMILY CHIROPRACTIC HEALTH | PO BOX 10598 | | BROOKSVILLE | FL | 34603-0598 | 453848023 |
| 26209 BEACHES HEALTH CENTER INC | 1080 EDGEWOOD AVE S | | JACKSONVILLE | FL | 32205-5393 | 853390803 |
| 26210 GREATER ROCHESTER ORTHOPAEDICS | 30 HAGEN DR STE 220 | | ROCHESTER | NY | 14625-2658 | 161385663 |
| 26211 ELIAS CHIRO AND SPORTS INJURY | 319 VINE ST | | PHILADELPHIA | PA | 19106-1122 | 452852715 |
| 26212 MENTOR CHIROPRACTIC REHAB CENTER | 7350 THATCHER AVE | | LANTANA | FL | 33462-5242 | 473031272 |
| 26213 COURTNEY CHIROPRACTIC CENTER | 4634 GLISSADE DR | | NEW PRT RCHY | FL | 34652-5319 | 591994017 |
| 26214 ALL CARE CHIRO WELLNESS | PO BOX 681490 | | ORLANDO | FL | 32868-1490 | 262028818 |
| 26215 MOUNT HOLLIS MEDICAL PC | 14843 HILLSIDE AVE | | JAMAICA | NY | 11435-3330 | 843072178 |
| 26216 BURKE COUNTY BOARD OF COMMISSIONERS | 277 HWY 24 S | | WAYNESBORO | GA | 30830 | 586000790 |
| 26217 FIRST FLIGHT EMERGENCY PHYSICIANS | PO BOX 37766 | | PHILADELPHIA | PA | 19101-5066 | 271103230 |
| 26218 MOUNTAIN FAMILY HEALTH CENTER | PO BOX 9 | | NEDERLAND | CO | 80466-0009 | 840742145 |
| 26219 CHIROPRACTIC CLINICS OF S FL | PO BOX 864895 | | ORLANDO | FL | 32886-4895 | 460935291 |
| 26220 MOTION RECOVERY CORP | 12595 SW 137TH AVE | | MIAMI | FL | 33186-4220 | 820770011 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26221 RONALD FULMORE-SANDFORD 2 | 781 MAITLAND AVE | | ALTAMONTE SPRINGS | FL | 32701-6835 | 562307210 |
| 26222 SALEM RADIOLOGY CONSULTANTS PC | PO BOX 12989 | | SALEM | OR | 97309-0989 | 930619379 |
| 26223 CARENOW PHARMACY LLC | 1039 HARLEY STRICKLAND BLVD | | ORANGE CITY | FL | 32763-7979 | 844543505 |
| 26224 JOHN CREEK PAIN RELIEF AND WELLNESS | 5400 LAUREL SPRINGS PKWY | | SUWANEE | GA | 30024-6056 | 471097422 |
| 26225 ROCKFORD HEALTH PHYSICIANS | 29624 NETWORK PL | | CHICAGO | IL | 60673-1296 | 363907436 |
| 26226 SACRUM CHIROPRACTIC | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 843493563 |
| 26227 NEW ANGLES MEDICAL | 1849 UTICA AVE | | BROOKLYN | NY | 11234-2122 | 873764466 |
| 26228 JUDITH ZEPHIRIN DC | PO BOX 880608 | | BOCA RATON | FL | 33488-0608 | 475473622 |
| 26229 ALEXANDRIA JEANS ARNP | 4640 HYPOLUXO RD | | LAKE WORTH | FL | 33463-7534 | 101765991 |
| 26230 ALBANY SURGICAL PC | PO BOX 1686 | | ALBANY | GA | 31702-1686 | 581677829 |
| 26231 CHL PHYSICAL THERAPY OF THE BRONX PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 814261300 |
| 26232 INTEGRATIVE HEALTH OF ORLANDO LLC | 425 ALEXANDRIA BLVD | | OVIEDO | FL | 32765-5548 | 451781102 |
| 26233 COLUMBIA PRIMARY CARE LLC | 1 PARK PLZ | | NASHVILLE | TN | 37203-6527 | 651261576 |
| 26234 LAKELAND SPORTS PERFORMANCE INC | 5151 S LAKELAND DR | | LAKELAND | FL | 33813-2518 | 161730620 |
| 26235 COMMUNITY HEALTH OF TALLAHASSEE LLC | PO BOX 15292 | | LOVES PARK | IL | 61132-5292 | 453436985 |
| 26236 HAZLETON PHYSICAL THERAPY LLC | 1077 N CHURCH ST | | HAZLE TOWNSHIP | PA | 18202-1465 | 205152197 |
| 26237 BEACHES BEHAVIORAL MEDICINE INC | 1351 13TH AVE S STE 120 | | JACKSONVILLE BEACH | FL | 32250-3237 | 471026373 |
| 26238 DG ESTHETIC AND THERAPY CENTER | 7171 CORAL WAY | | MIAMI | FL | 33155-1449 | 270799036 |
| 26239 TRINITY DOCTORS GROUP PA | 8133 STATE ROAD 54 | | NEW PRT RCHY | FL | 34655-3000 | 800188494 |
| 26240 LIFE CHIROPRACTIC PC | 251 W 39TH ST 9TH FL | | NEW YORK | NY | 10018-3105 | 352672998 |
| 26241 NEIL F BENSON | 108 N PALM AVE | | PALATKA | FL | 32177-2626 | 592933271 |
| 26242 MERCER DIAGNOSTIC IMAGING LLC | 1245 WHITEHORSE MERCERVILLE RD STE 403 | | HAMILTON | NJ | 08619-3831 | 844757049 |
| 26243 IRHYTHM TECHNOLOGIES INC | DEPT CH 16837 | | PALATINE | IL | 60055-0001 | 208149544 |
| 26244 PRECISION PHYSICAL THERAPY | 8404 SPRUCE HILL RD | | PROSPECT | KY | 40059-7402 | 454660825 |
| 26245 AUGUSTINE CHIRO OFFICES | 2800 BAHIA VISTA ST STE 100 | | SARASOTA | FL | 34239-2710 | 650110142 |
| 26246 PHYSICIANS CHOICE LABORATORY SERVICE | 854 PARAGON WAY | | ROCK HILL | SC | 29730-0005 | 611585784 |
| 26247 MARIA NINA CONCEPCION MD PA | 2302 NORTH BLVD W | | DAVENPORT | FL | 33837-8920 | 611567858 |
| 26248 DEAN H ZUSMER D C P A | 12550 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2541 | 203843806 |
| 26249 YORK CLINICAL PATHOLOGY | PO BOX 6349 | | FLORENCE | SC | 29502-6349 | 274084636 |
| 26250 BROADWAY PAIN MGMT | PO BOX 1389 | | CALDWELL | NJ | 07007-1389 | 201707198 |
| 26251 AMS DESTIN LLC | 362 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-4492 | 900888792 |
| 26252 MARTHA M RODRIGUEZ MD PA | 2015 OCEAN DR | | BOYNTON BEACH | FL | 33426-5131 | 650556223 |
| 26253 MED-EXPRESS AMBULANCE SERVICE | PO BOX 527 | | MELVILLE | LA | 71353-0527 | 721224622 |
| 26254 CHASE FAMILY CHIROPRACTIC PA | 4015 N ARMENIA AVE | | TAMPA | FL | 33607-1001 | 813083653 |
| 26255 5-STAR CHIROPRACTIC LTD | 5057 N HARLEM AVE | | CHICAGO | IL | 60656-3501 | 800895245 |
| 26256 ATLANTIC MEDICAL AND DIAGNOSTIC CORP | 8356 BIRD RD | | MIAMI | FL | 33155-3356 | 274429753 |
| 26257 DAVID G CHANGARIS MD | 801 BARRET AVE STE 103 | | LOUISVILLE | KY | 40204-1732 | 611146303 |
| 26258 FLOWING TOUCH THERAPY PLLC | 3417 EVANSTON AVE N | | SEATTLE | WA | 98103-8626 | 800808924 |
| 26259 RICHARD B LEHMAN DC | 2528 WHITESVILLE RD | | TOMS RIVER | NJ | 08755-1047 | 650357273 |
| 26260 PALM BEACH AQUATICS PHYSICAL THERAPY INC | 5130 LINTON BLVD # 2 | | DELRAY BEACH | FL | 33484-6596 | 600004120 |
| 26261 KASSAB CHIROPRACTIC LLC | 13947 BEACH BLVD | | JACKSONVILLE | FL | 32224-1270 | 800896328 |
| 26262 ALFRED J POGGI DO LTD | 277 NEILAN RD | | SOMERSET | PA | 15501-8733 | 251403046 |
| 26263 PMB HEALTH SOLUTIONS LLC | 2351 SW MARTIN HWY | | PALM CITY | FL | 34990-3222 | 852314579 |
| 26264 SOMNICARE ANESTHESIA & SPINE INTERVENTION SPECIALIST INC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 273560566 |
| 26265 CHARLOTTE PAIN MANAGEMENT CENTER | 3109 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-8046 | 262947510 |
| 26266 OH MUHLENBERG LLC | 440 HOPKINSVILLE ST | | GREENVILLE | KY | 42345-1124 | 473944197 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 26267 | NEW ISLAND HOSPITAL | 4295 HEMPSTEAD TPKE | | BETHPAGE | NY | 11714-5713 | 113438973 |
| 26268 | BEACHES PEDIATRICS PA | 13820 OLD SAINT AUGUSTINE RD STE 101 | | JACKSONVILLE | FL | 32258-5424 | 200557267 |
| 26269 | GREATER HOUSTON ANESTHESIOLOGY | 809 W HARWOOD RD | | HURST | TX | 76054-3289 | 760482007 |
| 26270 | BEAKED SANDFISH INPT SRVS LLC | PO BOX 80027 | | PHILADELPHIA | PA | 19101-1027 | 320460349 |
| 26271 | NATURECOAST PAIN ASSOCIATES INC | 70 N LECANTO HWY | | LECANTO | FL | 34461-9190 | 454974746 |
| 26272 | WEST PALM BEACH VA MEDICAL CENTER | PO BOX 5002 | | BAY PINES | FL | 33744 | 593275434 |
| 26273 | DERMATOLOGY ASSOCIATES OF THE PALM BEACHES PLLC | 1551 FORUM PL STE 100A | | WEST PALM BEACH | FL | 33401-2305 | 591271292 |
| 26274 | MEDICAL SPINE & WELLNESS INC | 8112 CENTRALIA CT | | LEESBURG | FL | 34788-3701 | 473105765 |
| 26275 | SPINE CHIROPRACTIC CENTER INC | 1640 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311-1538 | 800575823 |
| 26276 | ROSEVILLE ORTHOPEDICS | 151 N SUNRISE AVE | | ROSEVILLE | CA | 95661-2924 | 942298367 |
| 26277 | WILLIAM H MYONES DMD PA | 1 SW 129TH AVE | | PEMBROKE PINES | FL | 33027-1761 | 591921775 |
| 26278 | NICKEL CITY CHIROPRACTIC PC | 21916 LINDEN BLVD | | CAMBRIA HEIGHTS | NY | 11411-1619 | 823954047 |
| 26279 | KENNEDY WELLNESS CENTER | 545 39TH ST | | UNION CITY | NJ | 07087-8053 | 461168953 |
| 26280 | UNIQUE MEDICAL CENTER OF MIAMI LLC | 3850 SW 87TH AVE | | MIAMI | FL | 33165-5400 | 812221577 |
| 26281 | LENOX HILL HOSPITAL | 100 E 77TH ST | | NEW YORK | NY | 10075-1850 | 131624070 |
| 26282 | PERFORMANCE MONITORING ASSOCIATES | 344 GROVE ST | | JERSEY CITY | NJ | 07302-5923 | 852712267 |
| 26283 | ORLANDO MEDICAL CLINIC CHIRO | 6900 SILVER STAR RD | | ORLANDO | FL | 32818-3297 | 821039538 |
| 26284 | LI CHIROPRACTIC PC | 9217 OLMSTEAD DR | | LAKE WORTH | FL | 33467-3603 | 814529400 |
| 26285 | AMELIA EXPRESS CARE | 1987 S 8TH ST | | FERNANDINA BEACH | FL | 32034-3071 | 471244568 |
| 26286 | FLOYD MEMORIAL HOSPITAL & HEALTH SVCS | 1850 STATE ST | | NEW ALBANY | IN | 47150-4990 | 356031012 |
| 26287 | ALEXANDER M MATZ R P T PA | 300 ARTHUR GODFREY RD | | MIAMI BEACH | FL | 33140-3637 | 650144942 |
| 26288 | COMPLETE MEDICAL GROUP LLC | 444 SW ALACHUA AVE | | LAKE CITY | FL | 32025-5213 | 842021717 |
| 26289 | ERIN DOTY MD | PO BOX 17809 | | JACKSONVILLE | FL | 32245-7809 | 800448917 |
| 26290 | INTEGRA DIAGNOSTICS | 241 NE 44TH ST | | OAKLAND PARK | FL | 33334-1441 | 650848925 |
| 26291 | CITY OF DEERFIELD BCH FIRE RESCUE | PO BOX 862545 | | ORLANDO | FL | 32886-2545 | 596000305 |
| 26292 | UNIVERSITY OF LOUISVILLE HOSPITAL | PO BOX 645380 | | PITTSBURGH | PA | 15264-5251 | 611293786 |
| 26293 | ORTHOPAEDIC MEDICAL GROUP OF TAMPA | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 591630246 |
| 26294 | BEMIDJI AMBULANCE SERVICE  INC | 1419 ANNE ST NW | | BEMIDJI | MN | 56601-5113 | 411335609 |
| 26295 | WELLINGTON IMAGING ASSOC PA | 2031 32ND ST S | | LA CROSSE | WI | 54601-7099 | 651090589 |
| 26296 | ADEL A BISHAY MD PA | 700 DESOTO AVE | | BROOKSVILLE | FL | 34601-2814 | 593421354 |
| 26297 | OPEN MRI OF CHESNUT HILL LLC | 7713 CRITTENDEN ST | | PHILADELPHIA | PA | 19118 | 233102715 |
| 26298 | GRIFFIN CHIROPRACTIC CLINIC INC | PO BOX 909633 | | GAINESVILLE | GA | 30501-0942 | 581913757 |
| 26299 | WARTON SUPPLIES | 319 NEPTUNE AVE | | BROOKLYN | NY | 11235-6844 | 461074082 |
| 26300 | DOCTORS CLINIC FAMILY HEALTH CENTER LLC | 204 SE PARK ST | | OKEECHOBEE | FL | 34972-2967 | 204021023 |
| 26301 | VINCENT GUNNESON | 6099 ALBANENE AVE | | COCOA | FL | 32927-3874 | 557890028 |
| 26302 | ATLANTIC REHABILITATION MEDICINE ASSOCIATES PA | 2501 N ORANGE AVE | | ORLANDO | FL | 32804-4603 | 453037046 |
| 26303 | HEALTH CHIROPRACTIC & WELLNESS | PO BOX 616719 | | ORLANDO | FL | 32861-6719 | 462850671 |
| 26304 | GLANDER FAMILY CHIROPRACTIC | 10920 W FOREST HOME AVE | | HALES CORNERS | WI | 53130-2516 | 831723511 |
| 26305 | CHILDRENS SURGICAL ASSOC PA | 1814 LUCERNE TER STE A | | ORLANDO | FL | 32806-2949 | 203482021 |
| 26306 | ROCHESTER RADIOLOGY ASSOC | PO BOX 2007 | | EAST SYRACUSE | NY | 13057-4507 | 161003863 |
| 26307 | PAIN MEDICINE PHYSICIANS LLC | 187 MILLBURN AVE | | MILLBURN | NJ | 07041-1847 | 455487615 |
| 26308 | SARASWATI DEAYAL | PO BOX 96 | | WESTWOOD | NJ | 07675-0096 | 208624691 |
| 26309 | ERIK WESTON CHIROPRACTIC | 769 ROUTE 9 | | BAYVILLE | NJ | 08721-2540 | 223635505 |
| 26310 | TODD A RELKIN MD PA | 901 NE 25TH AVE | | POMPANO BEACH | FL | 33062-4431 | 010675397 |
| 26311 | EAST ALABAMA HEALTHCARE AUTHORITY | 2000 PEPPERELL PKWY | | OPELIKA | AL | 36801-5452 | 636000526 |
| 26312 | MECOSTA COUNTY MEDICAL CENTER | 605 OAK ST | | BIG RAPIDS | MI | 49307-2048 | 381368744 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26313 INJURY TREATMENT CENTER OF MOBILE | 3101 SPRING HILL AVE | | MOBILE | AL | 36607-1807 | 274606558 |
| 26314 N J GUZMAN MD PA | 104 E CHERRY ST | | GROVELAND | FL | 34736-2575 | 562440844 |
| 26315 BONETT REHAB CENTER INC | 3900 BROADWAY | | FORT MYERS | FL | 33901-8193 | 274533197 |
| 26316 CITY OF GLEN COVE EMS BLS | PO BOX 3027 | | HICKSVILLE | NY | 11802-3027 | 116000350 |
| 26317 PALMETTO WELLNESS & INJURY OF MULLINS | 507 S MAIN ST | | MULLINS | SC | 29574-3509 | 582336982 |
| 26318 PITKINS EXPRESS CARE PHARMACY INC | PO BOX 271589 | | SALT LAKE CITY | UT | 84127-1589 | 471366108 |
| 26319 SEACOAST MEDICAL ASSOCIATES PA | 5000 W MIDWAY RD | | FORT PIERCE | FL | 34979-8001 | 834142816 |
| 26320 ARTURO R LOGRONO | 17894 NW 2ND ST | | PEMBROKE PINES | FL | 33029-2806 | 650959188 |
| 26321 ADVANCED DIAGNOSTIC GROUP | PO BOX 31531 | | TAMPA | FL | 33631-3531 | 593461699 |
| 26322 ESTATE VENTURES LLC | PO BOX 21171 | | TAMPA | FL | 33622-1171 | 472927698 |
| 26323 RIVERVIEW FAMILY CHIROPRACTIC | 10833 BOYETTE RD | | RIVERVIEW | FL | 33569-8012 | 593671696 |
| 26324 FAMILY PRACTICE ASSOCIATES PA | 326 S LINE AVE | | INVERNESS | FL | 34452-4606 | 593571597 |
| 26325 DAVID W  MAYER CHIROPRACTOR  INC | 1400 COURT ST | | CLEARWATER | FL | 33756-6147 | 591303326 |
| 26326 LARISA GRANOVSKY | 842 RED LION RD | | PHILADELPHIA | PA | 19115-1475 | 232815261 |
| 26327 TAMPA BAY EMERGENCY PHYSICIANS  PL | PO BOX 18349 | | BELFAST | ME | 04915-4078 | 593677604 |
| 26328 NEW MILFORD COMM AMBULANCE COR | 269 MAIN ST | | CROMWELL | CT | 06416-2361 | 061074280 |
| 26329 DR JONATHAN OZNER DC PA | 8870 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-7215 | 471846166 |
| 26330 ALL WELLNESS ACUPUNCTURE | 3306 88TH ST | | JACKSON HEIGHTS | NY | 11372-1628 | 842462000 |
| 26331 TOTAL ALIGN CHIROPRACTIC. INC | 3939 S CONGRESS AVE | | LAKE WORTH | FL | 33461-4119 | 843236572 |
| 26332 HOLY REDEEMER HEALTH SYSTEM | PO BOX 8500 | | PHILADELPHIA | PA | 19178-8500 | 231534300 |
| 26333 INDIAN RIVER RADIOLOGY  P A | 1485 37TH ST STE 107 | | VERO BEACH | FL | 32960-6518 | 650341524 |
| 26334 BRONX DIAGNOSTIC CHIROPRACTIC | 3407 WHITE PLAINS RD | | BRONX | NY | 10467-5704 | 831140640 |
| 26335 FUNCTIONAL HEALTH PLANNING LLC | 9858 CLINT MOORE RD # C111274 | | BOCA RATON | FL | 33496-1034 | 821134984 |
| 26336 ARCHBOLD MEDICAL GROUP | PO BOX 1637 | | COLUMBUS | GA | 31902-1637 | 262988454 |
| 26337 ROGOZINSKI ORTHOPAEDIC CLINIC  P A | 3716 UNIVERSITY BLVD S STE 3 | | JACKSONVILLE | FL | 32216-4318 | 592553029 |
| 26338 WOLF INDUSTRIES | 1809 24TH AVE | | GULFPORT | MS | 39501-2974 | 640814090 |
| 26339 FLORIDA CARDIOVASCULAR ASSOCIATION PA | 605 N WASHINGTON AVE | | TITUSVILLE | FL | 32796-2152 | 593321129 |
| 26340 FAMILY CHIROPRACTIC & SPORTS REHAB | 2504 WASHINGTON ST | | WAUKEGAN | IL | 60085-4983 | 472215282 |
| 26341 JOHN DIVELBISS | PO BOX 1768 | | WESTERVILLE | OH | 43086-1768 | 299501114 |
| 26342 PAIN AND SUPPORTIVE CARE PA | 6710 EMBASSY BLVD | | PORT RICHEY | FL | 34668-7754 | 473791093 |
| 26343 ALL SERVICES ANESTHESIA LLC | PO BOX 160368 | | ALTAMONTE SPG | FL | 32716-0368 | 451659265 |
| 26344 ORLANDO HEALTH CLINIC LLC | 5058 CONWAY RD | | ORLANDO | FL | 32812-1258 | 271294867 |
| 26345 DOUGLAS D  WEBER  DC | 4100 N WICKHAM RD | | MELBOURNE | FL | 32935-2485 | 593486187 |
| 26346 BRUCE M FISCHER DC PA | 851 MEADOWS RD | | BOCA RATON | FL | 33486-2348 | 658483535 |
| 26347 NATURE COAST PT REHAB | 2525 HIGHWAY 44 W | | INVERNESS | FL | 34453-3722 | 593323667 |
| 26348 PMG STAMFORD | 1111 SUMMER ST | | STAMFORD | CT | 06905-5508 | 271648289 |
| 26349 MARIA R GOMEZ | PO BOX 865387 | | ORLANDO | FL | 32886-5387 | 592731275 |
| 26350 RICHARD DENISE CHARLES | 586 MIDLAND AVE STE 2C | | STATEN ISLAND | NY | 10306-5901 | 090469211 |
| 26351 SCOTT TOBKES DC | 3118 PEACHTREE CIR | | DAVIE | FL | 33328-6705 | 592632769 |
| 26352 CINTEX URGENT CARE | 6245 MIRAMAR PKWY | | MIRAMAR | FL | 33023-3964 | 270746866 |
| 26353 STAT HOME HEALTH FLORIDA PANHANDLE LLC | 127 S ALCANIZ ST | | PENSACOLA | FL | 32502-6009 | 274395754 |
| 26354 GUY KARCHER DC | 1635 E MAIN ST | | SYLVA | NC | 28779-5815 | 880266110 |
| 26355 TALLAHASSEE PAIN SOLUTIONS LLC | 8925 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 821044269 |
| 26356 NEWTON AMBULANCE ASSOCIATION | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 060885873 |
| 26357 BACK TO HEALTH SUPPLIES INC | 146 BEACH 9TH ST # 2C | | FAR ROCKAWAY | NY | 11691-5622 | 352574088 |
| 26358 ALL ABOUT KIDS AND FAMILIES MEDICAL CENTER INC | PO BOX 3123 | | ST AUGUSTINE | FL | 32085-3123 | 205715865 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 26359 | ROYAL PALM SPINE AND WELLNESS CENTER | 5675 CORAL RIDGE DR | | CORAL SPRINGS | FL | 33076-3124 | 472844194 |
| 26360 | MARIANNA IMAGIN | 520 E 22ND ST | | LOMBARD | IL | 60148-6110 | 811565542 |
| 26361 | CHRISTOPHER POPP | 2 DEER LN | | EAST SETAUKET | NY | 11733-3407 | 134506736 |
| 26362 | PREFERRED CHIROPRACTIC LLC | 5007 N ILLINOIS ST STE 1 | | FAIRVIEW HTS | IL | 62208-3419 | 371405083 |
| 26363 | SANTISO PT INC | 3200 N FEDERAL HWY | | FT LAUDERDALE | FL | 33306-1062 | 453799484 |
| 26364 | WESTFALL T W P  V F D | PO BOX 290184 | | WETHERSFIELD | CT | 06129-0184 | 232930786 |
| 26365 | PARK AVENUE DENTAL PA | 912 NW 56TH TER | | GAINESVILLE | FL | 32605-6445 | 800212548 |
| 26366 | SELECT MEDICINE PC | 410 LAKEVILLE RD | | NEW HYDE PARK | NY | 11042-1101 | 208549089 |
| 26367 | PARADIGM ANESTHESIA PA | 7956 VAUGHN RD # 165 | | MONTGOMERY | AL | 36116-6625 | 205877577 |
| 26368 | NEURAL WATCH LLC | 812 AVIS DR | | ANN ARBOR | MI | 48108-9649 | 061738432 |
| 26369 | WAKULLA COUNTY EMS | PO BOX 608 | | CRAWFORDVILLE | FL | 32326-0608 | 596031875 |
| 26370 | SPINE AND INJURY ASSOCIATES | 280 S STATE ROAD 434 STE 1049 | | ALTAMONTE SPRINGS | FL | 32714-3859 | 811693391 |
| 26371 | OCEAN CHIROPRACTIC & HEALTH | 805 VIRGINIA AVE | | FORT PIERCE | FL | 34982-5881 | 020735207 |
| 26372 | CARLOS A AZAR MD PA | 8940 N KENDALL DR | | MIAMI | FL | 33176-2148 | 592587790 |
| 26373 | QUANTUM VITALITY CENTRES  INC | 27454 CASHFORD CIR | | WESLEY CHAPEL | FL | 33544-8199 | 203042450 |
| 26374 | AMERICAN MEDICAL RESPONSE | FILE 55418 | | LOS ANGELES | CA | 90074-0001 | 952223085 |
| 26375 | DAVIE MEDICAL CENTER LLC | P O BOX 402845 | | ATLANTA | GA | 30384-2845 | 320583104 |
| 26376 | LOUIS H KIRSCHNER | 936 N MILLS AVE | | ARCADIA | FL | 34266-8780 | 825112002 |
| 26377 | MARK F  HERMAN  P A | 301 NW 84TH AVE | | PLANTATION | FL | 33324-1807 | 593041906 |
| 26378 | ANTHONY J CRISCUOLO DC | 3350 STATE ROUTE 138 | | WALL TOWNSHIP | NJ | 07719-9693 | 222946260 |
| 26379 | SPEAR PHYSICAL THERAPY LLC | 120 E 56TH ST | | NEW YORK | NY | 10022-3607 | 202775993 |
| 26380 | PAULETTE A  SMART MD PA | PO BOX 561405 | | ORLANDO | FL | 32856-1405 | 593633448 |
| 26381 | CHIROPRACTIC PAIN SOLUTIONS PC | 75 5TH AVE | | BAY SHORE | NY | 11706-7306 | 453062730 |
| 26382 | NORTH SHORE PRIMARY CARE MEDICAL | 1000 NORTHERN BLVD | | GREAT NECK | NY | 11021-5338 | 113305781 |
| 26383 | BARUN SPINE AND CHIROPRACTIC | 7050 TERMINAL SQ | | UPPER DARBY | PA | 19082-2336 | 331207009 |
| 26384 | COMPREHENSIVE CHIROCARE NY P C | PO BOX 90537W | | STATEN ISLAND | NY | 10309 | 814616869 |
| 26385 | PROHEALTH AMBULATORY SURGERY INC | 2800 MARCUS AVE | | NEW HYDE PARK | NY | 11042-1113 | 113447394 |
| 26386 | MEDICAL CENTER RADIOLOGIST | 814 KEMPSVILLE RD STE 106 | | NORFOLK | VA | 23502-4001 | 540719796 |
| 26387 | PERFORMANCE PROSTHETICS & ORTHOTICS PL | 307 W CHASE ST | | PENSACOLA | FL | 32502-5726 | 272452671 |
| 26388 | LIFEFLEET SOUTHEAST  INC | PO BOX 402079 | | ATLANTA | GA | 30384-2079 | 591395439 |
| 26389 | JOHN C OELTJEN MD | PO BOX 565715 | | MIAMI | FL | 33256-5715 | 471643340 |
| 26390 | MCINERNEY ORTHOPAEDICS | 504 VALLEY RD | | WAYNE | NJ | 07470-3534 | 800403560 |
| 26391 | MACDERMOTT GROUP LLC | 1530 CELEBRATION BLVD | | CELEBRATION | FL | 34747-5164 | 263570701 |
| 26392 | TWIN CITY AMBULANCE CORP | 555 COMMERCE DR | | AMHERST | NY | 14228-2328 | 160839594 |
| 26393 | BUFFALO VAMC | 1700 S LINCOLN AVE | | LEBANON | PA | 17042-7529 | 161447141 |
| 26394 | IR HEALTH CENTERS LLC | 1880 37TH ST | | VERO BEACH | FL | 32960-6591 | 872272396 |
| 26395 | LAURA PENA | 5414 GUILDCREST ST | | LAKE WORTH | FL | 33463-5808 | 051744533 |
| 26396 | P DANIEL MILLER DO PA | PO BOX 518 | | OAKLAND | MD | 21550-4518 | 522071438 |
| 26397 | HTI MEMORIAL HOSPITAL CORP | PO BOX 402557 | | ATLANTA | GA | 30384-2557 | 621560757 |
| 26398 | THE CENTER FOR PAIN OF MONTGOMERY PC | PO BOX 241348 | | MONTGOMERY | AL | 36124-1348 | 721374394 |
| 26399 | HIT FIT HEALTH CORP | PO BOX 560668 | | ORLANDO | FL | 32856-0668 | 472545961 |
| 26400 | ASHBURTON CHIROPRACTIC | 2901 DRUID PARK DR | | BALTIMORE | MD | 21215-8102 | 113701080 |
| 26401 | SIBLEY MEMORIAL HOSPITAL | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 20016-2633 | 530196602 |
| 26402 | CITY OF NORTH LAUDERDALE | 701 SW 71ST AVE | | NORTH LAUDERDALE | FL | 33068-2309 | 591205666 |
| 26403 | PURE ACUPUNCTURE PLLC | PO BOX 740009 | | REGO PARK | NY | 11374-0009 | 473303179 |
| 26404 | ST LUKE'S WARREN HOSPITAL | PO BOX 824039 | | PHILADELPHIA | PA | 19182-4039 | 221494454 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26405 INJURED WORKERS PHARMACY | PO BOX 845649 | | BOSTON | MA | 02284-5649 | 043579738 |
| 26406 GULF COAST CERTIFIED PRIMARY CARE PA | 10915 BONITA BEACH RD SE STE 1092 | | BONITA SPRINGS | FL | 34135-9049 | 010672690 |
| 26407 PRESTIGE CHIROPRACTIC PA | 277 UNIVERSITY AVE W | | SAINT PAUL | MN | 55103-2158 | 203321435 |
| 26408 GREATER RALEIGH CHIROPRACTIC & REHAB | 8450 FALLS OF NEUSE RD | | RALEIGH | NC | 27615-3548 | 455102697 |
| 26409 LA PLATA CHIROPRACTIC OFFICE | PO BOX 2741 | | LA PLATA | MD | 20646-2741 | 521757797 |
| 26410 INTERNAL MEDICINE SPECIALTY ASSOCIATES | 3700 WASHINGTON ST | | HOLLYWOOD | FL | 33021-8256 | 205124006 |
| 26411 PRIMACARE EMC INC | 3236 DR MARTIN LUTHER KIN | | ST PETERSBURG | FL | 33704-1202 | 831769381 |
| 26412 KENNETH P GONOULD DC | 4191 E TREMONT AVE | | BRONX | NY | 10465-3348 | 061319977 |
| 26413 LANCASTER CHIROPRACTIC CLINIC | 616 N COLUMBUS ST | | LANCASTER | OH | 43130-2535 | 311176326 |
| 26414 PERSONAL PHYSICIAN CARE | 4800 LINTON BLVD STE F107 | | DELRAY BEACH | FL | 33445-6506 | 650974092 |
| 26415 NANTICOKE EMS | PO BOX 1846 | | SHAVERTOWN | PA | 18708-0846 | 246024144 |
| 26416 AKSHAYA BALAJI  LLC | 6000 TARAWOOD DR | | ORLANDO | FL | 32819-4422 | 412139429 |
| 26417 LVOV ACUPUNCTURE PC | 455 OCEAN PKWY EFG | | BROOKLYN | NY | 11218 | 820543864 |
| 26418 NIGHT LITE PEDIATRIC CENTER LLC | 844 N THORNTON AVE | | ORLANDO | FL | 32803-4003 | 270034858 |
| 26419 SUPERIOR AIR GROUND AMB SERV INC | 395 W LAKE ST | | ELMHURST | IL | 60126-1508 | 362688847 |
| 26420 MULLINS MEMORIAL FUNERAL HOME & CREMATION SERVICE LLC | 1056 NE 7TH TER | | CAPE CORAL | FL | 33909-3149 | 275082863 |
| 26421 ROTHMAN ORTHOPAEDIC SPECIALTY HOSPITAL LLC | PO BOX 1365 | | ALBANY | NY | 12201-1365 | 270260289 |
| 26422 MATHESIE CHIROPRACTIC CENTER | 10617 W ATLANTIC BLVD | | CORAL SPRINGS | FL | 33071-5610 | 650141917 |
| 26423 ADVANCED RX MANAGEMENT INC | 12647 ALCOSTA BLVD | | SAN RAMON | CA | 94583-4439 | 273211361 |
| 26424 MARSHALL FAMILY CHIROPRACTIC LLC | 7807 BAYMEADOWS RD E | | JACKSONVILLE | FL | 32256-9664 | 454290525 |
| 26425 PA LIBERTY ST EMERGENCY PHYSICIANS LLC | PO BOX 37996 | | PHILADELPHIA | PA | 19101-0596 | 300807536 |
| 26426 RUDONI CHIROPRACTIC INC | 2200 WINTER SPRINGS BLVD | | OVIEDO | FL | 32765-9358 | 760769443 |
| 26427 GRANT MEDICAL TRANSPORTATION INC | 4351 PINNACLE ST | | PT CHARLOTTE | FL | 33980-2902 | 581782427 |
| 26428 PAIN MGMT CONSULT OF SW FL  PA | PO BOX 7440 | | FORT MYERS | FL | 33919 | 202587269 |
| 26429 PRIMETIME PHYSICAL THERAPY LLC | 1003 COLLEGE BLVD W | | NICEVILLE | FL | 32578-1068 | 272118643 |
| 26430 COLLINS FAMILY MORTUARY | 502 W SHOTWELL ST | | BAINBRIDGE | GA | 39819-3910 | 472462841 |
| 26431 ELLA E M  BROWN CHARITABLE CIRCLE | 200 N MADISON ST | | MARSHALL | MI | 49068-1143 | 381368347 |
| 26432 JOYCE GRACE DC LLC | 119 TAYLOR ST | | PUNTA GORDA | FL | 33950-3654 | 364849450 |
| 26433 441 REHAB CENTER | 4180 S PINE ISLAND RD | | DAVIE | FL | 33328-2800 | 830769766 |
| 26434 INPATIENT CONSULTANTS OF KANSAS | PO BOX 844913 | | LOS ANGELES | CA | 90084-4913 | 274185968 |
| 26435 ADVANCED WELLNESS SYSTEMS LLC | 46 W GUDE DR | | ROCKVILLE | MD | 20850-1150 | 462300700 |
| 26436 ATMORE AMBULANCE INC | 212 N MAIN ST | | ATMORE | AL | 36502-1714 | 630707753 |
| 26437 COASTAL VASCULAR INTERVENTIONAL | PO BOX 11982 | | PENSACOLA | FL | 32524-1982 | 263144426 |
| 26438 HOMESTEAD HEALTH LLC | 940 SW 82ND AVE | | MIAMI | FL | 33144-4270 | 812004546 |
| 26439 FELIPE L CUBAS MD & ASSOCIATES PA | 6870 DYKES RD | | SOUTHWEST RANCHES | FL | 33331-4663 | 651128508 |
| 26440 PARK RIDGE HOSPITAL | PO BOX 601558 | | CHARLOTTE | NC | 28260-1558 | 560543246 |
| 26441 SPINE & ORTHOPEDIC SPECIALIST | 2040 SHORT AVE | | ODESSA | FL | 33556-3445 | 204199089 |
| 26442 THE VILLAGES REG HOSPITA | PO BOX 732816 | | DALLAS | TX | 75373-2816 | 593257036 |
| 26443 ALAN R  FREEDMAN  DC PA | 190 S UNIVERSITY DR | | PEMBROKE PINES | FL | 33025-2234 | 650509487 |
| 26444 BREVARD ORTHOPAEDIC CLINIC  INC | PO BOX 15570 | | BELFAST | ME | 04915-4050 | 593345600 |
| 26445 MATTHEWS CHIRO SPORTS REHAB | 2001 LINCOLN DR W | | MARLTON | NJ | 08053-1531 | 272878955 |
| 26446 HARVARD ST MEDICAL | 1553 BROADWAY | | HEWLETT | NY | 11557-1427 | 112423796 |
| 26447 RADIOLOGY ASSOCIATES LLP | PO BOX 3285 | | INDIANAPOLIS | IN | 46206-3285 | 591941740 |
| 26448 BUCKAC COUNTY ORTHOPEDICS PC | 1205 LANGHORNE NEWTOWN RD | | LANGHORNE | PA | 19047-1219 | 232705480 |
| 26449 BEAUMONT MEDICAL TRANSPORTATION INC | PO BOX 713741 | | CINCINNATI | OH | 45271-3741 | 260203703 |
| 26450 MIAMI OPEN MRI | 7404 SW 48TH ST | | MIAMI | FL | 33155-4415 | 582230786 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26451 GREENACRES HEALTH & REHAB | 11951 US HIGHWAY 1 STE 105 | | NORTH PALM BEACH | FL | 33408-2804 | 852183032 |
| 26452 CHRISTIAN GONZALEZ MD LLC | PO BOX 223190 | | HOLLYWOOD | FL | 33022-3190 | 451299307 |
| 26453 LAWRENCE S  DUBOFF  D C | 8124 GLADES RD | | BOCA RATON | FL | 33434-4064 | 650377104 |
| 26454 RIVER CITY MEDICAL ASSOCIATES | 5947 MERRILL RD | | JACKSONVILLE | FL | 32277-3424 | 582612383 |
| 26455 NORTH MONROE COUNTY MED ASSOC | PO BOX 416693 | | BOSTON | MA | 02241-6693 | 141981647 |
| 26456 ALEXANDER CELLINI | 790 CROSSFIRE RDG NW | | MARIETTA | GA | 30064-4718 | 253919458 |
| 26457 DELAWARE CITY FIRE COMPANY | 56 W MAIN ST | | CHRISTIANA | DE | 19702-1505 | 510236415 |
| 26458 WILSON FUNERAL HOME | 3000 N 29TH ST | | TAMPA | FL | 33605-2124 | 590939204 |
| 26459 THE CHIROPRACTIC CENTER LLC | 32749 RADIO RD | | LEESBURG | FL | 34788-3901 | 271152800 |
| 26460 MICHAEL S  OLIN  M D | 63 EDDIE DOWLING HWY | | N SMITHFIELD | RI | 02896-7322 | 050402257 |
| 26461 PREFERRED PHYSICAL THERAPY | 3994 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-9416 | 223919188 |
| 26462 BAPTIST HEALTH MEDICAL GROUP ONCOLOGY LLC | 8900 N KENDALL DR | | MIAMI | FL | 33176-2118 | 471859521 |
| 26463 RAPID IMAGING CORPORATION | PO BOX 245034 | | BROOKLYN | NY | 11224-7034 | 814812348 |
| 26464 ISSAM I ALBANNA MD PA | 14521 BRUCE B DOWNS BLVD | | TAMPA | FL | 33613-6500 | 593652347 |
| 26465 ACI HARNETT LLC | 215 BRIGHTWATER DR | | LILLINGTON | NC | 27546-5156 | 810827843 |
| 26466 TRI-STATE EMEREGENCY | 484 TEMPLE HILL RD STE 104 | | NEW WINDSOR | NY | 12553-5529 | 141794227 |
| 26467 ANDREWS INSTITUTE ASC  LLC | 1040 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7809 | 352274952 |
| 26468 MARC A WEINBERG DC PA | 421 NORTHLAKE BLVD | | N PALM BEACH | FL | 33408-5413 | 650148647 |
| 26469 ATLAS PHYSICAL THERAPY & SPORTS MED  INC | 12421 SAN JOSE BLVD STE 2B | | JACKSONVILLE | FL | 32223-8663 | 593555232 |
| 26470 PAUL C FUREY DC | 2487 ALOMA AVE | | WINTER PARK | FL | 32792-2542 | 592941903 |
| 26471 DR E L STROTHEIDE LTD | 6434 S VALLEY BROOK CT | | SPRINGFIELD | MO | 65810-3109 | 370964013 |
| 26472 AMERICARE AMBULANCE SERVICE IN | 11301 E US HWY 92 | | SEFFNER | FL | 33584-3350 | 593422984 |
| 26473 VICTORIA EMERGENCY ASSOCIATION | PO BOX 204362 | | DALLAS | TX | 75320-4362 | 421550440 |
| 26474 STEVEN M PORTMAN | 3082 MONTE SERENO DR | | SANTA FE | NM | 87506-0187 | 034381002 |
| 26475 CB CHIRO LLC | 120 WATERS EDGE DR | | LOCUST GROVE | GA | 30248-3871 | 522398071 |
| 26476 JEREMY W RADEMACKER | 220 STERLING DR | | ORCHARD PARK | NY | 14127 | 364284814 |
| 26477 JOSEPH E CHEBLI MD | 10330 MERIDIAN AVE N | | SEATTLE | WA | 98133-9451 | 202989396 |
| 26478 THE DULUTH CLINIC  INC | 400 E 3RD ST | | DULUTH | MN | 55805-1951 | 410883623 |
| 26479 PREMIER PEDIATRICS LLC | 7960 SW 60TH AVE | | OCALA | FL | 34476-6408 | 208107976 |
| 26480 GASTON MEDICAL CENTER CORP | 6500 COW PEN RD | | MIAMI LAKES | FL | 33014-6602 | 861729513 |
| 26481 DFW WORKERS REHAB INC | 2108 HARRIS LN | | FORT WORTH | TX | 76117-4950 | 810652032 |
| 26482 CHI LEE ACUPUNCTURE | 150 E 55TH ST | | NEW YORK | NY | 10022-4514 | 813051547 |
| 26483 JULIUS A  VARRICCHIO  P T | 10515 LIBERTY AVE | | OZONE PARK | NY | 11417-1809 | 129486560 |
| 26484 INTERACTIVE MEDICAL - UNLIMITED SURGICAL | 49 N FEDERAL HWY | | POMPANO BEACH | FL | 33062-4304 | 453868672 |
| 26485 CITY OF SCHERTZ | 1400 SCHERTZ PKWY | | SCHERTZ | TX | 78154-1634 | 741469344 |
| 26486 DRUGS R US PHARMACY | 1963 GRAND CONCOURSE | | BRONX | NY | 10453-4994 | 020738041 |
| 26487 SHEEPSHEAD BAY MEDICAL SUPPLIES | 2626 E 14TH ST STE 207 | | BROOKLYN | NY | 11235-3967 | 814279630 |
| 26488 LEWIS GALE PHYSICIANS LLC | PO BOX 403901 | | ATLANTA | GA | 30384-3901 | 061755234 |
| 26489 INSTITUTE FOR FOOT & ANKLE SURGERY | 917 RINEHART RD | | LAKE MARY | FL | 32746-4802 | 201717875 |
| 26490 MID ISLAND MEDICAL PC | 285 SILLS RD STE F | | EAST PATCHOGUE | NY | 11772-4869 | 384067229 |
| 26491 FOOT & ANKLE CENTER OF CHARLOTTE COUNTY | 401B E OLYMPIA AVE | | PUNTA GORDA | FL | 33950-3835 | 591745284 |
| 26492 HEALTH IN CHIRO & PHYSIOTHERAPEUTIC INC | PO BOX 5077 | | DUBLIN | GA | 31040-5077 | 010569791 |
| 26493 MRI PLUSS INC | 9790 SW 24TH ST | | MIAMI | FL | 33165-7574 | 462341587 |
| 26494 SNUPPY INC | 3525 GWINNETT PLACE DR | | DULUTH | GA | 30096-4708 | 274274054 |
| 26495 CRAIG CHARLES | 5225 OFFICE PARK BLVD | | BRADENTON | FL | 34203-3440 | 209729247 |
| 26496 SOUTH FLORIDA INJURY CENTERS  INC | 5715 N UNIVERSITY DR | | TAMARAC | FL | 33321-4635 | 651031401 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26497 FLORIDA REHABILITATION | 134 N OLD DIXIE HWY | | LADY LAKE | FL | 32159-4347 | 200789201 |
| 26498 SOUTH NASSAU ORTHOPEDIC SURGERY & | 64 S CENTRAL AVE | | VALLEY STREAM | NY | 11580-5444 | 112606591 |
| 26499 THOMAS D AMICO  D C | 8854 W STATE ROAD 84 | | DAVIE | FL | 33324-4455 | 650142843 |
| 26500 TRI-CITIES REGION EMERGNCY PHYSICIANS PC | PO BOX 733607 | | DALLAS | TX | 75373-3607 | 815256430 |
| 26501 SHAHID MIAN MD | 680 KINDERKAMACK RD | | ORADELL | NJ | 07649-1600 | 472060077 |
| 26502 AUSTIN RADIOLOGICAL ASSOCIATION | PO BOX 4099 | | AUSTIN | TX | 78765-4099 | 741597116 |
| 26503 TREK R SMITH | 1919 GLYNN AVE | | BRUNSWICK | GA | 31520-6162 | 582362216 |
| 26504 JOSE TOLEDO | PO BOX 18055 | | TAMPA | FL | 33679-8055 | 598015645 |
| 26505 MUSE CARE CENTER LLC | 8325 W FLAGLER ST | | MIAMI | FL | 33144-2029 | 863300936 |
| 26506 SUNSHINE URGENT CARE LLC | 3305 US HIGHWAY 98 S | | LAKELAND | FL | 33803-8365 | 472146421 |
| 26507 SABAS NY SERVICES INC | 89 ATLANTIC AVE | | LYNBROOK | NY | 11563-3446 | 824286580 |
| 26508 FOUR SEASONS ACUPUNCTURE PC | 1 FULTON AVE | | HEMPSTEAD | NY | 11550-3646 | 272505861 |
| 26509 MORRISTOWN PATHOLOGY ASSO | PO BOX 500 | | HACKETTSTOWN | NJ | 07840-0500 | 222635484 |
| 26510 HEALTHSOURCE OF SHALLOWFORD PLLC | 6102 SHALLOWFORD RD | | CHATTANOOGA | TN | 37421-1684 | 453718193 |
| 26511 ORANGE COUNTY FIRE RESCUE | PO BOX 863291 | | ORLANDO | FL | 32886-3291 | 566000773 |
| 26512 RENAISSANCE FAMILY PRACTICE | PO BOX 382046 | | PITTSBURGH | PA | 15251-8046 | 262942406 |
| 26513 HARPREET SINGH MD PA | PO BOX 48206 | | JACKSONVILLE | FL | 32247-8206 | 454334680 |
| 26514 MBB RADIOLOGY | PO BOX 116700 | | ATLANTA | GA | 30368-6700 | 591225176 |
| 26515 SURGCENTER OF ST LUCIE LLC | 10521 SW VILLAGE CENTER DR # D | | PORT ST LUCIE | FL | 34987-1930 | 475425011 |
| 26516 PREMIER SPINE CENTER INC | PO BOX 291991 | | FORT LAUDERDALE | FL | 33329-1991 | 203134874 |
| 26517 SOUTHERN ORTHOPAEDICS & SPORTS | 1717 N E ST STE 534 | | PENSACOLA | FL | 32501-6342 | 591997027 |
| 26518 POINT PLEASANT PLUMSTEADVILLE EMS | PO BOX 726 | | NEW CUMBERLND | PA | 17070-0726 | 232942380 |
| 26519 CHIROPRACTIC HEALTH ONE PC | 1120 MORRIS PARK AVE | | BRONX | NY | 10461-1400 | 811480449 |
| 26520 NORTH NAPLES PHYSICAL THERAPY | 9170 GALLERIA CT | | NAPLES | FL | 34109-4399 | 542063804 |
| 26521 ALAN J  DAYAN  M D  P C | 1715 AVENUE T | | BROOKLYN | NY | 11229-3404 | 113407325 |
| 26522 LEGACY GOOD SAMARITAN HOSPITAL | PO BOX 4037 | | PORTLAND | OR | 97208-4037 | 930386793 |
| 26523 MAYUR M RESHAMWALA DC PA | 2323 CURLEW RD | | DUNEDIN | FL | 34698-9330 | 204527052 |
| 26524 FM MEDICAL LLC | 3560 A1A S | | SAINT AUGUSTINE | FL | 32080-9731 | 462152747 |
| 26525 CITY OF ASHLAND | 20 E MAIN ST | | ASHLAND | OR | 97520-1814 | 936002117 |
| 26526 FLATLANDS CHIROPRACTICE WELLNESS PC | 10510 FLATLANDS AVE | | BROOKLYN | NY | 11236-2908 | 811662149 |
| 26527 EDISON SPINE CENTER | PO BOX 40110 | | NEWARK | NJ | 07101-4001 | 822033168 |
| 26528 READING ANESTHESIA ASSOC  LTD | PO BOX 16052 | | READING | PA | 19612-6052 | 232317173 |
| 26529 DYLAN RAE NILES | 1001 STEARNS ST | | TALLAHASSEE | FL | 32310-4722 | 594934447 |
| 26530 ASSOCIATED PATHOLOGISTS | 19405 DALE MABRY HWY N | | LUTZ | FL | 33548 | 591263616 |
| 26531 SPINE SPECIALISTS OF SOUTH FLORIDA LLC | 6899 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437 | 474497046 |
| 26532 AUDIOLOGY DISTRIBUTION LLC | 3121 CORAL WAY | | CORAL GABLES | FL | 33145-3209 | 452723671 |
| 26533 WEST COAST WELLNESS AND FAMILY | 2512 TAMIAMI TRL N | | NOKOMIS | FL | 34275-3476 | 208872910 |
| 26534 SUZANNE E GREEN | 2921 W ABIACA CIR | | DAVIE | FL | 33328-7134 | 274216023 |
| 26535 JOSEPH AFERZON MD LLC | 595 MAIN ST | | PORTLAND | CT | 06480-1156 | 061513669 |
| 26536 SCHEURER HOSPITAL | 170 N CASEVILLE RD | | PIGEON | MI | 48755-9704 | 381456056 |
| 26537 WINDHAM COMMUNITY MEMORIAL HOSP  INC | 112 MANSFIELD AVE | | WILLIMANTIC | CT | 06226-2045 | 060646966 |
| 26538 KARR & KORNBERG ORTHOPAEDIC ASSOC  MD | 604 OAK COMMONS BLVD | | KISSIMMEE | FL | 34741-4198 | 592474151 |
| 26539 FARGHALY MED PLLC | 3100 US HIGHWAY 1 S STE B | 4A | SAINT AUGUSTINE | FL | 32086-6351 | 472016955 |
| 26540 DOWNTOWN CHIROPRACTIC & WELLNESS CENTER | 1007 SW 1ST AVE | | OCALA | FL | 34471-0920 | 571165117 |
| 26541 ELITE PHYSICAL THERAPY | 2630 E 7TH ST | | CHARLOTTE | NC | 28204-4318 | 205538478 |
| 26542 INTEGRATED REGIONAL LABRATORIES | 5361 NW 33RD AVE | | FT LAUDERDALE | FL | 33309-6313 | 621687140 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 26543 DOUGLAS HOSPITAL INC | PO BOX 406158 | | ATLANTA | GA | 30384-6158 | 582026750 |
| 26544 METROPOLITAN MEDICAL & SURGICAL | 2076 E 13TH ST 2ND FL | | BROOKLYN | NY | 11229-3304 | 134153082 |
| 26545 FLORIDA CHIROPRACTIC & REHAB CLINICS | 1918 ROBINHOOD ST | | SARASOTA | FL | 34231-3620 | 204111078 |
| 26546 TRADITIONAL HOME CARE INC | 3250 N ANDREWS AVENUE EXT | | POMPANO BEACH | FL | 33064-2116 | 592377550 |
| 26547 JOEL D STEIN DO PA | 4109 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-5530 | 593783330 |
| 26548 VAN PELT & ASSOCIATES | PO BOX 4817 | | DEERFIELD BCH | FL | 33442-4817 | 592195873 |
| 26549 GEOFFREY W TEMPLE FAMILY | 2835 TYSON AVE | | PHILADELPHIA | PA | 19149-1415 | 204371535 |
| 26550 TOP Q INC | PO BOX 670455 | | FLUSHING | NY | 11367-0455 | 812042818 |
| 26551 DANIEL CARPMAN MD MEDICAL CTR MD | 1871 CORAL WAY | | MIAMI | FL | 33145-2786 | 473497793 |
| 26552 SPRING CREEK EMERGENCY PHYSICIANS PLLC | PO BOX 37980 | | PHILADELPHIA | PA | 19101-0580 | 463885298 |
| 26553 DIAGNOSTIC IMAGING OF ELIZABETH | 415 MORRIS AVE | | ELIZABETH | NJ | 07208-3612 | 223567142 |
| 26554 PREMIER PAIN MANAGEMENT PLLC | 3255 NW 94TH AVE | | CORAL SPRINGS | FL | 33075-2001 | 473523841 |
| 26555 TEMPLE FAC ANESTHESIOLOGY | 3401 N BROAD ST | | PHILADELPHIA | PA | 19140-5103 | 831002191 |
| 26556 RIDGE MILLS PHYSICIAN SERVICES PLLC | 7901 RIDGE MILLS RD | | ROME | NY | 13440-2203 | 161570148 |
| 26557 SEASIDE SPINE LLC | 981 HIGHWAY 98 E | | DESTIN | FL | 32541-2584 | 474634715 |
| 26558 BIOVENTUS LLC | PO BOX 951838 | | DALLAS | TX | 75395-1838 | 453935628 |
| 26559 HILO PAIN CLINIC CORP | 1437 KILAUEA AVE | | HILO | HI | 96720-4200 | 464928355 |
| 26560 JOEL D STEIN DO PA | 4109 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-5530 | 592763330 |
| 26561 LOGAN MEMORIAL HOSPITAL INC | PO BOX 10 | | RUSSELLVILLE | KY | 42276-0010 | 621757917 |
| 26562 FLORIDA HEART AND VASCULAR CONSULTANTS | 1150 N 35TH AVE | | HOLLYWOOD | FL | 33021-5424 | 273450892 |
| 26563 CNY DIAGNOSTIC IMAGING ASSOC LLC | 1000 E GENESEE ST | | SYRACUSE | NY | 13210-1892 | 161470974 |
| 26564 SHANDS STARKE | PO BOX 741139 | | ATLANTA | GA | 30374-1139 | 272691760 |
| 26565 CASTLE MEDICAL CENTER | 640 ULUKAHIKI ST | | KAILUA | HI | 96734-4454 | 990107330 |
| 26566 PHILADELPHIA INSURANCE COMPANY | PO BOX 950 | | BALA CYNWYD | PA | 19004-0950 | 461563265 |
| 26567 MIAMI SPINE AND PERFORMANCE | 1250 E HALLANDALE BEACH BLVD | | HALLANDALE BEACH | FL | 33009-4634 | 894706498 |
| 26568 CHIROPRACTIC FIRST AID PC | 1656 E 12TH ST | | BROOKLYN | NY | 11229-1012 | 262070673 |
| 26569 AMANDA BARNES DC | 1310 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-5351 | 455398638 |
| 26570 CESAR F SARMIENTO | PO BOX 490570 | | LEESBURG | FL | 34749-0570 | 592729480 |
| 26571 SOUTH FLORIDA BAPTIST HOS | PO BOX 403703 | | ATLANTA | GA | 30384-3703 | 590694631 |
| 26572 CARIBBEAN REHABILITATION CENTER INC | 8850 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-4454 | 352399731 |
| 26573 CURRENT REHAB | 21 MAIN ST | | BRADLEY BEACH | NJ | 07720-1027 | 452443192 |
| 26574 ENTERPRISE RADIOLOGY PC | PO BOX 128 | | PARAMUS | NJ | 07653-0128 | 460797624 |
| 26575 PRIMARY HEALTH INC | PO BOX 743571 | | ATLANTA | GA | 30374-3571 | 752473418 |
| 26576 CHIROMED SPINE & REHAB CENTER | 2691 SANDLIN RD SW | | DECATUR | AL | 35601-7361 | 272060201 |
| 26577 CHIROPRACTIC CLINIC INC | 516 PATRICIA AVE | | DUNEDIN | FL | 34698-7813 | 592963237 |
| 26578 LOWER HUDSON MEDICAL ASSOC | PO BOX 9313 | | GARDEN CITY | NY | 11530-9313 | 813431807 |
| 26579 TOTAL HEALTH & REHAB | 1607 E SILVER STAR RD | | OCOEE | FL | 34761-2553 | 680507766 |
| 26580 ROXBURY ANESTHESIA LLC | PO BOX 49 | | PITTSBURGH | PA | 15230-0049 | 208141502 |
| 26581 EMERG PHYSICIANS OF INDPLS PC | PO BOX 7112 | | INDIANAPOLIS | IN | 46207-7112 | 351811206 |
| 26582 CRYSTAL RAY MEDICAL PC | 9614 63RD DR | | REGO PARK | NY | 11374-2255 | 611515674 |
| 26583 GRAHAM CHIROPRACTIC P A | 7532 W SAND LAKE RD | | ORLANDO | FL | 32819-5110 | 593722924 |
| 26584 GEORGE WILLIAM IBRAHIM MD | PO BOX 1989 | | LAKE PLACID | FL | 33862-1989 | 398602612 |
| 26585 SOUNDVIEW MEDICAL ASSOCIATES | 761 MAIN AVE | | NORWALK | CT | 06851-1080 | 061499825 |
| 26586 CITIZENS MEDICAL CENTER | 100 E COLLEGE DR | | COLBY | KS | 67701-3702 | 480892178 |
| 26587 ALL PHYSICAL MEDICINE& REHABILITATION PA | PO BOX 358492 | | GAINESVILLE | FL | 32635-8492 | 223608011 |
| 26588 PURE CHIROPRACTIC | 130 LOG CABIN RD NE | | MILLEDGEVILLE | GA | 31061-0917 | 454712875 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26589 COLUMBIA MED CTR OF PLANO SUBSIDIARY LP | PO BOX 406462 | | ATLANTA | GA | 30384-6462 | 621682203 |
| 26590 COASTAL ANESTHESIOLOGY CONSULT | PO BOX 743835 | | ATLANTA | GA | 30374-3835 | 263056682 |
| 26591 COOL SYSTEMS  INC | 5405 WINDWARD PKWY | | ALPHARETTA | GA | 30004-4667 | 770475569 |
| 26592 MOUNT AUBURN HOSPITAL | PO BOX 382388 | | CAMBRIDGE | MA | 02238-2388 | 042103606 |
| 26593 NAPOLI MEDICAL CENTER LLC | 5900 HIATUS RD | | COOPER CITY | FL | 33330-4532 | 823551063 |
| 26594 BEST CARE EMERGENCY PHYSICIANS | PO BOX 37717 | | PHILADELPHIA | PA | 19101 | 262365733 |
| 26595 S VIROJA PA DBA SHREE MRI | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 203221403 |
| 26596 NORTH LAUDERDALE CHIROPRACTIC CENTER INC | 5460 N STATE ROAD 7 STE 112 | | FT LAUDERDALE | FL | 33319-2968 | 830423113 |
| 26597 GULF MEDICAL SERVICES  INC | 3103 N 12TH AVE | | PENSACOLA | FL | 32503-4006 | 592849613 |
| 26598 EASTERN FINGER LAKES EMERGENCY MEDICAL | 17 LANSING ST | | AUBURN | NY | 13021-1983 | 320404621 |
| 26599 PROVIDENCE HEALTH & SERVICES WASHINGTON | PO BOX 32 | | LIBERTY LAKE | WA | 99019-0032 | 300502262 |
| 26600 CLERMONT CHIROPRACTIC LIFE CENTER | 1705 E HWY 50 STE B | | CLERMONT | FL | 34711-5186 | 593566132 |
| 26601 FREEDOM CHIROPRACTIC | 801 SE 6TH AVE | | DELRAY BEACH | FL | 33483-5185 | 473674987 |
| 26602 NORTHERN NEW JERSEY CHIRO ASSOC PA | 625 BROADWAY | | PATERSON | NJ | 07514-1977 | 223231365 |
| 26603 GLENS FALLS HOSPITAL | PO BOX 1190 | | ALBANY | NY | 12201-1190 | 141338413 |
| 26604 TITLEMAN ORTHOPEDICS LLC | 700 E TOWNSHIP LINE RD | | HAVERTOWN | PA | 19083-5733 | 465074125 |
| 26605 AMAZING ANESTHESIA PC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 832030254 |
| 26606 FOWLER CHIROPRACTIC | 30 MERRILL ST | | AMESBURY | MA | 01913-3536 | 043142941 |
| 26607 NASHVILLE CHIROPRACTIC PLLC | 1200 DIVISION ST | | NASHVILLE | TN | 37203-4000 | 472925813 |
| 26608 ORTHOPEDIC INSTITUTE OF CENTRAL JERSEY | 2315 HIGHWAY 34 STE D | | MANASQUAN | NJ | 08736-1444 | 222984213 |
| 26609 RICE CHIROPRACTIC CLINIC LLC | 1600E E MARKS ST | | ORLANDO | FL | 32803-4156 | 452959289 |
| 26610 CHATTANOOGA HAMILTON CO  HOSP  AUTH | 975 E 3RD ST | | CHATTANOOGA | TN | 37403-2173 | 626000101 |
| 26611 PEGASUS EMERGENCY GROUP RTR | PO BOX 96408 | | OKLAHOMA CITY | OK | 73143-6408 | 462575198 |
| 26612 LEBANON COMMUNITY HOSPITAL | PO BOX 1193 | | CORVALLIS | OR | 97339-1193 | 930396847 |
| 26613 ROOT OF WELLNESS LLC | 687 BEVILLE RD | | SOUTH DAYTONA | FL | 32119-1969 | 853318660 |
| 26614 HEALTH QUEST CHIRO & PT  LLC | 7920 MCDONOGH RD | | OWINGS MILLS | MD | 21117-5273 | 830399061 |
| 26615 REHABILITION AND STIMULATION | 85 KINDERKAMACK RD | | EMERSON | NJ | 07630-1888 | 223070683 |
| 26616 SUSAN DUFF | 4205 W PLATT ST | | TAMPA | FL | 33609-3836 | 415060733 |
| 26617 RESTORE INJURY HEALTH CENTER LLC | 747 FAWN RIDGE DR | | ORANGE CITY | FL | 32763-8268 | 842844017 |
| 26618 METRO SURGICAL SERVICES LLC | PO BOX 28758 | | NEW YORK | NY | 10087-8758 | 465199571 |
| 26619 PHYSICIANS HEALTHCARE PROFESSIONALS OF FLORIDA | 1107 W MARION AVE | | PUNTA GORDA | FL | 33950-5372 | 770598453 |
| 26620 THOMAS M SWEENEY MD | 5922 CATTLEMEN LN | | SARASOTA | FL | 34232-6204 | 571140472 |
| 26621 REVIVE HEALTH AND WELLNESS LLC | 1850 SW FOUNTAINVIEW BLVD | | SAINT LUCIE WEST | FL | 34986-3443 | 832020489 |
| 26622 CURTIS A  ANDERSON DC MS | 2574 US HIGHWAY 90 W | | DEFUNIAK SPGS | FL | 32433-6733 | 593358140 |
| 26623 PRIME CARE MEDICAL CENTERS | 1400 HAVENDALE BLVD NW | | WINTER HAVEN | FL | 33881-5302 | 811011785 |
| 26624 NEW YORK SPINE & PAIN CARE PC | PO BOX 1466 | | WOODBRIDGE | NJ | 07095-5966 | 263739833 |
| 26625 TAYLOR URGENT CARE PC | 23234 ECORSE RD | | TAYLOR | MI | 48180-1769 | 465695978 |
| 26626 AMANDA V PILEGGI DC PA | 2141 PINE TER | | SARASOTA | FL | 34231-4429 | 900549736 |
| 26627 ASSOCIATES PHYSICIANS OF HARVARD MED. | 375 LONGWOOD AVE | | BOSTON | MA | 02215-5395 | 222768204 |
| 26628 STORMONT-VAIL HEALTH CARE  INC | 1500 SW 10TH AVE | | TOPEKA | KS | 66604-1301 | 480543789 |
| 26629 SARASOTA SPINE & SPORT CHIROPRACTIC CLINIC | 3900 CLARK RD | | SARASOTA | FL | 34233-2301 | 274817964 |
| 26630 GREENSTEIN CHIROPRACTIC & HEALTH MAN | 1919 NE 45TH ST | | FT LAUDERDALE | FL | 33308-5131 | 202713772 |
| 26631 PINECREST MEDICAL GROUP LLC | 15715 S DIXIE HWY | | MIAMI | FL | 33157-1800 | 275054075 |
| 26632 PAWEL KALEINSKI MD | 406 N INDIANA AVE | | ENGLEWOOD | FL | 34223-2764 | 651141856 |
| 26633 BERRY FAMILY CHIROPRACTIC | 18710 MERIDIAN E STE 117 | | PUYALLUP | WA | 98375-2231 | 270505228 |
| 26634 BAY AREA IMAGING SOLUTIONS | 10010 N DALE MABRY HWY STE 150 | | TAMPA | FL | 33618-4469 | 141882288 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 26635 TOTAL INJURY CHIROPRACTIC LLC | PO BOX 591 | | LAKE WORTH | FL | 33460-0591 | 452481613 |
| 26636 VALLABH MEDICAL PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 810683029 |
| 26637 PCG ACUPUNCTURE | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 822019745 |
| 26638 THE CARDIOLOGY CENTER  INC | PO BOX 6300 | | PROVIDENCE | RI | 02940-6300 | 650096096 |
| 26639 DANIEL BRANDWIEIN | 159 S POMPANO PKWY | | POMPANO BEACH | FL | 33069-3003 | 010654147 |
| 26640 RAHN SHAW  MD PA | 202 PARK AVE N | | APOPKA | FL | 32703-4148 | 592696120 |
| 26641 MARITZA RODRIGUEZ PINO | 21460 SW 85TH PSGE | | CUTLER BAY | FL | 33189-7382 | 771845472 |
| 26642 GINO PAGANO  D C | 5440 PARK CENTRAL CT | | NAPLES | FL | 34109-6003 | 030398414 |
| 26643 BOCA ASSOCIATESMD MEDICAL | 4780 DAVIE RD STE 101 | | DAVIE | FL | 33314-4400 | 813548530 |
| 26644 LICKING MEMORIAL HOSPITAL | 1320 W MAIN ST | | NEWARK | OH | 43055-1822 | 314379519 |
| 26645 FIRSTHEALTH OF THE CAROLINAS INC | PO BOX 896208 | | CHARLOTTE | NC | 28289-6208 | 561936354 |
| 26646 TAMPA BAY MAXILLOFACIAL SURGERY PLLC | 2140 16TH ST N | | SAINT PETERSBURG | FL | 33704-3924 | 822921313 |
| 26647 HILLSBOROUGH COUNTY FIRE RESCUE | PO BOX 310398 | | TAMPA | FL | 33680-0398 | 596000651 |
| 26648 PENNSAUKEN SPINE & REHAB | 4307 WESTFIELD AVE | | PENNSAUKEN | NJ | 08110-3023 | 202693729 |
| 26649 PALLIATIVE AND REHABILITATION | 1931 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6529 | 812762884 |
| 26650 WEST KENDALL PT | 13550 SW 88TH ST | | MIAMI | FL | 33186-1654 | 464004847 |
| 26651 SOLUTION MEDICAL CENTER GROUP INC | 4178 W 12TH AVE | | HIALEAH | FL | 33012-4158 | 300525450 |
| 26652 NORTH TEXAS OPEN AIR MRI LLC | 200 WYNNEWOOD VILLAGE SHP CTR | | DALLAS | TX | 75224-1826 | 752838795 |
| 26653 JIMENEZ WELLNESS REHAB CENTER | 8660 W FLAGLER ST | | MIAMI | FL | 33144-2031 | 852402605 |
| 26654 TAOS IMPATIENT SERVICES LLC | PO BOX 38084 | | PHILADELPHIA | PA | 19101-0849 | 471454348 |
| 26655 CAROLINA NEUROSURGERY AND SPINE ASSOC | 225 BALDWIN AVE | | CHARLOTTE | NC | 28204-3109 | 560963485 |
| 26656 CROSSTOWN CHIROPRACTIC PC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 842059846 |
| 26657 LEHIGH ACCIDENT CARE LLC | PO BOX 151850 | | CAPE CORAL | FL | 33915-1850 | 823199194 |
| 26658 KENDALL REGIONAL MED CTR | PO BOX 402278 | | ATLANTA | GA | 30384-2278 | 560260078 |
| 26659 EMERGENCY SERVICES  INC | PO BOX 78000 | | DETROIT | MI | 48278-0001 | 310823056 |
| 26660 UNION ANESTHESIA ASSOC | PO BOX 415750 | | BOSTON | MA | 02241-5750 | 221961135 |
| 26661 WILLIAMS CHIROPRACTIC CLINIC | 1 WESTWOOD MEDICAL PARK | | BLUEFIELD | VA | 24605-2000 | 541634828 |
| 26662 CRESTWOOD HEALTHCARE  L P | PO BOX 849007 | | DALLAS | TX | 75284-9007 | 621647983 |
| 26663 RADIOLOGY ASSOCIATES OF HOLLYWOOD | 1613 NW 136TH AVE | | SUNRISE | FL | 33323-2896 | 591226776 |
| 26664 ASSOCIATES IN NEPHROLOGY | 7981 GLADIOLUS DR | | FORT MYERS | FL | 33908-4154 | 592412674 |
| 26665 NICOLE M CASTERA VELEZ DC PA | 1825 PONCE DE LEON BLVD STE 563 | | CORAL GABLES | FL | 33134-4418 | 830747586 |
| 26666 JOSE J DE GOTI JR PA | 9380 SW 72ND ST | | MIAMI | FL | 33173-3276 | 650535030 |
| 26667 MAYO CLINIC HEALTH SYSTEM | PO BOX 860022 | | MINNEAPOLIS | MN | 55486-0022 | 411404075 |
| 26668 MASEFIELD AND CAVALLARO PHYSICAL THERAPY | 7608 15TH AVE | | BROOKLYN | NY | 11228-2510 | 010665789 |
| 26669 UTAH EMERGENCY PHYSICIANS | PO BOX 734656 | | CHICAGO | IL | 60673-4656 | 870301301 |
| 26670 ANSELMO MANUEL MENDIVE MDPA | 8356 BIRD RD | | MIAMI | FL | 33155-3356 | 650131596 |
| 26671 SPRING HILL AMBULANCE CORP | PO BOX 513 | | ORANGEBURG | NY | 10962-0513 | 136210595 |
| 26672 SPINE AND PAIN MEDICINE CENTER | 8811 STATE ROAD 52 STE 21 | | HUDSON | FL | 34667-6751 | 593280882 |
| 26673 HARTSVILLE HMA INC | 1304 W BOBO NEWSOM HWY | | HARTSVILLE | SC | 29550-4710 | 571029438 |
| 26674 HOLLYWOOD FIRE/RESCUE | PO BOX 864121 | | ORLANDO | FL | 32886-4121 | 593000338 |
| 26675 PHOEBE WORTH HOSPITAL  INC | 807 S ISABELLA ST | | SYLVESTER | GA | 31791-7554 | 383647394 |
| 26676 SUPRAMED INC | 178 BRIGHTON 11TH ST | | BROOKLYN | NY | 11235-5327 | 852917121 |
| 26677 AVERY CHIRO & WELLNESS | 5645 GULF DR | | NEW PORT RICHEY | FL | 34652-4019 | 553399985 |
| 26678 REHAB POINT INC | 38026 MEDICAL CENTER AVE | | ZEPHYRHILLS | FL | 33540-1383 | 650913243 |
| 26679 INTRALIGN FL LLC | PO BOX 21686 | | TAMPA | FL | 33622-1686 | 593596757 |
| 26680 INDIAN RIVER MEDICAL CTR | MSC 673 | | BIRMINGHAM | AL | 35283 | 592496594 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 26681 | THERACARE PHYSICAL THERAPY | 3109 NEWTOWN AVE | | ASTORIA | NY | 11102-1383 | 260754138 |
| 26682 | ARIES PHYSICAL THERAPY | 1115 E SUNRISE BLVD | | FORT LAUDERDALE | FL | 33304-2809 | 842872510 |
| 26683 | SALOMONE HEALTH CHIROPRACTIC PC | 1700 NORTHSIDE DR NW | | ATLANTA | GA | 30318-2673 | 030531590 |
| 26684 | LA CHIROPRACTIC PC | PO BOX 313110 | | JAMAICA | NY | 11431-3110 | 274832032 |
| 26685 | ROBIN MARTINEZ WILLIAMS | 5545 N WICKHAM RD | | MELBOURNE | FL | 32940-8376 | 130620433 |
| 26686 | M & S CONSULTANTS & MGMT OF DUNEDIN | PO BOX 290156 | | TAMPA | FL | 33687-0156 | 593577545 |
| 26687 | JORGE L FLORIN MD PA | 10000 W COLONIAL DR STE 288 | | OCOEE | FL | 34761-3432 | 593453116 |
| 26688 | QUANTUM RADIOLOGY NORTHWEST P C | PO BOX 3157 | | INDIANAPOLIS | IN | 46206-3157 | 582239077 |
| 26689 | PERSONAL INJURY PHYSICIANS | 1660 BLANDING BLVD | | JACKSONVILLE | FL | 32210-1835 | 201556234 |
| 26690 | JAMES F HANKISON DC | 1455 S FERDON BLVD | | CRESTVIEW | FL | 32536-4901 | 262457700 |
| 26691 | WHOLISTIC MOTUS LLC | 2059 ALTAMONT AVE | | FORT MYERS | FL | 33901-3281 | 822222023 |
| 26692 | REDA A ABDEL-FATTAH | 1050 NW 15TH ST STE 211A | | BOCA RATON | FL | 33486-1390 | 592213771 |
| 26693 | DEBORAH HOLLIS | 214 PARTIN DR S | | NICEVILLE | FL | 32578-2413 | 540647920 |
| 26694 | SOUTHEASTERN ER PHYS OF MEMPHIS INC | PO BOX 740023 | | CINCINNATI | OH | 45274-0023 | 621453389 |
| 26695 | MAIN CHIROPRACTIC & REHAB CTR | 634 MAIN ST | | NEW ROCHELLE | NY | 10801-7084 | 134097011 |
| 26696 | FLORAL PARK DRUGS | 24410 JERICHO TPKE | | FLORAL PARK | NY | 11001-3901 | 854388125 |
| 26697 | AMC PSYCHOLOGY PC | 3098 ANN ST | | BALDWIN | NY | 11510-4504 | 474633576 |
| 26698 | EAST FLORIDA PRIMARY CARE | PO BOX 405981 | | ATLANTA | GA | 30384-5900 | 352349931 |
| 26699 | NORTH BROWARD NEUROSPINAL SURGERY | 1 W SAMPLE RD STE 209 | | DEERFIELD BEACH | FL | 33064-3547 | 474815568 |
| 26700 | PARAMED INC D B A FLEET AMBULANCE | PO BOX 100217 | | ATLANTA | GA | 30384-0217 | 382142110 |
| 26701 | TRINITY REHABILITATION CLINIC INC | 2629 CREIGHTON RD STE 4 | | PENSACOLA | FL | 32504-7343 | 593745809 |
| 26702 | DAVID N JACOBSEN DC LLC | 755 WESTMORELAND RD | | DAYTONA BEACH | FL | 32114-1626 | 461500597 |
| 26703 | DAN E DURRIEU PA | 5015 W WATERS AVE STE D | | TAMPA | FL | 33634-1317 | 593609848 |
| 26704 | TURNER COUNTY EMS | 625 E WASHINGTON AVE | | ASHBURN | GA | 31714-5315 | 586000898 |
| 26705 | CITY OF APOPKA | PO BOX 1229 | | APOPKA | FL | 32704-1229 | 596000265 |
| 26706 | LAKEVIEW INTERNAL MEDICINE P A | PO BOX 297 | | TAVARES | FL | 32778-0297 | 593725900 |
| 26707 | GEORGE B RUCKER MD | 6124 53RD AVE E | | BRADENTON | FL | 34203-9712 | 274406575 |
| 26708 | IAN K MUSGRAVE | PO BOX 495009 | | PORT CHARLOTTE | FL | 33949-5009 | 475366840 |
| 26709 | SALIGRAMA BHAT MD PA | 3410 TAMIAMI TRL UNIT 2 | | PORT CHARLOTTE | FL | 33952-8112 | 592569181 |
| 26710 | EMERGENT PHYSICIANS OF COUNTY WALK LLC | PO BOX 162239 | | MIAMI | FL | 33116-2239 | 824172510 |
| 26711 | TMJOC INC | 13664 W STATE ROAD 84 | | DAVIE | FL | 33325-5302 | 452456914 |
| 26712 | RESTORED NONSURGICAL ORTHOPEDICS | 668 N ORLANDO AVE | | MAITLAND | FL | 32751-4473 | 852994875 |
| 26713 | CORAL GABLES CARDIOLOGY INC | 5927 SW 70TH ST | | SOUTH MIAMI | FL | 33143-3527 | 650987963 |
| 26714 | DR JEFFREY T FARRELL PA | 5322 PRIMROSE LAKE CIR | | TAMPA | FL | 33647-3659 | 593392711 |
| 26715 | SURGERY CENTER OF ORANGE PARK | 1465 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4504 | 460858710 |
| 26716 | INJURY AND REHAB CENTERS OF N FL | 1008 JULIETTE BLVD | | MOUNT DORA | FL | 32757-6500 | 831324633 |
| 26717 | JUNEAU SPINE AND PAIN CENTER LLC | 3200 HOSPITAL DR | | JUNEAU | AK | 99801-7829 | 271378179 |
| 26718 | CXY CARE ACUPUNCTURE PC | PO BOX 545408 | | FLUSHING | NY | 11354-7908 | 472809619 |
| 26719 | FLORIDA PAIN AND INJURY MED CT | 3524 N POWERLINE RD | | POMPANO BEACH | FL | 33069-1078 | 824794100 |
| 26720 | PROHELATH CARE ASSOCIATION LLP | 2800 MARCUS AVE | | NEW HYDE PARK | NY | 11042-1113 | 475661535 |
| 26721 | FLORIDA INJURY KISSIMMEE LLC | PO BOX 638493 | | CINCINNATI | OH | 45263-0001 | 262619469 |
| 26722 | ANDREW JAMES ARLOTTA | 55 ZINNIA TRL | | PALM COAST | FL | 32164-5851 | 108783157 |
| 26723 | BOBBY GHANAVATI MD PLLC | 9970 CENTRAL PARK BLVD N STE 207 | | BOCA RATON | FL | 33428-2236 | 262987027 |
| 26724 | JEFF HOLT CHIROPRACTIC PC | 15418 MAIN ST | | MILL CREEK | WA | 98012-9030 | 200951069 |
| 26725 | WARREN MEMORIAL HOSPITAL | PO BOX 37160 | | BALTIMORE | MD | 21297-3160 | 540488103 |
| 26726 | ROYAL PALM CHIROPRACTIC | 1188 ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-1672 | 262490930 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 26727 CIVISTA MEDICAL CENTER | PO BOX 824237 | | PHILADELPHIA | PA | 19182-4237 | 520445374 |
| 26728 GLEN BOBKER DC PA | 1610B E BROWARD BLVD | | FT LAUDERDALE | FL | 33301 | 650558322 |
| 26729 GROSSO FAMILY MEDICINE PC | 5927 STATE ROUTE 981 | | LATROBE | PA | 15650-2687 | 273024330 |
| 26730 JEFFERSON REG MED  CENTER | PO BOX 643041 | | PITTSBURGH | PA | 15264-3041 | 251260215 |
| 26731 OPTIMUS PLUS PRODUCTS CORPORATION | 1820 AVENUE M | | BROOKLYN | NY | 11230-5347 | 821041199 |
| 26732 AMANA MEDICAL CENTER PA | 220 ALAFAYA WOODS BLVD | | OVIEDO | FL | 32765-6212 | 454800075 |
| 26733 PRIMARY CARE PHYSICIANS OF GAINESVILLE | 3780 NW 83RD ST | | GAINESVILLE | FL | 32606-5603 | 592710945 |
| 26734 CARLOS A ROJAS DPM PA | 8200 SW 117TH AVE | | MIAMI | FL | 33183-3856 | 273383846 |
| 26735 ADVANCED BERKSHIRE MED  IMAGING P C | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 383671425 |
| 26736 DJO LLC | PO BOX 515471 | | LOS ANGELES | CA | 90051-6771 | 522165554 |
| 26737 INTEGRA LAB MANAGEMENT LLC | PO BOX 2877 | | RIVERVIEW | FL | 33568-2877 | 472219189 |
| 26738 LOWER ALLEN TOWNSHIP | 2233 GETTYSBURG RD | | CAMP HILL | PA | 17011-7302 | 236005253 |
| 26739 BAPTIST EKG ASSOCIATES  INC | 8353 SW 124TH ST STE 208 | | MIAMI | FL | 33156-5847 | 592359582 |
| 26740 CARMICHAEL BANK AND NECK | 107 E SOUTHRIDGE RD | | MARSHALLTOWN | IA | 50158-4790 | 621352174 |
| 26741 DOCTORS OF CLINICAL SPECIALTIES LLC | 483 N SEMORAN BLVD | | WINTER PARK | FL | 32792-3800 | 811930213 |
| 26742 COAST CHIROPRACTIC CENTER | 7270 COLLEGE PKWY STE 3 | | FORT MYERS | FL | 33907-5658 | 650021704 |
| 26743 GURVANSH ANAND CHIROPRACTIC PC | 4226A 3RD AVE | | BRONX | NY | 10457-4502 | 843051617 |
| 26744 BAY AREA SURGICAL ASSISTING LLC | PO BOX 262 | | ELFERS | FL | 34680-0262 | 822103624 |
| 26745 FRISBIE MEMORIAL HOSPITAL | 11 WHITEHALL RD | | ROCHESTER | NH | 03867-3226 | 020222131 |
| 26746 SOUTHSIDE CHIROPRACTIC | 5330 SW 186TH AVE | | SOUTHWEST RANCHES | FL | 33332-1414 | 454327414 |
| 26747 JONATHAN A OZBER DC PA | 8870 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-7215 | 471946166 |
| 26748 TRIANA THERAPY CENTER INC | 817 S UNIVERSITY DR STE 119 | | PLANTATION | FL | 33324-3318 | 843980235 |
| 26749 M-K OF WINTER GARDEN LLC | 12751 W COLONIAL DR | | WINTER GARDEN | FL | 34787-4113 | 621790121 |
| 26750 LINN COUNTY ANESTHESIOLOGISTS | 1550 BOYSON RD | | HIAWATHA | IA | 52233-2362 | 421267637 |
| 26751 JEFFREY G SWIFT DC | 109 FAIRHAVEN RD | | MATTAPOISETT | MA | 02739-1459 | 046610420 |
| 26752 LAKEWOOD ORTHOPAEDIC CLINIC PC | 660 GOLDEN RIDGE RD | | GOLDEN | CO | 80401-9541 | 840786058 |
| 26753 NORTH SUFFOLK NEUROLOGY P C | 6080 JERICHO TPKE STE 100 | | COMMACK | NY | 11725-2808 | 472593124 |
| 26754 HYPERBARIC AND WOUNDCARE INC | PO BOX 25595 | | TAMPA | FL | 33622-5595 | 200180690 |
| 26755 EAR  NOSE & THROAT ASSOCIATES OF MANATEE | 701 MANATEE AVE W STE 202 | | BRADENTON | FL | 34205-8624 | 591553509 |
| 26756 CENTRAL PHARMACY | 7122 BAY PKWY | | BROOKLYN | NY | 11204-6016 | 842332059 |
| 26757 OPTIMAL PERFORMANCE & PHYSICAL THERAPIES | 3903 NORTHDALE BLVD | | TAMPA | FL | 33624-1864 | 273212521 |
| 26758 DANBURY ORTHOPEDIC ASSOCIATES  P C | PO BOX 26303 | | OKLAHOMA CITY | OK | 73126-0303 | 060851044 |
| 26759 PRECISION ACUPUNCTURE PC | 369 E 149TH ST FL 9 | | BRONX | NY | 10455-3906 | 464201158 |
| 26760 MACHARA CHIROPRACTIC INC | 1643 STARGAZER TER | | SANFORD | FL | 32771-9298 | 593312654 |
| 26761 L DIWAN MD LLC | 680 KINDERKAMACK RD STE 101 | | ORADELL | NJ | 07649-1600 | 822781807 |
| 26762 MAXIMUM PHYSICAL HEALTHCARE LLC | PO BOX 10166 | | FLEMING ISLAND | FL | 32006-0041 | 473776123 |
| 26763 TREASURE COAST ANESTHESIA | PO BOX 638199 | | CINCINNATI | OH | 45263-8199 | 462505521 |
| 26764 MIDWEST MEDICAL DME ENTERPRISES | 2295 PARKLAKE DR NE | | ATLANTA | GA | 30345-2844 | 611753163 |
| 26765 MGMC LLC | 3800 RESERVOIR RD NW | | WASHINGTON | DC | 20007-2113 | 522228444 |
| 26766 WESTERN PHYSICAL THERAPY INC | PO BOX 493396 | | REDDING | CA | 96049-3396 | 201854198 |
| 26767 LUIS F  FERNANDEZ  MD | PO BOX 495477 | | PT CHARLOTTE | FL | 33949-5477 | 200321983 |
| 26768 JOSE PEREZ TIRSE MD | 11760 SW 40TH ST | | MIAMI | FL | 33175-3582 | 650958737 |
| 26769 DIS OF TAMPA BAY INC | 3635 W WATERS AVE | | TAMPA | FL | 33614-2783 | 833963563 |
| 26770 PALEKAR FAMILY PRACTICE | 106 CALVERT ST | | HARRISON | NY | 10528-3131 | 134047380 |
| 26771 JEFFREY R LEVENSON MD PA | 1700 66TH ST N | | SAINT PETERSBURG | FL | 33710-5544 | 593388890 |
| 26772 EMERGENCY PHYSICIANS OF PITTSBURGH LTD | PO BOX 18119 | | PITTSBURGH | PA | 15236-0119 | 251731378 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 26773 BENAIM EYE LLC | 2055 MILITARY TRL | | JUPITER | FL | 33458-7801 | 205194283 |
| 26774 MICHAEL T KELLY D C P A | 1430 SW SAINT LUCIE WEST BLVD | | PORT ST LUCIE | FL | 34986-2134 | 223861218 |
| 26775 HOLSMAN PHYSICAL AND OCCUPATIONAL | 710 MILL ST UNIT H3 | | BELLEVILLE | NJ | 07109-5306 | 460832831 |
| 26776 CHRISTOPHER A MORRISON M D P A | PO BOX 40245 | | ST PETERSBURG | FL | 33743-0245 | 593730470 |
| 26777 AVECTUS HEALTHCARE SOLUTIONS | PO BOX 4117 | | LUTHERVILLE TIMONIUM | MD | 21094-4117 | 460606645 |
| 26778 R DUSTIN DIXON DMD HOLDINGS PLLC | 1750 TAMIAMI TRL | | PT CHARLOTTE | FL | 33948-1045 | 471706456 |
| 26779 THERAPEUTIC REHAB CENTER INC | 6355 SW 8TH ST | | WEST MIAMI | FL | 33144-4858 | 453805320 |
| 26780 OCEAN STATE REHAB ASSOC | 116 EDDIE DOWLING HWY | | N SMITHFIELD | RI | 02896-7327 | 050515382 |
| 26781 KRIS PARKER & ASSOCIATES INC | 1950 SE PORT ST LUCIE BLVD STE 205 | | PORT SAINT LUCIE | FL | 34952-5578 | 461944497 |
| 26782 CAPITAL REGION OTOLARYNGOLOG | 6 EXECUTIVE PARK DR STE C | | ALBANY | NY | 12203-3790 | 141742796 |
| 26783 NEUROLOGY AND SPINE CENTER | 3501 HEALTH CENTER BLVD | | ESTERO | FL | 34135-8127 | 272016148 |
| 26784 DAVID A LONG MD PA | 1615 PASADENA AVE S | | SOUTH PASADENA | FL | 33707-4516 | 593607305 |
| 26785 BENEFITS SOLUTION LLC | PO BOX 15768 | | SARASOTA | FL | 34277-1768 | 812565936 |
| 26786 CHIROPRACTIC USA OF PLANTATION INC | 942 SE 17TH ST | | OCALA | FL | 34471-3914 | 650340808 |
| 26787 SUNSHINE STATE ANESTHESIA PARTNER | PO BOX 745858 | | ATLANTA | GA | 30374-5858 | 845089150 |
| 26788 EMERGENCY PHYSICIAN ASSOCIATES OF DEL PC | PO BOX 636364 | | CINCINNATI | OH | 45263-6364 | 522115500 |
| 26789 MONTY MEDICAL SERVICES PC | 509 PLANDOME RD | | MANHASSET | NY | 11030-1966 | 472137409 |
| 26790 CMC PSYCHIATRIC ASSOCIATE | 3 COOPER PLZ | | CAMDEN | NJ | 08103-1438 | 223315602 |
| 26791 MAYOR AND CITY COUNCIL TOWN OF | 6501 COASTAL HWY | | OCEAN CITY | MD | 21842-3041 | 526000802 |
| 26792 SPORTSMED PT LLC | 266 HARRISTOWN RD | | GLEN ROCK | NJ | 07452-3302 | 824913997 |
| 26793 MEYER HEREDIA MEDICAL AND CHI | 34 S PARK AVE | | APOPKA | FL | 32703-4253 | 462919315 |
| 26794 PROS MIAMI HOMESTEAD LLC | 28836 S DIXIE HWY | | HOMESTEAD | FL | 33033-2405 | 300869791 |
| 26795 NORTHERN SOUTHERN CORPORATION OF ALABAMA | 2501 CARMICHAEL AVE NW | | HUNTSVILLE | AL | 35816-1601 | 630626008 |
| 26796 PRO MOTION REHAB INC | 1787 W US HIGHWAY 64 | | MURPHY | NC | 28906-8167 | 205583059 |
| 26797 COBB PAIN & REHABILITATION  INC | 2359 WINDY HILL RD SE STE 320 | | MARIETTA | GA | 30067-8660 | 582658662 |
| 26798 HEALTHCARE SOUTH | 51 MILL ST | | HANOVER | MA | 02339-1641 | 043283986 |
| 26799 HOSPITALMD PTC GA INC | PO BOX 95938 | | OKLAHOMA CITY | OK | 73143-5938 | 462044968 |
| 26800 GAINESVILLE HEALTHCARE SERVICES LLC | 4114 NW 13TH ST | | GAINESVILLE | FL | 32609-1807 | 473672674 |
| 26801 NORTH FLORIDA SURGICAL ASSOCIATES LLC | PO BOX 403785 | | ATLANTA | GA | 30384-3785 | 364576443 |
| 26802 ORTHOPAEDIC SURGERY ASSOC | 2828 S SEACREST BLVD | | BOYNTON BEACH | FL | 33435-7944 | 650640914 |
| 26803 BOSTON UNIVERSITY FAMILY MEDICINE | PO BOX 416220 | | BOSTON | MA | 02241-6220 | 043354353 |
| 26804 RICK DUBAS | 2341 NW 41ST ST STE C | | GAINESVILLE | FL | 32606-7442 | 171402337 |
| 26805 BARRY L SILVERMAN | 123 CHESTNUT ST | | PHILADELPHIA | PA | 19106-3059 | 233024407 |
| 26806 ROSS ORTHOPEDIC GROUP P C | 161 WILLIS AVE | | MINEOLA | NY | 11501-2616 | 113033619 |
| 26807 PIKEVILLE MEDICAL CTR  INC | PO BOX 2917 | | PIKEVILLE | KY | 41502-2917 | 610458376 |
| 26808 EVAN A ROSEN DC PA | 7195 W OAKLAND PARK BLVD | | LAUDERHILL | FL | 33313-1050 | 650184676 |
| 26809 SHANKER DIXIT MD | 2440 PROFESSIONAL CT | | LAS VEGAS | NV | 89128-0838 | 208373765 |
| 26810 AMATO CHIROPRACTIC CLINIC | 2475 VILLAGE DR STE 108 | | KINGSLAND | GA | 31548-6729 | 582258833 |
| 26811 GOTHAM CITY ORTHOPEDICS | PO BOX 822938 | | PHILADELPHIA | PA | 19182-2938 | 800329236 |
| 26812 WEST BROWARD WELLNESS CENTER  INC | 6846 N UNIVERSITY DR | | TAMARAC | FL | 33321-4011 | 200480091 |
| 26813 N FLA SPORTS MEDICINE AND ORTHOPAEDI | 1911 MICCOSUKEE RD | | TALLAHASSEE | FL | 32308-5321 | 593058837 |
| 26814 SPINE AND ORTHOPEDIC SPECIALISTS OF TAMPA LLC | 2090 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33409-6523 | 843576926 |
| 26815 NEUROSKELETAL IMAGING | 2111 GLENWOOD DR | | WINTER PARK | FL | 32792-3328 | 300147702 |
| 26816 WACHUSETT EMER  PHYSICIANS | 60 HOSPITAL RD | | LEOMINSTER | MA | 01453-2205 | 042906048 |
| 26817 AJ THERAPY CENTER INC | 2601 N HIMES AVE | | TAMPA | FL | 33607-2112 | 461994341 |
| 26818 PALM BEACH WELLNESS LLC | PO BOX 23118 | | BELFAST | ME | 04915-4482 | 320487365 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26819 UNIVERSAL SUPPLY DISTRIBUTION CORP | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 815341694 |
| 26820 WELLNESS DIAGNOSTIC IMAGING PC | 1608 59TH ST | | BROOKLYN | NY | 11204-2129 | 814431733 |
| 26821 PHYSIOLOGIC ASSESSMENT SERVICE | PO BOX 28419 | | NEW YORK | NY | 10087-8419 | 800830428 |
| 26822 MARK SILVERMAN | 2202 SW 23RD RD | | HOMESTEAD | FL | 33035 | 847780894 |
| 26823 CARLOS M GUIDA MD PA | 351 NW 42ND AVE | | MIAMI | FL | 33126-5683 | 650867203 |
| 26824 TOWN OF DENNIS AMBULANCE | 9 MAIN ST | | SUTTON | MA | 01590-1660 | 046001129 |
| 26825 CORNERSTONE FAMILY SERVICES OF WV | 457 ZACHS RUN RD | | MOUNT CLARE | WV | 26408-7208 | 201010994 |
| 26826 STANDARD PHYSICAL THERAPY | 1242 RIVER ST | | HYDE PARK | MA | 02136-2833 | 462411514 |
| 26827 GARDENS COURT MEDICAL INVESTORS LLC | 3803 PGA BLVD | | PALM BEACH GARDENS | FL | 33410-2720 | 621849773 |
| 26828 NEIL KING PHYSICAL THERAPY | 141 HAMPTON CIR | | ROCHESTER HILLS | MI | 48307-4103 | 383558997 |
| 26829 ALC MEDICAL GROUP INC | 8260 W FLAGLER ST | | MIAMI | FL | 33144-2069 | 811100481 |
| 26830 FIT FOR LIFE HEALTH SVCS | 2960 IMMOKALEE RD | | NAPLES | FL | 34110-1439 | 593430117 |
| 26831 PROACTIVE PHYSICAL THERAPY INC | 1208 E ARQUES AVE | | SUNNYVALE | CA | 94085-5418 | 454366982 |
| 26832 MODERN CHIROPRACTIC SOLUTIONS | PO BOX 429 | | LEVITTOWN | NY | 11756-0429 | 471867770 |
| 26833 NEW SMYRNA BACH CHIROPRACTIC CLINIC PLC | 1205 N DIXIE FWY | | NEW SMYRNA | FL | 32168-6005 | 260146756 |
| 26834 MOHAMMAD RIAZ MD | PO BOX 1268 | | OKEECHOBEE | FL | 34973-1268 | 592401624 |
| 26835 PALADIN PHYSICAL THERAPY | PO BOX 20372 | | CRANSTON | RI | 02920-0944 | 261969519 |
| 26836 GLYNN BRUNSWICK MEMORIAL HOSPITAL AUTH | 2415 PARKWOOD DR | | BRUNSWICK | GA | 31520-4722 | 586000498 |
| 26837 VINCENT J PUCCIO PT | 1492 VICTORY BLVD | | STATEN ISLAND | NY | 10301-3910 | 098648913 |
| 26838 DIAGNOSTIC IMAGING CONSULTANTS OF ST PETERSBURG PA | 5136 CENTRAL AVE | | ST PETERSBURG | FL | 33707-1833 | 592344567 |
| 26839 CATALYST PHYSICAL THERAPY | 2010 NW MILITARY HWY | | SAN ANTONIO | TX | 78213-2130 | 830448413 |
| 26840 AP SURGERY CENTER LLC | 1692 OAK TREE RD | | EDISON | NJ | 08820-2853 | 205764534 |
| 26841 WITHAM MEMORIAL HOSPITAL | 2605 N LEBANON ST | | LEBANON | IN | 46052-1476 | 351151208 |
| 26842 PARAGON NEUROMONITORING LLC | 220 MAIN ST | | LITTLE FALLS | NJ | 07424-1350 | 813986198 |
| 26843 ALL-N-ONE MEDICAL GROUP INC | 195 S WESTMONTE DR | | ALTAMONTE SPG | FL | 32714-4266 | 593476324 |
| 26844 DR RIADH A FAKHOURY DC PA | 1009 SW 16TH LN | | OCALA | FL | 34471-1228 | 592541991 |
| 26845 HEATHROW INTERNAL MEDICINE | 4106 W LAKE MARY BLVD | | LAKE MARY | FL | 32746-3315 | 711042278 |
| 26846 NON-SURGICAL ORTHOPEDICS & SPINE PLLC | 2325 ULMERTON RD | | CLEARWATER | FL | 33762-2282 | 811221656 |
| 26847 DR CARL F ADAMS | 9326 LITTLE RD | | NEW PRT RCHY | FL | 34654-3415 | 208274429 |
| 26848 PSHS ALPHA PARTNERS LTD | PO BOX 636665 | | CINCINNATI | OH | 45263-6665 | 650793962 |
| 26849 ST LUKE S HOSPITAL | 801 OSTRUM ST | | BETHLEHEM | PA | 18015-1000 | 231352213 |
| 26850 TIDEWATER MEDICAL | PO BOX 707 | | MT PLEASANT | SC | 29465-0707 | 571098035 |
| 26851 HAMPTONS MEDICAL ASSOCIATES PL | 1590 NW 10TH AVE | | BOCA RATON | FL | 33486-1313 | 204922635 |
| 26852 MOYAL CHIROPRACTIC INC | 1741 ALTON RD | | MIAMI BEACH | FL | 33139-2495 | 270175064 |
| 26853 FRANAKO PHARMACY INC | 600 N CONGRESS AVE | | DELRAY BEACH | FL | 33445-3464 | 352412595 |
| 26854 ST MARTIN EMERGENCY GROUP | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 461283908 |
| 26855 GUERRY FUNERAL HOME | 2659 SW MAIN BLVD | | LAKE CITY | FL | 32025-0034 | 043642631 |
| 26856 KEVIN J OBRIEN DC PA | 6730 ATASCOCITA RD | | HUMBLE | TX | 77346-1993 | 200158198 |
| 26857 BEYOND CHIROPRACTIC LLC | 460 E ALTAMONTE DR | | ALTAMONTE SPG | FL | 32701-4612 | 463284615 |
| 26858 OLD BRIDGE SPINE AND WELLNESS | 144 STATE ROUTE 34 | | MATAWAN | NJ | 07747-2132 | 270340751 |
| 26859 MILLINICKET REGIONAL HOSPITAL | 165 POPLAR ST | | MILLINOCKET | ME | 04462-1235 | 010223482 |
| 26860 GINGER FITNESS AND REHABILITATION INC | 27553 CASHFORD CIR | | WESLEY CHAPEL | FL | 33544-6911 | 421530390 |
| 26861 CONNECTICUT ORTHOPAEDIC SPECIALISTS PC | 2408 WHITNEY AVE | | HAMDEN | CT | 06518-3209 | 060855842 |
| 26862 MID MICHIGAN MEDICAL CENTER - MIDLAND | 4005 ORCHARD DRIVE | | MIDLAND | MI | 48670-2001 | 380833014 |
| 26863 MERRICK WELLNESS INC | PO BOX 740029 | | REGO PARK | NY | 11374-0029 | 830633141 |
| 26864 ACS PRIMARY CARE PHYSICIANS LA PC | PO BOX 634703 | | CINCINNATI | OH | 45263-4703 | 621859672 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 26865 LIFE SAVER CHIROPRACTIC CTR | 2331 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33313-3748 | 452089405 |
| 26866 ST CLAIRE CHIROPRACTIC | 622 S JEFFERSON ST | | MASCOUTAH | IL | 62258-2615 | 843521972 |
| 26867 FT LAUDERDALE FAMILY CHIROPRACTIC | 3020 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33308-4312 | 474329903 |
| 26868 HERSCHEL GELFAND DC | 7324 PINES BLVD | | PEMBROKE PINES | FL | 33024 | 650038005 |
| 26869 CARNEGIE TRI COUNTY HOSPITAL | PO BOX 97 | | CARNEGIE | OK | 73015-0097 | 731506316 |
| 26870 FL ORTHOPEDIC & SPINE CENTER | 2964 N STATE ROAD 7 | | MARGATE | FL | 33063-5715 | 651061342 |
| 26871 PRO SPORTS PT OF WESTCHESTER | 2 OVERHILL RD | | SCARSDALE | NY | 10583-5323 | 134140948 |
| 26872 SOUTHSIDE COMMUNITY HOSPITAL | PO BOX 829840 | | PHILADELPHIA | PA | 19182-9840 | 540555201 |
| 26873 PINNACLE HEALTH MEDICAL SVCS | PO BOX 2353 | | HARRISBURG | PA | 17105-2353 | 251709054 |
| 26874 INTEGRATED PAIN SERVICES INC | 3101 UNIVERSITY BLVD S STE 200 | | JACKSONVILLE | FL | 32216-2753 | 825440766 |
| 26875 ALLIANCE CHIROPRACTIC GROUP IN | 2356 W OAK RIDGE RD | | ORLANDO | FL | 32809-3708 | 201393970 |
| 26876 MARYCARE PHYSICAL THERAPY | PO BOX 520388 | | FLUSHING | NY | 11352-0388 | 475527916 |
| 26877 PHYSICIANS REG COLLIER | PO BOX 281427 | | ATLANTA | GA | 30384-1427 | 204410957 |
| 26878 JAMES A  VOGLINO  MD PA | 6705 SW 57TH AVE | | SOUTH MIAMI | FL | 33143-3622 | 650880587 |
| 26879 AIDEN ACUPUNCTURE PC | 8 WALKER AVE | | CLOSTER | NJ | 07624-2831 | 464891394 |
| 26880 BAY CENTER FOR PAIN MGMT   P A | PO BOX 2127 | | LARGO | FL | 33779-2127 | 593724938 |
| 26881 RAJ ENTERPRISES OF CENTRAL FLORIDA LLC | 1410 NE 8TH AVE | | OCALA | FL | 34470-4250 | 454311810 |
| 26882 INTERVENTIONAL THERAPEUTICS INST  LLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 830432335 |
| 26883 PHOENIXVILLE EMERGENCY CARE | PO BOX 697 | | TOMS RIVER | NJ | 08754-0697 | 450512527 |
| 26884 MACMILLAN & PAUL PA | 840 SE OSCEOLA ST | | STUART | FL | 34994-2432 | 650785738 |
| 26885 COLEY CHIROPRACTIC PA | 635 S WICKHAM RD | | MELBOURNE | FL | 32904-1436 | 261630323 |
| 26886 INDEPENDENT PHYSICAL THERAPY OF GA | 6397 LEE HWY | | CHATTANOOGA | TN | 37421-2564 | 270039366 |
| 26887 LIFESTYLE CHIROPRACTIC | 827 KINGSWAY DR | | VERSAILLES | KY | 40383-1062 | 611290739 |
| 26888 GARTH MURRAY | 784 BLANDING BLVD | | ORANGE PARK | FL | 32065-8717 | 125488670 |
| 26889 CLINICAL PET OF OCALA | PO BOX 773029 | | OCALA | FL | 34477-3029 | 861093368 |
| 26890 EMU SURGICAL CENTER | 8340 WOODHAVEN BLVD | | GLENDALE | NY | 11385-7824 | 813077386 |
| 26891 COAST MULTI SPECIALTY MEDICAL GROUP PA | 480 SW MAIN BLVD | | LAKE CITY | FL | 32025-5269 | 593683041 |
| 26892 DELAWARE RADIOLOGY ASSOCIATES PA | 29493 NETWORK PL | | CHICAGO | IL | 60673-1294 | 821973466 |
| 26893 ACL MEDICAL CENTER INC | 9600 SW 8TH ST | | MIAMI | FL | 33174-2900 | 263467770 |
| 26894 NEW AGE MEDICAL DIAGNOSTICS PC | PO BOX 396 | | HASBROUCK HTS | NJ | 07604-0396 | 811104760 |
| 26895 ARMSTRONG COUNTY MEMORIAL | 1 NOLTE DR | | KITTANNING | PA | 16201-7111 | 250965237 |
| 26896 SOUTH FLORIDA PAIN & REHAB OF W BROWARD | 3333 S CONGRESS AVE | | DELRAY BEACH | FL | 33445-7308 | 342024375 |
| 26897 LIFESPAN REHAB LLC | 12045 SAND HILL MANOR DR | | MARRIOTTSVILLE | MD | 21104-1464 | 020784311 |
| 26898 RAUL ZELAYA MD | 2086 SW MAIN BLVD | | LAKE CITY | FL | 32025-0005 | 592570116 |
| 26899 CENTER FOR PHYSICIANS CARE  INC | PO BOX 678705 | | ORLANDO | FL | 32867-8705 | 593760975 |
| 26900 SHERIDAN EMERGENCY PHYSICIANS OF GA LLC | 1613 NW 136TH AVE | | SUNRISE | FL | 33323-2896 | 264498219 |
| 26901 MARK RICHARDS  INC | 1907 N ANDREWS AVE | | WILTON MANORS | FL | 33311-3914 | 542141952 |
| 26902 FAMILY CHIROPRACTIC CENTER | 507 ROLLINGBROOK DR | | BAYTOWN | TX | 77521-4036 | 760412699 |
| 26903 ANESTHESIA DYNAMICS LLC | 3220 N ST NW | | WASHINGTON | DC | 20007-2829 | 823430528 |
| 26904 LIFESTYLE REHAB PT PC | PO BOX 290762 | | BROOKLYN | NY | 11229-0762 | 464100927 |
| 26905 CAROLINE RISSACHER DC | 3215 NW FEDERAL HWY | | JENSEN BEACH | FL | 34957-4451 | 261937580 |
| 26906 ALLISON SANDLER | 3474 PINE HAVEN CIR | | BOCA RATON | FL | 33431-5404 | 107781590 |
| 26907 COASTAL DIAGNOSTICS GROUP LLC | 4545 FULLER DR STE 100 | | IRVING | TX | 75038-6509 | 461606233 |
| 26908 COHEN MEDICAL ASSOCIATES PA | 15300 S JOG RD | | DELRAY BEACH | FL | 33446-2162 | 043782956 |
| 26909 MANCHESTER PHYSICAL THERAPY | PO BOX 1632 | | MANCHESTR CTR | VT | 05255-1632 | 823183357 |
| 26910 JOINT MANEUVERS CHIROPRACTIC PA | 4797 OLD CANOE CREEK RD | | SAINT CLOUD | FL | 34769-1400 | 028267502 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 26911 JULIA KYUNG YOO DC | 4510 N FEDERAL HWY | | LIGHTHOUSE POINT | FL | 33064-6525 | 464408177 |
| 26912 THE COUNCIL ON AGING OF MARTIN COUNTY | 900 SE SALERNO RD | | STUART | FL | 34997-6405 | 521007762 |
| 26913 ST JOSEPHS HOSPITAL INC | PO BOX 403548 | | ATLANTA | GA | 30384-3548 | 590774199 |
| 26914 RETINA CENTER OF | 1549 AIRPORT BLVD | | PENSACOLA | FL | 32504-8633 | 463751697 |
| 26915 1155 NEUROPAIN CARE SERVICES | 1155 NORTHERN BLVD | | MANHASSET | NY | 11030-3040 | 205877874 |
| 26916 MRI RADIOLOGY NETWORK P A | 3848 FAU BLVD STE 200 | | BOCA RATON | FL | 33431-6437 | 650555497 |
| 26917 JOSEPH C MILLIN JR DO PA | 1219 EAST AVE STE C103 | | SARASOTA | FL | 34239-2348 | 651128513 |
| 26918 NEXUS SPINE AND REHAB LLC | 10151 UNIVERSITY BLVD | | ORLANDO | FL | 32817-1904 | 832513726 |
| 26919 JAM PHARMACY CORP | 129 LIVINGSTON ST | | BROOKLYN | NY | 11201-5156 | 822836163 |
| 26920 WALL TO WALL | 2500 N OCOTILLO RD | | BENSON | AZ | 85602-8222 | 204370244 |
| 26921 HOWARD KOOK | 1955 SPRINGFIELD AVE | | MAPLEWOOD | NJ | 07040-3441 | 223530677 |
| 26922 KAGAN JUGAN & ASSOCIATES PA | 3210 CLEVELAND AVE | | FORT MYERS | FL | 33901-7180 | 592207264 |
| 26923 BRONX HARBOR HEALTH CARE COMPLEX | 2000 E GUN HILL RD | | BRONX | NY | 10469-6016 | 133772916 |
| 26924 KARYN SACKSTEIN DC PC | 945 WALT WHITMAN RD | | MELVILLE | NY | 11747-2209 | 223863433 |
| 26925 WALLACE FAMILY CHIRO | 502 N SPRING GARDEN AVE STE 8 | | DELAND | FL | 32720-3193 | 813592393 |
| 26926 EMMI PHYSICAL THERAPY GROUP LLC | 10621 N KENDALL DR | | MIAMI | FL | 33176-8708 | 461282261 |
| 26927 LISA ALLEN-KHALIL MD PA | 11373 CORTEZ BLVD STE 102 | | BROOKSVILLE | FL | 34613-5411 | 593587283 |
| 26928 UNITED CHIROPRACTIC CENTER LLC | 1640 POWERS FERRY RD SE | | MARIETTA | GA | 30067-5491 | 900725120 |
| 26929 HARLEM MEDICAL ASSOCIATES PC | 2758 MIDDLE COUNTRY RD STE 207 | | LAKE GROVE | NY | 11755-2118 | 274181529 |
| 26930 BETHISRAEL MEDICAL CENTER SINGER DIVISIO | PO BOX 95000- | | PHILADELPHIA | PA | 19195-0001 | 130638346 |
| 26931 NEWSOME MEDICAL LLC | 121 WEBB DR STE 100 | | DAVENPORT | FL | 33837-3904 | 463014871 |
| 26932 STEWART COUNTY EMS | PO BOX 487 | | DOVER | TN | 37058-0487 | 626000852 |
| 26933 TAMPA BAY CHIROPRACTIC | 13902 N DALE MABRY HWY | | TAMPA | FL | 33618-2415 | 270460128 |
| 26934 PBISM WEST BOCA | 21737 STATE ROAD 7 | | BOCA RATON | FL | 33428-2822 | 834682437 |
| 26935 PETER ALAN TUBY MD PA | 5258 LINTON BLVD | | DELRAY BEACH | FL | 33484-6540 | 592019650 |
| 26936 ALEXANDER J HUGGINS | 4114 NW 13TH ST | | GAINESVILLE | FL | 32609-1807 | 592688392 |
| 26937 JENNIFER BOURST DC PA | 13750 W COLONIAL DR | | WINTER GARDEN | FL | 34787-4204 | 043808493 |
| 26938 FLORIDA HOSPITAL MEDICAL GROUP INC | PO BOX 531680 | | ATLANTA | GA | 30353-1680 | 593214635 |
| 26939 DAVID R WEST DC | 5010 NEWBERRY RD | | GAINESVILLE | FL | 32607-5212 | 010643315 |
| 26940 CARR PLLC | 5410 MARYLAND WAY | | BRENTWOOD | TN | 37027-5064 | 274481556 |
| 26941 EMERGENCY GROUP OF ARIZONA PROFESSIONAL | PO BOX 638085 | | CINCINNATI | OH | 45263-8085 | 461813341 |
| 26942 CATHEDRAL PARK EMERG PHYS LLC | PO BOX 80147 | | PHILADELPHIA | PA | 19101-1147 | 471538266 |
| 26943 360 ORTHO AND SPINE LLC | 11809 N DALE MABRY HWY | | TAMPA | FL | 33618-3505 | 833595356 |
| 26944 SALINA REGINAL HEALTH CENTER INC | PO BOX 5080 | | SALINA | KS | 67402-5080 | 481169103 |
| 26945 ERIC KHAN LMT | 328 ROBERT DR | | NORTH TONAWANDA | NY | 14120-5665 | 087745348 |
| 26946 ST LUKE S MEDICAL CENTER LP | 1500 S MILL AVE | | TEMPE | AZ | 85281-6699 | 621795587 |
| 26947 EMERALD HILLS PHYSICAL THERAPY | 3868 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3623 | 465463454 |
| 26948 REJUVENX LLC | 1470A ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH | FL | 33411-1608 | 270617337 |
| 26949 ESSEX VALLEY SPINE & HEALTH CARE | 576 CENTRAL AVE | | EAST ORANGE | NJ | 07018-1951 | 454110415 |
| 26950 CENTRAL FL THERAPIST & REHAB GROUP INC | 7380 SW 60TH AVE | | OCALA | FL | 34476-6407 | 593553308 |
| 26951 HERITAGE MEDICAL ASSOCIATES PC | 222 22ND AVE N STE 100 | | NASHVILLE | TN | 37203-1852 | 621483206 |
| 26952 BLUEGRASS DIAGNOSTIC IMAGING | 4949 BROWNSBORO RD | | LOUISVILLE | KY | 40222-6424 | 452995080 |
| 26953 PEDIATRIC PRIME CARE PA | 1801 SE HILLMOOR DR | | PORT SAINT LUCIE | FL | 34952-7553 | 650816697 |
| 26954 SEDGWICK COUNTY EMS | PO BOX 607 | | WICHITA | KS | 67201-0607 | 486000798 |
| 26955 CEDA ORTHOPEDICS & INTERVENTIONAL MEDICINE OF LITTLE HAVANA | PO BOX 261750 | | MIAMI | FL | 33126-0031 | 271347175 |
| 26956 JASON W THACKERAY MD | 1034 MAR WALT DR | | FT WALTON BCH | FL | 32547-6639 | 043621726 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 26957 DR ROGER VERNO | 2620 N AUSTRALIAN AVE STE 102 | | WEST PALM BCH | FL | 33407-5625 | 650131844 |
| 26958 ONE ON ONE PT LLC-PARK SLOPE | PO BOX 51057 | | NEWARK | NJ | 07101-5157 | 593788506 |
| 26959 SOUTH FLORIDA NEUROSURGERY | 5503 S CONGRESS AVE STE 204 | | ATLANTIS | FL | 33462-6626 | 801962250 |
| 26960 JOSEPH J APRILE | 1932 HIGHLAND OAKS BLVD | | LUTZ | FL | 33559-7323 | 262096787 |
| 26961 FLORIDA INJURY LONGWOOD | PO BOX 638492 | | CINCINNATI | OH | 45263-0001 | 770703605 |
| 26962 CHARLES THEOFILOS MD | 300 VILLAGE SQUARE XING STE 202 | | PALM BEACH GARDENS | FL | 33410-3223 | 650607081 |
| 26963 SHORE MEMORIAL HOSPITAL | PO BOX 42972 | | PHILADELPHIA | PA | 19101-2972 | 210660835 |
| 26964 CITY OF EUFAULA RESCUE SQUAD | 115 S ORANGE AVE | | EUFAULA | AL | 36027-1626 | 636001249 |
| 26965 NORTH COAST PHYSICAL THERAPY & REHAB PC | 99 HILLSIDE AVE | | NEW YORK | NY | 10040-2715 | 264333730 |
| 26966 GARFIELD COUNTY | PO BOX 389 | | PANGUITCH | UT | 84759-0389 | 876000309 |
| 26967 EYES OF WINTER PARK LLC | 2285 ALOMA AVE | | WINTER PARK | FL | 32792-3303 | 463759490 |
| 26968 MWH MEDICAL CONSULTING LLC | 8344 NW 7TH CT | | BOCA RATON | FL | 33487-1364 | 463004078 |
| 26969 SARA RUGANIS | 14969 TOSCANA WAY | | NAPLES | FL | 34120-0684 | 593389594 |
| 26970 ELIZABETH TRINIDAD MD PA | 2090 PALM BEACH LAKES BLVD STE 202 | | WEST PALM BEACH | FL | 33409-6507 | 474260655 |
| 26971 WILLIAM BRENT YOUNG MD PA | 1550 PINEHURST DR | | SPRING HILL | FL | 34606-4555 | 592674484 |
| 26972 AESTHETIC CTR  COSMETIC RECONST  SURGERY | 3320 SW 34TH CIR | | OCALA | FL | 34474-3371 | 650721028 |
| 26973 HERNANDO COUNTY BOARD OF | PO BOX 102479 | | ATLANTA | GA | 30368-2479 | 591155275 |
| 26974 HARBOR MEDICAL ASSOCIATES PC | 77 ACCORD PARK DR | | NORWELL | MA | 02061-1623 | 042702579 |
| 26975 CITI MED PA | 4401 LITTLE RD STE 520 | | ARLINGTON | TX | 76016-5621 | 010742725 |
| 26976 SUNNYCOAST DERMATOLOGY | 1850 43RD AVE | | VERO BEACH | FL | 32960-0504 | 651088005 |
| 26977 MOUNT LAUREL TOWNSHIP | PO BOX 467 | | LUMBERTON | NJ | 08048-0467 | 221915868 |
| 26978 LAKE WORTH WELLNESS CENTER CORP | 2000 N DIXIE HWY | | LAKE WORTH | FL | 33460-6244 | 475304328 |
| 26979 PALM BEACH CHIROPRACTIC  P A | 3634 S DIXIE HWY | | WEST PALM BCH | FL | 33405-2228 | 203827915 |
| 26980 DONNA Y JONES | 1314 E LAS OLAS BLVD # 504 | | FT LAUDERDALE | FL | 33301-2334 | 108321420 |
| 26981 BARTOW REGIONAL MEDICAL CENTER INC | PO BOX 281434 | | ATLANTA | GA | 30384-1434 | 475387418 |
| 26982 ANESTHESIOLOGY CONSULT  OF PALM BEACHES | 12230 FOREST HILL BLVD | | WELLINGTON | FL | 33414-5700 | 650295084 |
| 26983 HEALTHCARE ASSOC  IN MEDICINE PC | 2535 ARTHUR KILL RD | | STATEN ISLAND | NY | 10309-1207 | 133864382 |
| 26984 UPRIGHT OPEN MRI LLC | 18922 S DIXIE HWY | | CUTLER BAY | FL | 33157-7711 | 474530458 |
| 26985 MYERS ENTERPRISES INC | 1143 CULLY RD | | CORDOVA | TN | 38018-8502 | 861064538 |
| 26986 RAYMOND F BARNES MD | 1350 E MAIN ST | | BARTOW | FL | 33830-5065 | 352369276 |
| 26987 LAKE CHARLES ANESTHESIOLOGY | 751 BAYOU PINES EAST DR STE L | | LAKE CHARLES | LA | 70601-7196 | 720732206 |
| 26988 PATHOLOGISTS BIO-MEDICAL LABORATORIES | PO BOX 610483 | | DALLAS | TX | 75261-0483 | 751049190 |
| 26989 MED CARE EMS  INC | PO BOX 202799 | | DALLAS | TX | 75320-2799 | 742777597 |
| 26990 DUMAYNE CHIROPRACTIC | 3493 FORESTDALE DR | | BURLINGTON | NC | 27215-8215 | 562175391 |
| 26991 PERFORMANCE PHYSICAL THERAPY | 2603 MOMENTUM PLACE | | CHICAGO | IL | 60689-0001 | 364452725 |
| 26992 PARKMOR DRUG | 1501 S MAIN ST | | GOSHEN | IN | 46526-4719 | 351394980 |
| 26993 ADVANCED PHYSICAL THERAPY LLC | 4947 PAYSPHERE CIR | | CHICAGO | IL | 60674-0001 | 270550856 |
| 26994 PCC CHIROPRACTICE PC | 1201 NOSTRAND AVE | | BROOKLYN | NY | 11225-5911 | 810984063 |
| 26995 GUARDIAN INTEGRATED | 483 N SEMORAN BLVD | | WINTER PARK | FL | 32792-3800 | 352513211 |
| 26996 WHITE HOUSE FIRST AID | PO BOX 445 | | WHITE HSE STA | NJ | 08889-0445 | 226043859 |
| 26997 PIP COLLECTION SPECIALIST CORP | 4987 N UNIVERSITY DR | | LAUDERHILL | FL | 33351-4506 | 821778469 |
| 26998 TGM MEDICAL CORP | 281 S KROME AVE | | HOMESTEAD | FL | 33030-7201 | 460975448 |
| 26999 UNIFIED MEDICAL LLC | 15495 EAGLE NEST LN | | MIAMI LAKES | FL | 33014-2266 | 843656638 |
| 27000 CORAL RIDGE OUTPATIENT CENTER LLC | PO BOX 740997 | | BOYNTON BEACH | FL | 33474-0997 | 205429299 |
| 27001 DUBY AVILA  MD  PA | 1111 N CENTRAL AVE | | KISSIMMEE | FL | 34741-4405 | 550841436 |
| 27002 NEAL JOSEPH | 9050 PINES BLVD | | PEMBROKE PINES | FL | 33024-6455 | 331503731 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27003 BRENDA K MOORE DO PA | 1003 COLLEGE BLVD W | | NICEVILLE | FL | 32578-1068 | 471907800 |
| 27004 COASTAL PAIN MEDICINE INC | 100 E SAMPLE RD | | POMPANO BEACH | FL | 33064-3554 | 823276904 |
| 27005 NORTHWEST HOSPITAL EKG READERS | 7700 N KENDALL DR | | MIAMI | FL | 33156-7564 | 650977368 |
| 27006 PEDIATRICS OF ST AUGUSTINE PA | 2676 US HIGHWAY 1 S | | ST AUGUSTINE | FL | 32086-6191 | 432019255 |
| 27007 SERENITY MEDICAL REHAB INC | 14850 SW 26TH ST | | MIAMI | FL | 33185-5927 | 272137343 |
| 27008 SOUTH FLORIDA LASER EYE CENTER INC | PO BOX 31796 | | TAMPA | FL | 33631-3796 | 650505235 |
| 27009 KUKURIN CHIROPRACTIC | 2415 SARAH ST | | PITTSBURGH | PA | 15203-2228 | 251581194 |
| 27010 INTEGRATED THERAPY PRACTICE PC | PO BOX 261 | | VALPARAISO | IN | 46384-0261 | 352081428 |
| 27011 PODIATRY ASSOC OF PALM BEACH GARDENS INC | 2539 BURNS RD | | PALM BCH GDNS | FL | 33410-5204 | 710969658 |
| 27012 VANGUARD HEALTHCARE CENTER | 28876 S DIXIE HWY | | HOMESTEAD | FL | 33033-2405 | 465523239 |
| 27013 MACULA AND DIABETIC EYE CENTER LLC | 5117 26TH ST W | | BRADENTON | FL | 34207-2203 | 270671710 |
| 27014 KIDNEY & HYPERTENSION SPEC PA | 5210 LINTON BLVD | | DELRAY BEACH | FL | 33484-6542 | 650967376 |
| 27015 WINTER OAK FUNERAL HOME & CREMATIONS | 1132 E PLANT ST | | WINTER GARDEN | FL | 34787-2942 | 404032557 |
| 27016 PSYCHOLOGY HELP PC | 211 E 60TH ST APT A3 | | NEW YORK | NY | 10022-1439 | 134015932 |
| 27017 SIMS CHIROPRACTIC CENTER LLC | 5600 RIVERTECH CT | | RIVERDALE | MD | 20737-1354 | 200814079 |
| 27018 ACCIDENT & INJURY CLINIC INC | 1648 TAYLOR RD | | PORT ORANGE | FL | 32128-6753 | 364646915 |
| 27019 ROSE CHIROPRACTIC HEALTH & WELLNESS PC | 10825 MERRICK BLVD | | JAMAICA | NY | 11433-2906 | 400014263 |
| 27020 IMPERIAL POINT EKG READERS INC | 8660 W FLAGLER ST | | MIAMI | FL | 33144-2031 | 205200231 |
| 27021 L&L WELLNESS LLC | 800 W PLATT ST | | TAMPA | FL | 33606-4102 | 811529569 |
| 27022 MERCKLING FAMILY CHIROPRACTIC PC | 16 STATION RD | | BELLPORT | NY | 11713-2449 | 205566148 |
| 27023 SOUTH ATLANTA NEUROLOGY | 33 UPPER RIVERDALE RD SW | | RIVERDALE | GA | 30274-2626 | 582613483 |
| 27024 THE CHARLOTTE HUNGERFORD HOSPITAL | 540 LITCHFIELD ST | | TORRINGTON | CT | 06790-6679 | 060646678 |
| 27025 MANASOTA ACCIDENT AND INJURY | PO BOX 530175 | | ATLANTA | GA | 30353-0175 | 823025696 |
| 27026 PALM REHABILITATION CENTER INC | 10011 PINES BLVD | | PEMBROKE PINES | FL | 33024-6189 | 592348627 |
| 27027 PIEDMONT HOSPITAL INC | PO BOX 102526 | | ATLANTA | GA | 30368-2526 | 580566213 |
| 27028 WILLIAM D WILLIAMS DC | 773 S INDIANA AVE | | ENGLEWOOD | FL | 34223-3762 | 650309624 |
| 27029 SPINE & PAIN INSTITUTE OF FLORIDA LLC | 1417 LAKELAND HILLS BLVD | | LAKELAND | FL | 33805-3200 | 831390190 |
| 27030 PERSONAL CHIROPRACTIC CARE | 8025 BISCAYNE BLVD | | MIAMI | FL | 33138-4620 | 650386570 |
| 27031 TOP CARE CHIROPRACTIC & REHAB CENTER INC | 4670 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32839-1706 | 611408390 |
| 27032 AARON VERRETT | 1011 N STATE ROAD 7 | | ROYAL PALM BEACH | FL | 33411-5184 | 452147678 |
| 27033 DOUGLAS A SCHWARTZ D O PC | 211 E 43RD ST | | NEW YORK | NY | 10017-4707 | 133889241 |
| 27034 TETON RADIOLOGY MADISON | PO BOX 3007 | | IDAHO FALLS | ID | 83403-3007 | 270170193 |
| 27035 BROOKLYN BODY WORKS PHYSICAL THERAPY | 202 UNION AVE | | BROOKLYN | NY | 11211-1739 | 421668485 |
| 27036 HERACLIO F CASTRO JR | 6900 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-5745 | 465467360 |
| 27037 URGENT CARE MEDICINE LLC | 3059 SOLOMONS ISLAND RD | | EDGEWATER | MD | 21037-1433 | 453164157 |
| 27038 HOLMDEL PT & SPORTS MEDICINE LLC | 719 N BEERS ST | | HOLMDEL | NJ | 07733-1522 | 813151511 |
| 27039 STEVEN M BERMAN DC PA | 13740 NE 11TH AVE | | NORTH MIAMI | FL | 33161-3800 | 651097789 |
| 27040 EKG PANEL OF BLAKE | PO BOX 25548 | | SARASOTA | FL | 34277-2548 | 473141246 |
| 27041 WEST COAST MEDICAL MANAGEMENT | PO BOX 469 | | ELFERS | FL | 34680-0469 | 562310906 |
| 27042 HILL FAMILY CHIROPRACTIC PA | 298 S NOVA RD | | ORMOND BEACH | FL | 32174-0412 | 205682808 |
| 27043 HARVEY A JONES M D | PO BOX 54801 | | MACON | GA | 31208-4040 | 581682391 |
| 27044 ACCURATE CHIROPRACTIC LLC | 9400 GLADIOLUS DR STE 20 | | FORT MYERS | FL | 33908-3764 | 200243503 |
| 27045 HAYES FAMILY CHIROPRACTIC PA | 516 PATRICIA AVE | | DUNEDIN | FL | 34698-7813 | 474521440 |
| 27046 SUN MEDICAL CARE OF NASSAU PC | 71 S CENTRAL AVE | | VALLEY STREAM | NY | 11580-5495 | 263802837 |
| 27047 METROWEST NEWTON WELLESLY | 67 UNION ST STE 407 | | NATICK | MA | 01760-7700 | 042684357 |
| 27048 THOMAS D HARRIS M D | 5900 TURKEY LAKE RD STE A | | ORLANDO | FL | 32819-4216 | 593192921 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27049 STITT CHIROPRACTIC | 2812 GOLDEN MILE HWY | | PITTSBURGH | PA | 15239-2400 | 204818724 |
| 27050 GRAND RIVER EMERGENCY PC | PO BOX Q | | GRAND RAPIDS | MI | 49501-4917 | 382425699 |
| 27051 CINTEX URGENT CARE | 6245 MIRAMAR PKWY | | MIRAMAR | FL | 33023-3964 | 262682809 |
| 27052 TLC CHIROPRACTIC INC | 487 E TENNESSEE ST STE 3 | | TALLAHASSEE | FL | 32301-7640 | 061870378 |
| 27053 SWANN MEDICAL INC | 508 S HABANA AVE | | TAMPA | FL | 33609-4181 | 472522236 |
| 27054 HEALTH FIRST MEDICAL GROUP LLC | 1223 GATEWAY DR | | MELBOURNE | FL | 32901-2607 | 461243081 |
| 27055 RB PHYSICAL & OCCUPATIONAL THERAPY PLLC | PO BOX 51057 | | NEWARK | NJ | 07101-5157 | 270242223 |
| 27056 HEALY CHIROPRACTIC WELLNESS CENTER | 214 S DILLARD ST | | WINTER GARDEN | FL | 34787-3523 | 841855086 |
| 27057 FIRST CITY HOSPITALIST GROUP | 400 HEALTH PARK BLVD | | ST AUGUSTINE | FL | 32086-5784 | 264057701 |
| 27058 BOTTARY CHIROPRACTIC PROFESS | 789 BELLEVILLE AVE | | NEW BEDFORD | MA | 02745-6126 | 461688961 |
| 27059 TAMIAMI MEDICAL CENTER INC | PO BOX 226515 | | MIAMI | FL | 33222-6515 | 821409318 |
| 27060 STONY BROOK SOUTHAMPTON | 841 PORTION RD | | RONKONKOMA | NY | 11779-8400 | 111667765 |
| 27061 MICHAEL M BAHRAMI MD | 1380 NE MIAMI GARDENS DR | | MIAMI | FL | 33179-4707 | 650424539 |
| 27062 CASTLE 1ST DENTAL CARE PA | 8415 DATAPOINT DR | | SAN ANTONIO | TX | 78229-3298 | 650665173 |
| 27063 BC LIFE AND HEALTH | PO BOX 4212 | | WOODLAND HLS | CA | 91365-4212 | 954331852 |
| 27064 JULIE D STUBRUD | 1007 SW 1ST AVE | | OCALA | FL | 34471-0920 | 463996125 |
| 27065 GLIDDEN PARK INPATIENT SERVICES LLC | PO BOX 37853 | | PHILADELPHIA | PA | 19101-0153 | 454493179 |
| 27066 PHYSICIANS SURGERY CENTER | PO BOX 65017 | | NEWARK | NJ | 07101-8072 | 223550463 |
| 27067 KATZ PEDIATRICS PA | 1050 SE MONTEREY RD | | STUART | FL | 34994-4512 | 454425907 |
| 27068 HOSPITAL DEVELOPMENT OF WEST PHOENIX INC | 13677 W MCDOWELL RD | | GOODYEAR | AZ | 85395-2635 | 621867232 |
| 27069 WEST PALM BEACH CHIRO REHAB LLC | 3200 FOREST HILL BLVD | | PALM SPRINGS | FL | 33406-5800 | 461579691 |
| 27070 DIAGNOSTIC X-RAY PHYSICIANS | 5129 DIXIE HWY | | LOUISVILLE | KY | 40216-1727 | 610982294 |
| 27071 JASON HIGHSMITH | 1936 LEE RD | | WINTER PARK | FL | 32789-7229 | 474835585 |
| 27072 MEDICAL CTR OF THE ROCKIES IN | PO BOX 732033 | | DALLAS | TX | 75373-2033 | 043730045 |
| 27073 REGIONAL HEALTH SERVICES  INC | 1800 HAINES AVE | | RAPID CITY | SD | 57701-0616 | 251403958 |
| 27074 PETTERSEN FAMILY CHIROPRACTIC & WELLNESS INC | 334 E LAKE RD | | PALM HARBOR | FL | 34685-2427 | 843272008 |
| 27075 MITCH BOWERS PHYSICAL THERAPY LLC | 913 E FOURTH ST | | DEQUINCY | LA | 70633-3709 | 823480795 |
| 27076 SAGINAW COOPERATIVE HOSPITALS INC | 1000 HOUGHTON AVE | | SAGINAW | MI | 48602-5303 | 381870664 |
| 27077 WISE EMERGENCY MEDICINE ASSOCIATES  P A | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 562398086 |
| 27078 SYLVA EMERGENCY GROUP LLC | 68 HOSPITAL RD | | SYLVA | NC | 28779-2722 | 611720892 |
| 27079 NORTH TAMPA ANESTHESIA CONSULTANTS | 17240 CORTEZ BLVD | | BROOKSVILLE | FL | 34601-8921 | 593683974 |
| 27080 MEDICAL CENTER OF CUTLER BAY INC | 10961 SW 186TH ST | | CUTLER BAY | FL | 33157-6808 | 451560811 |
| 27081 SOUTHWEST GENERAL HEALTH CENTER | 18697 BAGLEY RD | | MIDDLEBRG HTS | OH | 44130-3417 | 340753531 |
| 27082 MHC III LLC | 111 N ORANGE ST | | NEW SMYRNA BEACH | FL | 32168-7027 | 844817349 |
| 27083 FLORENCE COUNTY EMS | 180 N IRBY ST | | FLORENCE | SC | 29501-3456 | 576000351 |
| 27084 RAND TEAM WOODBURY PA OAKWOOD CHIROPRACTIC | 6861 UPPER AFTON RD | | WOODBURY | MN | 55125-4417 | 821130700 |
| 27085 PHYSICIANS MEDICAL ASSOC | 21316 39TH AVE | | BAYSIDE | NY | 11361-2045 | 061529607 |
| 27086 JOEUN CHIROPRACTIC PC | 4210 164TH ST | | FLUSHING | NY | 11358-2620 | 823478181 |
| 27087 ALLE-KISKI MEDICAL CENTER | 1301 CARLISLE ST | | NATRONA HTS | PA | 15065-1152 | 251875178 |
| 27088 DR DAMON D STEWART - PREFERRED INJURY PHYSICIANS | PO BOX 10750 | | DAYTONA BEACH | FL | 32120-0750 | 818137162 |
| 27089 INTERVENTIONAL PAIN MANAGEMENT & REHAB | 29 SYCAMORE LN | | COMMACK | NY | 11725-2329 | 461002779 |
| 27090 MARSHALL WEBB & ASSOCIATES | 3949 BROADWAY | | FORT MYERS | FL | 33901-8109 | 488827272 |
| 27091 DLP HARRIS REGIONAL HOSPITAL | 68 HOSPITAL RD | | SYLVA | NC | 28779-2722 | 383932775 |
| 27092 LINDA MARRACCINI  M D  P A | 6280 SUNSET DR STE 407 | | SOUTH MIAMI | FL | 33143-4860 | 200122663 |
| 27093 REID CHIROPRACTIC & WELNESS CENTER | 500 STATE ROAD 436 STE 2080 | | CASSELBERRY | FL | 32707-5343 | 813028375 |
| 27094 EXPRESS URGENT CARE LLC | PO BOX 66 | | PALATKA | FL | 32178-0066 | 844253818 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27095 LEW A ERICKSON LTD | 1013 3RD ST NE | | ROSEAU | MN | 56751-1209 | 411615158 |
| 27096 FLORIDA HAND TEAM & ASSOCIATES MIRAMAR LLC | 11352 MIRAMAR PKWY | | MIRAMAR | FL | 33025-5805 | 263046651 |
| 27097 INJURY TREATMENT CTR OF MD | PO BOX 596 | | RANDALLSTOWN | MD | 21133-0596 | 522105202 |
| 27098 SHANE HOCKEMEYER DC | 302 N DALE MABRY HWY | | TAMPA | FL | 33609-1239 | 300877779 |
| 27099 INSIGHT IMAGING | 2003A WHITESBURG DR SE | | HUNTSVILLE | AL | 35801-4543 | 050606728 |
| 27100 AMBROSIO CHIROPRACTIC AND WELLNESS LLC | 4360 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33410-6274 | 821614393 |
| 27101 ADVANCED CHIROPRACTIC SO FL | 5063 10TH AVE N | | GREENACRES | FL | 33463-2048 | 542130465 |
| 27102 AMERITOX L L C | PO BOX 402171 | | ATLANTA | GA | 30384-2171 | 710884092 |
| 27103 AMAL REHAB CARE INC | 10750 N 56TH ST | | TEMPLE TERRACE | FL | 33617-3615 | 202991995 |
| 27104 NORTH SHORE MEDICAL CENTER | 81 HIGHLAND AVE | | SALEM | MA | 01970-2714 | 043399616 |
| 27105 CLAYTON COUNTY BOARD OF COMMISSIONERS | PO BOX 747 | | WHEELING | IL | 60090-0747 | 586000802 |
| 27106 FRANCO CHIRO AND REHAB | PO BOX 7512 | | DELRAY BEACH | FL | 33482-7512 | 473701350 |
| 27107 JEFFREY PERRY DO | 305 2ND AVE STE 21 | | NEW YORK | NY | 10003-2747 | 083408636 |
| 27108 DRS ABRAMS PIAZZA & JULEWICZ | 3077 HYLAN BLVD | | STATEN ISLAND | NY | 10306-4113 | 275158011 |
| 27109 CAROLINA MEDICORP ENTERPRISE INC | PO BOX 601843 | | CHARLOTTE | NC | 28260-1843 | 581466368 |
| 27110 AMBULATORY SURGICAL PAVILION OF NJ LLC | PO BOX 1149 | | HAMMONTON | NJ | 08037-5149 | 464096931 |
| 27111 DEBORAH GOLDSMITH DC PA | 2801 FRUITVILLE RD | | SARASOTA | FL | 34237-5343 | 205473162 |
| 27112 LEON CHIROPRACTIC P C | 215 HALLOCK RD STE 1A | | STONY BROOK | NY | 11790-3079 | 161656487 |
| 27113 FIRST CHOICE CARE CHIRO & REHAB | PO BOX 618758 | | ORLANDO | FL | 32861-8758 | 204898256 |
| 27114 CHARLOTTE GARZON DC PA | 2406 NW 87TH PL | | DORAL | FL | 33172-1201 | 582683521 |
| 27115 ISLAND CHIROPRACTIC | 3900 CLARK RD | | SARASOTA | FL | 34233-2301 | 650628602 |
| 27116 KIDZ MEDICAL SERVICES INC | 9980 CENTRAL PARK BLVD N | | BOCA RATON | FL | 33428-1762 | 650829983 |
| 27117 KLONEL CHIROPRACTIC & REHAB CENTER PA | 462 W CENTRAL PKWY | | ALTAMONTE SPG | FL | 32714-2415 | 593421495 |
| 27118 YOUMNA DISTEFANO MD | 3440 NW 62ND AVE | | MARGATE | FL | 33063-8311 | 821804299 |
| 27119 ASSOCIATESMD BILLING AND | 4780 DAVIE RD | | DAVIE | FL | 33314-4400 | 501006042 |
| 27120 WATT FAMILY CHIROPRACTIC LLC | 2255 N WICKHAM RD | | MELBOURNE | FL | 32935-8020 | 200385767 |
| 27121 CARESPOT OF ORLANDO HSI URGENT CARE LLC | PO BOX 744239 | | ATLANTA | GA | 30374-4239 | 352589155 |
| 27122 CULUMBIA REHAB MEDICAL CENTER | 126 E 49TH ST | | HIALEAH | FL | 33013-1853 | 811593150 |
| 27123 PONTIAC OSTEOPATHIC HOSPITAL | 50 N PERRY ST | | PONTIAC | MI | 48342-2217 | 381428164 |
| 27124 DAVID A ALBRIGHT MD PA | 2203 SE 3RD AVE | | OCALA | FL | 34471-5117 | 595332077 |
| 27125 ACTIVEFIT REHAB PHYSICAL THERAPY LLC | 4649 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-3002 | 815040350 |
| 27126 MR | 306 MOORINGS DR | | LANTANA | FL | 33462-8022 | 781837969 |
| 27127 DANIEL CRITCHLOW | 5457 NE 4TH AVE | | FORT LAUDERDALE | FL | 33334-2420 | 523984368 |
| 27128 BLUE CROSS BLUE SHIELD OF NEBRASKA | PO BOX 3248 | | OMAHA | NE | 68180-1001 | 470095156 |
| 27129 ORTHOSTAT INC | 7130 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-5755 | 260302728 |
| 27130 ORCHID CITY EMERGENCY PHYS LLC | PO BOX 37856 | | PHILADELPHIA | PA | 19101-0156 | 454492961 |
| 27131 WADE WHITTIER | 3123 SOUTHGATE CIR | | SARASOTA | FL | 34239-5515 | 823467301 |
| 27132 WIEDER HOLISTIC WELLNESS CENTER | 200 WAYMONT CT | | LAKE MARY | FL | 32746-3413 | 591898224 |
| 27133 VIERA HOSPITAL | 8745 N WICKHAM RD | | MELBOURNE | FL | 32940-5997 | 264019868 |
| 27134 SHELDON ROAD CHIROPRACTIC INC | 10930 SHELDON RD | | TAMPA | FL | 33626-4701 | 593550149 |
| 27135 GOLD COAST EKG CONSULTANTS LLC | 200 KNUTH RD STE 200 | | BOYNTON BEACH | FL | 33436-4693 | 651145436 |
| 27136 HAMILTON HEALTHCARE CENTER P C | 3840 QUAKERBRIDGE RD | | HAMILTON | NJ | 08619-1003 | 383662391 |
| 27137 DR JENNIFER COOK | 309 CENTRAL AVE | | CLEWISTON | FL | 33440-3703 | 590125872 |
| 27138 ACCIDENT ORTHOPEDICS | 3613 N HIGHWAY 231 | | PANAMA CITY | FL | 32404-9743 | 814723730 |
| 27139 HOWARD WALSDORF D C | 465 WESTCOTT ST | | SYRACUSE | NY | 13210-2109 | 161355682 |
| 27140 ORMOND MEDICAL ARTS FAMILY PRACTICE | 77 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-6302 | 593475356 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|------|----------|----------|------|-------|---------|---------------------------|
| 27141 | BRANCH MEDICAL | 35 PINELAWN RD | | MELVILLE | NY | 11747-3121 | 454565117 |
| 27142 | STERNBERG CHIROPRACTIC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 113532538 |
| 27143 | SPAIN WELLNESS CENTER | 1117 N PALAFOX ST | | PENSACOLA | FL | 32501-2607 | 593644501 |
| 27144 | VIRGINIA FAMILY CHIROPRACTIC & PT  PLLC | 344 MAPLE AVE W | | VIENNA | VA | 22180-5612 | 261498438 |
| 27145 | MAR AND MEDICAL EQUIPMENT INC | 10 BOND ST STE 1 | | GREAT NECK | NY | 11021-2455 | 112816273 |
| 27146 | ADVENTIST HEALTH SYSTEM OF GA  INC | PO BOX 12938 | | CALHOUN | GA | 30703-7013 | 581425000 |
| 27147 | HUDSON CHIROPRACTIC  P A | 3920C BEE RIDGE RD | | SARASOTA | FL | 34233-1203 | 651104205 |
| 27148 | SKILLED REHAB INC | 1900 HIGHLAND OAKS BLVD | | LUTZ | FL | 33559-7323 | 593272491 |
| 27149 | ORLANDO HEALTH INC | PO BOX 620000 | | ORLANDO | FL | 32891-0007 | 581126273 |
| 27150 | PRAXIS DISABILITY CONSULTING LLC | 333 E MAIN ST | | MUNCIE | IN | 47305-1836 | 273089483 |
| 27151 | ASMAR ANESTHESIA PROVIDERS | 4600 N DAVIS HWY | | PENSACOLA | FL | 32503-2337 | 452761612 |
| 27152 | ATLAS THERAPY | 3075 ENTERPRISE DR | | STATE COLLEGE | PA | 16801-3241 | 271294222 |
| 27153 | WESTSIDE CHIRO | 5964 NORMANDY BLVD | | JACKSONVILLE | FL | 32205-6212 | 461702607 |
| 27154 | RADIOLOGICAL ASSOC  OF GREATER BEDFORD I | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 042593615 |
| 27155 | QUALITY PERFORMANCE REHAB | 1400 SE GOLDTREE DR | | PORT ST LUCIE | FL | 34952-7582 | 651098129 |
| 27156 | PIP BILLING & CONSULTING LLC | PO BOX 440893 | | MIAMI | FL | 33144-0893 | 300730084 |
| 27157 | WEBSTER MEDICAL GROUP | 45 WEBSTER COMMONS BLVD | | WEBSTER | NY | 14580-3813 | 161362056 |
| 27158 | HARMELING PHYSICAL THERAPY | 5A HUTCHINSON DR | | DANVERS | MA | 01923-3777 | 043022296 |
| 27159 | ROCKLEDGE MRI & PET CENTER  LLC | 1910 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-3751 | 562592640 |
| 27160 | OPTIMUM EMPIRE CHIROPRACTIC LLC | 6252 S CONGRESS AVE | | LAKE WORTH | FL | 33462-2352 | 863020816 |
| 27161 | BAUMAN CHIROPRACTIC CLINIC OF NW FL  PA | 3613 N HIGHWAY 231 | | PANAMA CITY | FL | 32404-9743 | 800009303 |
| 27162 | DANIEL NEWMAN DC | 15 WINCHESTER DR | | MONROE | NY | 10950-3910 | 061496431 |
| 27163 | DENIS J  GULLIVER D C  P A | 2548 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-9124 | 593683441 |
| 27164 | KOGUT CHIROPRACTIC CLINIC  INC | 9999 NE 2ND AVE | | MIAMI SHORES | FL | 33138-2352 | 650742169 |
| 27165 | CORE SPINE & REHABILITATION CENTER LLC | 5900 ARGERIAN DR | | WESLEY CHAPEL | FL | 33545-4204 | 452545536 |
| 27166 | FAMILY MEDICAL CARE OF PALM BEACH PLLC | 10625 N MILITARY TRL | | PALM BCH GDNS | FL | 33410-6564 | 453245033 |
| 27167 | UNIVERSITY MEDICAL CENTER RADIOLOGY | PO BOX 5980 | | LUBBOCK | TX | 79408-5980 | 710900575 |
| 27168 | ALE CHIROPRACTIC PC | 293 E 53RD ST | | BROOKLYN | NY | 11203-3605 | 472949637 |
| 27169 | ELITE PAIN AND REHAB | 233 AIRPORT PULLING RD N | | NAPLES | FL | 34104-3502 | 472246047 |
| 27170 | HEALING AT HOME VISITING PHYSICIANS LLC | 3001 PGA BLVD STE 305 | | PALM BEACH GARDENS | FL | 33410-2896 | 841898329 |
| 27171 | SOUTH INDIANA IMAGING CONSULTANTS  PC | PO BOX 138 | | EVANSVILLE | IN | 47701-0138 | 352111484 |
| 27172 | EXCEL ORTHOPEDIC SPECIALISTS | 200 UNICORN PARK DR | | WOBURN | MA | 01801-3324 | 042746756 |
| 27173 | THE SURGEONS EXTRA HAND INC | PO BOX 3327 | | SLIDELL | LA | 70459-3327 | 201025621 |
| 27174 | MADISON COUNTY AMBULANCE | PO BOX 762 | | RICHMOND | KY | 40476-0762 | 610709589 |
| 27175 | BALDWIN EMERGENCY PHYSICIANS PC | PO BOX 830469 | | BIRMINGHAM | AL | 35283-0469 | 631104510 |
| 27176 | SAFETY HARBOR ASC COMPANY LLC | 3280 N MCMULLEN BOOTH RD | | CLEARWATER | FL | 33761-2029 | 320547161 |
| 27177 | TESLA MRI | 3350 NW BOCA RATON BLVD | | BOCA RATON | FL | 33431-6657 | 842286481 |
| 27178 | INTEGRATED SPINE AND PAIN CENTER OF FLORIDA INC | 31609 HOLCOMB PASS | | WESLEY CHAPEL | FL | 33543-5210 | 810797863 |
| 27179 | OCALA FL ORTHO ASC | 1600 SE 17TH ST | | OCALA | FL | 34471-4606 | 472831130 |
| 27180 | M CHRISTOPHER MACLAREN | 18133 PATTERSON RD | | ODESSA | FL | 33556-2214 | 204873838 |
| 27181 | PATH MEDICAL CENTER HOLDINGS INC | PO BOX 638500 | | CINCINNATI | OH | 45263-0001 | 813942921 |
| 27182 | A CHIROPRACTIC | 1310 W COLONIAL DR | | ORLANDO | FL | 32804-7139 | 474956539 |
| 27183 | OHI WEST MEDICAL GROUP LLC | 1414 KUHL AVE | | ORLANDO | FL | 32806-2008 | 852733660 |
| 27184 | OAK HILL FAMILY CARE CTR | 4760 BLANDING BLVD | | JACKSONVILLE | FL | 32210-7327 | 830347748 |
| 27185 | LOTUS REHAB PT PC | 99 HILLSIDE AVE | | NEW YORK | NY | 10040-2715 | 462752201 |
| 27186 | NORTH JERSEY PRIMARY CARE | PO BOX 95000-4535 | | PHILADELPHIA | PA | 19195-0001 | 223376459 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27187 RIZALINA LEUTERIO M D  P A | 673 BEVILLE RD | | SOUTH DAYTONA | FL | 32119-1951 | 593545051 |
| 27188 CLALLAM COUNTY PUBLIC HOSPITAL DISTRICT | 530 BOGACHIEL WAY | | FORKS | WA | 98331-9120 | 916001732 |
| 27189 RUGGIERO SPORTS MEDICINE AND INJURY | 5441 N UNIVERSITY DR STE 102 | | CORAL SPRINGS | FL | 33067-4640 | 650648541 |
| 27190 YG PHYSICAL THERAPY CORP | 1275 W 47TH PL | | HIALEAH | FL | 33012-3394 | 474943753 |
| 27191 W NICHOLSAN AINSWORTH IV MD | 6121 CRILL AVE | | PALATKA | FL | 32177-3875 | 592884056 |
| 27192 TWO RIVERS URGENT CARE AND WELLNESS | 2810 MANATEE AVE E | | BRADENTON | FL | 34208-1828 | 854267642 |
| 27193 INDIVIDUALIZED TREATMENT TECH LAB | PO BOX 896118 | | CHARLOTTE | NC | 28289-6118 | 462911846 |
| 27194 MY DOCTOR  PA | 1200 S MAIN ST | | BELLE GLADE | FL | 33430-7808 | 650217699 |
| 27195 BLUE CROSS BLUE SHIELD OF ILLINOIS | 3200 ROBBINS RD | | SPRINGFIELD | IL | 62704-6510 | 361235610 |
| 27196 GET WEWLL PHARMACY OF BRONX INC | 786 E 163RD ST | | BRONX | NY | 10456-7210 | 842833009 |
| 27197 JOHN C  NORDT  III  MD & ASSOC  PA | 4720 S LE JEUNE RD | | CORAL GABLES | FL | 33146-1817 | 592431847 |
| 27198 INJURY CARE CLINIC | 630 S WICKHAM RD | | WEST MELBOURNE | FL | 32904-1428 | 900613587 |
| 27199 ARS MEDICAL EQUIPMENT CORP | PO BOX 290072 | | BROOKLYN | NY | 11229-0072 | 844679210 |
| 27200 BVL FAMILY MEDICAL CENTER | 2551 BOGGY CREEK RD | | KISSIMMEE | FL | 34744 | 592342046 |
| 27201 JOINT REPLACEMENT INSTITUTE | 3466A PINE RIDGE RD | | NAPLES | FL | 34109-3883 | 262135549 |
| 27202 ORTHOPEDICS ASSOCIATES | 512 SAYBROOK RD | | MIDDLETOWN | CT | 06457-4788 | 061161899 |
| 27203 THE NEUROLOGY CLINIC | 11350 PEMBROOKE SQ STE 312 | | WALDORF | MD | 20603-4809 | 521661597 |
| 27204 TADSERH SERRALTA DC | 813 US HIGHWAY 27 N | | SEBRING | FL | 33870 | 650861551 |
| 27205 COLUMBIA SURG CENTER CORAL SPRINGS | 967 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-7048 | 650538147 |
| 27206 CHIROPRACTICALLY OURS LLC | 1717 N FEDERAL HWY | | LAKE WORTH | FL | 33460-6642 | 455433427 |
| 27207 BAY MEDICAL  EMILE | 2273 65TH ST | | BROOKLYN | NY | 11204-4086 | 203715893 |
| 27208 SIDNEY EMERGENCY PHYSICANS GUIZANO | PO BOX 13767 | | PHILADELPHIA | PA | 19101-3767 | 261466957 |
| 27209 NODINE CHIROPRACTIC LLC | 945 NEW BRITAIN AVE | | WEST HARTFORD | CT | 06110-2230 | 472072890 |
| 27210 FLORIDA ORHTOCARE NETWORK LLC | 3345 BURNS RD | | PALM BCH GDNS | FL | 33410-4324 | 300885067 |
| 27211 BAILEY OUTPATIENT MEDICAL SERVICES | 3626 BAILEY AVE | | BRONX | NY | 10463-4253 | 822104589 |
| 27212 MICHAEL L TEPE | 5739 1/2 WALNUT ST | | PITTSBURGH | PA | 15232-2523 | 167586985 |
| 27213 RADIOLOGIC PL | 2975 CORAL WAY | | CORAL GABLES | FL | 33145-3205 | 201025679 |
| 27214 MOUNTAIN VIEW CHIROPRACTIC WILLNESS CTR | 18801 E MAINSTREET | | PARKER | CO | 80134-3473 | 010851518 |
| 27215 ER ADDISON LLC | 15240 DALLAS PKWY | | DALLAS | TX | 75248-4610 | 831683325 |
| 27216 FRANKLIN SQUARE HOSP  CENTER INC | PO BOX 418923 | | BOSTON | MA | 02241-8923 | 520608007 |
| 27217 SKYLAR CHIROPRACTIC INC | 665 SW 27TH AVE | | FT LAUDERDALE | FL | 33312-2175 | 811056779 |
| 27218 NATURAL MEDICINE CLINIC | 2401 PGA BLVD | | PALM BCH GDNS | FL | 33410-3590 | 650161639 |
| 27219 MOVING FORWARD REHABILITATION INC | 13690 N US HIGHWAY 441 | | LADY LAKE | FL | 32159-6810 | 320118406 |
| 27220 COASTAL ANESTHESIA PA | 1001 COLLEGE BLVD W | | NICEVILLE | FL | 32578-1099 | 202901443 |
| 27221 JONATHAN JACOBS | 1129 AVENUE H | | ORMOND BEACH | FL | 32174-6860 | 594810388 |
| 27222 DECATUR COUNTY GENERAL HOSPITAL | PO BOX 250 | | PARSONS | TN | 38363-0250 | 620702295 |
| 27223 WEST MERRICK PHYSICAL THERAPY SERVICES PT PC | 360 W MERRICK RD | | VALLEY STREAM | NY | 11580-5344 | 371847699 |
| 27224 NEURODOC TESTING LLC | 562 E WOOLBRIGHT RD | | BOYNTON BEACH | FL | 33435-6033 | 262425487 |
| 27225 LEE WELLNESS AND REHAB LLC | PO BOX 60007 | | FORT MYERS | FL | 33906-6007 | 812801885 |
| 27226 G  FREDRICK HERDEL MD PA | 845 STATE ROAD 44 | | NEW SMYRNA BEACH | FL | 32168-7271 | 030467189 |
| 27227 BALDWIN CHIROPRACTIC PC | PO BOX 1284 | | BALDWIN | NY | 11510-0884 | 463212481 |
| 27228 COMMUNITY HEALTH CENTERS OF PINELLAS INC | 1344 22ND ST S | | ST PETERSBURG | FL | 33712-2744 | 592097521 |
| 27229 DOCTORS URGENT CARE OF LUTZ LLC | 18981 N DALE MABRY HWY | | LUTZ | FL | 33548-4981 | 822659330 |
| 27230 ST VINCENT HEALTH SYSTEM | PO BOX 677712 | | DALLAS | TX | 75267-7712 | 710236917 |
| 27231 EAST PASCO MEDICAL CENTER  INC | PO BOX 862310 | | ORLANDO | FL | 32886-2310 | 592108057 |
| 27232 COUNTY OF ESCAMBIA | 6575 N W ST | | PENSACOLA | FL | 32505-1714 | 596000598 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27233 ORTHOPEDIC HEALTHCARE ASSOCIATES  INC | 415 MORRIS ST | | CHARLESTON | WV | 25301-1842 | 541178210 |
| 27234 DIAGNOSTIC OUTPATIENT CTRS II INC | PO BOX 85 | | ST PETERSBURG | FL | 33731-0085 | 200246891 |
| 27235 COLUMBIA HOSP  PALM BEACHES LP | PO BOX 409463 | | ATLANTA | GA | 30384-9463 | 621694177 |
| 27236 ATHENS-LIMESTONE HOSPITAL | PO BOX 999 | | ATHENS | AL | 35612-0999 | 475531420 |
| 27237 MEDICAL SUPPLY STORE INC | 290-65 | PO BOX 290290 | BROOKLYN | NY | 11229-0290 | 473619095 |
| 27238 LEARY SPORT AND SPINE CHIRO | 16049 TUSCOLA RD | | APPLE VALLEY | CA | 92307-3393 | 824598856 |
| 27239 MANKAME DIPAK DDS | 300 NW 70TH AVE | | PLANTATION | FL | 33317-2384 | 223703976 |
| 27240 CITY OF ARKANSAS EMS | PO BOX 778 | | ARKANSAS CITY | KS | 67005-0778 | 486005477 |
| 27241 GRAYMONT EQUIPMENT DISTRIBUTION | 28219 NETWORK PL | | CHICAGO | IL | 60673-1282 | 371689099 |
| 27242 SUZAN E ZIMMER DO PA | 2100 NEBRASKA AVE | | FORT PIERCE | FL | 34950-4704 | 464794167 |
| 27243 TLC MEDICAL CENTER LLC | 2040 COLLIER AVE | | FORT MYERS | FL | 33901-8124 | 474155305 |
| 27244 QUATUM HEALTHCARE CENTER | 1421 SW 107TH AVE | | MIAMI | FL | 33174-2526 | 208895814 |
| 27245 MEMORIAL HOSPITAL | 111 BREWSTER ST | | PAWTUCKET | RI | 02860-4400 | 050259004 |
| 27246 GEMMA BANEZPTPA | 7775 LAKE WORTH RD | | LAKE WORTH | FL | 33467-2519 | 590931483 |
| 27247 SPECIALIST CONSULTANTS  PA | 1 W CAMINO REAL STE 218 | | BOCA RATON | FL | 33432-5966 | 342035790 |
| 27248 SMH PHYSICIAN SERVICES  INC | PO BOX 863407 | | ORLANDO | FL | 32886-3407 | 650512900 |
| 27249 DR OKUN PC DBA MISSION SQUARE FAMILY CHI | 6703 SHANNON PKWY | | UNION CITY | GA | 30291-2073 | 582155004 |
| 27250 TRISTATE NEUROLOGICAL SURGEONS | 120 E 2ND ST | | ERIE | PA | 16507-1537 | 232883663 |
| 27251 MUSSER & RICHARDS  LLC | 2150 HARDEN BLVD | | LAKELAND | FL | 33803-5917 | 320041791 |
| 27252 GROENEVELD ENTERPRISES INC | 4710 NE 25TH AVE | | FT LAUDERDALE | FL | 33308-4811 | 650688211 |
| 27253 BUFFALO SPINE SURGERY  PLLC | 46 DAVISON CT | | LOCKPORT | NY | 14094-5370 | 141847088 |
| 27254 DANA MCKIRAHAN | 1140 N FM 3083 RD W | | CONROE | TX | 77304-4566 | 364594537 |
| 27255 ASTORIA PAIN MANAGEMENT | 50 VALLEY LN W | | VALLEY STREAM | NY | 11581-3633 | 453603690 |
| 27256 STONEY CREEK URGENT CARE CENTER | 6 BUSINESS PARK DR | | BRANFORD | CT | 06405-2988 | 262763032 |
| 27257 BENJAMIN AND BLANK LLC | 6200 SW 73RD ST | | SOUTH MIAMI | FL | 33143-4679 | 460688274 |
| 27258 APEX LABORATORY INC | 170 FINN CT | | FARMINGDALE | NY | 11735-1109 | 113383760 |
| 27259 SUNCOAST ORTHOPAEDIC AND SPORTS MEDIC | 10441 QUALITY DR | | SPRING HILL | FL | 34609-9656 | 593288375 |
| 27260 SOUTH SHORE ANESTHESIA | 8277 159TH ST | | JAMAICA | NY | 11432-1105 | 061085894 |
| 27261 ADAGIO CHIROPRACTIC PC | 251 W 39TH ST | | NEW YORK | NY | 10018-3105 | 274710883 |
| 27262 MID-SOUTH NEUROLOGY SLEEP MEDICINE | 2425 PROPER ST | | CORINTH | MS | 38834-5394 | 453449910 |
| 27263 SUNRISE MEDICAL AND REHAB LLC | 1701 S TUTTLE AVE | | SARASOTA | FL | 34239-3111 | 820683171 |
| 27264 ATLANTIC COUNTY SPINAL HEALTH & REHAB | 506 S NEW YORK RD | | GALLOWAY | NJ | 08205-9761 | 223788273 |
| 27265 CJT MARKETING INC | 204 HUNTLEY DR | | LAKE PLACID | FL | 33852-6975 | 823895199 |
| 27266 OAKS WELLNESS CENTER | 14125 NW 80TH AVE | | MIAMI LAKES | FL | 33016-2350 | 471106750 |
| 27267 NINA HERSCH PA | 6662 PARKSIDE DR | | PARKLAND | FL | 33067-1694 | 223885095 |
| 27268 ANURAG BHATIA | 2066 RICHMOND AVE | | STATEN ISLAND | NY | 10314-3960 | 463371317 |
| 27269 BETTER BODIES  LLC | 597 HAVERTY CT STE 70 | | ROCKLEDGE | FL | 32955-3613 | 542128079 |
| 27270 AMERICAN SPINE & ORTHOPAEDIC | 697 MAITLAND AVE | | ALTAMONTE SPG | FL | 32701-6821 | 473440273 |
| 27271 PARADISE PEDIATRICS PL | 3400 BEE RIDGE RD | | SARASOTA | FL | 34239-7243 | 262847307 |
| 27272 NEUROLOGY & ELECTROMYOGRAPHY CONSULT | 1400 S ORLANDO AVE STE 301 | | WINTER PARK | FL | 32789-5543 | 593061928 |
| 27273 CENTRAL FLORIDA WELLNESS & MED | 4630 S KIRKMAN RD | | ORLANDO | FL | 32811-2833 | 833146278 |
| 27274 DR IRA MARTIN FINE M D  P A | 10075 S JOG RD STE 203 | | BOYNTON BEACH | FL | 33437-3536 | 650587383 |
| 27275 JACK EISENSTEIN | 1815 COLLEGE POINT BLVD | | COLLEGE POINT | NY | 11356-2220 | 112618909 |
| 27276 JAX DC INC | 12086 FORT CAROLINE RD | | JACKSONVILLE | FL | 32225-2687 | 463687151 |
| 27277 FL SPINE & MEDICAL CENTER PLLC | 1799 SUNRISE BLVD | | CLEARWATER | FL | 33760-1548 | 814774077 |
| 27278 NORTHTOWNS ORTHOPEDICS PC | 3925 SHERIDAN DR | | BUFFALO | NY | 14226-1738 | 160995833 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 27279 | YOUR HEALTH NURSE PRACTITIONER | 2390 BYRON ST | | WEST PALM BEACH | FL | 33406-3601 | 475545464 |
| 27280 | APP OF SOUTH CAROLINA HM PLLC | PO BOX 4458 | | HOUSTON | TX | 77210-4458 | 822136565 |
| 27281 | COLLEEN M THOMS DO | 1279 KINGSLEY AVE | | ORANGE PARK | FL | 32073-4603 | 593657158 |
| 27282 | NEXUS SPINE INSTITUTE | 1219 PERIWINKLE PL | | WELLINGTON | FL | 33414-8630 | 861222080 |
| 27283 | OSCEOLA REGIONAL HOSPT  INC | PO BOX 406687 | | ATLANTA | GA | 30384-6687 | 611257509 |
| 27284 | SOUTHERN URGENT CARE | 4717 US HIGHWAY 80 E | | SAVANNAH | GA | 31410-2943 | 273545185 |
| 27285 | EAST OF 75 CHIROPRACTIC AND MEDICAL CARE LLC | 40 SARASOTA CENTER BLVD | | SARASOTA | FL | 34240-9713 | 833351508 |
| 27286 | YEE ADVANCED ORTHOPEDICS & SPORTS MED | PO BOX 50605 | | HENDERSON | NV | 89016-0605 | 202523414 |
| 27287 | FLORIDA RADIOLOGY CONSULTANTS | PO BOX 3166 | | INDIANAPOLIS | IN | 46206-3166 | 651090250 |
| 27288 | COASTAL CARE HEALTH SYSTEM INC | PO BOX 24039 | | BELFAST | ME | 04915-4491 | 831624375 |
| 27289 | COASTAL EAR NOSE AND THROAT PA | 1050 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-5911 | 593457199 |
| 27290 | MATTHEW T CHRISTOPHER DC | 350 ALBERTA DR | | AMHERST | NY | 14226-1855 | 272676252 |
| 27291 | DR SCOTT B SNYDER PA | 11328 OKEECHOBEE BLVD | | ROYAL PALM BEACH | FL | 33411-8733 | 650077673 |
| 27292 | ASIF KAMAL MD | 3005 CARING WAY | | PORT CHARLOTTE | FL | 33952-5304 | 465091788 |
| 27293 | NEUROLOGICAL SURGERY  P C | 100 MERRICK RD | | ROCKVILLE CENTRE | NY | 11570-4800 | 112370723 |
| 27294 | UPPSALA QUESTE LLC | PO BOX 141496 | | GAINESVILLE | FL | 32614-1496 | 263400143 |
| 27295 | SCOTT D LEVINE MD PA | 7350 SANDLAKE COMMONS BLVD | | ORLANDO | FL | 32819-8040 | 650375258 |
| 27296 | DILEY RIDGE MEDICAL CENTER | 6150 E BROAD ST | | COLUMBUS | OH | 43213-1574 | 342032340 |
| 27297 | PALM BEACH NECK & BACK REHAB | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 815027868 |
| 27298 | MICHAEL G BARILE MD | 15495 TAMIAMI TRL N | | NAPLES | FL | 34110-6206 | 300794301 |
| 27299 | CENTERPOINT MEDICAL SERVICES INC | 4152 W BLUE HERON BLVD STE 123 | | RIVIERA BEACH | FL | 33404-4859 | 650297647 |
| 27300 | AMBULATORY SURGERY CENTER OF BROOKLYN | 313 43RD ST | | BROOKLYN | NY | 11232-3609 | 113596232 |
| 27301 | BRIAN DRUTMAN | PO BOX 17691 | | TAMPA | FL | 33682-7691 | 474547342 |
| 27302 | GOOD CARE PHARMACY | 17 E OLD COUNTRY RD | | HICKSVILLE | NY | 11801-4270 | 020683050 |
| 27303 | CENTRAL FLORIDA PATHOLOGY GROUP | PO BOX 1345 | | TAVARES | FL | 32778-1345 | 591402859 |
| 27304 | SALVATORE LARUSSO | 3938 PINEHURST DR | | LAKE WORTH | FL | 33467-2944 | 650012002 |
| 27305 | NEUROSURGICAL PARTNERS LLC | 3044 UNIVERSITY PKWY | | SARASOTA | FL | 34243-2502 | 815393454 |
| 27306 | BESSEMER EMERGENCY PHYSICIANS LLC | PO BOX 5719 | | ATHENS | GA | 30604-5719 | 201214966 |
| 27307 | ROBERT J  INDELICATO  D C | 407 6TH AVE E | | BRADENTON | FL | 34208-1927 | 112879328 |
| 27308 | F O R M E  MED & REHAB CTR OF JAX | 8773 PERIMETER PARK CT | | JACKSONVILLE | FL | 32216-1165 | 593703482 |
| 27309 | CENTRAL FLORIDA SPINE & INJURY LLC | 1541 SE 17TH ST | | OCALA | FL | 34471-4607 | 814628128 |
| 27310 | SOUND PHYS EMERGENCY MED OF SC LLC | PO BOX 748118 | | LOS ANGELES | CA | 90074-8118 | 813642890 |
| 27311 | SOUTHERN GARRETT CO RESCUE SQUAD INC | PO BOX 560 | | DENTON | MD | 21629-0560 | 237270168 |
| 27312 | BOROUGH OF FAIR LAWN AMB CORPS | PO BOX 949 | | MATAWAN | NJ | 07747-0949 | 226001794 |
| 27313 | ASG RX CORP | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 844993745 |
| 27314 | ACTIVE MOTION PHYSICAL THERAPY | 414 MAIN ST | | WAKEFIELD | MA | 01880-3018 | 200523258 |
| 27315 | FLORIDA WELLNESS AND REHAB PA | 4104 W LINEBAUGH AVE | | TAMPA | FL | 33624-5239 | 811602735 |
| 27316 | SPACE COAST NEPHROLOGY ASSOCIATES PLLC | 111 E HIBISCUS BLVD | | MELBOURNE | FL | 32901-3102 | 832685821 |
| 27317 | STARKE FAM  MEDICAL CENTER INC | 345 W MADISON ST | | STARKE | FL | 32091-3923 | 593614870 |
| 27318 | BL HEALTHY ACUPUNCTURE PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 464643688 |
| 27319 | SAINT THOMAS MIDTOWN HOSPITAL | PO BOX 501046 | | SAINT LOUIS | MO | 63150-1046 | 621869474 |
| 27320 | DR  NICK WASLYN | 4406 S FLORIDA AVE | | LAKELAND | FL | 33813-2172 | 510659890 |
| 27321 | INDEPENDENT EKG CONSULTANTS INC | PO BOX 16238 | | PLANTATION | FL | 33318-6238 | 650874445 |
| 27322 | QI GONG WELLNESS ACUPUNCTURE PC | 1850 OCEAN PKWY APT C10 | | BROOKLYN | NY | 11223-3020 | 464273781 |
| 27323 | RONALD SALVAGGIONE | 405 WINDCHIME PL | | COLORADO SPRINGS | CO | 80919-1984 | 841509798 |
| 27324 | RICHARD S  GLOSSER M D   P A | 941 N KROME AVE | | HOMESTEAD | FL | 33030-4408 | 650212350 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27325 INPHYNET PRIMARY CARE PHYSCS SE  PC | PO BOX 636017 | | CINCINNATI | OH | 45263-6017 | 650203499 |
| 27326 LIZBETH LOPEZ | PO BOX 550144 | | DAVIE | FL | 33355-0144 | 583637760 |
| 27327 REVIVE REHAB INC | 151 SAWGRASS CORNERS DR | | PONTE VEDRA | FL | 32082-3553 | 204751397 |
| 27328 SOUTH TAMPA SURGERY CENTER  LLC | 3600 W KENNEDY BLVD | | TAMPA | FL | 33609-2802 | 141861753 |
| 27329 ST ANDREWS BAY EMERGENCY | PO BOX 31297 | | CLARKSVILLE | TN | 37040-0022 | 454599207 |
| 27330 ZAID ATAZAI CHIROPRACTIC INC | PO BOX 1164 | | UNION CITY | CA | 94587-1164 | 261615168 |
| 27331 JEREMY HESS DC | 5534 N HENRY BLVD | | STOCKBRIDGE | GA | 30281-3220 | 421563805 |
| 27332 PHOEBE WESLEY-KING | 455 BUNN RD | | BEDMINSTER | NJ | 07921-2967 | 053389682 |
| 27333 FLORIDA SPINE AND SPORT INC | 2240 SW 70TH AVE STE D | | DAVIE | FL | 33317-7112 | 463934765 |
| 27334 MOBILECTRICS COMPANY | 3901 DUTCHMANS LN | | LOUISVILLE | KY | 40207-4722 | 611186938 |
| 27335 DAVID J BOUGIE JR  D C  P A | 395 NE 28TH TER | | BOCA RATON | FL | 33431-6834 | 030523847 |
| 27336 COMPREHENSIVE PAIN SOLUTIONS | PO BOX 559 | | MORGANVILLE | NJ | 07751-0559 | 475357608 |
| 27337 CITY OF SLOCOMB EMS | PO BOX 608 | | SLOCOMB | AL | 36375-0608 | 636001366 |
| 27338 BARDMOOR CHIROPRACTIC CENTER  INC | 7500 BRYAN DAIRY RD STE A | | LARGO | FL | 33777-1437 | 593284451 |
| 27339 MRI ASSOCIATES OF PALM HARBOR  INC | PO BOX 2570 | | BRANDON | FL | 33509-2570 | 593299683 |
| 27340 ANNA BOTROS | PO BOX 61007 | | STATEN ISLAND | NY | 10306-1007 | 331113593 |
| 27341 SURGERY CENTER OF CORAL GABLE | 2645 SW 37TH AVE | | MIAMI | FL | 33133-2754 | 204843518 |
| 27342 DYNAMIC MEDICAL SERVICES  INC | 1490 W 49TH PL STE 204 | | HIALEAH | FL | 33012-3149 | 650445134 |
| 27343 SAYLOR PHYSICAL THERAPY OF WINTER PARK LLC | 271 N PENNSYLVANIA AVE | | WINTER PARK | FL | 32789-3793 | 470996547 |
| 27344 PRACTICE ASSOCIATES MEDICAL GROUP PA | PO BOX 416457 | | BOSTON | MA | 02241-6457 | 202088165 |
| 27345 METHODIST HOSPITALS OF DALLAS | PO BOX 911875 | | DALLAS | TX | 75391-1875 | 750800661 |
| 27346 DEPARTMENT OF THE AIR FORCE | 301 FISHER ST | | BILOXI | MS | 39534-2508 | 640316984 |
| 27347 PALMS OF PASADENA EMERGENCY | PO BOX 203298 | | HOUSTON | TX | 77216-0001 | 542127927 |
| 27348 THODEN CHIROPRACTIC PC | PO BOX 340153 | | BROOKLYN | NY | 11234-0153 | 832434799 |
| 27349 LISA MERCADO | 4500 S OCEAN BLVD | | PALM BEACH | FL | 33480-5871 | 164582684 |
| 27350 RIVER CITY PHYSICAL THERAPY LLC | 11555 CENTRAL PKWY | | JACKSONVILLE | FL | 32224-2691 | 811793931 |
| 27351 CRITICAL HEALTH SYSTEMS | 3100 MEDLOCK BRIDGE RD | | PEACHTREE CORNERS | GA | 30071-1432 | 570524997 |
| 27352 PREFERRED INJURY PHYSICIANS OF BRANDON | PO BOX 11515 | | DAYTONA BEACH | FL | 32120-1515 | 803701422 |
| 27353 INNER HEALTH CHIROPRACTIC LLC | 100 LINTON BLVD | | DELRAY BEACH | FL | 33444-8137 | 812851684 |
| 27354 SCARBORO FAMILY CHIROPRACTOR INC | 2787 KEYSTONE RD | | TARPON SPGS | FL | 34688-7412 | 204828789 |
| 27355 BROOKHAVEN FAMILY MEDICINE | 100 HOSPITAL RD | | EAST PATCHOGUE | NY | 11772-8809 | 260628913 |
| 27356 US PAIN MANAGEMENT | 1988 W 930 N | | PLEASANT GRV | UT | 84062-4131 | 471744004 |
| 27357 HARBOR CHIROPRACTIC & PHYSICA | 193 N WELLWOOD AVE | | LINDENHURST | NY | 11757-4005 | 842422656 |
| 27358 WE CARE THERAPY CENTER LLC | 7819 N DALE MABRY HWY | | TAMPA | FL | 33614-3270 | 843568904 |
| 27359 KISSIMMEE OPCO LLC | 221 PARK PLACE BLVD | | KISSIMMEE | FL | 34741-2345 | 822360303 |
| 27360 ALPHA CHIROPRACTIC | 520 BEACH 20TH ST | | FAR ROCKAWAY | NY | 11691-3622 | 331046095 |
| 27361 CHIROCARE OF COOPER CITY LLC | 18205 BISCAYNE BLVD | | AVENTURA | FL | 33160-2106 | 474401842 |
| 27362 HUDSON ORTHOPEDICS PAIN &SPINE | PO BOX 8254-78 | | PHILADELPHIA | PA | 19101 | 851216703 |
| 27363 DR KETAN VORA | 2880 W 31ST ST | | BROOKLYN | NY | 11224-1856 | 132725700 |
| 27364 CAMERON M  MCCANE  DC  PA | PO BOX 15576 | | BROOKSVILLE | FL | 34604-0120 | 593414058 |
| 27365 FIRST CLASS MD | 8990 NAVARRE PKWY | | NAVARRE | FL | 32566-2216 | 263500999 |
| 27366 RIVERVIEW REGIONAL MEDICAL CENTER LLC | 600 S 3RD ST | | GADSDEN | AL | 35901-5304 | 208176400 |
| 27367 MACON NORTHSIDE HOSPITAL | PO BOX 4627 | | MACON | GA | 31208-4627 | 621736985 |
| 27368 OBERSTER CHIROPRACTIC | 5008 N HENRY BLVD | | STOCKBRIDGE | GA | 30281-3561 | 162688140 |
| 27369 ANTONY G SANKOORIKAL MD PA | 2655 STATE ROAD 580 | | CLEARWATER | FL | 33761-3167 | 593516955 |
| 27370 DORAL MEDICAL CENTER  INC | 3625 NW 82ND AVE | | DORAL | FL | 33166-6652 | 201448847 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 27371 | JOSEPH G  EPLETT DC PA | 429 5TH AVE | | INDIALANTIC | FL | 32903-4240 | 900043228 |
| 27372 | TANYA BUNCH ZIPETO LMHC | 1101 BELCHER RD S | | LARGO | FL | 33771-3356 | 228921247 |
| 27373 | PEDIATRIC SPECIALISTS GROUP INC | 3100 SW 62ND AVE | | MIAMI | FL | 33155-3009 | 463756071 |
| 27374 | MEMPHIS RADIOLOGICAL  P C | 7695 POPLAR AVE | | MEMPHIS | TN | 38138-3904 | 620859738 |
| 27375 | CHIROPRACTIC ASSOCIATES P C | 10509 JAMAICA AVE | | RICHMOND HILL | NY | 11418-2014 | 113037978 |
| 27376 | DAVID A  MALLORY  DC | 1033 S RIDGEWOOD AVE | | DAYTONA BEACH | FL | 32114-6151 | 592029688 |
| 27377 | DIAGNOSTIC MEDICAL IMAGING | 330 S FLAMINGO RD | | PEMBROKE PINES | FL | 33027-1770 | 471141278 |
| 27378 | MINDY A WEINGARTEN | 4606 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-6404 | 592886307 |
| 27379 | DAVID HOOD LMT | PO BOX 913 | | BUFFALO | NY | 14231-0913 | 261778470 |
| 27380 | KENNETH D  GILMORE  D C  P A | 800 VIRGINIA AVE STE 45 | | FORT PIERCE | FL | 34982-5893 | 650453258 |
| 27381 | MEGA DENTAL CORP | 1657 W FLAGLER ST | | MIAMI | FL | 33135-2119 | 204941981 |
| 27382 | HANAN MILLER MD | 3715 BEDFORD AVE | | BROOKLYN | NY | 11229-1703 | 270306644 |
| 27383 | SARASOTA FAMILY MEDICAL INC | 6813 S TAMIAMI TRL | | SARASOTA | FL | 34231-5603 | 208465878 |
| 27384 | PROSPECT MEDICAL HOLDINGS INC | 200 HIGH SERVICE AVE | | NORTH PROVIDENCE | RI | 02904-5113 | 464661337 |
| 27385 | BRONX MEDICAL DIAGNOSTIC PC | 3117 BUHRE AVE | | BRONX | NY | 10461-4738 | 271883776 |
| 27386 | OPEN MRI OF DELRAY LLC | 880 NW 13TH ST | | BOCA RATON | FL | 33486-2342 | 562420868 |
| 27387 | DR HANNIBAL HERVEY CHIROPRACTIC SERVICES PLLC | 10981 COUNTRYWAY BLVD | | TAMPA | FL | 33626-2630 | 465466998 |
| 27388 | TUDOR PHYSICAL THERAPY CENTERS | 7620 SOUTHERN BLVD | | YOUNGSTOWN | OH | 44512-5667 | 341810495 |
| 27389 | PROFESSIONAL HEALTH EXAMINERS INC | 3298 SUMMIT BLVD | | PENSACOLA | FL | 32503-8318 | 592746925 |
| 27390 | OBGYN HOSPITALISTS OF THE PALM BEACHES LLC | PO BOX 18480 | | BELFAST | ME | 04915-4079 | 461588640 |
| 27391 | JACKSON-MADISON CO  GENERAL HOSP | PO BOX 505374 | | SAINT LOUIS | MO | 63150-5374 | 626010402 |
| 27392 | UNIVERSITY EMERGENCY MEDICINE FOUNDATION | PO BOX 9484 | | PROVIDENCE | RI | 02940-9484 | 050486254 |
| 27393 | ELITEDENT CORPORATION | 12538 SW 120TH ST | | MIAMI | FL | 33186-9064 | 264622583 |
| 27394 | 4-A-CHIRO  P C | 947 E TREMONT AVE | | BRONX | NY | 10460-4305 | 134172787 |
| 27395 | ROBERT M  FUMICH  MD | 6803 MAYFIELD RD | | MAYFIELD HTS | OH | 44124-2271 | 341366253 |
| 27396 | TRAHAN FAMILY FUNERAL HOME OF MILTON INC | PO BOX 17008 | | PENSACOLA | FL | 32522-7008 | 454775809 |
| 27397 | SOUTH FLORIDA US MANAGEMENT INC | 5850 CORAL WAY | | MIAMI | FL | 33155 | 464271585 |
| 27398 | NORMAN B SELTZER  MD  PA | 614 N PENINSULA DR | | DAYTONA BEACH | FL | 32118-3829 | 592089594 |
| 27399 | PROGRESSIVE MEDICAL GROUP | 8730 FOUNTAIN AVE | | TAMPA | FL | 33615-2802 | 593409125 |
| 27400 | ROBERT CZAJKOWSKI DC PC | 2285 MASSACHUSETTS AVE | | CAMBRIDGE | MA | 02140-1260 | 043493852 |
| 27401 | ORTHOPAEDIC CARE SPECIALISTS | 733 US HIGHWAY 1 | | N PALM BEACH | FL | 33408-4513 | 650882367 |
| 27402 | ROBERT J RINGSTON | 5731 VERRAZANO DR | | WAXHAW | NC | 28173-9837 | 087682860 |
| 27403 | SURGICAL SPEC OF SW FL | 3596 BROADWAY | | FORT MYERS | FL | 33901-8019 | 591218806 |
| 27404 | DR JACK EPTER | 100 W INDIANTOWN RD | | JUPITER | FL | 33458-3530 | 592895303 |
| 27405 | PREMIER PHYSICAL THERAPY INC | 5432 BEE RIDGE RD | | SARASOTA | FL | 34233-1514 | 650998458 |
| 27406 | ATLANTIC RADIOLOGY ASSOC LLC | PO BOX 116287 | | ATLANTA | GA | 30368-6287 | 203728202 |
| 27407 | HEALTH GROUP CENTER INC | PO BOX 580224 | | KISSIMMEE | FL | 34758-0003 | 273520994 |
| 27408 | ST  GEORGE RADIOLOGY | PO BOX 657 | | OREM | UT | 84059-0657 | 870487570 |
| 27409 | GILBERT MEDICAL GROUP INC | 4430 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3546 | 454211914 |
| 27410 | MICHAEL V  RIESBERG MD OTOLARYNGOLOGY & | 2411 EXECUTIVE PLAZA RD STE 1 | | PENSACOLA | FL | 32504-8286 | 542076559 |
| 27411 | JANET T  GOLDSTEIN  D C | 1664 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33442-1657 | 650009690 |
| 27412 | BROWARD HEALTH MEDICAL CENTER | 1600 S ANDREWS AVE | | FORT LAUDERDALE | FL | 33316-2510 | 766054928 |
| 27413 | S&M PHARMACY | 6850 MAIN ST | | FLUSHING | NY | 11367-1325 | 112200797 |
| 27414 | BRANDON THOMAS | 7132 SW BIRD RD | | ARCADIA | FL | 34269-6507 | 595213720 |
| 27415 | ALC CONSULTING | 4900 BAYOU BLVD | | PENSACOLA | FL | 32503-2525 | 870772434 |
| 27416 | CLERMONT MEDICAL CENTER | 1135 LAKE AVE | | CLERMONT | FL | 34711-3037 | 591261401 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27417 MAWSON EMERGENCY PHYSICIANS LLC | PO BOX 38085 | | PHILADELPHIA | PA | 19101-0850 | 471431567 |
| 27418 M & M MED SUPPORT LLC | 9858 CLINT MOORE RD # C111274 | | BOCA RATON | FL | 33496-1034 | 813572618 |
| 27419 ADVANTAGE CHIROPRACTIC CLINIC PC | 2408 E UNIVERSITY DR | | AUBURN | AL | 36830-9403 | 205811089 |
| 27420 WESTMORELAND EMERG MED SPEC | PO BOX 1348 | | INDIANA | PA | 15701-5348 | 251655176 |
| 27421 AVION ANESTHESIA PLLC | 5301 AVION PARK DR | | TAMPA | FL | 33607-1416 | 470984460 |
| 27422 PATIENT FIRST MARYLAND MEDICAL GROUP | PO BOX 758952 | | BALTIMORE | MD | 21275-8952 | 541973284 |
| 27423 GRACE WALKER PT | 1111 W TOWN AND COUNTRY RD # R | | ORANGE | CA | 92868-4615 | 330490925 |
| 27424 IMMINENT SURGICAL ASSOCIATES PA | PO BOX 909 | | COLORADO SPGS | CO | 80901-0909 | 472759765 |
| 27425 CORAL BLUE MEDICAL CENTER LLC | 2854 SW 23RD TER | | MIAMI | FL | 33145-3318 | 830883260 |
| 27426 GRAY MEDICAL INC | 1621 W CARROLL AVE | | CHICAGO | IL | 60612-2501 | 331048666 |
| 27427 ASHEVILLE CHIROPRACTIC & WELLNESS CENTER | 553 HAYWOOD RD | | ASHEVILLE | NC | 28806-3559 | 561913565 |
| 27428 BAYSIDE PAIN CLINIC | 20801 NORTHERN BLVD | | BAYSIDE | NY | 11361-3118 | 821309732 |
| 27429 W ROBERT ADDINGTON II DO PA | 101 E FLORIDA AVE | | MELBOURNE | FL | 32901-8301 | 900124865 |
| 27430 TOTAL WOMEN WELLNESS CNTR | 70 NE 167TH ST REAR | | MIAMI | FL | 33162-3401 | 470987706 |
| 27431 NATIONAL MEDICAL SERVICES II INC | PO BOX 404596 | | ATLANTA | GA | 30384-4596 | 752714377 |
| 27432 CABARRUS COUNTY EMS | PO BOX 863 | | LEWISVILLE | NC | 27023-0863 | 566000281 |
| 27433 FRICK COMMUNITY HEALTH CENTER | 134 INDUSTRIAL PARK RD | | GREENSBURG | PA | 15601-7328 | 250965375 |
| 27434 AESTHETIC & FAMILY PODIATRY | PO BOX 20949 | | BELFAST | ME | 04915-4106 | 208010801 |
| 27435 MIAMI ACCIDENT CLINIC INC | PO BOX 430746 | | MIAMI | FL | 33243-0746 | 270406108 |
| 27436 ADVANCED WELLNESS AND REHAB | 14934 N FLORIDA AVE | | TAMPA | FL | 33613-1632 | 814432430 |
| 27437 ORANGE COUNTY DOCTORS OF PT | 12556 VALLEY VIEW ST | | GARDEN GROVE | CA | 92845-2006 | 200145751 |
| 27438 A M S MEDICAL AND REHABILITATION CENTER | 7805 CORAL WAY | | MIAMI | FL | 33155-6539 | 204595829 |
| 27439 SUNRISE MEDICAL GROUP LLC | PO BOX 741810 | | ATLANTA | GA | 30374-1810 | 450890405 |
| 27440 INTEGRATED HEALTHCARE SOLUTIONS INC | 4521 EXECUTIVE DR STE 102 | | NAPLES | FL | 34119-9034 | 270387545 |
| 27441 HALIFAX HEALTHCARE SYSTEMS INC | PO BOX 732901 | | DALLAS | TX | 75373-2901 | 592898487 |
| 27442 MAITLAND WEST CHIROPRACTIC | 1720 FENNELL ST | | MAITLAND | FL | 32751-8672 | 453119577 |
| 27443 NASIR KHALIDI MD | 3420 TAMIAMI TRL UNIT 3 | | PORT CHARLOTTE | FL | 33952-8126 | 591998427 |
| 27444 TOTAL VITALITY MEDICAL OF SOUTH FLO | PO BOX 7982 | | SEMINOLE | FL | 33775-7982 | 830000361 |
| 27445 DELRIS CURRIE | 2304 CLEMENTINE TRL | | CLERMONT | FL | 34714-8020 | 789309568 |
| 27446 JAMES J HETHER DC PL | 2719 S WOODLAND BLVD | | DELAND | FL | 32720-7005 | 205744182 |
| 27447 SHARLA CARON | 1005 OSGOOD ST | | NORTH ANDOVER | MA | 01845-1501 | 760780310 |
| 27448 REGENERATIVE SPINE AND BODY CLINIC | 155 JACKSON AVE | | SATELLITE BEACH | FL | 32937-2972 | 471978484 |
| 27449 ST LUCYS EYE INSTITUTE OF OVIEDO | 2106 N ORANGE AVE | | ORLANDO | FL | 32804-5509 | 812529436 |
| 27450 MIAMI BLU SKY MEDICAL CENTER INC | 2901 SW 8TH ST | | MIAMI | FL | 33135-2861 | 861451136 |
| 27451 SOUTH NASSAU WOMENS PRIMARY | 2750 MERRICK RD | | BELLMORE | NY | 11710-5720 | 113581988 |
| 27452 JEREMY J FREDERICK MD PC | 320 E 91ST ST | | NEW YORK | NY | 10128-6026 | 273201091 |
| 27453 GUBBELS CHIROPRACTIC AND WELLNESS | 257 BOARDWALK DR | | FORT COLLINS | CO | 80525-3661 | 506042593 |
| 27454 ADVANCED NEUROLOGY | 3400 BURNS RD | | PALM BCH GDNS | FL | 33410-4325 | 261277721 |
| 27455 PALM BEACH SPINE AND SPORT LLC | 5801 S DIXIE HWY | | WEST PALM BEACH | FL | 33405-3651 | 844864390 |
| 27456 RADADVANTAGE A PROFESSIONAL CORPORATION | PO BOX 8500 | | PHILADELPHIA | PA | 19178-8500 | 262546889 |
| 27457 CRESCENTOX INC | 11650 BELLEVILLE RD | | VAN BUREN TWP | MI | 48111-3380 | 473900593 |
| 27458 PETER E LOEB M D | 1911 MICCOSUKEE RD | | TALLAHASSEE | FL | 32308-5321 | 593068837 |
| 27459 ST JOHN OWASSO | 1923 S UTICA AVE | | TULSA | OK | 74104-6520 | 203700131 |
| 27460 THE COOPER HEALTH SYSTEM | 3 COOPER PLZ RM 520 | | CAMDEN | NJ | 08103-1438 | 223474357 |
| 27461 HEALTHSTORY PRODUCTIONS LLC | 3108 DEL PRADO BLVD S | | CAPE CORAL | FL | 33904-7226 | 453973812 |
| 27462 STEVENS FAMILY CHIROPRACTIC P L | 14090 METROPOLIS AVE | | FORT MYERS | FL | 33912-4451 | 651032245 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27463 WESTCHASE PHY THERAPY & MED SUPPLY | 12625 RACE TRACK RD | | TAMPA | FL | 33626-1331 | 205316070 |
| 27464 ROBERT HENDLEY MD LLC | 1300 36TH ST | | VERO BEACH | FL | 32960-4898 | 811345718 |
| 27465 JOHN ROTH | 7064 BERACASA WAY | | BOCA RATON | FL | 33433 | 650670533 |
| 27466 ONSITE ADVANCED IMAGING LLC | PO BOX 61328 | | SAVANNAH | GA | 31420-1328 | 273377449 |
| 27467 FAMILY MEDICINE OF MIAMI  PA | 9485 SW 72ND ST STE A104 | | MIAMI | FL | 33173-3214 | 650890981 |
| 27468 WICKERT CHIROPRACTIC OFFICE | 612 N DOUTY ST | | HANFORD | CA | 93230-3913 | 770394214 |
| 27469 COASTAL PHYSICAL THERAPY ASSOCIATES LLC | 4880 GLENN PINE LN | | BOYNTON BEACH | FL | 33436-6156 | 463160653 |
| 27470 ACUTE CARE BILLING LLC | PO BOX 96285 | | OKLAHOMA CITY | OK | 73143-6285 | 201279676 |
| 27471 SYNERGY WELLNESS CHIROPRACTIC | 409 E 14TH ST | | NEW YORK | NY | 10009-2700 | 463795197 |
| 27472 ASPEN MEDICAL IMAGING | PO BOX 21820 | | TULSA | OK | 74121-1820 | 731509652 |
| 27473 ADVANCED PHYSICAL THERAPY | 1 MARKET ST | | LYNN | MA | 01901-1011 | 043330064 |
| 27474 SWEETERWATER HOSP  ASSOCIATION | 304 CHURCH ST | | SWEETWATER | TN | 37874-2823 | 620544855 |
| 27475 JESSICA SNYDER | 222 GRAHAM RD | | FERN PARK | FL | 32730-2612 | 020589141 |
| 27476 NORTH OAKS MEDICAL CENTER | PO BOX 1609 | | HAMMOND | LA | 70404-1609 | 451834769 |
| 27477 NEW PORT ACUPUNCTURE | PO BOX 520369 | | FLUSHING | NY | 11352-0369 | 260441546 |
| 27478 ADAM STEWART | 1455 STATE ROAD 436 | | CASSELBERRY | FL | 32707-6522 | 473989364 |
| 27479 CITY MD | 1345 RXR PLZ | | UNIONDALE | NY | 11556-1301 | 272872791 |
| 27480 DC INJURY CENTER | 2111 RHODE ISLAND AVE NE | | WASHINGTON | DC | 20018-2836 | 271311362 |
| 27481 FAMILY DOCTORS MEDICAL CENTER | 150 E SAMPLE RD | | POMPANO BEACH | FL | 33064-3550 | 851667348 |
| 27482 ACCESS INJURY AND PRIMARY CARE CTR | 2014 S ORANGE AVE | | ORLANDO | FL | 32806-3097 | 911780476 |
| 27483 SOUTHERN NEW ENGLAND RADIOLOGY | 2527 CRANBERRY HWY | | WAREHAM | MA | 02571-1046 | 474900701 |
| 27484 STEPHEN SCHOLLE | PO BOX 6970 | | FORT MYERS BEACH | FL | 33932-6970 | 650793123 |
| 27485 SEA RANCH LAKES PHYSICAL THERAPY | 4747 N OCEAN DR | | LAUDERDALE BY THE SEA | FL | 33308-2947 | 273605168 |
| 27486 MENDELSON KORNBLUM ORTHOPEDICS PC | 7684 SOLUTIONS CTR | | CHICAGO | IL | 60677-7006 | 200180191 |
| 27487 PSYCHOTHERAPY ASSOCIATES OF THE PALM BEACHES INC | 631 GOLDEN HARBOUR DR | | BOCA RATON | FL | 33432-2943 | 454650344 |
| 27488 GREENVIEW HOSPITAL | 1801 ASHLEY CIR | | BOWLING GREEN | KY | 42104-3362 | 610724492 |
| 27489 NEUROTEK INC | PO BOX 17809 | | JACKSONVILLE | FL | 32245-7809 | 300799006 |
| 27490 THE BOROUGH OF RUNNEMEDE AMBULANCE | PO BOX 1016 | | VOORHEES | NJ | 08043-7016 | 216001081 |
| 27491 ISLAND BREEZE CHIROPRACTIC AND WELLNESS CENTER INC | 7128 W MCNAB RD | | TAMARAC | FL | 33321-5306 | 825029433 |
| 27492 ED SIMON CHIROPRACTIC | 6344 LAUREL CANYON BLVD | | N HOLLYWOOD | CA | 91606-3213 | 953793025 |
| 27493 LINDA RUTMANN | 8610 CEDAR HAMMOCK CIR | | NAPLES | FL | 34112-3350 | 290403662 |
| 27494 FAKHOURY MEDICAL & CHIROPRACT | 1009 SW 16TH LN | | OCALA | FL | 34471-1228 | 270295911 |
| 27495 JOHN HOEHN DC DACO FIANM | 330 NW 76TH DR | | GAINESVILLE | FL | 32607-1593 | 593593609 |
| 27496 GREGG E BIENSTOCK | PO BOX 610700 | | BAYSIDE | NY | 11361-0700 | 205368316 |
| 27497 GROTON AMBULANCE ASSOCIATION | PO BOX 824 | | GROTON | CT | 06340-0824 | 061229018 |
| 27498 FONKE CHIROPRACTIC | 1130 KILDAIRE FARM RD | | CARY | NC | 27511-4594 | 471395492 |
| 27499 COMPREHENSIVE SPINE AND REGENERATIVE MEDICINE INC | 9145 NARCOOSSEE RD | | ORLANDO | FL | 32827-5768 | 811066880 |
| 27500 EXPEDITION CHIROPRACTIC PLLC | 3233 SW PORT ST | | PORT SAINT LUCIE | FL | 34953 | 843264325 |
| 27501 RADIOLOGY ASSOCIATES OF RICHMOND  INC | PO BOX 13343 | | RICHMOND | VA | 23225-0343 | 540888075 |
| 27502 SOUTHWEST SPINE PAIN CARE SPECIALISTS LLC | 652 S MEDICAL CENTER DR | | ST GEORGE | UT | 84790-7049 | 273995478 |
| 27503 PALMETTO HEALTH MEDICAL CENTER CORP | PO BOX 522513 | | MIAMI | FL | 33152-2513 | 824136305 |
| 27504 UNIVERSITY OF SOUTH ALABAMA | PO BOX 40010 | | MOBILE | AL | 36640-0010 | 630477348 |
| 27505 AIRLIFE MEDICAL LLC | 205 MAIN ST | | AUBURNDALE | FL | 33823-3403 | 202421123 |
| 27506 JOHN M TENPENNY DC | 100 BURNSED PL STE 1020 | | OVIEDO | FL | 32765-6695 | 223106626 |
| 27507 CLEARCARE MEDICAL | 3157 N UNIVERSITY DR STE 107 | | HOLLYWOOD | FL | 33024-2258 | 323063138 |
| 27508 SUMNER REGIONAL CHIROPRACTIC | 260 W MAIN ST | | HENDERSONVLLE | TN | 37075-3347 | 201703356 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27509 ELECTRONIC WAVEFORM LAB  INC | 5702 BOLSA AVE | | HUNTINGTN BCH | CA | 92649-1128 | 953730701 |
| 27510 WK MEDICAL CENTER CORP | 13304 SW 128TH ST | | MIAMI | FL | 33186-5899 | 821510458 |
| 27511 NEW LEXINGTON CLINIC  PSC | PO BOX 11790 | | LEXINGTON | KY | 40578-1790 | 611262927 |
| 27512 NITIN NARKHEDE  MD | 2378A RALPH AVE | | BROOKLYN | NY | 11234-5515 | 201983602 |
| 27513 FRED BECK DC | 1876 N UNIVERSITY DR | | PLANTATION | FL | 33322-4130 | 057440680 |
| 27514 MULTIMED SUPPLY INC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 832487604 |
| 27515 NICHOLS FAMILY CHIROPRACTIC LLC | 4553 9TH AVE S | | FARGO | ND | 58103-7253 | 270533739 |
| 27516 POPWELL & STALNAKER CHIROPRACTIC CENTER | 3546 SAINT JOHNS BLUFF RD S | | JACKSONVILLE | FL | 32224-2713 | 454763139 |
| 27517 COMPREHENSIVE PEDIATRICS | 1407 W 6TH ST FL 3 | | BROOKLYN | NY | 11204-4802 | 133695024 |
| 27518 INJURED PARTY | 1322 STRATFORD AVE | | PANAMA CITY | FL | 32404-7336 | 594185825 |
| 27519 COMPLETE CARE PHARMACY LLC | 4683 CHABOT DR STE 200 | | PLEASANTON | CA | 94588-3829 | 465304437 |
| 27520 FLAGLER HOSPITAL | 400 HEALTH PARK BLVD | | ST AUGUSTINE | FL | 32086-5784 | 590675143 |
| 27521 QUEENS CENTER CHIRORPACTIC OFFICE | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 113048769 |
| 27522 COFFEY COUNTY HOSPITAL | 801 N 4TH ST | | BURLINGTON | KS | 66839-2602 | 480860883 |
| 27523 COMPREHENSIVE HEALTH X4 LLC | 1069 S CLARKE RD | | OCOEE | FL | 34761-6995 | 831904965 |
| 27524 PORT CITY EMERGENCY PHYS LLP | PO BOX 679494 | | DALLAS | TX | 75267-9494 | 263145514 |
| 27525 DON B KNAPP II MD | 6499 38TH AVE N | | ST PETERSBURG | FL | 33710-1656 | 591415000 |
| 27526 CLARK CHIROPRACTIC CENTER | 2706 20TH ST | | VERO BEACH | FL | 32960-3001 | 650273100 |
| 27527 STEVEN R CANTOR DC PA | 401 W ATLANTIC AVE | | DELRAY BEACH | FL | 33444-3689 | 464511529 |
| 27528 DR JAGMOHAN N VIROJA MD | 9542 SHEPARD PL | | WELLINGTON | FL | 33414-6420 | 239964264 |
| 27529 LIGHT FORCE FAM  CHIROPRACTIC INC | 680 DUNLAP RD NE | | MILLEDGEVILLE | GA | 31061-5405 | 582607703 |
| 27530 MICHAEL J  BROOM MD PA | PO BOX 568008 | | ORLANDO | FL | 32856-8008 | 593351304 |
| 27531 ISLAND SPINE & SPORTS MEDICINE PC | PO BOX 1118 | | SYOSSET | NY | 11791-0489 | 208836079 |
| 27532 SCOTT ENGLISH | 17330 NW 7TH AVE | | MIAMI | FL | 33169-5407 | 650169763 |
| 27533 CHESAPEAKE PAIN & SPINE CENTER | PO BOX 21815 | | BELFAST | ME | 04915-4115 | 820835820 |
| 27534 PAIN RELIEF CLINIC OF HOMESTEAD | PO BOX 924873 | | HOMESTEAD | FL | 33092-4873 | 271404982 |
| 27535 CAPE FEAR VALLEY HEALTH SYSTEM | 580 W MCLEAN ST | | SAINT PAULS | NC | 28384-1421 | 263803540 |
| 27536 SPINE 2 LLC | 3260 MURRELL RD STE 101 | | ROCKLEDGE | FL | 32955-4569 | 263219179 |
| 27537 PALM BEACH PLASTIC SURGERY  PA | 641 UNIVERSITY BLVD | | JUPITER | FL | 33458-2791 | 200885101 |
| 27538 APPLETON CHIROPRACTIC CENTER  INC | 1215 SW 26TH AVE | | POMPANO BEACH | FL | 33069-4311 | 650435147 |
| 27539 LIVINGSTON COUNTY AMBULANCE | 3950 W GRAND RIVER AVE | | HOWELL | MI | 48855-7796 | 386005819 |
| 27540 FLAGER MEDICAL CENTER INC | 175 FONTAINEBLEAU BLVD | | MIAMI | FL | 33172-7018 | 820887683 |
| 27541 TOWN OF BILLERICA AMB SERVICE | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 046001089 |
| 27542 COMUNE CHIROPRACTIC CENTER | 1016 MCBRIDE AVE | | WOODLAND PARK | NJ | 07424-2535 | 223053397 |
| 27543 ABID A  SHAH | 5741 BEE RIDGE RD STE 420 | | SARASOTA | FL | 34233-5081 | 592635273 |
| 27544 BRIGHTON RADIOLOGY ASSOCIATES PC | PO BOX 536287 | | PITTSBURGH | PA | 15253-5904 | 251343987 |
| 27545 PREMIER HOSPITALISTS PL | 26606 MAGNOLIA BLVD | | LUTZ | FL | 33559-8545 | 263631398 |
| 27546 F&S RADIOLOGY PC | PO BOX 743850 | | ATLANTA | GA | 30374-3850 | 204319724 |
| 27547 ST EDWARDS MERCY CLINIC | 4580 S LINDBERGH BLVD | | SAINT LOUIS | MO | 63127-1810 | 261318597 |
| 27548 ASSOCIATES MD MEDICAL GROUP | 4780 DAVIE RD | | DAVIE | FL | 33314-4400 | 848548530 |
| 27549 STANLEY BERNSTEIN | 20900 BISCAYNE BLVD | | MIAMI | FL | 33180-1407 | 592226121 |
| 27550 CC CHIROPRACTIC LLC | 1910 NW 120TH TER | | PEMBROKE PINES | FL | 33026-1944 | 271040768 |
| 27551 REGIONAL RADIOLOGY | PO BOX 2189 | | CHALMETTE | LA | 70044-2189 | 204722218 |
| 27552 HASAN MEDICAL CENTER  PLC | 10207 RADCLIFFE DR | | TAMPA | FL | 33626-2515 | 203397907 |
| 27553 KINGSBROOK JEWISH MED CENTER | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 111631759 |
| 27554 RIVER CITY MEDICAL ASSOCIATES | 6947 MERRILL RD | | JACKSONVILLE | FL | 32277-2684 | 562612388 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27555 WOOLDRIDGE MEDICAL GROUP LLC | 1345 W BAY DR | | LARGO | FL | 33770-2282 | 352319412 |
| 27556 ROBERT POSS | 819 W BERESFORD RD | | DELAND | FL | 32720-7263 | 592085194 |
| 27557 PROHEALTH INTEGRATED MEDICAL | 1431 RIVERSIDE PKWY STE B | | LAWRENCEVILLE | GA | 30043-5996 | 201307696 |
| 27558 KHL PHYSICAL THERAPY | 4212 164TH ST | | FLUSHING | NY | 11358-2620 | 844564831 |
| 27559 THE MEDICAL IMAGING PARTNERSHIP JAX1 LLC | PO BOX 2422 | | COLUMBUS | GA | 31902-2422 | 205417377 |
| 27560 VERHEES & ASSOCIATES  P A | 4900 LINTON BLVD STE 2 | | DELRAY BEACH | FL | 33445-6689 | 650378662 |
| 27561 ARIS TELERADIOLOGY | 5655 HUDSON DR | | HUDSON | OH | 44236-4451 | 412247492 |
| 27562 SHENANDOAH EMER MED SPECIALIST | PO BOX 11107 | | DAYTONA BEACH | FL | 32120-1107 | 205444836 |
| 27563 MERCY ASSISTED CARE INC | 1010 N WASHINGTON ST | | JANESVILLE | WI | 53548-1500 | 391035110 |
| 27564 HOLY CROSS HOSPITAL  INC | 4725 N FEDERAL HWY | | FT LAUDERDALE | FL | 33308-4603 | 590791028 |
| 27565 RADIA INC  P S | PO BOX 24649 | | SEATTLE | WA | 98124-0649 | 911853574 |
| 27566 HUMANA MEDICAL PLAN  INC | PO BOX 740026 | | LOUISVILLE | KY | 40201-7426 | 611103898 |
| 27567 MANUEL V FEIJOO MD PA | 8370 SW 8TH ST | | MIAMI | FL | 33144-4180 | 650406050 |
| 27568 MIRIAM | 9239 AMBERGLEN BLVD | | AUSTIN | TX | 78729-1205 | 559495843 |
| 27569 LAKELAND REGIONAL MEDICAL CENTER  INC | PO BOX 102049 | | ATLANTA | GA | 30368-2049 | 592650456 |
| 27570 BELLEFONTAINE RADIOLOGISTS ASSOC INC | PO BOX 1049 | | LIMA | OH | 45802-1049 | 201769930 |
| 27571 BODY LOGISTICS PT PC | PO BOX 730647 | | ELMHURST | NY | 11373-0647 | 843374987 |
| 27572 ALL INJURY & DIAGNOSTIC CLINIC | 125 MASON AVE | | DAYTONA BEACH | FL | 32117-5017 | 932933244 |
| 27573 NEW YORK PAIN CENTER | PO BOX 510 | | SYRACUSE | NY | 13214-0510 | 161592210 |
| 27574 CABELL COUNTY | PO BOX 129 | | ONA | WV | 25545-0129 | 556000305 |
| 27575 H&S REHABILITATION CENTER INC | 8408 WILSKY BLVD | | TAMPA | FL | 33615-1515 | 820669893 |
| 27576 HOLLYWOOD PEDIATRICS | 4430 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3546 | 651100635 |
| 27577 ST  ANTHONY MEDICAL CENTER | PO BOX 777068 | | CHICAGO | IL | 60677-0001 | 362167864 |
| 27578 HACKENSACK PATHOLOGY ASSOCIATES LLC | 5700 SOUTHWYCK BLVD | | TOLEDO | OH | 43614-1509 | 270512334 |
| 27579 BEST ANESTHESIA PC | PO BOX 9409 | | NEW YORK | NY | 10087-4409 | 263000413 |
| 27580 ANTHONY SCHIUMA MD PA | 2830 E OAKLAND PARK BLVD | | FT LAUDERDALE | FL | 33306-1814 | 591846401 |
| 27581 CORE GAINESVILLE INC | 4110 NW 37TH PL | | GAINESVILLE | FL | 32606-6128 | 272768521 |
| 27582 ANDREA TANG COUNSELING SERVICES LLC | 1555 NW SAINT LUCIE WEST BLVD STE 201 | | PORT SAINT LUCIE | FL | 34986-1758 | 811266265 |
| 27583 MEDIVIEW INC | 9000 SHERIDAN ST | | PEMBROKE PINES | FL | 33024-8802 | 473843021 |
| 27584 COASTAL FAMILY CHIROPRACTIC  PA | 10626 S US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952-6401 | 200748397 |
| 27585 TOWN CENTER FAMILY MEDICINE LLC | 610 SYCAMORE ST | | KISSIMMEE | FL | 34747-4995 | 900856965 |
| 27586 UNIVERSAL RADIOLOGY CONSULTANTS | PO BOX 1004 | | INDIANAPOLIS | IN | 46206-1004 | 205060581 |
| 27587 BAY AREA NEUROMUSCULAR THERAPY LLC | 1478 JORDAN HILLS CT | | CLEARWATER | FL | 33756-2368 | 274371306 |
| 27588 MEDRX SOLUTIONS LLC | 3350 NW 53RD ST | | FT LAUDERDALE | FL | 33309-6354 | 472907907 |
| 27589 GALO CONSANTE  MD PA | PO BOX 60533 | | FORT MYERS | FL | 33906-6533 | 200082575 |
| 27590 ETHAN SINGER PHD NP-C | 2489 ROUTE 6 | | HAWLEY | PA | 18428-6144 | 455624308 |
| 27591 PHYSICIANS PRACTICES OF MSMC | PO BOX 27366 | | SALT LAKE CTY | UT | 84127-0366 | 451154796 |
| 27592 COASTAL INJURY CLINIC LLC | PO BOX 1869 | | ORANGE PARK | FL | 32067-1869 | 851849563 |
| 27593 HEALTHEX PHYSICAL THERAPY | 1805 EASTWEST PKWY | | FLEMING ISLE | FL | 32003-6337 | 593325178 |
| 27594 AMERICAN MED-CARE CENTERS  PA | 3200 FOREST HILL BLVD | | PALM SPRINGS | FL | 33406-5800 | 592736902 |
| 27595 NORTH METROPOLITAN RADIOLOGY | PO BOX 1746 | | INDIANAPOLIS | IN | 46206-1746 | 581245030 |
| 27596 EYE ASSOCIATES OF WINTER PARK | 1928 HOWELL BRANCH RD | | WINTER PARK | FL | 32792-1013 | 592477391 |
| 27597 SOUTH TEXAS RADIOLOGY GROUP  P A | PO BOX 29407 | | SAN ANTONIO | TX | 78229-0407 | 741671142 |
| 27598 MILLS SHERMAN GILLIAM & GOODWIN PSC | PO BOX 638685 | | CINCINNATI | OH | 45263-8685 | 310867547 |
| 27599 SUMMIT URGENT CARE | 1825 HIGHWAY 34 E | | NEWNAN | GA | 30265-6423 | 582636111 |
| 27600 SHEN MEDICAL GROUP | 122A E FOOTHILL BLVD # 8 | | ARCADIA | CA | 91006-2505 | 954520710 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27601 VALUECARE MEDICAL LOGISTICS LLC | PO BOX 74104 | | CLEVELAND | OH | 44194-4104 | 821823486 |
| 27602 EMERGENCY RESOURCES GROUP | PO BOX 11349 | | DAYTONA BEACH | FL | 32120-1349 | 591835773 |
| 27603 MD BUSINESSES  INC | 3301 W GANDY BLVD | | TAMPA | FL | 33611-2931 | 651239194 |
| 27604 MEDICAL ACCESS INC | 12321 MIDDLEBROOK RD | | GERMANTOWN | MD | 20874-1591 | 522167380 |
| 27605 DR RICHARD PASHAYAN D C | 5753 PARSONS BLVD | | FLUSHING | NY | 11365-1430 | 112690189 |
| 27606 HAYNES AMBULANCE OF ALABAMA  INC | 2530 E 5TH ST | | MONTGOMERY | AL | 36107-3106 | 630779256 |
| 27607 SURGERY CENTER OF ORADELL | 680 KINDERKAMACK RD | | ORADELL | NJ | 07649-1600 | 464683200 |
| 27608 PRIMARY CARE SOUTH INC | PO BOX 1799 | | SANTA ROSA BEACH | FL | 32459-1799 | 822628311 |
| 27609 OAKLAND HEALTHCARE & THERAPY | 4171 N ANDREWS AVE | | FT LAUDERDALE | FL | 33309-4745 | 264380843 |
| 27610 PERTLER ENGINEERING CORPORATION | PO BOX 420748 | | KISSIMMEE | FL | 34742-0748 | 592286478 |
| 27611 UNIVERSITY ORTHOPAEDIC ASSOCIATES  LLC | 2 WORLDS FAIR DR | | SOMERSET | NJ | 08873-1369 | 261257314 |
| 27612 MILLENNIUM MEDICAL MANAGEMENT  LLC | 7955 SPYGLASS HILL RD STE A | | MELBOURNE | FL | 32940-8249 | 208071005 |
| 27613 NE VIRGINIA EMERGENCY PHYSICIANS LLC | PO BOX 37993 | | PHILADELPHIA | PA | 19101-0593 | 901030583 |
| 27614 THE MODERN CHIROPRACTIC LLC | 11710 SCOOTER LN | | FAIRFAX | VA | 22030-7934 | 831938197 |
| 27615 JOEL L RUSH DO PA | 1625 SE 3RD AVE | | FORT LAUDERDALE | FL | 33316-2521 | 262277119 |
| 27616 UNIVERSITY OF VIRGINIA PHYSICIANS GROUP | PO BOX 743977 | | ATLANTA | GA | 30374-3977 | 541124769 |
| 27617 UNISOFT LLC | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 133951478 |
| 27618 THERAPRACTIC SERVICES | 4670 NW 183RD ST | | MIAMI GARDENS | FL | 33055-3054 | 815212360 |
| 27619 SUNCOAST FAMLY MEDICAL ASSOCIATES | 12020 SEMINOLE BLVD | | LARGO | FL | 33778-2805 | 593449569 |
| 27620 LUIS F  ANEZ  MD PA | PO BOX 23909 | | JACKSONVILLE | FL | 32241-3909 | 593398315 |
| 27621 NORTH IOWA MERCY HEALTH CTR INC | 1000 4TH ST SW | | MASON CITY | IA | 50401-2800 | 311373080 |
| 27622 NEW HEALTH REHABILITAION CENTER | 1990 SW 1ST ST | | MIAMI | FL | 33135-1640 | 205425945 |
| 27623 STERLING EMERG SVCS OF FL PA | PO BOX 679491 | | DALLAS | TX | 75267-9491 | 201655850 |
| 27624 THE NECK & BACK PAIN INST | 10250 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-3940 | 271269206 |
| 27625 UPSON REGIONAL MEDICAL CENTER | 801 W GORDON ST | | THOMASTON | GA | 30286-3426 | 581734026 |
| 27626 BURNS FAMILY CHIROPRACTIC CENTER | 6510 N ARMENIA AVE | | TAMPA | FL | 33604-5714 | 593723253 |
| 27627 GILLETTE & AMP | 6325 TOPANGA CANYON BLVD | | WOODLAND HLS | CA | 91367-2006 | 680652835 |
| 27628 SURGICAL ASSOCIATES OF CENTRAL FL PA | 1181 ORANGE AVE | | WINTER PARK | FL | 32789-4907 | 591447035 |
| 27629 ARUNDEL AMULATORY SURGERY CENTER | 621 RIDGELY AVE | | ANNAPOLIS | MD | 21401-1081 | 521781874 |
| 27630 QC CHIROPRACTIC & PHYSICAL THERAPY PLLC | 9025 ROCKAWAY BLVD | | OZONE PARK | NY | 11416-2237 | 874334757 |
| 27631 SA HEALTHY BODY CHIROPRACTIC  P C | 271 KELLY BLVD | | STATEN ISLAND | NY | 10314-6008 | 134244840 |
| 27632 EAST POINT CHIROPRACTIC CENTER LLC | 1668 THOMPSON AVE | | EAST POINT | GA | 30344-3322 | 273229029 |
| 27633 MEDICAL CONSULTING CENTER INC | 759 NW 22ND AVE | | MIAMI | FL | 33125-3339 | 205053886 |
| 27634 COMPASS THERAPY CENTERS | PO BOX 2981 | | WEST PALM BCH | FL | 33402-2981 | 475464742 |
| 27635 MARK OLOUGHLIN | 2429 FOXON RD | | NORTH BRANFORD | CT | 06471-4503 | 462814623 |
| 27636 RICHARD S TAYLOR-DC-PA | 525 US 27 S | | SEBRING | FL | 33870-2108 | 592285980 |
| 27637 COMMUNITY HOSPITAL FAMILY PRACTICE | PO BOX 100783 | | ATLANTA | GA | 30384-0783 | 770686817 |
| 27638 WILLIAM PERRY YAPP DC INC | 1212 IDLEWILD AVE | | GREEN CV SPGS | FL | 32043-3803 | 581460277 |
| 27639 DENVILLE DIAGNOSTIC IMAGING | 161 E MAIN ST | | DENVILLE | NJ | 07834-2647 | 743134613 |
| 27640 SONJA J LONADIER DC PA | 801 NE 25TH AVE | | OCALA | FL | 34470-6319 | 461584444 |
| 27641 RADIOLOGIC ASSOICATES | PO BOX 277 | | BRISTOL | CT | 06011-0277 | 060858190 |
| 27642 AMBULATORY ANESTHESIA | 989 W JERICHO TPKE | | SMITHTOWN | NY | 11787-3241 | 113333653 |
| 27643 COBURN A MARSTON | 101 S 11TH ST | | LEESURG | FL | 34748-5767 | 593323242 |
| 27644 NEUROSPINE INSTITUTE | 151 N NOB HILL RD | | PLANTATION | FL | 33324-1708 | 465318844 |
| 27645 UNIVERSITY PEDIATRICS ASSOCIATES | PO BOX 2113 | | BUFFALO | NY | 14240-2113 | 161238821 |
| 27646 LAWRENCE MEDICAL ASSOCIATES PC | PO BOX 5978 | | NEW YORK | NY | 10087-5978 | 264076297 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 27647 | RICK A MEANS II DC PA | 150 PONDELLA RD | | N FT MYERS | FL | 33903-3846 | 472600693 |
| 27648 | PALM SPRINGS INTERNAL MEDICINE  INC | 5053 S CONGRESS AVE | | LAKE WORTH | FL | 33461-4706 | 651001157 |
| 27649 | PALM BEACH PATHOLOGY  PA | PO BOX 4454 | | WEST PALM BCH | FL | 33402-4454 | 591231653 |
| 27650 | ALVAREZ FAMILY CHIROPRACTIC LLC | 141 E INDIANA AVE | | DELAND | FL | 32724-4329 | 743108577 |
| 27651 | DR JOSEPH ROCCO | 218 5TH AVE NORTH ST | | SAINT PETERSBURG | FL | 33701-2916 | 518074293 |
| 27652 | PLANE AND MOTION PT PC | PO BOX 240606 | | BROOKLYN | NY | 11224-0606 | 824700951 |
| 27653 | DR JIM GERBRACHT PA | 615A UNITED ST | | KEY WEST | FL | 33040-3229 | 592274933 |
| 27654 | WESTCHESTER SQUARE EMERGENCY | 484 TEMPLE HILL RD STE 104 | | NEW WINDSOR | NY | 12553-5529 | 010778514 |
| 27655 | SPORTS SPECIALTY & REHAB CENTER INC | 13670 METROPOLIS AVE STE 103 | | FORT MYERS | FL | 33912-4346 | 650688953 |
| 27656 | INFECTIOUS DISEASE CONSULTATIONS  M D | 685 PALM SPRINGS DR STE 2A | | ALTAMONTE SPG | FL | 32701-7853 | 591634257 |
| 27657 | SPECIFIC CARE CHIROPRACTIC | 3020 LEE BLVD | | LEHIGH ACRES | FL | 33971-2438 | 650620094 |
| 27658 | MOBILE MEDICAL OF NYC | 2400 NOSTRAND AVE APT 604 | | BROOKLYN | NY | 11210-4043 | 841730969 |
| 27659 | DOCTOR MAX MEDICAL CENTER | PO BOX 22709 | | HIALEAH | FL | 33002-2709 | 811288373 |
| 27660 | ACCOUNTABLE INPATIENT MEDICINE LLC | 2410 NORTHSIDE DR | | CLEARWATER | FL | 33761-2236 | 834031845 |
| 27661 | JOSHUA CARPENTER | 237 NE 86TH ST | | EL PORTAL | FL | 33138-3075 | 515041949 |
| 27662 | FLORIDA MEDICAL REHAB & SPORT MEDICINE CORP | 423 E VINE ST | | KISSIMMEE | FL | 34744-4293 | 824472762 |
| 27663 | JEAN DEOMINIC DETANT | 541 DOVE CT | | KISSIMMEE | FL | 34759-4416 | 282914053 |
| 27664 | NEW YORK INJURY CHIROPRACTIC REHAB | PO BOX 174 | | MONTCLAIR | NJ | 07042-0174 | 842776994 |
| 27665 | CAMBRIDGE MEDICAL GROUP | 10817 S JOG RD | | BOYNTON BEACH | FL | 33437-0911 | 270163856 |
| 27666 | NATIONAL REHABILITATION MEDICAL NETWORK | PO BOX 418192 | | BOSTON | MA | 02241-8192 | 521369749 |
| 27667 | COMMUNITY HEALTH OF SOUTH DADE INC | 10300 SW 216TH ST | | CUTLER BAY | FL | 33190-1003 | 591372690 |
| 27668 | GARDENTOWN EMERGENCY PHYSICIANS PLLC | PO BOX 98781 | | LAS VEGAS | NV | 89193-8781 | 463004143 |
| 27669 | HEALTH IMAGING SERVICES | 313 W BASS ST | | KISSIMMEE | FL | 34741-5011 | 205037800 |
| 27670 | WILLIAM J SCHWARZ  P T  P C | 5700 MERRICK RD | | MASSAPEQUA | NY | 11758-6221 | 113493008 |
| 27671 | PRINCETON BRAIN AND SPINE CARE | PO BOX 1587 | | BLOOMFIELD | NJ | 07003-1587 | 202316651 |
| 27672 | DR BRYAN W BELL | 2820 US HIGHWAY 1 S STE B | | ST AUGUSTINE | FL | 32086-6311 | 592711217 |
| 27673 | NEW DORP MEDICAL PC | 4247 RICHMOND AVE FL 1 | | STATEN ISLAND | NY | 10312-6235 | 260269875 |
| 27674 | WYCKOFF HEIGHTS MEDICAL CENTER | PO BOX 7247-7855 | | PHILADELPHIA | PA | 19170-0001 | 111631837 |
| 27675 | JOEUN CHIROPRACTICE SPINE CARE | 6123 231ST ST # 1 | | OAKLAND GARDENS | NY | 11364-2426 | 831434620 |
| 27676 | JANE ESTHER GROMAN  DC PA | 7301 W PALMETTO PARK RD STE 106B | | BOCA RATON | FL | 33433-3455 | 650203764 |
| 27677 | RENEE F  CRUZ  M D   P A | 1870 ALOMA AVE STE 250 | | WINTER PARK | FL | 32789-4049 | 593553464 |
| 27678 | ORLANDO THERAPY CENTER INC | 6900 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-5745 | 822411125 |
| 27679 | MED-UNION MEDICAL CENTER INC | 135 SW 57TH AVE | | MIAMI | FL | 33144-3411 | 571172838 |
| 27680 | BURTE CHIROPRACTIC OFFICE | 24711 UNION TPKE | | BELLEROSE | NY | 11426-1846 | 051545415 |
| 27681 | EMERGENCY PHYS. OF CENTRAL FL, LLP | PO BOX 628296 | | ORLANDO | FL | 32862-8296 | 593470034 |
| 27682 | WILLIAM TREICHEL | 558 INLET RD | | EUFAULA | AL | 36027-2806 | 204678981 |
| 27683 | IN BALANCE PHYSICAL THERAPY  INC | 17220 SW 84TH CT | | PALMETTO BAY | FL | 33157-4616 | 342063939 |
| 27684 | CAREPARTNERS 4 LIFE PA | 9770 OLD BAYMEADOWS RD | | JACKSONVILLE | FL | 32256-7909 | 471544255 |
| 27685 | PAIN AND SPINE INSTITUTE | 3400 MCCLURE BRIDGE RD | | DULUTH | GA | 30096-6675 | 824214298 |
| 27686 | JORGE J SOWERS MD PA | 411 SW 27TH AVE | | MIAMI | FL | 33135-2903 | 592118737 |
| 27687 | TRIDENT MEDICAL CENTER | 9330 MEDICAL PLAZA DR | | CHARLESTON | SC | 29406-9104 | 570974831 |
| 27688 | KILLINGLY-BROOKLYN AMBULANCE CORPS INC | 269 MAIN ST | | CROMWELL | CT | 06416-2361 | 061017053 |
| 27689 | JEANNETTE D SIMS DC | PO BOX 10434 | | TAMPA | FL | 33679-0434 | 593663413 |
| 27690 | PRO ACTIVE PAIN CARE PA | 27160 BAY LANDING DR | | BONITA SPRINGS | FL | 34135-4301 | 832056462 |
| 27691 | UNIVERSITY OF STATEN ISLAND | 1 EDGEWATER ST | | STATEN ISLAND | NY | 10305-4907 | 200096809 |
| 27692 | REHAB ONE  INC | 11809 N DALE MABRY HWY | | TAMPA | FL | 33618-3505 | 593310110 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27693 HEALTH FIRST PHYSICIAN SPECIA | PO BOX 561530 | | ROCKLEDGE | FL | 32956-1530 | 263094596 |
| 27694 MANATEE MEMORIAL HOSPITAL | PO BOX 404413 | | ATLANTA | GA | 30384-4413 | 232798230 |
| 27695 APEX ANESTHESIA ASSOCIATES LLC | 46 LAURA LN | | MORRISTOWN | NJ | 07960-6425 | 352555656 |
| 27696 SARASOTA MEDICAL CENTER | 2830 BEE RIDGE RD | | SARASOTA | FL | 34239-7115 | 592358447 |
| 27697 ARCHER REHABILITATION LLC | PO BOX 827914 | | PHILADELPHIA | PA | 19182-7914 | 813115273 |
| 27698 ROBERTO MOYA M D P A | PO BOX 14657 | | CLEARWATER | FL | 33766-4657 | 650082473 |
| 27699 CARPENTER CHIROPRACTIC ASSOCIATES | 4444 MAIN ST | | BRIDGEPORT | CT | 06606-1820 | 463196239 |
| 27700 GISSY FAMILY CHIROPRACTIC PLLC | 5026 SEMINOLE PRATT WHITNEY RD | | LOXAHATCHEE | FL | 33470-6301 | 853946464 |
| 27701 MICHELLE GUEVARRA PENA | 14A JAYNE AVE | | PATCHOGUE | NY | 11772-2804 | 113660574 |
| 27702 UNIVERSITY PAIN MANAGEMENT CENTER | PO BOX 46518 | | TAMPA | FL | 33646-0105 | 593553636 |
| 27703 RED ROCK DIAGNOSTICS LLC | PO BOX 26119 | | LAS VEGAS | NV | 89126-0119 | 593814338 |
| 27704 NY METRO CHIROPRACTIC PC | PO BOX 461 | | ROCKVILLE CENTRE | NY | 11571-0461 | 822065872 |
| 27705 SOUTHWEST FL EMERGENCY PHYSICIANS PA | PO BOX 634633 | | CINCINNATI | OH | 45263-4633 | 650223781 |
| 27706 BEACH & FOSTER PT | 1092 JERICHO TPKE | | COMMACK | NY | 11725-3016 | 204556380 |
| 27707 CARDIOLOGY INTERPRETERS INC | PO BOX 10608 | | JACKSONVILLE | FL | 32247-0608 | 270618865 |
| 27708 BARRY SLOAN DO PC | PO BOX 8006 | | SADDLE BROOK | NJ | 07663-8006 | 262729203 |
| 27709 WELLNESS WORKS MED GROUP LLC | 104 SE LONITA ST | | STUART | FL | 34994-3447 | 836537356 |
| 27710 TOTAL SURGERY CENTER | 130 TAMIAMI TRL N | | NAPLES | FL | 34102-6224 | 650603316 |
| 27711 TAMPA BAY HOSPITALISTS LLC | 1002B S CHURCH AVE | | TAMPA | FL | 33679-9001 | 272198064 |
| 27712 GENEVA CO HEALTHCARE AUTHORITY INC | 1200 W MAPLE AVE | | GENEVA | AL | 36340-1642 | 636004474 |
| 27713 NEW LEAF CHIROPRACTIC WELLNESS CENTER | 2029 OSPREY LN | | LUTZ | FL | 33549-9361 | 831666291 |
| 27714 FRANKLIN MRI CENTER LLC | PO BOX 847997 | | BOSTON | MA | 02284-7997 | 161766731 |
| 27715 JEFFREY S CAMERON MD | 5824 BEE RIDGE RD PMB 306 | | SARASOTA | FL | 34233-5065 | 460635746 |
| 27716 MID FLORIDA ORTHO DAYTONA LLC | 2090 PALM BEACH LAKES BLVD | | WEST PALM BCH | FL | 33409-6523 | 823060068 |
| 27717 HAPEMAN RODRIGUEZ CHIROPRACTIC | 460 E CHURCH ST | | ELMIRA | NY | 14901-2832 | 161526974 |
| 27718 SUMMIT MEDICAL CENTER | PO BOX 740757 | | CINCINNATI | OH | 45274-0757 | 562442446 |
| 27719 TRI-COUNTY REHAB SERVICES INC | 11531 SE US HIGHWAY 301 | | BELLEVIEW | FL | 34420-4429 | 113670156 |
| 27720 URGENT CARE CENTER OF LONGWOOD | PO BOX 18819 | | BELFAST | ME | 04915-4083 | 208762699 |
| 27721 RIDGECREST NURSING & REHAB | 1200 N STONE ST | | DELAND | FL | 32720-2511 | 201093813 |
| 27722 EMPIRE CHIROPRACTIC & NEURODIAGNOSTIC SE | 236 RIDER AVE | | MALVERNE | NY | 11565-2103 | 208849774 |
| 27723 BREIDING CHIROPRACTIC CLINIC | 5544 POST RD | | E GREENWICH | RI | 02818-3459 | 050514444 |
| 27724 ORLANDO HEALTH NETWORK INC | PO BOX 620000 | | ORLANDO | FL | 32891-0007 | 593259553 |
| 27725 FLORIDA SPINE CARE CENTER | PO BOX 568008 | | ORLANDO | FL | 32856-8008 | 593351204 |
| 27726 PREMIER HEALTH OF SOUTH MINNEAPOLIS | 1813 E LAKE ST | | MINNEAPOLIS | MN | 55407-1835 | 142004791 |
| 27727 MILLER CHIROPRACTIC & WELLNESS INC | 1228 66TH ST N | | ST PETERSBURG | FL | 33710-6226 | 203106638 |
| 27728 ANCILLARY MD | 10948 N 56TH ST STE 202 | | TEMPLE TERRACE | FL | 33617-3001 | 901042139 |
| 27729 MICHAEL A PETKER D C | 220 MASON AVE | | HOLLY HILL | FL | 32117-5039 | 592925626 |
| 27730 REGENOMICS PLLC | 12617 NARCOSSEE RD | | ORLANDO | FL | 32832-7147 | 844536548 |
| 27731 OPTIMAL HEALTH CHIROPRACTIC | 13506 SUMMERPORT VILLAGE PKWY | | WINDERMERE | FL | 34786-7366 | 465157074 |
| 27732 CAROL L PAPPAS MD PH D PA | 2191 9TH AVE N | | ST PETERSBURG | FL | 33713-7146 | 593037901 |
| 27733 LAKES REHAB | 5803 NW 151ST ST | | MIAMI LAKES | FL | 33014-2495 | 202761384 |
| 27734 BOCA RATON PEDIATRIC ASSOCIATES PA | 951 NW 13TH ST | | BOCA RATON | FL | 33486-2359 | 592673156 |
| 27735 TIFFANY RENAUD INC | 3000 WILLISTON RD | | S BURLINGTON | VT | 05403-6082 | 205752601 |
| 27736 CHIROPRACTIC OF SAN ANGELO PC | 3184 EXECUTIVE DR | | SAN ANGELO | TX | 76904-6802 | 742611237 |
| 27737 VP HEALTH PLLC | 1317 W FLETCHER AVE | | TAMPA | FL | 33612-3323 | 820848255 |
| 27738 FLORIDA PHYSICAL MEDICINE LLC L | 2200 W BAY DR | | LARGO | FL | 33770-1929 | 542144280 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27739 INNATERX INC | 8808 PALOMINO DR | | LAKE WORTH | FL | 33467-1119 | 900921985 |
| 27740 MEDSTAR HOME HEALTH LLC | 1645 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33401-2204 | 463433197 |
| 27741 NEUROSURGICAL ASSOC OF TAMPA BAY INC | 603 7TH ST S STE 540 | | ST PETERSBURG | FL | 33701-4734 | 593681325 |
| 27742 HENRY CHIROPRACTOR CLINIC | 725 LEGION DR | | DESTIN | FL | 32541-2509 | 593394502 |
| 27743 SPINE INSTITUTE OF EMERALD COAST PA | 155 CRYSTAL BEACH DR | | DESTIN | FL | 32541-3527 | 455371672 |
| 27744 BEAKED SALMON EMERGENCY PHYSICIANS LLC | PO BOX 80026 | | PHILADELPHIA | PA | 19101-1026 | 473291622 |
| 27745 KUBAL AND VEDULA OPHTHALMIC ASSOCIATES LLC | 1776 N PINE ISLAND RD | | PLANTATION | FL | 33322-5233 | 452115074 |
| 27746 RIVER JORDAN DPC PHYSICIANS LLC | 14849 TUDOR CHASE DR | | TAMPA | FL | 33626-3353 | 205867633 |
| 27747 DR ROBERT BARBARITE MD PA | 2701 NE 14TH STREET CSWY | | POMPANO BEACH | FL | 33062-3535 | 592134872 |
| 27748 BRUCE CHIROPRACTIC & COMPREHENSIVE CARE | 2135 SW 19TH AVENUE RD | | OCALA | FL | 34471-7874 | 204042016 |
| 27749 KISSIMMEE MEDICAL CENTER PA | 1910 W OAK ST | | KISSIMMEE | FL | 34741-4301 | 593579858 |
| 27750 VAN WAGNER CHIROPRACTIC LLC | 7550 MISSION HILLS DR | | NAPLES | FL | 34119-9603 | 463359853 |
| 27751 AVK RX INC | PO BOX 271589 | | SALT LAKE CTY | UT | 84127-1589 | 812702164 |
| 27752 PERI FLETCHER | 2453 TOWNE LAKE PKWY | | WOODSTOCK | GA | 30189-5525 | 080541994 |
| 27753 CENTURION ANESTHESIA SURGICAL CENTERS LLC | 200 BROADWAY | | BROOKLYN | NY | 11211-6130 | 873638982 |
| 27754 FLORIDA CHIROPRACTIC LLC | 693 SW PORT ST LUCIE BLVD | | PORT ST LUCIE | FL | 34953-1998 | 203590880 |
| 27755 HAMPTON COUNTY EMS | 201 JACKSON AVE W | | HAMPTON | SC | 29924-3256 | 576000362 |
| 27756 ST VINCENT S MEDICAL CENTER | PO BOX 785112 | | PHILADELPHIA | PA | 19178-5112 | 060646886 |
| 27757 TENET FLORIDA PHYSICIAN SERVICES II LLC | PO BOX 20802 | | BELFAST | ME | 04915-4105 | 364727660 |
| 27758 AMD RM PALM SPRINGS | 3003 S CONGRESS AVE STE 2F | | PALM SPRINGS | FL | 33461-2169 | 843543520 |
| 27759 NECK BACK CARE CENTER INC | 912 NE 5TH ST | | CRYSTAL RIVER | FL | 34429-4444 | 261393298 |
| 27760 GRACEFULLY SOUTHERN LLC | 325 LITTLE STEEL BRIDGE RD # R | | ECLECTIC | AL | 36024-2508 | 822515832 |
| 27761 LEE ACCIDENT CARE INC | PO BOX 151850 | | CAPE CORAL | FL | 33915-1850 | 465374693 |
| 27762 B S A LLC | PO BOX 33428 | | INDIALANTIC | FL | 32903-0428 | 200793601 |
| 27763 LEXINGTON MEDICAL DIAGNOSTIC SERVICES INC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 474186815 |
| 27764 MEHUL SHAH MD | 1111 7TH AVE N STE 107 | | ST PETERSBURG | FL | 33705-1348 | 593281985 |
| 27765 RICHMOND EMERGENCY MED ASSOC | 355 BARD AVE | | STATEN ISLAND | NY | 10310-1664 | 260706037 |
| 27766 FAMILY MEDICAL CENTER | 1745 UNION BLVD | | BAY SHORE | NY | 11706-7952 | 263372326 |
| 27767 CHARLENE A CANALI D C P A | 6601 SW 80TH ST STE 200A | | SOUTH MIAMI | FL | 33143-4661 | 352206299 |
| 27768 BERNHARD J SENGSTOUK DC | 152 ISLIP AVE | | ISLIP | NY | 11751-3225 | 113475970 |
| 27769 PRIME LEADER PT PC | PO BOX 940166 | | ROCKAWAY PARK | NY | 11694-0166 | 472188294 |
| 27770 DIXIE COUNTY AMBULANCE SERVICE | 17600 SE US HIGHWAY 19 | | CROSS CITY | FL | 32628-3506 | 596000587 |
| 27771 SUMMIT LANDMARK ORTHOPEDICS LTD | 1661 SAINT ANTHONY AVE | | SAINT PAUL | MN | 55104-3733 | 411762331 |
| 27772 THE HEALTH CARE AUTHORITY | PO BOX 241145 | | MONTGOMERY | AL | 36124-1145 | 203204949 |
| 27773 PORT ST LUCIE PAIN MANAGEMENT PLLC | 8235 S US HIGHWAY 1 | | PORT SAINT LUCIE | FL | 34952-2848 | 205665242 |
| 27774 22 HEALTH ALTAMONTE LLC | 1052 W STATE ROAD 436 | | ALTAMONTE SPG | FL | 32714-2939 | 464744680 |
| 27775 SATYWAN CHHABRIA M D P A | 4788 HODGES BLVD | | JACKSONVILLE | FL | 32224-7222 | 300133757 |
| 27776 RADIAL HEALTH SOUTHEAST LLC | PO BOX 734951 | | CHICAGO | IL | 60673-4951 | 844972784 |
| 27777 AVENTURA OPEN MRI INC | 815 SE 1ST AVE STE B | | HALLANDALE BEACH | FL | 33009-7102 | 471558276 |
| 27778 SCOTT TANNENBAUM MD | PO BOX 267515 | | WESTON | FL | 33326-7515 | 650294047 |
| 27779 WATSON CLINIC LLP | PO BOX 95004 | | LAKELAND | FL | 33804-5004 | 590704934 |
| 27780 AMIR H FEGHHI MD PA | PO BOX 48078 | | TAMPA | FL | 33646-0118 | 261474807 |
| 27781 OVERSTREET CHIROPRACTIC CLINIC | 210 E 14TH AVE | | CORDELE | GA | 31015-1421 | 582142507 |
| 27782 MEDSURG HEALTHCARE SERVICES LLC | 801 N ORANGE AVE | | ORLANDO | FL | 32801-1026 | 364837709 |
| 27783 GRETNA POLICE DEPARTMENT EMERGENCY | PO BOX 641880 | | OMAHA | NE | 68164-7880 | 726000499 |
| 27784 KIND FAMILY CHIROPRACTIC PC | PO BOX 49188 | | ATLANTA | GA | 30359-1188 | 582595709 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27785 ZEBBYS GENERAL SURGICAL SERVICES PA | PO BOX 2670 | | LUTZ | FL | 33548-2670 | 270913464 |
| 27786 VISION ANESTHESIA LLC | PO BOX 4485 | | HOUSTON | TX | 77210-4485 | 851044665 |
| 27787 HACKETT CHIROPRACTIC CLINIC | 5266 STATION WAY | | SARASOTA | FL | 34233-3232 | 201490550 |
| 27788 FLORIDA NEUROLOGIC CENTER P A | 5258 LINTON BLVD | | DELRAY BEACH | FL | 33484-6540 | 592303067 |
| 27789 LAWRENCE GORDON MD PLLC | 2004 ROUTE 17M | | GOSHEN | NY | 10924-5210 | 260359751 |
| 27790 HASANUZZAMAN MEDICAL CARE PC | 6642 MYRTLE AVE | | GLENDALE | NY | 11385-7057 | 862996054 |
| 27791 DAVIS CLINIC OF CHIROPRACTIC  INC | 1585 SANTA BARBARA BLVD | | LADY LAKE | FL | 32159-6820 | 204643941 |
| 27792 CAPE PHYSICAL MEDICINE LLC | 1611 SANTA BARBARA BLVD | | CAPE CORAL | FL | 33991-3439 | 853694980 |
| 27793 EMCARE-RSN EMERGENCY PHYSICIANS | PO BOX 8158 | | PHILADELPHIA | PA | 19101-8158 | 752636676 |
| 27794 HEALING HANDS CHIROPRACTIC  PA | 14491 UNIVERSITY COVE PL | | TAMPA | FL | 33613-3741 | 020557779 |
| 27795 JOHN THOMAS CALDWELL  II  DC | 2633 W 23RD ST | | PANAMA CITY | FL | 32405-2339 | 420668907 |
| 27796 BRAIN AND SPINE CENTER LLC | 2202 STATE AVE STE 201 | | PANAMA CITY | FL | 32405-4582 | 593572738 |
| 27797 JAY JACKSON | 1900 CENTRE POINTE BLVD | | TALLAHASSEE | FL | 32308-4881 | 264452948 |
| 27798 FUNCTIONAL HEALTH CONSULTING LLC | 2014 E MADISON ST | | SEATTLE | WA | 98122-2965 | 980574921 |
| 27799 DR BS KIDS PA | 215 NW 138TH TER | | NEWBERRY | FL | 32669-2090 | 202188906 |
| 27800 TD SQUARED ENTERPRISES LLC | PO BOX 150374 | | OGDEN | UT | 84415-0374 | 473297885 |
| 27801 EVOLUTION HEALTH AND PERFORMANCE LLC | 244 S PALMETTO AVE | | DAYTONA BEACH | FL | 32114-4314 | 850853433 |
| 27802 PEACH EMERGENCY GROUP | PO BOX 731587 | | DALLAS | TX | 75373-1587 | 455205723 |
| 27803 CYNERGY PHYSICAL THERAPY PC | 134 W 26TH ST | | NEW YORK | NY | 10001-6803 | 811465149 |
| 27804 LIFELINC ANESTHESIA PLLC | PO BOX 197584 | | NASHVILLE | TN | 37219-7584 | 621709852 |
| 27805 ACN BAROMEDICAL LLC | 1702 S DIXIE HWY | | LAKE WORTH | FL | 33460-5886 | 454140197 |
| 27806 JOE H GAY | 4215 KELSON AVE STE E | | MARIANNA | FL | 32446-6555 | 593017164 |
| 27807 CLERMONT PEDIATRICS PA | 861 OAKLEY SEAVER DR | | CLERMONT | FL | 34711-1968 | 743243079 |
| 27808 JOHN BATISTA  MD PA | 445 MARINER BLVD | | SPRING HILL | FL | 34609-5680 | 593022615 |
| 27809 JACOB K MATHEW  MD  FAADEP | 100 OAKLAND AVE STE 4 | | PRT JEFFERSON | NY | 11777-2191 | 113213292 |
| 27810 MCALLEN EMERGENCY MEDICINE ASSOCIATES PA | PO BOX 731584 | | DALLAS | TX | 75373-1584 | 472071789 |
| 27811 VIVAX-RAY MEDICAL DIAGNOSTIC CENTER  INC | 3750 W 16TH AVE | | HIALEAH | FL | 33012-4654 | 870789931 |
| 27812 TYLER MULLER | 13175 DOUBLETREE CIR | | WELLINGTON | FL | 33414-4038 | 595112655 |
| 27813 RADIOLOGY & IMAGING  INC | PO BOX 42 | | WORCESTER | MA | 01614-0042 | 042893917 |
| 27814 VJN DC PC | 2266 BATH AVE # 21 | | BROOKLYN | NY | 11214-5714 | 831941383 |
| 27815 BE HEALTHY ACUPUNCTURE | 2 LINCOLN AVE | | ROCKVILLE CENTRE | NY | 11570-5775 | 813623475 |
| 27816 HEART OF FLORIDA CARDIOVASCULAR | 5127 COMMERCIAL WAY | | SPRING HILL | FL | 34606-1996 | 592936287 |
| 27817 MOTHERLODE DIAG IMAGING | 450 GLASS LN | | MODESTO | CA | 95356-9287 | 942828064 |
| 27818 ATHENS REGIONAL MEDICAL CENTER | PO BOX 250 | | ATHENS | TN | 37371-0250 | 621866028 |
| 27819 CRAIG A MILLER DO PA | 1400 HAND AVE | | ORMOND BEACH | FL | 32174-8194 | 593649209 |
| 27820 ORTHOPAEDIC CENTER OF VENICE PL | 241 NOKOMIS AVE S | | VENICE | FL | 34285-2319 | 200943407 |
| 27821 MANATEE LAKEWOOD RADIOLOGY ASSOC LLC | 8374 MARKET ST | | LAKEWOOD RANCH | FL | 34202-5137 | 205517859 |
| 27822 MIDVALLEY IMAGING CENTER LLC | 1450 E VALLEY RD | | BASALT | CO | 81621-8304 | 261860350 |
| 27823 HERSCHEL KOTKES MD PC | PO BOX 220413 | | GREAT NECK | NY | 11022-0413 | 202558448 |
| 27824 HEALTHWAY INC | PO BOX 10365 | | KNOXVILLE | TN | 37939-0365 | 621660672 |
| 27825 COCONUT CREEK REHABILITATION INC | 1315 LYONS RD | | COCONUT CREEK | FL | 33063-3927 | 650725581 |
| 27826 CELEBRATION ORTHO  & SPORTS MED  INST | 400 CELEBRATION PL # A230 | | CELEBRATION | FL | 34747-4970 | 593523727 |
| 27827 GOLD COAST CHIROPRACTIC CENTER | 120 BIRMINGHAM DR | | CARDIFF BY THE SEA | CA | 92007-1757 | 330731176 |
| 27828 ST FRANCIS HOSPITAL | PO BOX 84022 | | COLUMBUS | GA | 31908-4022 | 475259919 |
| 27829 WELLNESS VIDA CENTER LLC | 12800 PRESTON RD | | DALLAS | TX | 75230-1365 | 471257158 |
| 27830 FMC URGENT CARE LLC | 38135 MARKET SQUARE DR | | ZEPHYRHILLS | FL | 33542-7505 | 271651691 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 27831 TLC MEDICAL GROUP INC | 537 NW LAKE WHITNEY PL | | PORT ST LUCIE | FL | 34986-1620 | 364855229 |
| 27832 WILLIAM V ADRAGNA D C  C C S P  P A | 13550 S JOG RD | | DELRAY BEACH | FL | 33446-3808 | 650553817 |
| 27833 CHARLES M COCHRAN D C P C | 159 FLETCHER AVE | | SPENCER | IN | 47460-1521 | 351571222 |
| 27834 RAYMOND A ALEXANDER PT PC | 4319 CHURCH AVE | | BROOKLYN | NY | 11203-3101 | 113443567 |
| 27835 CG MEDICAL ASSOCIATES | 7345 KINGSGATE WAY | | WEST CHESTER | OH | 45069-2453 | 275349332 |
| 27836 ROBERT HOMER MD PA | 7050 CAMINO REAL | | BOCA RATON | FL | 33433 | 204155625 |
| 27837 HEALING CHIROPRACTIC AND REHAB CENTER LLC | 10151 UNIVERSITY BLVD | | ORLANDO | FL | 32817-1904 | 455200026 |
| 27838 WEST VIRGINIA EMER PHYS LLP | 1200 J D ANDERSON DR | | MORGANTOWN | WV | 26505-3494 | 475286738 |
| 27839 PUBLIC HEALTH TRUST OF MIAMI-DADE COUNTY | PO BOX 864728 | | ORLANDO | FL | 32886-4728 | 591713947 |
| 27840 CENTRAL KENTUCKY RADIOLOGY | 1218 S BROADWAY | | LEXINGTON | KY | 40504-2756 | 611336534 |
| 27841 PRECISION MEDICAL PRODUCTS | 2217 PLAZA DR | | ROCKLIN | CA | 95765-4421 | 272164437 |
| 27842 OTOLARYNGOLOGY CONSULTANTS PA | PO BOX 811029 | | BOCA RATON | FL | 33481-1029 | 621612307 |
| 27843 ACCESS MEDICAL DIAGNOSTIC SERVICES PC | 2025 RICHMOND AVE | | STATEN ISLAND | NY | 10314-3937 | 464031124 |
| 27844 AM CHIROPRACTIC | 2311 CONEY ISLAND AVE | | BROOKLYN | NY | 11223-3337 | 020613125 |
| 27845 KEVIN PALMER DC | 660 N STATE ROAD 7 | | PLANTATION | FL | 33317-2246 | 465247271 |
| 27846 MAIMONIDES BONE & JOINT CENTER | PO BOX 5931 | | NEW YORK | NY | 10087-5931 | 800669136 |
| 27847 AMERICAN PHYSICIANS  INC | PO BOX 742272 | | LOS ANGELES | CA | 90074-2272 | 860819006 |
| 27848 ACN BARO MEDICAL INC | 1702 S DIXIE HWY | | LAKE WORTH | FL | 33460-5886 | 824181407 |
| 27849 QUALITY PROF HEALTHCARE | 5040 NW 7TH ST | | MIAMI | FL | 33126-3422 | 475205045 |
| 27850 CHICAGO PAIN MEDICINE CENTER | 8135 N MILWAUKEE AVE | | NILES | IL | 60714-2828 | 710918035 |
| 27851 JENNIFER LANGERLAND | 25404 HIGHWAY 59 | | PORTER | TX | 77365-5295 | 454102365 |
| 27852 LONG ISLAND PRIMARY MEDICAL CARE PC | 530 HICKSVILLE RD | | BETHPAGE | NY | 11714-3415 | 113307827 |
| 27853 BRIGHT STAR REHAB PHYSICAL THERAPY | 4025 74TH ST STE A | | ELMHURST | NY | 11373-5634 | 472773599 |
| 27854 DOCTOR S PAIN MGMT  GROUP OF BRANDON INC | 8939 N DALE MABRY HWY | | TAMPA | FL | 33614-1509 | 593675849 |
| 27855 NEIGHBORHOOD PHYSICAL THERAPY | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 301219637 |
| 27856 MISSION HOSPITAL REGIONAL | PO BOX 31001 | | PASADENA | CA | 91110-0001 | 951643360 |
| 27857 MICHAEL TAMBURO DO PC | 1065 N BROADWAY | | NORTH MASSAPEQUA | NY | 11758-1802 | 822581840 |
| 27858 LAKE PARK MEDICAL CARE CENTER  INC | 415 US HIGHWAY 1 STE D | | LAKE PARK | FL | 33403-3585 | 650204468 |
| 27859 ADVENTHEALTH POLK NORTH INC | 40100 HIGHWAY US 27 | | ALTAMONTE SPRINGS | FL | 33837 | 841793121 |
| 27860 SCOTT P DEROUEN DC | 1210 E MCNEESE ST | | LAKE CHARLES | LA | 70607-4756 | 721305966 |
| 27861 SANDROW & KEYES M D  P A | 8940 SW 88TH ST STE 1003E | | MIAMI | FL | 33176-2178 | 650049846 |
| 27862 CHARLES A TOMEO DDS PA | 1906 59TH ST W | | BRADENTON | FL | 34209-4639 | 592084989 |
| 27863 BARRY I  ROSENBERG  MD PC | 127 NORTH ST | | BATAVIA | NY | 14020-1631 | 510458520 |
| 27864 GREWAL FAMILY CHIROPRACTIC LLC | 279 MAIN ST | | FRISCO | TX | 75036-4306 | 472832214 |
| 27865 MASPETH MED SUPPLY INC | 6019 56TH RD | | MASPETH | NY | 11378-2304 | 852476543 |
| 27866 FIRST SETTLEMENT PHYSICAL THERAPY | 1500 GRAND CENTRAL AVE | | VIENNA | WV | 26105-1079 | 311677991 |
| 27867 LUXVIL MEDICAL CENTER | PO BOX 440561 | | MIAMI | FL | 33144-0561 | 834520090 |
| 27868 CHARLOTTE COUNTY CHIROPRACTIC CLINIC LLC | 4065 TAMIAMI TRL | | PORT CHARLOTTE | FL | 33952-9212 | 823312349 |
| 27869 SOUTH DADE MEDICAL CENTER INC | 935 SW 122ND AVE | | MIAMI | FL | 33184-2406 | 900867100 |
| 27870 ICS RADIOLOGY INC | PO BOX 452095 | | FORT LAUDERDALE | FL | 33345-2095 | 453356647 |
| 27871 OUTPATIENT SURGERY CENTER ST  AUGUSTINE | 1 ORTHOPAEDIC PL # 200 | | ST AUGUSTINE | FL | 32086-4202 | 202047704 |
| 27872 ORANGE CARE MEDICAL GROUP | 11011 SHERIDAN ST | | HOLLYWOOD | FL | 33026-1505 | 850962598 |
| 27873 PATEL WATERWORKS PC | 21031 MICHIGAN AVE | | DEARBORN | MI | 48124-2339 | 262644865 |
| 27874 RADIOLOGY ASSOCIATES OF VENICE AND ENGLE | PO BOX 1508 | | VENICE | FL | 34284-1508 | 591937565 |
| 27875 CROSSGATES CHIROPRACTIC | 2800 GAUSE BLVD E | | SLIDELL | LA | 70461-4247 | 270258121 |
| 27876 EMILIO CASTANEDA MD PA L | 2100 E HALLANDALE BEACH BLVD # B | | HALLANDALE BEACH | FL | 33009-3765 | 452525622 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 27877 | HOME REHAB SOLUTIONS LLC | 864 BLAIRMONT LN | | LAKE MARY | FL | 32746-7027 | 061726904 |
| 27878 | MCLEOD ORTHOPEDIC CLINIC PA | 504 PALMETTO ST | | NEW SMYRNA | FL | 32168-7325 | 593188715 |
| 27879 | SYNERGY PHYSICAL THERAPY & CHIROPRACTIC PLLC | 4304 JUNCTION BLVD | | CORONA | NY | 11368-0469 | 822371466 |
| 27880 | OLATHE MEDICAL SERVICES INC | PO BOX 504979 | | SAINT LOUIS | MO | 63150-4979 | 481088982 |
| 27881 | YOUR DOCTOR MEDICAL CENTER LL | PO BOX 69 | | BERTRAM | TX | 78605-0069 | 475125129 |
| 27882 | TWIN CITIES CHIROPRACTIC & REHABILITATION | 506 LEXINGTON PKWY N | | SAINT PAUL | MN | 55104-4644 | 411993651 |
| 27883 | FEINERMAN ANESTHESIA PA | PO BOX 864619 | | ORLANDO | FL | 32886-4619 | 200284280 |
| 27884 | ONESOURCE HEALTHCARE GROUP LLC | 701 N SLAPPEY BLVD | | ALBANY | GA | 31701-1413 | 464227785 |
| 27885 | PERFORMANCE REHAB INST & SPORTS MED | 3450 E LAKE RD | | PALM HARBOR | FL | 34685-2411 | 010622972 |
| 27886 | BOCA TRAUMA AND REHAB | 851 MEADOWS RD STE 212 | | BOCA RATON | FL | 33486-2348 | 650493585 |
| 27887 | NORTHWESTERN MEDICAL FACULTY FOUNDATION | 5777 DEPARTMENT | | CAROL STREAM | IL | 60122-0021 | 363097297 |
| 27888 | LINDER CHIROPRACTIC PLLC | PO BOX 95 | | WAKE FOREST | NC | 27588-0095 | 264511062 |
| 27889 | LUEDTKE STORM MACKEY CHIROPRACTIC CLINIC | 2702 MONROE ST | | MADISON | WI | 53711-1888 | 391154715 |
| 27890 | NAPOLI CHIROPRACTIC CENTER INC | 5700 STIRLING RD | | HOLLYWOOD | FL | 33021-1522 | 364750121 |
| 27891 | HAND THERAPY OF CARE CORAL INC | 3006 DEL PRADO BLVD S | | CAPE CORAL | FL | 33904-7231 | 200272267 |
| 27892 | MORTON PLANT HOSPITAL ASSOCIATION INC | PO BOX 404823 | | ATLANTA | GA | 30384-4823 | 590624462 |
| 27893 | BELLA CHOKSHI DO PA | 9611 N US HIGHWAY 1 | | SEBASTIAN | FL | 32958-6363 | 462527862 |
| 27894 | INPHYNET SOUTH BROWARD LLC | PO BOX 635002 | | CINCINNATI | OH | 45263-5002 | 650826225 |
| 27895 | LANA MEDICAL CARE PA | 73 W GRANADA BLVD | | ORMOND BEACH | FL | 32174-6302 | 331019312 |
| 27896 | OCULOPLASTIC ORBITAL CONSULTANTS | 4461 MEDICAL CENTER WAY | | WEST PALM BCH | FL | 33407-3280 | 650486572 |
| 27897 | HARRIS METHODIST SOUTHWEST | PO BOX 916047 | | FORT WORTH | TX | 76191-6047 | 752678857 |
| 27898 | FAMILY REHAB INC | 8672 BIRD RD | | MIAMI | FL | 33155-3265 | 264001006 |
| 27899 | THOMAS F WINTERS JR M D P A | PO BOX 561027 | | ORLANDO | FL | 32856-1027 | 592856213 |
| 27900 | SELEM MEDICAL SMC | 4800 W FLAGLER ST STE 106 | | CORAL GABLES | FL | 33134-1400 | 650885662 |
| 27901 | CANUSA HEALTH CHIROPRACTIC | 115 W 8TH AVE | | EUGENE | OR | 97401-2961 | 461748211 |
| 27902 | ATLAS CHIROPRACTIC CENTER | 4957 38TH AVE N STE A | | SAINT PETERSBURG | FL | 33710-2174 | 474500510 |
| 27903 | JOSEPH CONLEY | 1892 GRAVES MILL RD | | LYNCHBURG | VA | 24502-5098 | 230663897 |
| 27904 | RADIOLOGY CONSULTANTS | PO BOX 338 | | CEDAR RAPIDS | IA | 52406-0338 | 421480598 |
| 27905 | BARNES FAMILY CHIROPRACTIC | 4302 DEL PRADO BLVD S | | CAPE CORAL | FL | 33904-7169 | 651047726 |
| 27906 | TOTAL ALIGN CHIROPRACTIC INC | 3939 S CONGRESS AVE | | LAKE WORTH | FL | 33461-4119 | 843236576 |
| 27907 | QUEENS COUNTY ACUPUNCTURE | 1674 E 22ND ST | | BROOKLYN | NY | 11229-1536 | 834072687 |
| 27908 | SELECT SPECIALTY HOSPITAL GAINESVILLE | PO BOX 642369 | | PITTSBURGH | PA | 15264-2369 | 061713547 |
| 27909 | MUNSTER MEDICAL RESEARCH FOUNDATION INC | 901 MACARTHUR BLVD | | MUNSTER | IN | 46321-2901 | 351107009 |
| 27910 | VERO WALK IN CHIROPRACTIC | 3375 20TH ST STE 110 | | VERO BEACH | FL | 32960-2454 | 874089199 |
| 27911 | ORTHOPAEDIC ASSOC OF MANHASSET PC | 600 NORTHERN BLVD STE 300 | | GREAT NECK | NY | 11021-5200 | 112236578 |
| 27912 | SCC LLC | PO BOX 2721 | | DUNEDIN | FL | 34697-2721 | 824758561 |
| 27913 | CHRISTOPHER WHYTE D C | 900 STRAIGHT PATH | | WEST BABYLON | NY | 11704-3234 | 075566942 |
| 27914 | ALLEGHENY FAMILY CHIROPRACTIC CTR | 2514 E ALLEGHENY AVE | | PHILADELPHIA | PA | 19134-5102 | 232414654 |
| 27915 | TAMPA BAY EMERGENCY PHYSICIANS | PO BOX 18349 | | BELFAST | ME | 04915-4078 | 593077604 |
| 27916 | REHABCLINICS SPT INC | 110 S BLACK HORSE PIKE | | WILLIAMSTOWN | NJ | 08094-1560 | 232736153 |
| 27917 | LIFESTYLE FOUNDATIONS | 155 PRINTERS PKWY | | COLORADO SPGS | CO | 80910-6100 | 814418131 |
| 27918 | OPHTHALMOLOGY CONSULTANTS PA | 5800 COLONIAL DR | | MARGATE | FL | 33063-5682 | 592001035 |
| 27919 | SYMMETRY CHIROPRACTIC WELLNESS | 3710 168TH ST NE | | ARLINGTON | WA | 98223-8461 | 455196165 |
| 27920 | ACTIVE BACK PAIN RELIEF CENTER LLC | 424 SPRINGFIELD ST | | SPRINGFIELD | MA | 01107-1260 | 043392812 |
| 27921 | BACK AND NECK CARE CENTER LLC | 6050 ORANGEVIEW DR | | MELBOURNE | FL | 32904-3741 | 320067630 |
| 27922 | TOTALCARE CHIROPRACTIC VII INC | 2510 E OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33306-1601 | 650382230 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27923 ZAIDEMAN NATURAL HEALTH PLLC | 1610 W PLAZA DR | | TALLAHASSEE | FL | 32308-5324 | 821497647 |
| 27924 IMPULSE IMAGING | 88 W END AVE STE 1F | | BROOKLYN | NY | 11235-4895 | 472205083 |
| 27925 ROBINSON CHIROPRACTIC | 2396 EDGEWOOD AVE N | | JACKSONVILLE | FL | 32254-1725 | 592660374 |
| 27926 CENTRAL FLORIDA PHYSIATRISTS | 214 E LUCERNE CIR | | ORLANDO | FL | 32801-3714 | 593224058 |
| 27927 NOVA THERAPY | 1055 S TAMIAMI TRL STE 105 | | SARASOTA | FL | 34236-9118 | 825017420 |
| 27928 LUMINARY ACUPUNCTURE | 178 BRIGHTON 11TH ST | | BROOKLYN | NY | 11235-5327 | 823628079 |
| 27929 THOMAS G SERIO MD | 1802 MICCOSUKEE CMNS | | TALLAHASSEE | FL | 32308-5432 | 364624978 |
| 27930 CHIROPRACTIC HEALTH OF SOUTHWEST FL INC | 24830 S TAMIAMI TRL | | BONITA SPGS | FL | 34134-7032 | 261142420 |
| 27931 UPSTATE SC EMERGENCY PHYSICIAN | PO BOX 732444 | | DALLAS | TX | 75373-2444 | 464534298 |
| 27932 JK SPINE HEALTH CHIROPRACTIC PC | 100 GARDEN CITY PLZ STE 500 | | GARDEN CITY | NY | 11530-3207 | 821399606 |
| 27933 JAMES K SHEA M D INC | 300 N MILLS AVE | | ORLANDO | FL | 32803-5720 | 593273215 |
| 27934 UNITED HEALTH & REHAB CENTER | 111 NW 163RD ST | | N MIAMI BEACH | FL | 33169 | 542134924 |
| 27935 SEMO INTEGRATIVE MEDICINE LLC | 1200 DOWNEY PL | | CELEBRATION | FL | 34747-4849 | 851323232 |
| 27936 BISHOPS CORNER PHYSICAL THERAPY | 45 S MAIN ST | | WEST HARTFORD | CT | 06107-2441 | 264294101 |
| 27937 THE NEUROSPINE INSTITUTE OF FLORIDA LLC | 9858 CLINT MOORE RD | | BOCA RATON | FL | 33496-1034 | 833042730 |
| 27938 TOWN OF COVENTRY | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 01969-1706 | 066001977 |
| 27939 MEDICAL ASSIST LLC | PO BOX 5714 | | DENVER | CO | 80217-5714 | 832849907 |
| 27940 JACOB  J  DR | 21 2ND ST | | STATEN ISLAND | NY | 10306-2203 | 133126329 |
| 27941 ONEIDA PATHOLOGY ASSOCIATES LLP | PO BOX 1849 | | LEWISTON | ME | 04241-1849 | 743030102 |
| 27942 ZBIGNIEW J LITWINCZUK MD | PO BOX 446 | | JUPITER | FL | 33468-0446 | 203294411 |
| 27943 NIGHT OWL PEDIATRICS PA | 10359 CROSS CREEK BLVD | | TAMPA | FL | 33647-2772 | 202486643 |
| 27944 GREEN MOUNTAIN MED CON INC | 7855 NW 12TH ST | | DORAL | FL | 33126-1826 | 834636071 |
| 27945 CONEY ISLAND PSYCHOLOGY PC | 1634 E 13TH ST | | BROOKLYN | NY | 11229-1102 | 815409017 |
| 27946 PERFORMANCE LIFE CHIROPRACTIC | 1065A N BROADWAY | | MASSAPEQUA | NY | 11758-1802 | 822784665 |
| 27947 CHRISTUS HEALTH SPOHN SYSTEM CORP | PO BOX 847899 | | DALLAS | TX | 75284-7899 | 741109836 |
| 27948 YUSRA MEDICAL ASSOCIATES PA | PO BOX 731415 | | ORMOND BEACH | FL | 32173-1415 | 223858269 |
| 27949 ALBERT RODRIGUEZ MD PA | 3353 W BEARSS AVE | | TAMPA | FL | 33618-2100 | 593457500 |
| 27950 THOMAS P TEMPLETON INC | 11242 PLEASANT VALLEY RD | | PENN VALLEY | CA | 95946-9413 | 113735215 |
| 27951 MAR-WALT DRIVE EMERGENCY PHYSICIANS LLC | 1000 MAR WALT DR | | FT WALTON BCH | FL | 32547-6708 | 463242559 |
| 27952 MOSHER PT AND SPORTS MEDICINE | PO BOX 1059 | | ONLEY | VA | 23418-1059 | 450502031 |
| 27953 Y A ANESTHESIA PAIN MANAGEMENT PLLC | PO BOX 409 | | HOLMDEL | NJ | 07733-0409 | 261350182 |
| 27954 DANIELS FUNERAL HOME | 1126 OHIO AVE N | | LIVE OAK | FL | 32064-4812 | 591992395 |
| 27955 JAQUEZ BYRD | 1121 DRUID RD E | | CLEARWATER | FL | 33756-4062 | 590795745 |
| 27956 NANTICOKE MEMORIAL HOSPITAL  INC | 801 MIDDLEFORD RD | | SEAFORD | DE | 19973-3636 | 510069243 |
| 27957 MEDICAL HEALTH GROUP | 606 S ZETTEROWER AVE | | STATESBORO | GA | 30458-7189 | 800815424 |
| 27958 COMPLETE CARE CHIROPRACTIC CENTER LLC | PO BOX 592403 | | ORLANDO | FL | 32859-2403 | 462651252 |
| 27959 UNIVERSAL SPINE AND JOINT SPEC | 8318 N HABANA AVE | | TAMPA | FL | 33614-2792 | 462858536 |
| 27960 BLUE SKIES CHIROPRACTIC PC | 3502 SCOTTS LN | | PHILADELPHIA | PA | 19129-1561 | 464952313 |
| 27961 SOUTH FLORIDA SPINE AND WELLNESS | 3301 NE 32ND AVE | | FORT LAUDERDALE | FL | 33308-7147 | 843145576 |
| 27962 CENTRAL MAINE MEDICAL CENTER | PO BOX 4100 | | LEWISTON | ME | 04243-4100 | 010211494 |
| 27963 HOLLYWOOD MEDICAL AND REHAB | PO BOX 144507 | | CORAL GABLES | FL | 33114-4507 | 473183538 |
| 27964 KEITH A KURLAND M D  P A | PO BOX 9138 | | CORAL SPRINGS | FL | 33075-9138 | 592794546 |
| 27965 OCALA HEALTH TRAUMA LLC | PO BOX 742301 | | ATLANTA | GA | 30374-2301 | 800824815 |
| 27966 CENTRAL SPINE AND ORTHOPEDICS CENTER LLC | PO BOX 50010 | | LIGHTHOUSE POINT | FL | 33074-0010 | 461456873 |
| 27967 PAK HONG SIK MD MEDICAL CARE PC | 725 GRAND AVE | | RIDGEFIELD | NJ | 07657-1045 | 833801956 |
| 27968 MIRAMAR PODIATRY AND SURGERY INSTITUTE LLC | 8910 MIRAMAR PKWY | | MIRAMAR | FL | 33025-4100 | 760827874 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 27969 MONTGOMERY REGIONAL HOSPITAL INC | PO BOX 402814 | | ATLANTA | GA | 30384-2814 | 540889154 |
| 27970 AP TOXICOLOGY SOLUTIONS | 21520 YORBA LINDA BLVD | | YORBA LINDA | CA | 92887-3762 | 453726529 |
| 27971 YN DIAGNOSTIC INC | 2468 SW 137TH AVE | | MIAMI | FL | 33175-6330 | 474371525 |
| 27972 DR  KENNETH N  YORK D C | 4065 TAMIAMI TRL | | PT CHARLOTTE | FL | 33952-9212 | 592038501 |
| 27973 LEHIGH HMA INC | PO BOX 281388 | | ATLANTA | GA | 30384-1388 | 651144586 |
| 27974 SUFFOLK PLASTIC SURGEONS PC | 179 N BELLE MEAD RD STE 1 | | EAST SETAUKET | NY | 11733-3528 | 113193312 |
| 27975 VIRTUAL IMAGING SERVICES  INC | 7101 SW 99TH AVE | | MIAMI | FL | 33173-4661 | 010564760 |
| 27976 FLORIDA ORTHOPEDICS AND NEUROSURGERY LLC | 1620 S CONGRESS AVE | | PALM SPRINGS | FL | 33461-2128 | 822151133 |
| 27977 PATRICE BURRELL | 837 GALIT LN | | OCOEE | FL | 34761-8685 | 434493507 |
| 27978 PEDIATRIC ASSOCIATES | 2725 SE MARICAMP RD | | OCALA | FL | 34471-5537 | 593324260 |
| 27979 FLORIDA HAND THERAPY | 1249 STIRLING RD | | DANIA | FL | 33004-3554 | 650595847 |
| 27980 JBH MEDICAL LLC | 1434 E MICHIGAN ST | | ORLANDO | FL | 32806-4817 | 823018180 |
| 27981 ORTHO &TREATMENT CENTER INC | 3600 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33406-5617 | 833686100 |
| 27982 MCCLURE FAMILY AND SPORTS CHIROPRACTIC LLC | 5420 LAND O LAKES BLVD | | LAND O LAKES | FL | 34639-3401 | 852811378 |
| 27983 MILFORD IMAGING  INC | PO BOX 7009 | | LEWISTON | ME | 04243-7009 | 043430824 |
| 27984 TIMOTHY P KELLY  DC | 3575 PIEDMONT RD NE | | ATLANTA | GA | 30305-1623 | 581926737 |
| 27985 PHYSICIANS CHIROPRACTIC INC | 1040 CRANSTON ST | | CRANSTON | RI | 02920-7535 | 823429038 |
| 27986 NOLASCO CHIROPRACTIC  PA | 5500 BRYSON DR STE 303 | | NAPLES | FL | 34109-0922 | 203170808 |
| 27987 NOVA CHIROPRACTIC SERVICES | PO BOX 289 | | JERICHO | NY | 11753-0289 | 273922372 |
| 27988 DAYTONA BEACH HAND CLINIC  INC | 3635 CLYDE MORRIS BLVD | | PORT ORANGE | FL | 32129-2300 | 593274762 |
| 27989 PRIMARY CARE PHYSICIANS GROUP | 4701 N MERIDIAN AVE BLDG E | | MIAMI BEACH | FL | 33140-2950 | 650622370 |
| 27990 KERSENBROCK MEDICAL AND WELLNESS PLLC | 760 CURRENCY CIR | | LAKE MARY | FL | 32746-2138 | 830607939 |
| 27991 3 LAKES CHIROPRACTIC CENTER INC | 3601 W COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33309-3300 | 592520837 |
| 27992 ANESTHESIA ASSOCIATES | 12511 WORLD PLAZA LN | | FORT MYERS | FL | 33907-3991 | 591783920 |
| 27993 CARDIOHEALTH LLC | 3599 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4252 | 472282432 |
| 27994 JOSEPH & ROSALIND GURWIN NURSING | 68 HAUPPAUGE RD | | COMMACK | NY | 11725-4403 | 112785201 |
| 27995 COMPREHENSIVE NEUROSPINE LLC | 1007 N FEDERAL HWY STE 2010 | | FORT LAUDERDALE | FL | 33304-1422 | 830520060 |
| 27996 EXCEL SURGERY CENTER | 321 ESSEX ST | | HACKENSACK | NJ | 07601-2066 | 320342736 |
| 27997 HARRISON MEDICAL CENTER | 2520 CHERRY AVE | | BREMERTON | WA | 98310-4229 | 910565546 |
| 27998 JULIE STAATS DO | PO BOX 20323 | | BELFAST | ME | 04915-4098 | 465211046 |
| 27999 SOUTH FLORIDA MEDICINE LLC | 3230 LAKE WORTH RD | | PALM SPRINGS | FL | 33461-3694 | 270186002 |
| 28000 CHECKIN CLINIC LLC | PO BOX 14380 | | BELFAST | ME | 04915-4036 | 463413736 |
| 28001 CENTRAL MICH COMM HOSP | 1221 SOUTH DR | | MT PLEASANT | MI | 48858-3257 | 381420304 |
| 28002 ADVANCED SPINE AND REHABILITATION | 715 MALL RING CIR STE 100 | | HENDERSON | NV | 89014-6666 | 202750930 |
| 28003 OPTIMAL PERFORMANCE AND PHYSI | 3903 NORTHDALE BLVD | | TAMPA | FL | 33624-1864 | 822670649 |
| 28004 BRANDON WELLNESS CENTER LLC | 902 W LUMSDEN RD | | BRANDON | FL | 33511-8806 | 472594296 |
| 28005 JONATHAN S KIRSCHNER MD | PO BOX 29234 | | NEW YORK | NY | 10087-9234 | 465013310 |
| 28006 ELENA BORISOVNA  STYBEL | 3 DAKOTA DR STE 300 | | NEW HYDE PARK | NY | 11042-1167 | 550866407 |
| 28007 WHITE SANDS PT & AQUATICS | 7157 CURTISS AVE | | SARASOTA | FL | 34231-8012 | 454436068 |
| 28008 JARRETT CHIRO & REHAB P A | 7761 E SHORE RD | | PASADENA | MD | 21122-1552 | 522343769 |
| 28009 NORTH SHORE LIU ANESTHISIOLOGY PC | 118 N BEDFORD RD | | MOUNT KISCO | NY | 10549-2553 | 461617561 |
| 28010 REGENERATIVE ORTHOPEDICS & SPORTS MEDICINE | 600 PENNSYLVANIA AVE SE | | WASHINGTON | DC | 20003-7500 | 464749599 |
| 28011 DYNAMIC SUPPLIERS LLC | 505 PARK AVE FRNT 3 | | NEW YORK | NY | 10022-9303 | 821542254 |
| 28012 KIDS DOC PEDIATRICS | 6440 W NEWBERRY RD | | GAINESVILLE | FL | 32605-4381 | 208494142 |
| 28013 COMPLETE PAIN SOLUTIONS | PO BOX 55509 | | HOUSTON | TX | 77255-5509 | 474154894 |
| 28014 ALABAMA EMERGENCY PHYSICIAN PARTNERS LLC | PO BOX 732886 | | DALLAS | TX | 75373-2886 | 461579793 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 28015 DANIEL RIFKIN MD | 1120 YOUNGS RD | | BUFFALO | NY | 14221-2695 | 161598214 |
| 28016 TAMPA INSTITUTE FOR PAIN AND SPINE LLC | 4303 CHURCH POND PL | | DOVER | FL | 33527-4527 | 812746471 |
| 28017 LAKE NONA MEDICAL SERVICES LLC | 115 E LANCASTER RD | | ORLANDO | FL | 32809-6689 | 831132533 |
| 28018 NECK AND BACK REHABILITATION CENTER | PO BOX 965 | | CASTLE ROCK | CO | 80104-0965 | 841138235 |
| 28019 SHORE PARKWAY CHIRO | 1801 STILLWELL AVE | | BROOKLYN | NY | 11223-2454 | 813353528 |
| 28020 JEFFERY COHN | 3804 JOHNSTON ST | | LAFAYETTE | LA | 70503-3851 | 203084948 |
| 28021 PLANTATION PHYSICAL MEDICINE PA | 8267 W SUNRISE BLVD | | PLANTATION | FL | 33322-5403 | 352448106 |
| 28022 STEVEN LEVINE DC | 108 ROBIN RD STE 1008 | | ALTAMONTE SPG | FL | 32701-5035 | 592126896 |
| 28023 NETWORK IMAGING ASSOCIATES | 5 SEVERANCE CIR | | CLEVELAND HEIGHTS | OH | 44118-1566 | 341960937 |
| 28024 RAINE M PESIDAS PHYSICAL THERAPY PC | 2920 AVENUE R | | BROOKLYN | NY | 11229-2524 | 843166358 |
| 28025 1000 ASSOCIATION DRIVE OPERATIONS LLC | 1000 ASSOCIATION DR | | CHARLESTON | WV | 25311-1270 | 260798685 |
| 28026 NEW YORK IMMUNOLOGY | 6920 MAIN ST | | FLUSHING | NY | 11367-1703 | 200497541 |
| 28027 TIGER NEUROPHYSIOLOGY PC | PO BOX 28418 | | NEW YORK | NY | 10087-8418 | 461597625 |
| 28028 DOCTORS HOSPITAL  INC | 5000 UNIVERSITY DR | | MIAMI | FL | 33146-2008 | 043775926 |
| 28029 THERAPY & MEDICAL SERVICE INC | 1800 SW 1ST ST | | MIAMI | FL | 33135-1960 | 842871177 |
| 28030 PAIN RELIEF RX INC | 6303 DRY HARBOR RD | | MIDDLE VILLAGE | NY | 11379-1964 | 850843915 |
| 28031 RELIABLE REHAB PHYSICAL THERAPY | 4720 AVENUE N | | BROOKLYN | NY | 11234-3710 | 814002325 |
| 28032 OHIO PAIN AND REHABILITATION CENTER | 8323 E MARKET ST | | WARREN | OH | 44484-2342 | 300024250 |
| 28033 JOSE A  TORRES  M D  P A | 8949 ELLIOTTS CT | | ORLANDO | FL | 32836-5030 | 201781713 |
| 28034 RADIOLOGY MUSKEGON P C | 605 W WESTERN AVE | | MUSKEGON | MI | 49440-1080 | 381877512 |
| 28035 THE PHYSICIANS GROUP  LLC | PO BOX 1998 | | OKLAHOMA CITY | OK | 73101-1998 | 731488111 |
| 28036 JACKSON HEIGHTS CHIROPRACTIC | 4140 JUNCTION BLVD | | CORONA | NY | 11368-3584 | 352682120 |
| 28037 KENNETH P WINER DC | 7127 OWENSMOUTH AVE | | CANOGA PARK | CA | 91303-2008 | 473122532 |
| 28038 ROBERT A BRODNER MD PA | 1411 N FLAGLER DR | | WEST PALM BCH | FL | 33401-3404 | 592603025 |
| 28039 ISLAND ELECTRO  PC | 2031 FOREST AVE | | STATEN ISLAND | NY | 10303-1733 | 133117535 |
| 28040 ST ELIZABETH HOSPITAL | PO BOX 856934 | | MINNEAPOLIS | MN | 55485-6934 | 390816818 |
| 28041 NOEL HOWELL | 591 STEWART AVE | | GARDEN CITY | NY | 11530-4763 | 580198426 |
| 28042 LYNCH CHIROPRACTIC CENTER I | 2505 LARKIN RD STE 202 | | LEXINGTON | KY | 40503-3256 | 611153211 |
| 28043 THE IMAGING CENTER OF WEST PALM BEACH | 2450 METROCENTRE BLVD | | WEST PALM BCH | FL | 33407-3105 | 421581519 |
| 28044 LAURA SAGER | 11301 CENTER LAKE DR | | WINDERMERE | FL | 34786-5581 | 552955907 |
| 28045 MIDTOWN CHIROPRACTIC CENTER | 3208 LANTANA RD | | LAKE WORTH | FL | 33462-2432 | 454618231 |
| 28046 COMPLETE HEALTH PHYSICIANS | PO BOX 420748 | | KISSIMMEE | FL | 34742-0748 | 562286478 |
| 28047 I REHAB NOW LLC | 16313 MUIRFIELD DR | | ODESSA | FL | 33556-5424 | 510664688 |
| 28048 ADVANCED CENTER FOR EXCELLENCE | 111 GALWAY PL | | TEANECK | NJ | 07666-3640 | 263102127 |
| 28049 HEALING HANDS CHIROPRACTIC AND WELLNESS | 155 EAGLES WALK | | STOCKBRIDGE | GA | 30281-6342 | 320188702 |
| 28050 ML AVENUE N ACUPUNCTURE | 5506 AVENUE N | | BROOKLYN | NY | 11234-4006 | 822511149 |
| 28051 OCEANSIDE PHYSICAL THERAPY INC | 1807 S KANNER HWY | | STUART | FL | 34994-7204 | 571172970 |
| 28052 WEM DIAGNOSTIC CHIROPRACTIC SERVICES PC | 31 GUY LOMBARDO AVE | | FREEPORT | NY | 11520-3632 | 273589784 |
| 28053 PARKWEST MEDICAL CENTER | PO BOX 440436 | | NASHVILLE | TN | 37244-0436 | 581897274 |
| 28054 STACY BILA-CASSIDY DC | 157 NEW HYDE PARK RD | | FRANKLIN SQ | NY | 11010-3045 | 113557760 |
| 28055 NASIEK MEDICAL LLC | 1555 MAIN AVE | | CLIFTON | NJ | 07011-2109 | 261214513 |
| 28056 ANNE BATES LEACH EYE HOSPITAL | PO BOX 281910 | | ATLANTA | GA | 30384-1910 | 592154129 |
| 28057 ANGELICA RAMIREZ MD PA | PO BOX 14206 | | BELFAST | ME | 04915-4035 | 455394749 |
| 28058 OUTPATIENT SERVICE PROVIDERS LLC | 9726 TOUCHTON RD | | JACKSONVILLE | FL | 32246-8304 | 813638770 |
| 28059 EMERALD PHYSICIAN SERVICES | 25 COMMUNICATION WAY | | HYANNIS | MA | 02601-8137 | 043369730 |
| 28060 NEW LIFE MEDICAL REHAB CENTER | 8080 W FLAGLER ST | | MIAMI | FL | 33144-2100 | 270157633 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28061 DR JOSEPH D PAOLUCCI MD PA | 250 N WICKHAM RD | | MELBOURNE | FL | 32935-8625 | 465362272 |
| 28062 NEW AGE MEDICAL PC | 11120 QUEENS BLVD BSMT | | FOREST HILLS | NY | 11375-6303 | 271830807 |
| 28063 GORDON C DAVIS MEDICAL | 1611 E NEW YORK AVE | | BROOKLYN | NY | 11212-6860 | 260783612 |
| 28064 HEALTHWAY MEDEQUIPMENT | 2107 E 22ND ST | | BROOKLYN | NY | 11229-3641 | 814371622 |
| 28065 EMERALD COAST SPORTS MED ORTHOPAEDICS PA | 339 RACETRACK RD NW | | FORT WALTON BEACH | FL | 32547-1538 | 651160592 |
| 28066 STERLING MEDICAL GROUP | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 202141397 |
| 28067 COMPREHENSIVE HEALTH X3 LLC | 1069 S CLARKE RD | | OCOEE | FL | 34761-6995 | 824536893 |
| 28068 KEITH HOERNING DOCTORS CARE | PO BOX 23570 | | BELFAST | ME | 04915-4486 | 821091665 |
| 28069 VITAL MEDICAL CARE AESTHETICS | 17 W OAK ST | | AMITYVILLE | NY | 11701-2960 | 770697847 |
| 28070 RADCARE OF MARYLAND PC | 2401 W BELVEDERE AVE | | BALTIMORE | MD | 21215-5216 | 452727409 |
| 28071 CAMBRIA-SOMERSET RADIOLOGY | PO BOX 5052 | | GREENSBURG | PA | 15601-5058 | 251334746 |
| 28072 BOCA DEL MAR PEDIATRIC ADOLESCE | 6877 SW 18TH ST | | BOCA RATON | FL | 33433-7046 | 650574492 |
| 28073 TALLAHASSE NEUROLOGY ASSOC  P A | 2858 MAHAN DR STE 1 | | TALLAHASSEE | FL | 32308-5472 | 010715267 |
| 28074 ISLAND COAST PEDIATRICS | 12550 PROFESSIONAL PARK DR # D | | FORT MYERS | FL | 33913-7979 | 650183223 |
| 28075 GWENDOLYN CRUM | 569 SW 77TH TER | | OKEECHOBEE | FL | 34974-1551 | 590222155 |
| 28076 CONVALESCENCE MEDICAL PC | 2 LINCOLN AVE STE 400-401 | | ROCKVILLE CENTRE | NY | 11570-5775 | 843487811 |
| 28077 BETHESDA HEALTH CITY  INC | 10301 HAGEN RANCH RD | | BOYNTON BEACH | FL | 33437-3724 | 650561263 |
| 28078 PALMETTO PRIMARY CARE PHYSICIANS | 201 SIGMA DR | | SUMMERVILLE | SC | 29486-7715 | 571056849 |
| 28079 HEALTH CARE SERVICES LC | PO BOX 746 | | STUART | FL | 34995-0746 | 562412410 |
| 28080 GREATER LOUISVILLE INTERNAL MEDICINE | 7410 NEW LA GRANGE RD STE 120 | | LOUISVILLE | KY | 40222-4871 | 610979349 |
| 28081 DELORES MACKSOUD MD PA | 6401 SW 87TH AVE | | MIAMI | FL | 33173-2500 | 650307263 |
| 28082 FAMILY MEDICAL CENTER OF HOLLYWOOD | 3700 WASHINGTON ST | | HOLLYWOOD | FL | 33021-8256 | 943433172 |
| 28083 PREMIUM MEDICAL CENTER CORP | 6405 NW 36TH ST | | VIRGINIA GARDENS | FL | 33166-6974 | 833263320 |
| 28084 FLORIDA SURGERY CONSULTANTS LLC | 1410 ALT 19 | | PALM HARBOR | FL | 34683-4002 | 455161906 |
| 28085 CONCORD HOSPITAL | 250 PLEASANT ST | | CONCORD | NH | 03301-7559 | 222594672 |
| 28086 MID POINT CHIROPRACTIC CENTER  INC | 3013 DEL PRADO BLVD S STE 8 | | CAPE CORAL | FL | 33904-7238 | 650760882 |
| 28087 MANHATTAN HANDS OF HOPE PT PC | 2266 BATH AVE | | BROOKLYN | NY | 11214-5714 | 473583275 |
| 28088 OM STRENGTH PHYSICAL THERAPY | PO BOX 40187 | | GLEN OAKS | NY | 11004-0187 | 850647694 |
| 28089 MARVIN W JOHNSON M D | PO BOX 478 | | LAKE BUTLER | FL | 32054-0478 | 592543008 |
| 28090 F ALLEN JOHNSTON  MD | 1940 ONEAL LN | | BATON ROUGE | LA | 70816-3201 | 721061690 |
| 28091 JOHN A MOEHRLE | 7291 S EASTERN AVE | | LAS VEGAS | NV | 89119-0436 | 530426649 |
| 28092 CENTRAL DRUGS INC | 6715 CENTRAL AVE | | GLENDALE | NY | 11385-6633 | 834362367 |
| 28093 SMART LAB LLC | 10385 IRONWOOD RD | | PALM BCH GDNS | FL | 33410-4291 | 465502455 |
| 28094 PROGRESSIVE MEDICAL GROUP  P A | 8730 FOUNTAIN AVE | | TAMPA | FL | 33615-2802 | 593490125 |
| 28095 MAROON BELLS EMERGENCY PHYSICIANS LLC | PO BOX 13691 | | PHILADELPHIA | PA | 19101-3691 | 471352691 |
| 28096 HONOR HEALTH CENTER | 2500 SW 107TH AVE STE 48 | | MIAMI | FL | 33165-2492 | 471134308 |
| 28097 STANDUP MRI OF AZ | 8581 W KELTON LN | | PEORIA | AZ | 85382-4757 | 161643107 |
| 28098 BAPTIST BEHAVIORAL HEALTH LLC | PO BOX 44230 | | JACKSONVILLE | FL | 32231-4230 | 464629700 |
| 28099 ANTHEM PHYSICAL THERAPY | 11201 S EASTERN AVE | | HENDERSON | NV | 89052-6201 | 134243035 |
| 28100 MIDMICHIGAN MEDICAL CTR  CLARE | 703 N MCEWAN ST | | CLARE | MI | 48617-1440 | 381518643 |
| 28101 COMPETITVE EDGE PERFORMANCE INC | 640 BROOKER CREEK BLVD | | OLDSMAR | FL | 34677-2929 | 261106137 |
| 28102 LIVE OAK HEALTH INC | 620 GUILBEAU RD | | LAFAYETTE | LA | 70506-8709 | 043587503 |
| 28103 EMPIRE MEDICAL | 8820 ROCKAWAY BEACH BLVD | | ROCKAWAY BEACH | NY | 11693-1608 | 113376342 |
| 28104 ROCKCASTLE AMBULANCE SERVICE | PO BOX 1497 | | MOUNT VERNON | KY | 40456-1497 | 611018486 |
| 28105 CARE RESOURCES GROUP LLC | 7480 BIRD RD | | MIAMI | FL | 33155-6600 | 800295701 |
| 28106 WAGNER CHIROPRACTIC  P A | 2775 S BAY ST | | EUSTIS | FL | 32726-6501 | 203469037 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28107 OKEFENOKEE EMS INC | PO BOX 1433 | | WAYCROSS | GA | 31502-1433 | 582099536 |
| 28108 HENRY A KNOWLES JR DMD | 4318 KELSON AVE | | MARIANNA | FL | 32446-2994 | 593754533 |
| 28109 SHENANDOAH MEMORIAL HOSPITAL INC | PO BOX 37550 | | BALTIMORE | MD | 21297-3550 | 540490687 |
| 28110 KAGAN JUGAN AND ASSOC PA | 3210 CLEVELAND AVE | | FORT MYERS | FL | 33901-7180 | 592307264 |
| 28111 ELIAS A M FEANNY MD PA | 9275 SW 152ND ST | | PALMETTO BAY | FL | 33157-1701 | 650871375 |
| 28112 SPORTS CARE & PHYSICAL REHAB INC | 116 OCEANPORT AVE | | LITTLE SILVER | NJ | 07739-1211 | 222867001 |
| 28113 CITRUS COUNTY BOCC | 3600 W SOVEREIGN PATH | | LECANTO | FL | 34461-7727 | 596000548 |
| 28114 MEDSTAR EMERGENCY MEDICAL SERVICES | PO BOX 700 | | FOLEY | AL | 36536-0700 | 631249196 |
| 28115 GOTHAM CITY SPORTS MED | 50 MOUNT PROSPECT AVE | | CLIFTON | NJ | 07013-1900 | 300335730 |
| 28116 THRIVE CHIROPRACTIC HEALTH CENTER | 10100 SAN JOSE BLVD | | JACKSONVILLE | FL | 32257-5894 | 821126062 |
| 28117 AMAZING WELLNESS AND CHIROPRACTIC | 13800 TAMIAMI TRL N | | NAPLES | FL | 34110-6201 | 831674280 |
| 28118 HEALTH QUALITY MEDICAL SERVICE LLC | 2500 NW 79TH AVE | | DORAL | FL | 33122-1073 | 844586963 |
| 28119 JACKSONVILLE SURGERY CENTER | 7021 A C SKINNER PKWY | | JACKSONVILLE | FL | 32256-6932 | 621600402 |
| 28120 FULL MOTION ORTHOPAEDICS & WELLNESS CENTER LLC | PO BOX 951845 | | LAKE MARY | FL | 32795-1845 | 472064145 |
| 28121 JOURDAN HEALTH CENTER LLC | 2150 LAKE IDA RD | | DELRAY BEACH | FL | 33445-2443 | 273681628 |
| 28122 GET WELL THERAPY LLC | 150 W MCKENZIE ST | | PUNTA GORDA | FL | 33950-5500 | 261206318 |
| 28123 ARMANDO A FERNANDEZ MD | 8890 W OAKLAND PARK BLVD | | SUNRISE | FL | 33351-7235 | 650955210 |
| 28124 WALKER CHIROPRACTIC LLC | 104 WOODLAND RD | | AUGUSTA | GA | 30907-3823 | 271489413 |
| 28125 MDJ CHIROPRACTIC PC | 4226 3RD AVE | | BRONX | NY | 10457-4502 | 271706979 |
| 28126 CHIROPRACTICALLY OURS LLC | 1717 N FEDERAL HWY | | LAKE WORTH BEACH | FL | 33460-6642 | 844783577 |
| 28127 BLACKFIN MEDICAL | 6415 LAKE WORTH RD STE 102 | | GREENACRES | FL | 33463-3009 | 831268744 |
| 28128 CITY WIDE PHYSICAL THERAPY & REHAB PC | 99 HILLSIDE AVE | | NEW YORK | NY | 10040-2715 | 453067200 |
| 28129 INNER BALANCE FAMILY MED | 1405 SE GOLDTREE DR | | PORT SAINT LUCIE | FL | 34952-7563 | 463028504 |
| 28130 BACK2HEALTH LLC | 509 S CHICKASAW TRL | | ORLANDO | FL | 32825-7801 | 201810880 |
| 28131 RICHARD L MARCUS DDS & ASSOCIATES | 23 SOUTHDOWN RD | | HUNTINGTON | NY | 11743-2538 | 811108076 |
| 28132 COASTAL CHIROPRACTIC | 2194 MAIN ST | | DUNEDIN | FL | 34698-5696 | 813188095 |
| 28133 LEADING EDGE EMERGENCY PHYSICIANS INC | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | 453308093 |
| 28134 YASIK 2 INC | 5456A MYRTLE AVE | | RIDGEWOOD | NY | 11385-3453 | 814377009 |
| 28135 PROCARE MEDICAL EQUIPMENT LLC | 800 WESTCHESTER AVE | | RYE BROOK | NY | 10573-1354 | 852757970 |
| 28136 SOUTH QUEENS IMAGING PC | 13118 ROCKAWAY BLVD | | S OZONE PARK | NY | 11420-2932 | 113638553 |
| 28137 MERCEDES DANIELLE HINTON | 390 112TH AVE N | | ST PETERSBURG | FL | 33716-3505 | 592344915 |
| 28138 CAPITAL RADIOLOGY PLLC | PO BOX 688 | | SHERIDAN | WY | 82801-0688 | 141887371 |
| 28139 SANTA FE SURGERY CENTER | 8564 E COUNTY ROAD 466 | | THE VILLAGES | FL | 32162-3020 | 272869086 |
| 28140 OCALA CHIROPRACTIC AND REHABILITATION CENTER LLC | 1306 E SILVER SPRINGS BLVD | | OCALA | FL | 34470-6800 | 460960456 |
| 28141 WILLIAM NEWTON MEMORIAL HOSPITAL | 1300 E 5TH AVE | | WINFIELD | KS | 67156-2407 | 486005089 |
| 28142 RAPHA HEALTH SYSTEMS INC | PO BOX 53904 | | FAYETTEVILLE | NC | 28305-3904 | 651177604 |
| 28143 CAROLINAS EMERGENCY PHYSICIANS PA | PO BOX 550868 | | JACKSONVILLE | FL | 32255-0868 | 561928809 |
| 28144 PAIN MANAGEMENT & REHAB  PHYSICAL | 2281 82ND ST | | BROOKLYN | NY | 11214-2603 | 113087699 |
| 28145 STEPHANIE DELBERT ARNP INC | 13 N MAIN AVE | | LAKE PLACID | FL | 33852-2603 | 821559116 |
| 28146 ALLIANCE HEALTH PARTNERS | 3920 N UNION BLVD | | COLORADO SPGS | CO | 80907-4900 | 841462555 |
| 28147 MARIETTA IMAGING LLC | PO BOX 933367 | | ATLANTA | GA | 31193-3367 | 473270993 |
| 28148 DAVID BORISLOW | 1260 S ML KING AVE | | CLEARWATER | FL | 33756-4172 | 264471084 |
| 28149 HEALTH DIAGNOSTICS OF CALIFORNIA LLC | 279 DOUGLAS AVE | | ALTAMONTE SPG | FL | 32714-3324 | 943292479 |
| 28150 LAKE REGION URGENT CARE LLC | 273 GRANDVIEW AVE STE 4 | | HONESDALE | PA | 18431-1163 | 271670577 |
| 28151 TENSRX INC | 15260 HIGHWAY 105 W STE 220 | | MONTGOMERY | TX | 77356-5259 | 050524556 |
| 28152 CHIROPRACTIC HEALTH CTR OF ENFIELD LLC | 143 HAZARD AVE | | ENFIELD | CT | 06082-4521 | 760737036 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 28153 NU-BEST DIAGNOSTIC LABS INC | 4159 CORPORATE CT | | PALM HARBOR | FL | 34683-1480 | 593126015 |
| 28154 BLAINE PAYNE INC | PO BOX 185 | | MADISON | FL | 32341-0185 | 471029812 |
| 28155 PEDRO J CARVAJAL  M D P A | 9195 SUNSET DR STE 100 | | MIAMI | FL | 33173-3488 | 650046894 |
| 28156 SHARON SUNDIE | 2954 APACHE AVE | | JACKSONVILLE | FL | 32210-4436 | 267669475 |
| 28157 ANDREW E  KRUPITSKY  D O   P A | 249 MAITLAND AVE | | ALTAMONTE SPG | FL | 32701-4906 | 593155943 |
| 28158 KISSIMMEE SPORTS CHIRO EQUITABLE SERVICES | 10151 UNIVERSITY BLVD | | ORLANDO | FL | 32817-1904 | 814626024 |
| 28159 DANIELLE C BROWN | 8844 MIRAMAR PKWY | | MIRAMAR | FL | 33025-2732 | 769261508 |
| 28160 BRANDON REGIONAL HOSP | PO BOX 402160 | | ATLANTA | GA | 30384-2160 | 510947837 |
| 28161 NEW YORK GENERAL SURGERY | 1160 5TH AVE | | NEW YORK | NY | 10029-6928 | 134193273 |
| 28162 ATLANTA SPORTS AND INJURIES REHAB | 100 EAGLES WALK | | STOCKBRIDGE | GA | 30281-6335 | 461040440 |
| 28163 EDWARD A GILBERT DC | 5645 N ATLANTIC AVE | | COCOA BEACH | FL | 32931-3919 | 461571897 |
| 28164 ADVANCE REHAB | 2316 W 23RD ST | | PANAMA CITY | FL | 32405-2373 | 202945722 |
| 28165 TIFT REGIONAL MEDICAL CENTER | 901 18TH ST E | | TIFTON | GA | 31794-3648 | 453072990 |
| 28166 CHIROFIT MIAMI | 1717 N BAYSHORE DR | | MIAMI | FL | 33132-1180 | 825053844 |
| 28167 MASSACHUSETTS EYE & EAR INFIRMARY | PO BOX 412387 | | BOSTON | MA | 02241-2387 | 042103591 |
| 28168 DR  RAMI TOUEG  INC | 10697 WILES RD | | CORAL SPRINGS | FL | 33076-2014 | 650285441 |
| 28169 CLEVELAND CLINIC SUPPORT SERVICES | PO BOX 92237 | | CLEVELAND | OH | 44193-0003 | 455384998 |
| 28170 SPINE AND REHABILITATION CENTER OF WEST NEW YORK | PO BOX 5514 | | NORTH BERGEN | NJ | 07047-0778 | 813437840 |
| 28171 CENTRASTATE MEDICAL CENTER | 901 W MAIN ST | | FREEHOLD | NJ | 07728-2537 | 221750190 |
| 28172 TERRACE OF KISSIMMEE LLC | 221 PARK PLACE BLVD | | KISSIMMEE | FL | 34741-2345 | 463736488 |
| 28173 JASON JEWELL DC PA | 123 DATE PALM DR | | LAKE PARK | FL | 33403-3571 | 812570470 |
| 28174 TRUE HEALTH PHARMACY | 7524 5TH AVE | | BROOKLYN | NY | 11209-3302 | 471359082 |
| 28175 GOLD STAR EMS LLC | PO BOX 72282 | | ALBANY | GA | 31708-2282 | 272030893 |
| 28176 APOLLO PAIN CARE LLC | 13055 SW 42ND ST | | MIAMI | FL | 33175-3406 | 474440845 |
| 28177 ER AND URGENT CARE LAKEWAY | 1518 RANCH ROAD 620 S | | LAKEWAY | TX | 78734-6291 | 811362206 |
| 28178 RX CARE SPECIALTY PHARMACY LLC | 2812 W DR MARTIN LUTHER K | | TAMPA | FL | 33607-6306 | 461025426 |
| 28179 RADIOLOGY REGIONAL CENTER PA | 3660 BROADWAY | | FORT MYERS | FL | 33901-8005 | 591750595 |
| 28180 MEDICAL INJURY GROUP OF LAKE CITY LLC | 4410 NEWBERRY RD STE A3 | | GAINESVILLE | FL | 32607-2290 | 472369935 |
| 28181 COMPREHENSIVE PAIN OF THE PALM BEACHES | 4897 S JOG RD | | GREENACRES | FL | 33467-5000 | 473971884 |
| 28182 UNIVERSITY COMMUNITY HOSPITAL  INC | PO BOX 861372 | | ORLANDO | FL | 32886-1372 | 591113901 |
| 28183 SCOTT A  BERGER M D | 9970 CENTRAL PARK BLVD N | | BOCA RATON | FL | 33428-2231 | 650328242 |
| 28184 URGENT CARE MEDICAL CENTER | 1103 LITTLE HARBOR DR | | DEERFIELD BEACH | FL | 33441-3601 | 262937663 |
| 28185 ADVANCED PAIN MANAGEMENT INC | 325 CLYDE MORRIS BLVD | | ORMOND BEACH | FL | 32174-8178 | 383747267 |
| 28186 RYAN A  FISHER  DC PA | 12571 BISCAYNE BLVD | | NORTH MIAMI | FL | 33181-2522 | 651112592 |
| 28187 LAKE HOWELL FAMILY MEDICINE ASSOCIATES | 590 RUBY CT | | MAITLAND | FL | 32751-5226 | 592138140 |
| 28188 SACHIN R  SHENOY  MD PA | PO BOX 5779 | | TITUSVILLE | FL | 32783-5779 | 203618715 |
| 28189 ADVANCED DOWNTOWN AQUATIC | 105 W HOUGHTON AVE | | WEST BRANCH | MI | 48661-1286 | 061747596 |
| 28190 OPTIMED BUSINESS SOLUTIONS | 16500 COLLINS AVE | | SUNNY ISLES BEACH | FL | 33160-4539 | 270496827 |
| 28191 ALAN HIMMEL DC PA | 818 HAWTHORN TER | | WESTON | FL | 33327-2118 | 650948455 |
| 28192 EMERGENCY MED OF IN LLC | PO BOX 11766 | | FORT WAYNE | IN | 46860-1766 | 454548708 |
| 28193 KATHLEEN LINK DC PA | 190 VINING CT | | ORMOND BEACH | FL | 32176-6658 | 593287618 |
| 28194 DIAGNOSTIC IMAGING SERVICES | 3625 HOUMA BLVD | | METAIRIE | LA | 70006-4229 | 721065855 |
| 28195 LUIS ALBERTO VELAZQUEZ | 1815 E LAKE MEAD BLVD | | N LAS VEGAS | NV | 89030-7187 | 463394675 |
| 28196 DEERFIELD MAGNETIC RESONANCE IMAGING  PA | PO BOX 127 | | FARMINGDALE | NY | 11735-0127 | 650256103 |
| 28197 TRI-MED AMBULANCE LLC | PO BOX 3733 | | SEATTLE | WA | 98124-3733 | 651193452 |
| 28198 VITAL CARE MEDICAL CENTER INC | 2166 S JOG RD | | GREENACRES | FL | 33415-6093 | 262611292 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 28199 SCOTT L HEGSETH DC | 11015 N DALE MABRY HWY STE B | | TAMPA | FL | 33618-3872 | 593549397 |
| 28200 ENT AND ALLERGY ASSOCIATES LLP | PO BOX 5002 | | WHITE PLAINS | NY | 10602-5002 | 134000192 |
| 28201 HIGH FIELD MRI OF MIAMI | 9290 SW 72ND ST STE 100 | | MIAMI | FL | 33173-3236 | 262832021 |
| 28202 TAMARAC SURGERY CENTER | 4485 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5876 | 650963549 |
| 28203 CARLISLE CHIROPRACTIC CLINIC P A | 5306 SOUTH BLVD | | CHARLOTTE | NC | 28217-4116 | 561051595 |
| 28204 INTEGRATED WELL MASS THERAPY | 3475 HEMPSTEAD TPKE | | LEVITTOWN | NY | 11756-1411 | 834606268 |
| 28205 CONNECTICUT CHILDREN S M C  NEWINGTON | 282 WASHINGTON ST | | HARTFORD | CT | 06106-3322 | 060646755 |
| 28206 FT MYERS CHIROPRACTIC & NUTRITION CENTER | 1429 COLONIAL BLVD BLDG BS-7 | | FORT MYERS | FL | 33907-1067 | 650716125 |
| 28207 COASTAL CARDIOVASCULAR CONSULTANTS PLLC | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | 473801045 |
| 28208 MADISON CHIROPRACTIC CENTER | 126 SW SUMATRA AVE | | MADISON | FL | 32340-1458 | 271913127 |
| 28209 PEAK PERFORMANCE REHAB | 9050 PINES BLVD | | PEMBROKE PINES | FL | 33024-6455 | 300833963 |
| 28210 DEBRA PORTER PC | 2655 DALLAS HWY SW | | MARIETTA | GA | 30064-2597 | 581972294 |
| 28211 JOHN T GRIGG  MD PA | 9750 NW 33RD ST STE 113 | | CORAL SPRINGS | FL | 33065-4000 | 592150991 |
| 28212 FAMILY HEALTH CENTER | 2215 PORTLAND AVE | | LOUISVILLE | KY | 40212-1033 | 610716483 |
| 28213 DISC SPINE CARE CENTER LLC | 5687 PARK BLVD N | | PINELLAS PARK | FL | 33781-3330 | 264669429 |
| 28214 EDWARD HICKLING PSY | 4 ATRIUM DR STE 240 | | ALBANY | NY | 12205-1441 | 251906288 |
| 28215 ERIC L WILSON FUNERAL & CREMATION SERVICES | 4631 W HALLANDALE BEACH BLVD | | HOLLYWOOD | FL | 33023-4335 | 320339999 |
| 28216 DAVID BITCHATCHI DMD PA | 4000 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3558 | 650654629 |
| 28217 JOLITA KLEMENTAVICIENE MD | 1118 GULF BREEZE PKWY | | GULF BREEZE | FL | 32561-7800 | 593702462 |
| 28218 JOINT & SPINE CENTER | 100 MEDICAL CENTER BLVD | | HUNTSVILLE | TX | 77340-4945 | 760316834 |
| 28219 OPTIMAL FUNCTION CHIROPRACTIC PLLC | 6731 PROFESSIONAL PKWY | | LAKEWOOD RANCH | FL | 34240-8490 | 852093768 |
| 28220 DANBURY RADIOLOGICAL ASSOC PC | PO BOX 417407 | | BOSTON | MA | 02241-7407 | 060865643 |
| 28221 DOCTORS  MEMORIAL HOSPITAL | PO BOX 1847 | | PERRY | FL | 32348-7306 | 593122517 |
| 28222 LAKE WALES EMERGENCY PHYSICIAN LLC | PO BOX 731754 | | DALLAS | TX | 75373-1754 | 454250237 |
| 28223 GOINGSTRAIGHTTOHEALTH COM LLC | 5245 BIG PINE WAY STE 102 | | FORT MYERS | FL | 33907-5924 | 834442790 |
| 28224 EPMG SOUTHWEST MICHIGAN PLLC | PO BOX 782002 | | PHILADELPHIA | PA | 19178-2002 | 833817826 |
| 28225 MIAMI BEACH HEALTH CARE GROUP LTD | PO BOX 402793 | | ATLANTA | GA | 30384-2793 | 752379007 |
| 28226 AFFINITY PHYSICIANS LLC | PO BOX 417009 | | BOSTON | MA | 02241-7009 | 272557996 |
| 28227 INTEGRATED MEDICAL CENTER | 7136 LITTLE RD | | NEW PORT RICHEY | FL | 34654-5514 | 471762013 |
| 28228 MANATEE MEDICAL SPECIALISTS  LLC | 2227 59TH ST W | | BRADENTON | FL | 34209-7017 | 651036396 |
| 28229 ELIZUR CORPORATION | 9800B MCKNIGHT RD | | PITTSBURGH | PA | 15237-6020 | 251706508 |
| 28230 SPINE & INJURY ASSOCIATES | 280 S STATE ROAD 434 | | ALTAMONTE SPRINGS | FL | 32714-3816 | 433820773 |
| 28231 INJURY CARE CHIROPRACTIC PC | 2167 E 21ST ST | | BROOKLYN | NY | 11229-3607 | 842227726 |
| 28232 ELITE MEDICAL EQUIPMENT INC | PO BOX 661 | | LAKE WORTH | FL | 33460-0661 | 611852234 |
| 28233 ARTURO CORCES M D  P A | 11801 SW 90TH ST | | MIAMI | FL | 33186-2182 | 650667458 |
| 28234 PROGRESSIVE REHAB GROUP PC | 1880 LIPPINCOTT RD | | HUNTINGDON VY | PA | 19006-7925 | 203766685 |
| 28235 ALAN CREED DC PA | PO BOX 142172 | | CORAL GABLES | FL | 33114-2172 | 270059452 |
| 28236 ALLIANCE ANESTHESIA ASSOCIATES LLC | PO BOX 639 | | LAUREL | MD | 20725-0639 | 522208737 |
| 28237 BACK IN ACTION MEDICAL CENTER LLC | 2351 SW MARTIN HWY | | PALM CITY | FL | 34990-3222 | 474728577 |
| 28238 ZEN HEALTH AND WELLLNESS LLC | 636 CAMPBELL AVE | | WEST HAVEN | CT | 06516-4447 | 464746206 |
| 28239 ERTHAL CHIROPRACTIC CENTER LLC | PO BOX 34 | | MACON | GA | 31202-0034 | 900297706 |
| 28240 ANYA V TEMER PA | 23008 SANDALFOOT PLAZA DR | | BOCA RATON | FL | 33428-6654 | 824440012 |
| 28241 AUBURNDALE CHIRO CENTER CORP | 19302 NORTHERN BLVD | | FLUSHING | NY | 11358-2962 | 832130497 |
| 28242 QUALITY MENTAL HEALTH COUNSELING | 522 LEFFERTS AVE | | BROOKLYN | NY | 11225-4597 | 461968270 |
| 28243 SEMINOLE COUNTY FIRE RESCUE | 150 BUSH LOOP | | SANFORD | FL | 32773 | 596000856 |
| 28244 FLOYD A OSTERMAN JR MD PA | 168 S HUNTLEY DR | | LAKE PLACID | FL | 33852-9574 | 550794540 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 28245 | PULMONARY ASSOCIATES PA | 4300 W MAIN ST STE 102 | | DOTHAN | AL | 36305-1306 | 630830848 |
| 28246 | LA MRI INC | 4550 NORTH BLVD | | BATON ROUGE | LA | 70806-4013 | 205275364 |
| 28247 | BUTLER EMERGENCY PHYSICIANS ASSOC | PO BOX 3478 | | ALLENTOWN | PA | 18106-0478 | 251643812 |
| 28248 | EASTSIDE HOSPITALIST INC | PO BOX 635376 | | CINCINNATI | OH | 45263-5376 | 204595837 |
| 28249 | NORTH PALM FAMILY PRACTICE LLC | 3385 BURNS RD | | PALM BCH GDNS | FL | 33410-4328 | 320318412 |
| 28250 | HK MASSAGE THERAPY PC | 20801 NORTHERN BLVD | | BAYSIDE | NY | 11361-3118 | 822575840 |
| 28251 | BETA PHYSICAL THERAPY PLLC | 1510 ELM AVE | | BROOKLYN | NY | 11230-5209 | 852109349 |
| 28252 | CUSTER MEDICAL CENTER  INC | 4445 W 16TH AVE STE 604 | | HIALEAH | FL | 33012-2961 | 650950231 |
| 28253 | ST  JOSEPH S HOSPITAL | 555 E MARKET ST | | ELMIRA | NY | 14901-3223 | 160743163 |
| 28254 | SUDLERSVILLE VOL FIRE COMPANY INC | PO BOX 1367 | | BEL AIR | MD | 21014-7367 | 521320690 |
| 28255 | COUNTY LINE CHIROPRACTIC | 21309 NW 2ND AVE | | MIAMI | FL | 33169-2112 | 850809221 |
| 28256 | NORTHEASTERN VERMONT | PO BOX 905 | | ST JOHNSBURY | VT | 05819-0905 | 036013761 |
| 28257 | ST JOSEPH HOSP INC | PO BOX 403548 | | ATLANTA | GA | 30384-3548 | 590774419 |
| 28258 | STAR PHYSICAL THERAPY PLLC | 790 AYRAULT RD | | FAIRPORT | NY | 14450-8981 | 200694997 |
| 28259 | LAWRENCE MEMORIAL HOSPITAL | 325 MAINE ST | | LAWRENCE | KS | 66044-1360 | 486033703 |
| 28260 | CATHERINE F  TORTORELLA  D C | 11626 MYRTLE AVE | | RICHMOND HILL | NY | 11418-1748 | 112630983 |
| 28261 | TEGA CAY CHIROPRACTIC AND SPORTS INJURY | 101 STONE VILLAGE DR | | FORT MILL | SC | 29708-6489 | 204302144 |
| 28262 | LIFE CARE CENTERS OF AMERICA INC | 2800 SW 41ST ST | | OCALA | FL | 34474-4454 | 620963862 |
| 28263 | TAMPA BAY SURGERY SPECIALISTS | PO BOX 274223 | | TAMPA | FL | 33688-4223 | 593348942 |
| 28264 | AVA CUSTOM SUPPLY INC | 3052 BRIGHTON 1ST ST | | BROOKLYN | NY | 11235-8088 | 811185192 |
| 28265 | MIRAMAR MEDICAL CENTER  INC | 6890 MIRAMAR PKWY STE F | | MIRAMAR | FL | 33023-6000 | 651157654 |
| 28266 | SERENITY MEDICAL PC | 828 UTICA AVE | | BROOKLYN | NY | 11203-3409 | 823076538 |
| 28267 | EMERGENCY CARE SERVICES OF NE PC | PO BOX 639020 | | CINCINNATI | OH | 45263-9020 | 811333726 |
| 28268 | EMERGENCY PROFESSIONAL SERVICES  PC | PO BOX 29862 | | PHOENIX | AZ | 85038-9862 | 860415065 |
| 28269 | KENDALL SQUARE THERAPEUTIC HEALTH CTR | PO BOX 381970 | | CAMBRIDGE | MA | 02238-1970 | 263030547 |
| 28270 | BATON ROUGE RADIOLOGY GROUP | PO BOX 678896 | | DALLAS | TX | 75267-8896 | 720692720 |
| 28271 | THE UNITY HOSPITAL OF ROCHESTER | 115 INDIGO CREEK DR | | ROCHESTER | NY | 14626-5102 | 237221763 |
| 28272 | B GREENWALD MEDICAL PA | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 260394727 |
| 28273 | TOTALMED PHARMACEUTICALS | PO BOX 2497 | | LOUISVILLE | KY | 40201-2497 | 263095454 |
| 28274 | PABLO ROSEMBERG LLC | 5423 INTERNATIONAL DR | | ORLANDO | FL | 32819-8567 | 461626139 |
| 28275 | AROUND AND ABOUT INC | 4250 SW 109TH AVE | | DAVIE | FL | 33328-2127 | 650568467 |
| 28276 | FLORIDA HOSPITAL DME RT  LLC | 556 FLORIDA CENTRAL PKWY | | LONGWOOD | FL | 32750-5174 | 202392253 |
| 28277 | SOUTH LAKE CHIROPRACTIC  P A | 255 W HIGHWAY 50 | | CLERMONT | FL | 34711-3027 | 593546822 |
| 28278 | ALEJANDRO DURAN DC PA | 9415 SW 72ND ST | | MIAMI | FL | 33173-5427 | 271062313 |
| 28279 | KKG CHIROPRACTIC LLC | 16585 NW 2ND AVE | | MIAMI | FL | 33169-6038 | 471274666 |
| 28280 | FLOYD RIDGE EMERG PHYS PLLC | PO BOX 99067 | | LAS VEGAS | NV | 89193-9067 | 822018522 |
| 28281 | RAINEY CHIROPRACTIC | 1130 PINEHURST RD | | DUNEDIN | FL | 34698-5408 | 454897116 |
| 28282 | MEDFLEET SYSTEMS INC | PO BOX 580 | | NEW PORT RICHEY | FL | 34656-0580 | 593180653 |
| 28283 | BRICK CITY CHIROPRACTIC | 509 ORANGE ST 2ND FL | | NEWARK | NJ | 07107-2128 | 464412102 |
| 28284 | PROVENA HOSPITALS | 812 N LOGAN AVE | | DANVILLE | IL | 61832-3752 | 364195126 |
| 28285 | CLEARCARE MEDICAL | 3157 N UNIVERSITY DR STE 107 | | HOLLYWOOD | FL | 33024-2258 | 823863138 |
| 28286 | CONNECTICUT PHYSICAL THERAPY | 342 N MAIN ST | | WEST HARTFORD | CT | 06117-2500 | 454077296 |
| 28287 | KEITH BANTON  M D | 3230B E 15TH ST | | PANAMA CITY | FL | 32405-7423 | 521732807 |
| 28288 | TENET GOOD SAMARITAN INC | PO BOX 532537 | | ATLANTA | GA | 30353-2537 | 752932824 |
| 28289 | CRAIG M  BACHAR  D C | 23 WEBB ST | | OSPREY | FL | 34229-8954 | 650804337 |
| 28290 | AMBULATORY ANESTHESIA ASSOCIATES | 1984 PEACHTREE RD NW | | ATLANTA | GA | 30309-5219 | 582338025 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28291 ANKLE AND FOOT CENTER OF TAMPA BAY  PA | 2835 W DE LEON ST | | TAMPA | FL | 33609-5518 | 592419452 |
| 28292 CARLE CHIROPRACTIC CLINIC  PLLC | 5664 BEE RIDGE RD STE 100 | | SARASOTA | FL | 34233-1504 | 203992415 |
| 28293 ALEX CZIRA MD | 755 NEW YORK AVE | | HUNTINGTON | NY | 11743-4240 | 079760180 |
| 28294 DAVID WARD | PO BOX 1043 | | GOTHA | FL | 34734-1043 | 248478216 |
| 28295 JCS MEDICAL ASSOCIATES LLP | 3190 N MCMULLEN BOOTH RD STE 203 | | CLEARWATER | FL | 33761-2013 | 593743596 |
| 28296 DR  S  JOSEPH ANGOLINI | 5400 N FEDERAL HWY STE 103 | | FT LAUDERDALE | FL | 33308-3203 | 650097507 |
| 28297 MARATHON AREA VOLUNTEER AMBULANCE | PO BOX 535 | | BALDWINSVILLE | NY | 13027-0535 | 161570495 |
| 28298 MUSTAFA A HAMMAD MD PA | 2909 TUPELO DR | | PANAMA CITY | FL | 32405-2051 | 208005375 |
| 28299 COSMETIC SURGERY OF NEW YORK | 4616 NESCONSET HWY | | PORT JEFFERSON STATION | NY | 11776-2563 | 113212017 |
| 28300 DR MUTO HEALTH SYSTEMS LLC | 2117 49TH ST N | | ST PETERSBURG | FL | 33710-5233 | 455100305 |
| 28301 SARASOTA HEALTHCARE 168 LLC | 2888 RINGLING BLVD | | SARASOTA | FL | 34237-5331 | 844224658 |
| 28302 AVIV MEDICAL PC | 2098 ROCKAWAY PKWY | | BROOKLYN | NY | 11236-5802 | 352682612 |
| 28303 NORTHEAST ANESTHESIA & PAIN MANAGEMENT | 54 S DEAN ST | | ENGLEWOOD | NJ | 07631-3514 | 274831466 |
| 28304 MARYLAND SPINE CENTER | PO BOX 418375 | | BOSTON | MA | 02241-8375 | 522311755 |
| 28305 BREATHING DISORDER CENTERS | 555 N CONGRESS AVE STE 206 | | BOYNTON BEACH | FL | 33426-3469 | 264016868 |
| 28306 BROTHER S MEDICAL CENTER | 3990 W FLAGLER ST | | CORAL GABLES | FL | 33134-1644 | 651079703 |
| 28307 PRECISION SPINE AND JOINT LLC | 130 TIBET AVE | | SAVANNAH | GA | 31406-9028 | 851392443 |
| 28308 INJURY AND REHAB CENTERS OF GEORGIA | 1568 INDIAN TRAIL LILBURN RD | | NORCROSS | GA | 30093-2647 | 462364733 |
| 28309 CARE 4U PHYSICAL THERAPY PC | PO BOX 1845 | | BALDWIN | NY | 11510-8545 | 462939751 |
| 28310 UPA-AB | PO BOX 18181 | | NEWARK | NJ | 07191-8181 | 223762184 |
| 28311 CRAIG ALTUS MD | 1411 N FLAGLER DR | | WEST PALM BCH | FL | 33401-3404 | 650172605 |
| 28312 SEDGWICK | PO BOX 932906 | | CLEVELAND | OH | 44193-0026 | 362685608 |
| 28313 OHI WEST INC | 701 6TH ST S | | SAINT PETERSBURG | FL | 33701-4814 | 845074208 |
| 28314 CRANE CREEK SURGERY CENTER | 2222 S HARBOR CITY BLVD | | MELBOURNE | FL | 32901-5594 | 263497128 |
| 28315 ROBERT J ESPOSITO DC | 7758 WALLACE RD | | ORLANDO | FL | 32819-7219 | 592834611 |
| 28316 THE SURGERY CENTER OF JACKSONVILLE | 10475 CENTURION PKWY N | | JACKSONVILLE | FL | 32256-5003 | 320209201 |
| 28317 ACTIVE SPORT MEDICINE CENTER | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 900452622 |
| 28318 ACUTE CARE SPECIALISTS | PO BOX 612145 | | DALLAS | TX | 75261-2145 | 475326463 |
| 28319 GAINESVILLE MRI CENTER INC | PO BOX 861379 | | ORLANDO | FL | 32886-1379 | 593372467 |
| 28320 POINCIANA CHIROPRACTIC | 827 CYPRESS PKWY | | POINCIANA | FL | 34759-3408 | 471746170 |
| 28321 APEX DOWNTOWN LLC | 629 N FERN CREEK AVE | | ORLANDO | FL | 32803-4854 | 842875337 |
| 28322 WILLISTON FACILITY INC | 300 NW 1ST AVE | | WILLISTON | FL | 32696-2006 | 473883873 |
| 28323 RAY H  TANGUNAN | 6801 US HIGHWAY 27 N STE B4 | | SEBRING | FL | 33870-1000 | 592950727 |
| 28324 KAPLAN CHIROPRACTIC PA | 959 WEST AVE | | MIAMI BEACH | FL | 33139-5201 | 453638935 |
| 28325 A FIRST HEALTHCARE SYSTEMS INC | 4691 S UNIVERSITY DR | | DAVIE | FL | 33328-3817 | 650766061 |
| 28326 BRAIN AND SPINE NEUROSCIENCE INSTITUTE LLC | 16506 POINTE VILLAGE DR STE 107 | | LUTZ | FL | 33558-5255 | 811694342 |
| 28327 NARA PT CHIRO & ACU PLLC | 16410 CROCHERON AVE | | FLUSHING | NY | 11358-2016 | 814879095 |
| 28328 EMERSON EMERGENCY PHYSICIANS CENTER LLC | PO BOX 536256 | | PITTSBURGH | PA | 15253-5904 | 263557704 |
| 28329 LI MEDICAL OF NY | 2001 MARCUS AVE | | NEW HYDE PARK | NY | 11042-2061 | 461097008 |
| 28330 MEDICAL AND REHAB CENTER | 2711 SW 137TH AVE | | MIAMI | FL | 33175-6359 | 812293665 |
| 28331 SWEDISH MEDICAL CENTER | PO BOX 26828 | | SALT LAKE CTY | UT | 84126-0828 | 910433740 |
| 28332 WHIPLASH CHIROPRACTIC PC | PO BOX 340174 | | BROOKLYN | NY | 11234-0174 | 813122903 |
| 28333 RE3 STEM CELL AND HEALING INSTITUTE PLLC | 4012 SAWYER RD STE 101-104 | | SARASOTA | FL | 34233-1231 | 820625119 |
| 28334 RICHARD SIEGFRIED MD | 270 SPARTA AVE | | SPARTA | NJ | 07871-1122 | 223749164 |
| 28335 UNIVERSAL BRACE SUPPORT INC | PO BOX 754339 | | FOREST HILLS | NY | 11375-9339 | 844371560 |
| 28336 ASSOCIATES IN INTERNAL MEDICINE | 2201 NE 52ND ST STE 206 | | LIGHTHOUSE POINT | FL | 33064-7093 | 650325236 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28337 FREEDOMLINK RX | 4439 SUMMER MEADOW DR | | DOYLESTOWN | PA | 18902-8803 | 272991797 |
| 28338 AMHERST PEDIATRIC ASSOC PC | 25 HOPKINS RD | | WILLIAMSVILLE | NY | 14221-4641 | 161260921 |
| 28339 HARRY W BROWN | PO BOX 14075 | | SAVANNAH | GA | 31416-1075 | 581299146 |
| 28340 STAND-UP MRI OF BENSONHURST P C | 2671 86TH ST | | BROOKLYN | NY | 11223-3565 | 113099661 |
| 28341 CENTURA PATHOLOGY ASSOC P C | PO BOX 744127 | | DALLAS | TX | 75374-4127 | 841433257 |
| 28342 ROSA ANGELA DE SARIO DE CASTILLO | 4849 SW GOSSAMER CIR | | PALM CITY | FL | 34990-1555 | 249512332 |
| 28343 ADVOCATE HOME HEALTH SERVICES | 2311 W 22ND ST | | OAK BROOK | IL | 60523-1225 | 362913108 |
| 28344 WILLIAM C CHANEY DC PA | 4056 COMMERCIAL WAY | | SPRING HILL | FL | 34606-2398 | 200034400 |
| 28345 NEWTON HEALTH SYSTEM INC | 5126 HOSPITAL DR NE | | COVINGTON | GA | 30014-2566 | 582155150 |
| 28346 KATZ ORTHOPAEDIC INSTITUTE LLC | PO BOX 919295 | | ORLANDO | FL | 32891-0001 | 270311170 |
| 28347 KINGDOM CHIROPRACTIC TAMPA BAY | PO BOX 153072 | | TAMPA | FL | 33684-3072 | 461444750 |
| 28348 SYLVAN RADIOLOGY CORP | PO BOX 230681 | | BROOKLYN | NY | 11223-0681 | 464624306 |
| 28349 PALM CITY PHYSICAL THERAPY INC | 2684 SW IMMANUEL DR | | PALM CITY | FL | 34990-2738 | 320044086 |
| 28350 ATHENS-CLARK EMERG SPECIALISTS LLP | 1230 BAXTER ST | | ATHENS | GA | 30606-3712 | 582466886 |
| 28351 Y EXCEPTIONAL CARE LLC | 10300 SW 72ND ST | | MIAMI | FL | 33173-3012 | 854087149 |
| 28352 RURAL METRO AMBULANCE | PO BOX 53577 | | PHOENIX | AZ | 85072-3577 | 860084388 |
| 28353 REFUA RX INC | 18208 UNION TPKE | | FRESH MEADOWS | NY | 11366-1622 | 832703188 |
| 28354 SAVANNAH MEDICAL CENTER | 255 WAYNE RD | | SAVANNAH | TN | 38372-1947 | 621796627 |
| 28355 ACCURATE HEALTHCARE | 401 CANAL ST | | NEW SMYRNA | FL | 32168-7009 | 824514923 |
| 28356 BRAIN INJURY MEDICINE ASSOCIATED P | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 843140098 |
| 28357 SPRING HILL PHYSICIANS LLC | PO BOX 404856 | | ATLANTA | GA | 30384-4856 | 043805342 |
| 28358 ANCIENT & MODERN ACUPUNCTURE PC | 2800 COYLE ST | | BROOKLYN | NY | 11235-1747 | 471883732 |
| 28359 GEORGETOWN COMMUNITY HOSP LLC | 1140 LEXINGTON RD | | GEORGETOWN | KY | 40324-9330 | 621757921 |
| 28360 STEVEN A NORRIS MD PA | 3978 MANATEE AVE E | | BRADENTON | FL | 34208-9059 | 650929795 |
| 28361 WATERWAY EMERGENCY PHYSICIANS | PO BOX 37735 | | PHILADELPHIA | PA | 19101-5035 | 263284490 |
| 28362 ADVANTAGE CHIROPRACTIC & REHABILITATION | PO BOX 22707 | | PHILADELPHIA | PA | 19110-2707 | 261512178 |
| 28363 VINCENZO NOVARA MD PA | PO BOX 640876 | | MIAMI | FL | 33164-0876 | 204734313 |
| 28364 GARDENS PHYSICAL MEDICINE | 4383 NORTHLAKE BLVD | | PALM BCH GDNS | FL | 33410-6253 | 260810296 |
| 28365 FLORIDA PAIN MANAGEMENT | 6333 54TH AVE N | | SAINT PETERSBURG | FL | 33709-1703 | 260874803 |
| 28366 PRIMECARE PAIN CLINIC LLC | 250 N ORANGE AVE | | ORLANDO | FL | 32801-1819 | 832507160 |
| 28367 PRIME HEALTHCARE SERVICES | 8523 RELIABLE PKWY | | CHICAGO | IL | 60686-0001 | 464719451 |
| 28368 DORAL RELIEF MEDICAL CENTER | 3900 NW 79TH AVE | | DORAL | FL | 33166 | 474130507 |
| 28369 COASTAL NEUROSCIENCES P C | PO BOX 48081 | | NEWARK | NJ | 07101-4881 | 223584828 |
| 28370 A HEALTHY APPROACH | 4420 PARNELL DR | | SARASOTA | FL | 34232-5338 | 510644146 |
| 28371 JACK SHUMATE MD PA | 100 DOCTORS DR | | PANAMA CITY | FL | 32405-7608 | 593562065 |
| 28372 JEANES HOSPITAL | 7600 CENTRAL AVE | | PHILADELPHIA | PA | 19111-2442 | 232826045 |
| 28373 DR LYLE H GUMER MD | 401 MIRACLE MILE STE 201 | | CORAL GABLES | FL | 33134 | 592055715 |
| 28374 JODI JAKIEL DC | 8257 NARCOOSSEE PARK DR | | ORLANDO | FL | 32822-5545 | 264111419 |
| 28375 DAVID J ABRAHAMIAN | 286 S UNIVERSITY DR | | PLANTATION | FL | 33324-3341 | 462510910 |
| 28376 JAMES P WALZER DC | 2582 ERIE BLVD E | | SYRACUSE | NY | 13224-1110 | 200538089 |
| 28377 JOHN R WESTINE D D S | 250 DIXIE BLVD | | DELRAY BEACH | FL | 33444-3857 | 591374931 |
| 28378 SPINE CARE CHIROPRACTIC PC | 100 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530-3203 | 320530841 |
| 28379 ROCKWOOD PARK CHIROPRACTIC | 9117 157TH AVE | | HOWARD BEACH | NY | 11414-2741 | 061614511 |
| 28380 MIDWEST IMAGING PROFESSIONALS | PO BOX 223831 | | PITTSBURGH | PA | 15251-2831 | 453154648 |
| 28381 CRAIG A SAINZ DC | 4631 NW 53RD AVE | | GAINESVILLE | FL | 32653-3402 | 364648188 |
| 28382 GREGORY L HENDERSON MD FACS PA | 403 VONDERBURG DR | | BRANDON | FL | 33511-5982 | 650687729 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28383 WEST CHIROPRACTIC AND NEUROPATHY | 8855 DR MARTIN LUTHER KING JR ST N STE 100 | | SAINT PETERSBURG | FL | 33702-3427 | 824534038 |
| 28384 ACCESS CARE PT PC | 16836 JAMAICA AVE | | JAMAICA | NY | 11432-5216 | 822176873 |
| 28385 JOSE DANIEL JIMENEZ MD | PO BOX 47957 | | TAMPA | FL | 33646-0117 | 300090138 |
| 28386 ACTIVE HEALTH & WELLNESS CENTER | 88 NOBLE AVE | | MILFORD | CT | 06460-4738 | 208882783 |
| 28387 DAMIEN HUNTER LLC | 14029 W NEWBERRY RD | | JONESVILLE | FL | 32669-2791 | 275317530 |
| 28388 OCEANA CHIROPRACTIC PC | 40 OCEANA DR W APT 4G | | BROOKLYN | NY | 11235-6667 | 842929520 |
| 28389 SETH L GARTENLAUB  DC PC | 8 BOND ST | | GREAT NECK | NY | 11021-2448 | 113462187 |
| 28390 HOLD PHYSICAL THERAPY PC | PO BOX 730775 | | ELMHURST | NY | 11373-0775 | 813749424 |
| 28391 KAISER FAMILY CHIROPRACTIC | PO BOX 32 | | TYRONE | GA | 30290-0032 | 582430005 |
| 28392 JEVA PHYSICAL THERAPY PC | 2851 CROPSEY AVE | | BROOKLYN | NY | 11214-7214 | 843840479 |
| 28393 GALLIA COUNTY EMERGENCY MEDICAL | 836 4TH AVE | | HUNTINGTON | WV | 25701-1407 | 316400068 |
| 28394 OTSEGO MEMORIAL HOSP | 2147 PROFESSIONAL DR | | GAYLORD | MI | 49735-0003 | 381303843 |
| 28395 RAHAL CHIROPRACTIC  P I | 1954 US HIGHWAY 1 | | ROCKLEDGE | FL | 32955-3769 | 202947118 |
| 28396 JAY S GORDON DC | 19 DEVON DR | | MANALAPAN | NJ | 07726-3416 | 223472228 |
| 28397 PETERSON CHIROPRACTIC LLC | 1859 CHATHAM CT | | MAITLAND | FL | 32751-3457 | 821010149 |
| 28398 CEDA ORTHOPEDICS & INTERVENTIONAL MEDICINE OF FIU KENDALL LL | PO BOX 261750 | | MIAMI | FL | 33126-0031 | 271347291 |
| 28399 EXCEPTIONAL ER | 3514 CEDAR SPRINGS RD | | DALLAS | TX | 75219-4901 | 832001074 |
| 28400 MANOR CARE OF W PALM BEACH FL LLC | 2300 VILLAGE BLVD | | WEST PALM BCH | FL | 33409-7390 | 260624142 |
| 28401 ALTERNATIVE P T  INC | 6586 MEANDERING WAY | | LAKEWOOD RANCH | FL | 34202-1820 | 650978348 |
| 28402 DR GINO S RAMUNDO FAMILY CHIROPRACTOR PC | 9226 KENNEDY BLVD | | NORTH BERGEN | NJ | 07047-6585 | 223472454 |
| 28403 DOUGLAS M KUHN | 312 N 14TH ST | | LEESBURG | FL | 34748-4824 | 592664174 |
| 28404 ANESTHESIA SERVICES OF BREVARD  PA | PO BOX 33067 | | INDIALANTIC | FL | 32903-0067 | 203705996 |
| 28405 FAMILY PRACTICE & INTERNAL MEDICINE | 3401 PGA BLVD | | PALM BEACH GARDENS | FL | 33410-2823 | 342036409 |
| 28406 NORTHERN PT CHIRO & ACU PLLC | 15001 NORTHERN BLVD 1ST FL | | FLUSHING | NY | 11354-3896 | 473648913 |
| 28407 SPINE SPORTS INTERVEN PAIN MEDICINE | PO BOX 9315 | | GARDEN CITY | NY | 11530-9315 | 270901316 |
| 28408 METRICDIAGNOSTIC | 4481 N STATE ROAD 7 | | LAUDERDALE LAKES | FL | 33319-5876 | 270512006 |
| 28409 LEWIS H SEMEL MD PA | 801 MEADOWS RD | | BOCA RATON | FL | 33486-2346 | 651119447 |
| 28410 BAPTIST PRIMARY CARE  INC | PO BOX 44004 | | JACKSONVILLE | FL | 32231-4004 | 593647972 |
| 28411 DIAGNOSTIC IMAGING SPECIALISTS | 23294 DUTCHMANS BLF | | NISSWA | MN | 56468-2792 | 411922533 |
| 28412 RECOVERY PHYSICL THERAPY  P C | 1385 BOSTON POST RD | | LARCHMONT | NY | 10538-3933 | 134085568 |
| 28413 VADIM ABRAMOV MD PC | PO BOX 9322 | | GARDEN CITY | NY | 11530-9322 | 824116063 |
| 28414 MEDICAL CARE CENTER  PC | 623 BEACON BLVD | | SEA GIRT | NJ | 08750-1402 | 223325645 |
| 28415 BEAR MRI & IMAGING CENTER LLC | 101 BECKS WOODS DR | | BEAR | DE | 19701-3854 | 453249130 |
| 28416 BEST CARE REHABILITATION CTR | 134 DAY ST | | JAMAICA PLAIN | MA | 02130-1118 | 203633608 |
| 28417 SUMMERLIN IMAGING | 6415 LAKE WORTH RD STE 102 | | GREENACRES | FL | 33463-3009 | 542082178 |
| 28418 LAWANDA YOUNG | 1743 STAYSAIL DR | | VALRICO | FL | 33594-4434 | 591262032 |
| 28419 FISHERMENS HOSPITAL INC | PO BOX 628271 | | ORLANDO | FL | 32862-8271 | 590914771 |
| 28420 FIVE BOROUGHS PSYCHOLOGY PC | PO BOX 230217 | | BROOKLYN | NY | 11223-0217 | 844204059 |
| 28421 ORTHOPAEDIC SPECIALIST OF GREATER NEW YORK | 39 E 69TH ST | | NEW YORK | NY | 10021-4917 | 132793321 |
| 28422 FLORIDA PAIN SOLUTION | 106 BOSTON AVE | | ALTAMONTE SPG | FL | 32701-4731 | 800403134 |
| 28423 EEHAB A KENAWY MD | PO BOX 15937 | | PANAMA CITY | FL | 32406-5937 | 158681303 |
| 28424 TRUSTEES OF COLUMBIA UNIVERSITY | PO BOX 26947 | | NEW YORK | NY | 10087-6947 | 133908645 |
| 28425 PEONY ACUPUNCTURE | 219 HEMPSTEAD TPKE | | WEST HEMPSTEAD | NY | 11552-1536 | 824136727 |
| 28426 CENTER FOR FAMILY HEALTH & WELLNESS INC | 5900 HIATUS RD | | COOPER CITY | FL | 33330-4532 | 650826164 |
| 28427 CRESTVIEW CHIROPRACTIC CLINIC  INC | PO BOX 145 | | CRESTVIEW | FL | 32536-0145 | 593640235 |
| 28428 BIGLEY & ASSOC DBA PREMIER ORTHOPEDIC OF ORLANDO | 1512 W COLONIAL DR | | ORLANDO | FL | 32804-7101 | 592496950 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 28429 | PORT EMERGENCY MED SERVICE HUBEL | 200 BELLE TERRE RD | | PORT JEFFERSON | NY | 11777-1928 | 270124205 |
| 28430 | CLEARWATER PATHOLOGY ASSOCIATES | 300 PINELLAS ST | | CLEARWATER | FL | 33756-3804 | 591289552 |
| 28431 | THIRD AVENUE MEDICAL CARE | PO BOX 290762 | | BROOKLYN | NY | 11229-0762 | 461349825 |
| 28432 | OMNI HEALTH MANAGEMENT GROUP  INC | 20 WATKINS PARK DR | | UPPR MARLBORO | MD | 20774-1628 | 522139739 |
| 28433 | LAKE MACACO INPATIENT SERVICES LLC | PO BOX 37878 | | PHILADELPHIA | PA | 19101-0178 | 455233659 |
| 28434 | SALISBURY CHIROPRACTIC PC | 2907 S MAIN ST | | SALISBURY | NC | 28147-7903 | 383974148 |
| 28435 | MITCHELL AUTORX | PO BOX 271589 | | SALT LAKE CITY | UT | 84127-1589 | 352194964 |
| 28436 | GREATER WASHINGTON RADIOLOGY | PO BOX 951847 | | CLEVELAND | OH | 44193-0020 | 251432446 |
| 28437 | MLOR MERCY TRI CITY NORTH | 6115 EMERALD ST | | N RIDGEVILLE | OH | 44039-2047 | 270995585 |
| 28438 | KETTERING RADIOLOGIST INC | 3451 NEWMARK DR | | MIAMISBURG | OH | 45342-5426 | 310874388 |
| 28439 | EASTERN MAINE MEDICAL CENTER | PO BOX 95000 | | PHILADELPHIA | PA | 19195-0001 | 010211501 |
| 28440 | CENTRAL IMAGING OPEN MRI INC | PO BOX 862609 | | ORLANDO | FL | 32886-2609 | 593309499 |
| 28441 | UMASS MEMORIAL MEDICAL CTR  INC | PO BOX 415353 | | BOSTON | MA | 02241-5353 | 043358564 |
| 28442 | WEST KENDALL REHAB CENTER | 13501 SW 128TH ST | | MIAMI | FL | 33186-5882 | 900598599 |
| 28443 | RADIOLOGY SPECIALISTS  LTD | PO BOX 50709 | | HENDERSON | NV | 89016-0709 | 880119638 |
| 28444 | BLACKFORD COMMUNITY HOSPITAL | 410 PILGRIM BLVD | | HARTFORD CITY | IN | 47348-1382 | 010646166 |
| 28445 | EHAB M MICHAEL MD PA | 5411 GRAND BLVD | | NEW PORT RICHEY | FL | 34652-4010 | 593377557 |
| 28446 | LONG ISLAND PHYSICIAN AFFILIA | 333 ROUTE 25A STE 225 | | ROCKY POINT | NY | 11778-8802 | 371873859 |
| 28447 | ZGOS TECHNOLOGIES INC | 2272 E 17TH ST | | BROOKLYN | NY | 11229-4452 | 871123032 |
| 28448 | SOUTHEAST GEORGIA RADIOLOGY PC | 3020 SHRINE RD | | BRUNSWICK | GA | 31520-4743 | 582325457 |
| 28449 | NYC MEDICAL & NEUROLOGICAL OFF  PC | 9131 QUEENS BLVD | | ELMHURST | NY | 11373-5555 | 113411702 |
| 28450 | MOUNT DORA PHYSICAL THERAPY SPECIALISTS INC | PO BOX 1478 | | MOUNT DORA | FL | 32756-1478 | 453952888 |
| 28451 | TANNER MEDICAL CENTER CARROLLTON | PO BOX 277368 | | ATLANTA | GA | 30384-7368 | 581790149 |
| 28452 | COUNTRYSIDE NEUROLOGY  INC | PO BOX 5048 | | CLEARWATER | FL | 33758-5048 | 200924147 |
| 28453 | BENTIN CHIROPRACTIC CTR | 7545 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-6166 | 650377656 |
| 28454 | MED PLUS CENTER | 3000 SW 148TH AVE | | MIRAMAR | FL | 33027-4169 | 650962467 |
| 28455 | METRO ORTHOPEDIC SPECIALISTS LLC | 7300 SANDLAKE COMMONS BLVD | | ORLANDO | FL | 32819-8050 | 842702942 |
| 28456 | SATURN MOON ACUPUNCTURE PC | 4161 KISSENA BLVD STE 35 | | FLUSHING | NY | 11355-3105 | 474504966 |
| 28457 | WESTWOOD ORTHOPEDIC GROUP PA | 354 OLD HOOK RD | | WESTWOOD | NJ | 07675-3246 | 221970034 |
| 28458 | BEAUMONT MEDICAL GROUP SPEC | PO BOX 933206 | | CLEVELAND | OH | 44193-0035 | 822784244 |
| 28459 | FINNIE CHIROPRACTIC CENTER LLC | 10036 RIVER GLEN CT | | ORLANDO | FL | 32825-8747 | 481278962 |
| 28460 | SIPI AMBULATORY SURGERY CENTER | 176 FALLS AVE | | TWIN FALLS | ID | 83301-2306 | 300638923 |
| 28461 | USA CHIROPRACTOR AND REHAB  INC | 1120 SUNSET STRIP | | SUNRISE | FL | 33313-6108 | 200148841 |
| 28462 | URMOS CHIROPRACTIC HEALTH CTR | 2870 GULF BREEZE PKWY | | GULF BREEZE | FL | 32563-3146 | 593475831 |
| 28463 | HEALTHSOURCE OF NORWEST FLORIDA LLC | 2122 W NINE MILE RD UNIT 2 | | PENSACOLA | FL | 32534-9464 | 208514841 |
| 28464 | MINISTRY MEDICAL GROUP INC | 1020 KABEL AVE | | RHINELANDER | WI | 54501-3918 | 391965593 |
| 28465 | TRINITY FAMILY PHYSICIANS | 3152 LITTLE RD | | TRINITY | FL | 34655-1864 | 208632096 |
| 28466 | RHC HEALTH SERVICES PLLC | 6220 MANATEE AVE W | | BRADENTON | FL | 34209-2376 | 813667930 |
| 28467 | PROGESS REHABILITATION NETWORK | 3001 HUNGARY SPRING RD | | RICHMOND | VA | 23228-2428 | 161755725 |
| 28468 | ST PETE HEALTH ASSOCIATES | 2201 58TH ST N | | SAINT PETERSBURG | FL | 33710-4236 | 842683451 |
| 28469 | HERSHMAN & HERSHMAN  PA | 13400 SW 120TH ST STE 300 | | MIAMI | FL | 33186-7441 | 591299464 |
| 28470 | VOLUSIA NEUROSURGICAL ASSOCIATES LLC | PO BOX 11705 | | BELFAST | ME | 04915-4008 | 832950799 |
| 28471 | SUN CITY ASC | PO BOX 865760 | | ORLANDO | FL | 32886-5760 | 832043435 |
| 28472 | NEW YORK MEDICAL & DIAGNOSTIC CARE | 20416 HILLSIDE AVE | | HOLLIS | NY | 11423-2217 | 811500305 |
| 28473 | CARDIOLOGY CARE CENTER | 925 WILLISTON PARK PT STE 1003 | | LAKE MARY | FL | 32746-2114 | 593605078 |
| 28474 | BAYOMY A MOUSTAFA PT PC | 8801 5TH AVE | | BROOKLYN | NY | 11209-5997 | 264787230 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28475 BANDFISH INPAT SERVICES LLC | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 | 472607894 |
| 28476 REZEQ BATAINEH MD | 2575 HUNTCLIFF LN | | PANAMA CITY | FL | 32405-4902 | 593373618 |
| 28477 DOYLE CHIROPRACTIC | 9630 SHERRILL ESTATES RD | | HUNTERSVILLE | NC | 28078-6550 | 061747505 |
| 28478 TANDINGAN PT PC | PO BOX 245035 | | BROOKLYN | NY | 11224-7035 | 821576985 |
| 28479 RODNEY SIMMER | 3012 18TH AVE | | ROCK ISLAND | IL | 61201-2939 | 363976151 |
| 28480 APA SUPPLY INC | 2896 SHELL RD | | BROOKLYN | NY | 11224-3609 | 873939763 |
| 28481 NORTHERN RADIOLOGY ASSOC | 120 WASHINGTON ST STE 406 | | WATERTOWN | NY | 13601-3330 | 161037605 |
| 28482 SOUTH SOUND RADIOLOGISTS INC P S | PO BOX 3308 | | INDIANAPOLIS | IN | 46206-3308 | 910890139 |
| 28483 BROOKHAVEN CHIROPRACTIC LLC | 4060 PEACHTREE RD NE | | BROOKHAVEN | GA | 30319-3020 | 811072032 |
| 28484 ZENAIDA PAULA PSY D INC | 10501 BEN C PRATT/6 MILE | | FORT MYERS | FL | 33966 | 273025816 |
| 28485 NEW YORK PHYSICAL MEDICINE | 320 CARLETON AVE | | CENTRAL ISLIP | NY | 11722-4506 | 203077515 |
| 28486 DELAWARE NEUROSURGICAL GRP | 774 CHRISTIANA RD | | NEWARK | DE | 19713-4236 | 510348422 |
| 28487 CHRISTINE FARAG | 3753 BECONTREE PL | | OVIEDO | FL | 32765-9630 | 771055638 |
| 28488 CARING COMMUNITY HEALTH CENTER | PO BOX 826595 | | PHILADELPHIA | PA | 19182-6595 | 831838249 |
| 28489 ALL STAR PEDIATRICS INC | 4995 49TH ST N | | SAINT PETERSBURG | FL | 33709-5901 | 203356783 |
| 28490 ORCHID MEDICAL CENTER LLC | 104 SE LONITA ST | | STUART | FL | 34994-3447 | 812431199 |
| 28491 RENE CASANOVA MEDICAL OFFICE INC | 8080 W FLAGLER ST | | MIAMI | FL | 33144-2100 | 202106700 |
| 28492 WALSH CHIROPRACTIC CENTER | 1309 JAMESTOWN RD STE 102 | | WILLIAMSBURG | VA | 23185-3380 | 541998880 |
| 28493 HEARTLAND PATHOLOGY CONSULTANT | PO BOX 561 | | ELIZABETHTOWN | KY | 42702-0561 | 611336623 |
| 28494 MOVEWISE PHYSIOTHERAPY AND WELLNESS LLC | 10266 RALEIGH TAVERN LN | | ELLICOTT CITY | MD | 21042-1659 | 821763877 |
| 28495 ALL IN PHYSICAL THERAPY LLC | 10395 NARCOOSSEE RD | | ORLANDO | FL | 32832-6939 | 271363801 |
| 28496 ANTHONY SMITH | 2202 N LOIS AVE | | TAMPA | FL | 33607-2530 | 317040310 |
| 28497 MEDICAL CLINIC OF OSCEOLA | 1506 VILLAGE OAK LN | | KISSIMMEE | FL | 34746-6558 | 900410445 |
| 28498 BIOSPINE INSTITUTE | 5301 AVION PARK DR | | TAMPA | FL | 33607-1416 | 462259197 |
| 28499 ERIC W ZECCA DC PA | 2746 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | 33308-4113 | 650327122 |
| 28500 BAPTIST HEALTH FORT SMITH | PO BOX 840987 | | DALLAS | TX | 75284-0987 | 825426152 |
| 28501 ORANGE CHIROPRACTIC | PO BOX 340155 | | BROOKLYN | NY | 11234-0155 | 811790463 |
| 28502 MATTHEW WESTRICH DC PA | 15111 SW 69TH CT | | PALMETTO BAY | FL | 33158-2154 | 204383729 |
| 28503 MAXIMUM LIFE HEALTH CENTER | 1316 ROCKBRIDGE RD | | STONE MTN | GA | 30087-3137 | 264281524 |
| 28504 CARDIAC INTER BILLING SERVICES | PO BOX 9086 | | WINTER HAVEN | FL | 33883-9086 | 261979634 |
| 28505 JNM WELLNESS LLC | 18857 STATE ROAD 54 | | LUTZ | FL | 33558-8201 | 821657041 |
| 28506 BRAD D SIMONS MD PHE PA | 2141 S HIGHWAY A1A ALT | | JUPITER | FL | 33477-4072 | 030427888 |
| 28507 DELDAR INC | 202 MANATEE AVE E | | BRADENTON | FL | 34208-1932 | 200169816 |
| 28508 NEW YORK RADIOLOGY P C | 5718 JUNCTION BLVD | | ELMHURST | NY | 11373-5153 | 465088820 |
| 28509 PERFECTCARE CHIROPRACTIC CENTER LLC | 2311 10TH AVE N | | LAKE WORTH | FL | 33461-6605 | 812333317 |
| 28510 CAMPBELL HEALTH SOLUTIONS SC | 16650 HARLEM AVE | | TINLEY PARK | IL | 60477-2582 | 471248760 |
| 28511 VICTOR LIZARDO | 371 S MAIN ST | | BELLE GLADE | FL | 33430-3427 | 070489439 |
| 28512 LAROCCA CHIROPRACTIC CENTERS | 2017 DREW ST | | CLEARWATER | FL | 33765-3116 | 273017103 |
| 28513 AMBEL ACUPUNCTURE | 221 AVENUE V STE 18 | | BROOKLYN | NY | 11223-4618 | 463556589 |
| 28514 RESULTS THERAPY LLC | 121 E TARPON AVE | | TARPON SPRINGS | FL | 34689-3451 | 843852130 |
| 28515 BEST LEGAL & COLLECTION SERVICE INC | 602 SW 102ND AVE | | MIAMI | FL | 33174-1822 | 453699061 |
| 28516 NEW YORK HEIGHTS MEDICAL PC | PO BOX 9311 | | GARDEN CITY | NY | 11530-9311 | 474032079 |
| 28517 DESTINY THERAPY CENTER INC | 7480 FAIRWAY DR | | MIAMI LAKES | FL | 33014-6879 | 821760044 |
| 28518 FIRST QUALITY LABORATORY INC | 20861 JOHNSON ST STE 117 | | PEMBROKE PINES | FL | 33029-1927 | 010857895 |
| 28519 DR TIM KESEMANN | PO BOX 75 | | ODESSA | MO | 64076-0075 | 431533755 |
| 28520 PALMS MRI DIAGNOSTIC IMAGING | 3111 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33065-5086 | 203578480 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28521 EUGENE P HESLIN M D P C | 16 W BRIDGE ST | | SAUGERTIES | NY | 12477-1427 | 141794395 |
| 28522 WENDY JO DAVIES | 4161 AZORA ST | | NORTH PORT | FL | 34291-7066 | 002562070 |
| 28523 PROFESSIONAL IMAGING INC | PO BOX 1559 | | PRINCETON | WV | 24740-1559 | 550674884 |
| 28524 EQUINOX PHYSICAL THERAPY PC | 1850 OCEAN PKWY APT C | | BROOKLYN | NY | 11223-3060 | 821256158 |
| 28525 UNIVERSITY CHIROPRACTIC CENTER | 5245 UNIVERSITY PKWY UNIT 101 | | UNIVERSITY PARK | FL | 34201-3011 | 200152888 |
| 28526 SPECIALIZED CHIROPRACTIC PLLC | 8106 BAXTER AVE | | ELMHURST | NY | 11373-1385 | 800229149 |
| 28527 SOUTHEAST VOLUSIA HEALTHCARE CORPORATION | PO BOX 865285 | | ORLANDO | FL | 32886-5285 | 473793197 |
| 28528 PRIMEHEALTH URGENT CARE INC | 8927 US HIGHWAY 301 N | | PARRISH | FL | 34219-8701 | 843460386 |
| 28529 SUSAN F WILLIAMS MD PA | 17928 TOLEDO BLADE BLVD | | PT CHARLOTTE | FL | 33948-1021 | 202939989 |
| 28530 NJ PAIN SOLUTIONS PC | 239 E MAIN ST | | PATCHOGUE | NY | 11772-3105 | 452448741 |
| 28531 LIBERTY CARE MEDICAL PC | 2132 E 27TH ST | | BROOKLYN | NY | 11229-5012 | 262200239 |
| 28532 INMED DIAGNOSTIC SERVICES | 8110 ROYAL PALM BLVD | | CORAL SPRINGS | FL | 33065-5795 | 272352669 |
| 28533 FPA HOSPITAL | PO BOX 5024 | | NEW YORK | NY | 10087-5024 | 800886397 |
| 28534 ULTIMATE SUPPLY CARRIER INC | 327 8TH AVE | | NEW YORK | NY | 10001-4807 | 823825543 |
| 28535 NMB REHAB INC | 1860 N PINE ISLAND RD | | PLANTATION | FL | 33322-5239 | 471928924 |
| 28536 DERRY FUSCO & STUART | 8301 NW 197TH ST | | HIALEAH | FL | 33015-5996 | 590944132 |
| 28537 INTERMED | 100 FODEN RD STE 101 | | S PORTLAND | ME | 04106-2327 | 010484903 |
| 28538 ONE POINT PHYSICIAN MEDICAL CENTER INC | 4355 W 16TH AVE | | HIALEAH | FL | 33012-7666 | 473351575 |
| 28539 PAIN MANAGEMENT & REHAB | PO BOX 81015 | | SPRINGFIELD | MA | 01138-1015 | 042972410 |
| 28540 AGELESS BODY BY NEW SCIENCE LLC | 1240 N UNIVERSITY DR | | CORAL SPRINGS | FL | 33071-6621 | 811107536 |
| 28541 GAO ACUPUNCTURE PC | 13720 45TH AVE APT 2D | | FLUSHING | NY | 11355-4049 | 464965814 |
| 28542 LIVE WELL FOR LIFE LLC | 3840 BELFORT RD | | JACKSONVILLE | FL | 32216-8207 | 263816558 |
| 28543 FLORIDA INDEPENDENT MEDICAL EXAMINATION CO INC | 9000 SHERIDAN ST | | PEMBROKE PINES | FL | 33024-8802 | 320431646 |
| 28544 ATLANTA PAIN SPECIALIST | 2852 DELK RD SE | | MARIETTA | GA | 30067-6371 | 461258140 |
| 28545 COMPETENT GROUP SERVICES INC | PO BOX 161837 | | MIAMI | FL | 33116-1837 | 650856654 |
| 28546 ADVANCED COMPREHENSIVE LABORATORY | 67 E WILLOW ST # 71 | | MILLBURN | NJ | 07041-1461 | 821623492 |
| 28547 JORGE J INGA M D | 6701 HANLEY RD | | TAMPA | FL | 33634-4742 | 592027151 |
| 28548 PUSHP BHANSALI MD | 2428 OCEAN AVE | | BROOKLYN | NY | 11229-3509 | 113261063 |
| 28549 MY BODYWORX INC | 301 W ATLANTIC AVE | | DELRAY BEACH | FL | 33444-3687 | 811105943 |
| 28550 NORTH MISSISSIPPI MEDICAL CENTER | 830 S GLOSTER ST | | TUPELO | MS | 38801-4934 | 640662976 |
| 28551 ROOSEVELT FAMILY CHIROPRACTIC PC | 45 PARK CIR | | GREAT NECK | NY | 11024-1828 | 113560534 |
| 28552 PROVIDENCE SEASIDE HOSPITAL | PO BOX 3397 | | PORTLAND | OR | 97208-3397 | 930796090 |
| 28553 BUTTS COUNTY EMS | 625 W 3RD ST STE 14 | | JACKSON | GA | 30233-1881 | 586012659 |
| 28554 DOS MANOS CHIROPRACTIC | 2609 E 14TH ST | | BROOKLYN | NY | 11235-3915 | 823957308 |
| 28555 SPORTS ORTHO CENTER PA | 6280 W SAMPLE RD | | CORAL SPRINGS | FL | 33067-3173 | 262879843 |
| 28556 FORT PIERCE FAMILY CARE INC | 3851 VIRGINIA AVE | | FORT PIERCE | FL | 34981-5515 | 271880312 |
| 28557 KENDALL FAMILY MEDICAL | 11760 SW 40TH ST | | MIAMI | FL | 33175-3582 | 264423735 |
| 28558 BEACHES OPEN MRI OF PBG | 2701 PGA BLVD STE A | | PALM BEACH GARDENS | FL | 33410-2982 | 651104094 |
| 28559 MAXIMUM WELLNESS REHABILITATION | 1868 HOOPER AVE | | TOMS RIVER | NJ | 08753-8175 | 472459284 |
| 28560 LEADING EDGE MEDICAL DIAGNOSTIC PC | 333 BROADWAY | | NEWBURGH | NY | 12550-5301 | 271803614 |
| 28561 HEALTHSOUTH RADIOLOGY | 1608 59TH ST | | BROOKLYN | NY | 11204-2129 | 832866041 |
| 28562 LONE PEAK HOSPITAL | PO BOX 742458 | | ATLANTA | GA | 30374-2458 | 251925376 |
| 28563 MUSHEINESH WASFEH | 1361 ROYAL PALM SQUARE BLVD | | FORT MYERS | FL | 33919-1027 | 832623043 |
| 28564 S&J THERAPY CENTER CORP | 8180 NW 36TH ST | | DORAL | FL | 33166-6645 | 810794463 |
| 28565 BROWARD GENERAL MEDICAL CENTER AUXILIARY | 1600 S ANDREWS AVE | | FT LAUDERDALE | FL | 33316-2510 | 590895145 |
| 28566 THORACIC PARK PC | 186 PRINCETON HIGHTSTOWN RD | | WEST WINDSOR | NJ | 08550-1668 | 223790610 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 28567 | THE FLORIDA PAIN MANAGEMENT CENTER INC | 111 WATERMAN AVE | | MOUNT DORA | FL | 32757-9541 | 593006597 |
| 28568 | LIFESTYLES CHIROPRACTIC LLC | 11300 LINDBERGH BLVD STE 107 | | FORT MYERS | FL | 33913-8827 | 204347925 |
| 28569 | LORI MCAULIFFE MD PA | 405 PASADENA AVE S | | SAINT PETERSBURG | FL | 33707-2101 | 593623752 |
| 28570 | LLC LABTRUST | 400 RIVER HIGHLANDS BLVD | | COVINGTON | LA | 70433-7010 | 273889989 |
| 28571 | SEMINOLE WELLNESS & INJURY CENTER  LLC | 172 SAUSALITO BLVD | | CASSELBERRY | FL | 32707-5764 | 205634956 |
| 28572 | PLAINFIELD EMERGENCY PHYS PA | PO BOX 635087 | | CINCINNATI | OH | 45263-5087 | 522296941 |
| 28573 | CALIFORNIA EMERGENCY MED GROUP | 1601 CUMMINS DR | | MODESTO | CA | 95358-6405 | 942494000 |
| 28574 | JAYNE KWIATKOWSKI LLC | 208 BOOTH RD | | ORMOND BEACH | FL | 32174-5717 | 261563341 |
| 28575 | RIVERSIDE DOCTORS HOS | PO BOX 826608 | | PHILADELPHIA | PA | 19182-6608 | 271540267 |
| 28576 | NEUROSURGICAL SPECIALISTS LLC | 4521 PGA BLVD | | PALM BCH GDNS | FL | 33418-3997 | 454019733 |
| 28577 | QUINTESSENTIAL WELLNESS | 620 NC HIGHWAY 42 W | | CLAYTON | NC | 27520-5803 | 464717044 |
| 28578 | MORRIS REHAB & PT | 2 MOUNT PROSPECT AVE | | DOVER | NJ | 07801-3748 | 200009048 |
| 28579 | SPINE AND EXTREMITY REHAB CTR | 2404 RIVER HAMMOCK LN | | FORT PIERCE | FL | 34981-4988 | 850588484 |
| 28580 | WOMENFIRST LLC | 13901 US HIGHWAY 1 | | JUNO BEACH | FL | 33408-1612 | 412192392 |
| 28581 | PIONEER VALLEY CARDIOLOGY ASSOCIATES | 2 MEDICAL CENTER DR | | SPRINGFIELD | MA | 01107-1270 | 454208896 |
| 28582 | LTM CHIROPRACTIC PLLC | 1614 S RIDGEWOOD AVE | | SOUTH DAYTONA | FL | 32119-2290 | 811218454 |
| 28583 | PARADIGM LABS LLC | 249 REDFERN VLG | | ST SIMONS IS | GA | 31522-2536 | 464450977 |
| 28584 | DEBRA M  HOPP  D C  P A | 4639 DEL PRADO BLVD S | | CAPE CORAL | FL | 33904-7446 | 650471841 |
| 28585 | PANAMA CITY SURGERY CENTER | 1800 JENKS AVE | | PANAMA CITY | FL | 32405-4642 | 481255983 |
| 28586 | RLJ THERAPY CENTER | 12333 NW 18TH ST | | PEMBROKE PINES | FL | 33026-4386 | 464331440 |
| 28587 | VIVA VERO INC | 505 BEACHLAND BLVD | | VERO BEACH | FL | 32963-1710 | 263249473 |
| 28588 | ABSOLUTE WELLNESS CENTER | 641 W LUMSDEN RD | | BRANDON | FL | 33511-5911 | 271712633 |
| 28589 | P R MEDICAL PC | 7909B NORTHERN BLVD | | JACKSON HEIGHTS | NY | 11372-1215 | 270228488 |
| 28590 | CHANCE CHIROPRACTIC REHAB & WELLNESS LLC | 3013 ALOMA AVE | | WINTER PARK | FL | 32792-3701 | 834304631 |
| 28591 | DEBARY CHIROPRACTIC CENTER CORP | 70 FOX RIDGE CT | | DEBARY | FL | 32713-2752 | 821784483 |
| 28592 | LIFEMARK HOSPITAL OF FLORIDA  INC | 2001 W 68TH ST | | HIALEAH | FL | 33016-1801 | 741802680 |
| 28593 | BAIRD PSYCHOLOGY SERVICES LCC | 2831 RINGLING BLVD | | SARASOTA | FL | 34237-5334 | 471203017 |
| 28594 | WISLON CHIROPRACTIC THERAP | 16104 SEXTON CT | | TAMPA | FL | 33647-1204 | 863025093 |
| 28595 | ALPHA NEUROLOGY PC | 27 NEW DORP LN | | STATEN ISLAND | NY | 10306-2349 | 521720823 |
| 28596 | ANESTHESIA SOLUTIONS PC | 10818 72ND AVE | | FOREST HILLS | NY | 11375-1035 | 204625950 |
| 28597 | NATIONAL INSTITUTE OF PAIN MANAGEMENT | 4911 VAN DYKE RD | | LUTZ | FL | 33558-4813 | 204847478 |
| 28598 | ELITE PAIN CARE PA | PO BOX 25521 | | BELFAST | ME | 04915-2006 | 842306436 |
| 28599 | DEVINE CHIROPRACTIC AND REHAB CENTER PS | 104 PIKE ST | | SEATTLE | WA | 98101-2010 | 432070784 |
| 28600 | WESTSIDE SURGERY CENTER  LTD | 2731 PARK ST | | JACKSONVILLE | FL | 32205-7607 | 593026856 |
| 28601 | DELMAR INJURY & FAMILY CARE LLC | 14738 ARVEY RD | | LAUREL | DE | 19956-3068 | 270855209 |
| 28602 | SA NEUROLOGY LLC | 7376 STONEROCK CIR | | ORLANDO | FL | 32819-8000 | 300137567 |
| 28603 | BIG CITY CHIROPRACTIC & SPORTS | 1245 ADAMS ST | | BOSTON | MA | 02124-5799 | 464752378 |
| 28604 | FOCUS PHYSICAL THERAPY  INC | 869 STOCKTON ST STE 3 | | JACKSONVILLE | FL | 32204-3590 | 352253427 |
| 28605 | NORTHEAST REHAB HOSPITAL | 70 BUTLER ST # 78 | | SALEM | NH | 03079-3925 | 030369797 |
| 28606 | 100 PERCENT CHRIOPRACTIC ATLANTA SEVEN LLC | 125 BARRETT PKWY | | MARIETTA | GA | 30066-3331 | 473810554 |
| 28607 | ROLLINS COMPANY | 1 EDEN PKWY | | LA GRANGE | KY | 40031-8100 | 311569156 |
| 28608 | BROADWAY CHIROPRACTIC HEALTH MANAGEMENT | 333 BROADWAY | | AMITYVILLE | NY | 11701-2719 | 461608532 |
| 28609 | DR NICOLE A ROTHMAN PA | 399 WINCHESTER PARK BLVD | | BOYNTON BEACH | FL | 33436-6503 | 650809030 |
| 28610 | ACTS CHIROPRACTIC CENTER P S | 12001 PACIFIC AVE S | | TACOMA | WA | 98444-5101 | 331092558 |
| 28611 | EAST PARK CHIROPRACTIC | 714 E PARK AVE | | LONG BEACH | NY | 11561-2605 | 112629721 |
| 28612 | CARTERET COMPREHENSIVE | PO BOX 219 | | ISELIN | NJ | 08830-0219 | 550849160 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28613 BRIGHT HEALTH INC | 2285 ASBURY RD | | DELTONA | FL | 32738-5075 | 320495794 |
| 28614 SPINAL PAIN AND REHAB | 14 DEERHILL LN | | SCARSDALE | NY | 10583-1048 | 593829995 |
| 28615 STELLER LIFE CARE INC | PO BOX 2721 | | DUNEDIN | FL | 34697-2721 | 593450502 |
| 28616 SUMKO BITNER ORTHOPAEDIC AND SPORTS MEDI | 990 MEDICAL DR STE G4 | | BRIGHAM CITY | UT | 84302-3077 | 743210771 |
| 28617 ORADELL ANESTHESIA ASSOCIATES LLC | 1117 ROUTE 46 STE 201 | | CLIFTON | NJ | 07013-2450 | 465469423 |
| 28618 ROBERT B DEVINNEY | PO BOX 5020 | | SOUTHAMPTON | NY | 11969-5020 | 205096176 |
| 28619 GALESBURG HOSPITALS AMBULANCE | PO BOX 308 | | ORION | IL | 61273-0308 | 376191376 |
| 28620 GLENRIDGE CHIROPRACTIC P C | 6517 MYRTLE AVE | | GLENDALE | NY | 11385-6248 | 812307860 |
| 28621 SPINECARE ASSOCIATES LLC | PO BOX 17328 | | CLEARWATER | FL | 33762-0328 | 030411894 |
| 28622 IMMEDIATE CARE AT TALLGRASS | 601 SW CORPORATE VW | | TOPEKA | KS | 66615-1244 | 452424157 |
| 28623 CHANTILLY FAMILY PRACTICE CENTER | 4437 BROOKFIELD CORPORATE DR | | CHANTILLY | VA | 20151-2122 | 541425945 |
| 28624 DR OMAR M RIVERA DC | 900 W 25TH ST | | SANFORD | FL | 32771-4236 | 205024626 |
| 28625 IHC MANAGEMENT | 701 BEVILLE RD | | SOUTH DAYTONA | FL | 32119-1823 | 264784196 |
| 28626 EMORY MEDICAL CARE FOUNDATION INC | PO BOX 102444 | | ATLANTA | GA | 30368-2444 | 581537752 |
| 28627 COASTAL INTERNAL MEDICINE OF JUPITER P A | 641 UNIVERSITY BLVD | | JUPITER | FL | 33458-2791 | 462237333 |
| 28628 VITAL MERIDAN ACUPUNCTURE PC | 2309 ARTHUR AVE | | BRONX | NY | 10458-8103 | 273892829 |
| 28629 HMC CARDIAC DIAGNOSTIC SERVICE | 30 PROSPECT AVE | | HACKENSACK | NJ | 07601-1915 | 222769547 |
| 28630 EMERGENCY PHYSICIANS OF PINELLAS PA | PO BOX 12281 | | DAYTONA BEACH | FL | 32120-2281 | 831631138 |
| 28631 GRAND CARE PHYSICAL THERAPY PC | 3256 STEINWAY ST | | ASTORIA | NY | 11103-4006 | 462297586 |
| 28632 PHTJACKSON NORTH MEDICAL | PO BOX 864728 | | ORLANDO | FL | 32886-4728 | 571713947 |
| 28633 BROOKS CHIROPRACTIC CLINIC INC | 5261 HIGHWAY 90 | | MILTON | FL | 32571-1532 | 841665680 |
| 28634 FAMILY MEDICAL CLINIC HOMESTEAD LLC | 9000 SW 137TH AVE | | MIAMI | FL | 33186-1411 | 850711459 |
| 28635 MID-ATLANTIC EMERGENCY MEDICAL ASSOC | PO BOX 601504 | | CHARLOTTE | NC | 28260-1504 | 562066152 |
| 28636 DR REID DC PA | 1113 PROFESSIONAL PARK DR | | BRANDON | FL | 33511-4887 | 800388058 |
| 28637 CHEROKEE TRIBAL EMS | 88 COUNCIL HOUSE LOOP | | CHEROKEE | NC | 28719-0419 | 560572090 |
| 28638 CEDA ORTHO & INT MED OF FIU/KENDALL | 815 NW 57TH AVE | | MIAMI | FL | 33126-2018 | 271547291 |
| 28639 FRANK ZAHN BEST PHYSICAL THERAPY PC | 185 CANAL ST | | NEW YORK | NY | 10013-4537 | 208915641 |
| 28640 GINA MEDICAL CENTER INC | 8370 W FLAGLER ST | | MIAMI | FL | 33144-2094 | 862180736 |
| 28641 DR RYAN MAYNARD CHIROPRACTIC | PO BOX 1774 | | PRESTONSBURG | KY | 41653-5774 | 450496040 |
| 28642 BALTIC SUPPLY CORP | 1850 OCEAN PKWY | | BROOKLYN | NY | 11223-3060 | 862118021 |
| 28643 DR ANDREW M RODGERS | 530 MAIN ST | | FORT LEE | NJ | 07024-4506 | 226264392 |
| 28644 BERGEN COUNTY FAMILY CHIRO | 235 FOREST AVE | | EMERSON | NJ | 07630-1459 | 202790061 |
| 28645 POLK THERAPY LLC | 295 1ST ST S | | WINTER HAVEN | FL | 33880-3272 | 020749435 |
| 28646 URGENT DME | 9335 SW 68TH ST | | MIAMI | FL | 33173-2324 | 812700324 |
| 28647 WELLINGTON CHIROPRACTIC | 12785 FOREST HILL BLVD STE C | | WELLINGTON | FL | 33414-4777 | 650774611 |
| 28648 FRANK S LIZZIO D C | PO BOX 60506 | | STATEN ISLAND | NY | 10306-0506 | 065464883 |
| 28649 WILLIAM T STEELE INC | 207 BURNS LN | | WINTER HAVEN | FL | 33884-1145 | 562385446 |
| 28650 WALGREENS DRUGS | PO BOX 73621 | | CHICAGO | IL | 60673-7621 | 362658165 |
| 28651 NWCT EMERGENCY MEDICINE P C | PO BOX 4110 | | WOBURN | MA | 01888-4110 | 522376612 |
| 28652 ACI WATERMAN LLC | PO BOX 281627 | | ATLANTA | GA | 30384-1627 | 264118676 |
| 28653 PAIN & REHAB CLINIC LLC | 2014 M L K JR AVE SE | | WASHINGTON | DC | 20020 | 834318513 |
| 28654 BROWARD SPINE ASSOCIATES LLC | 201 N STATE ROAD 7 | | MARGATE | FL | 33063-4556 | 465689086 |
| 28655 OPTIMAL PERFORMANCE & PHYSICAL THERAPIES-PALM HARBOR | 3903 NORTHDALE BLVD | | TAMPA | FL | 33624-1864 | 274725950 |
| 28656 GOOD MEDICA INC | 250 JERICHO TPKE | | FLORAL PARK | NY | 11001-2172 | 861264891 |
| 28657 FRIENDS AND FAMILY REHAB | 1150 NW 72ND AVE | | MIAMI | FL | 33126-1936 | 271502103 |
| 28658 REGIONAL CHIROPRACTIC GROUP PA | 205 E COLONIAL DR | | ORLANDO | FL | 32801-1203 | 593191602 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28659 PATCHIE INC | 942 SE 17TH ST | | OCALA | FL | 34471-3914 | 205672792 |
| 28660 LUCY LIU ACUPUNCTURE | 7 DEY ST | | NEW YORK | NY | 10007-3192 | 474144073 |
| 28661 MARK L RITCH DO | 1000 BELCHER RD S | | LARGO | FL | 33771-3321 | 743044151 |
| 28662 CARING FOR ALL | PO BOX 848989 | | BOSTON | MA | 02284-8989 | 273382618 |
| 28663 ALFREDO L JACOME-MD | 2121 SW 22ND PL | | OCALA | FL | 34471-7766 | 593385182 |
| 28664 FLEMINGTON-RARITAN FIRST AID & RESCUE SQUAD | PO BOX 2262 | | FLEMINGTON | NJ | 08822-2262 | 226066077 |
| 28665 EASTGATE CHIRO CLINIC INC | 1520 N HEARNE AVE STE 103 | | SHREVEPORT | LA | 71107-7155 | 721213490 |
| 28666 COMPREHENSIVE HEALTHCARE INC | 797 N STATE ROAD 434 | | ALTAMONTE SPG | FL | 32714-7233 | 460595427 |
| 28667 ABSOLUTE HEALTH INTERNAL MEDICINE & PEDI | 7350 SW 60TH AVE | | OCALA | FL | 34476-6475 | 205100672 |
| 28668 CMA MEDICAL ASSOCIATION | PO BOX 795 | | ITHACA | NY | 14851-0795 | 611871948 |
| 28669 PATEL SHAMEEL S DC | 327 E JACKSON ST | | THOMASVILLE | GA | 31792-5194 | 271969539 |
| 28670 TALLAHASSEE MEMORIAL HEALTHCARE  INC | 1607 SAINT JAMES CT | | TALLAHASSEE | FL | 32308-5352 | 591917016 |
| 28671 WOMENS CARE FLORIDA LLC | PO BOX 25317 | | TAMPA | FL | 33622-5317 | 593443182 |
| 28672 MCG HEALTH INC | PO BOX 100180 | | ATLANTA | GA | 30384-0180 | 582144788 |
| 28673 SPECTOR SCIENTIFIC LAB INC | 160 SW 12TH AVE | | DEERFIELD BCH | FL | 33442-3119 | 811799691 |
| 28674 RAUL AYALA  M D  P A | 10508 GIBSONTON DR | | RIVERVIEW | FL | 33578-5434 | 010574218 |
| 28675 NASSAU SUFFOLK MED SERVICES | PO BOX 129 | | OLD WESTBURY | NY | 11568-0129 | 465561425 |
| 28676 STEPUP PHYSICAL THERAPY | 8789 S REDWOOD RD | | WEST JORDAN | UT | 84088-5741 | 831608243 |
| 28677 EPI PC | 602 MICHIGAN AVE | | HOLLAND | MI | 49423-4918 | 383070749 |
| 28678 ENDO SURGI CENTER PA | 1201 MORRIS AVE | | UNION | NJ | 07083-3307 | 223248249 |
| 28679 WESTMINSTER SHORES INC | 125 56TH AVE S | | ST PETERSBURG | FL | 33705-5400 | 590714826 |
| 28680 BAY SURGERY CENTER GLEN BURN | 7671 QUARTERFIELD RD | | GLEN BURNIE | MD | 21061-4998 | 271271303 |
| 28681 DAVID C BOLTSON | 7410 BOYNTON BEACH BLVD | | BOYNTON BEACH | FL | 33437-6156 | 651070761 |
| 28682 SELECT ORTHOPEDIC ASSOCIATES | 8925 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5312 | 815066219 |
| 28683 TIFFANY CHRISTIE | 1501 AVOCADO AVE STE 1 | | MELBOURNE | FL | 32935-6593 | 833402738 |
| 28684 CENTRAL FL ORAL SURGERY | 610 N MILLS AVE STE 100 | | ORLANDO | FL | 32803-7103 | 591360433 |
| 28685 RICHMOND ORTHOPEDICS ASSOC | 11 RALPH PL | | STATEN ISLAND | NY | 10304-4401 | 132685656 |
| 28686 K&K REHABILITATION SERVICES INC | 1350 SW 57TH AVE | | WEST MIAMI | FL | 33144-5775 | 465432867 |
| 28687 SOUTHEASTERN PODIATRY CLINIC | 2858 MAHAN DR | | TALLAHASSEE | FL | 32308-5446 | 201772947 |
| 28688 CHEYNE FAMILY CHIROPRACTIC CENTER | 5050 S 25TH ST | | FORT PIERCE | FL | 34981-4923 | 650814078 |
| 28689 COLLIER HMA PHYSICIAN MGMT INC | PO BOX 277575 | | ATLANTA | GA | 30384-7575 | 204366463 |
| 28690 BARTELL CHIROPRACTIC CENTER | 57 W HILLSBORO BLVD | | DEERFIELD BCH | FL | 33441-3429 | 591990058 |
| 28691 DR DAVID HUSTON OD PA | 2101 S HIGHWAY 77 | | LYNN HAVEN | FL | 32444-4646 | 205355528 |
| 28692 PREMIER SURGICAL CENTER LLC | 2130 VINDALE RD | | TAVARES | FL | 32778-5602 | 261807944 |
| 28693 GREATER NEWBURYPORT EMERGENCY PHYSICIANS INC | 25 HIGHLAND AVE | | NEWBURYPORT | MA | 01950-3867 | 043445029 |
| 28694 CITY OF OVIEDO FIRE RESCUE | 400 ALEXANDRIA BLVD | | OVIEDO | FL | 32765-5514 | 596000399 |
| 28695 PRECISION IMAGING ST AUGUSTINE LLC | PO BOX 864900 | | ORLANDO | FL | 32886-4909 | 454396200 |
| 28696 GENEVA SUPPLY GROUP INC | 1880 HYLAN BLVD | | STATEN ISLAND | NY | 10305-2113 | 853422094 |
| 28697 PASSMORE INC | 298 PARKLANDS TRL | | BOZEMAN | MT | 59718-9375 | 262492184 |
| 28698 PUBLIC HEALTH TRUST OF DADE COUNTY FL | PO BOX 864742 | | ORLANDO | FL | 32886-4742 | 261869104 |
| 28699 KEYS PATHOLOGY ASSOC  P A | PO BOX 522349 | | MARATHON SHRS | FL | 33052-2349 | 651111548 |
| 28700 FORT HEALTHCARE  INC | PO BOX 249 | | FORT ATKINSON | WI | 53538-0249 | 390286215 |
| 28701 PROSCAN RADIOLOGY OF BUFFALO | 5214 MAIN ST | | WILLIAMSVILLE | NY | 14221-5373 | 364543190 |
| 28702 CAMERON SPINE LLC | 11860 NW 17TH PL | | PLANTATION | FL | 33323-2232 | 273399686 |
| 28703 SUPER PHARMACY RX INC | 3361 PARK AVE | | WANTAGH | NY | 11793-3735 | 814991641 |
| 28704 PRO HEALTH | 502 S DALE MABRY HWY | | TAMPA | FL | 33609-3906 | 800860168 |

| | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|---|
| 28705 | MERCY INPATIENT MED ASSOC | 271 CAREW ST | | SPRINGFIELD | MA | 01104-2377 | 043029929 |
| 28706 | MAOS HOME HEALTH SERVICES INC | 11055 SW 186TH ST | | CUTLER BAY | FL | 33157-6840 | 833760285 |
| 28707 | PMR MEDICAL AND DIAGNOSTIC PC | 2238 E 59TH PL | | BROOKLYN | NY | 11234-6402 | 260795914 |
| 28708 | WILLIAM THIMMEL DC | 380 N MIDLAND AVE | | SADDLE BROOK | NJ | 07663-5716 | 472509744 |
| 28709 | GOOD HEALTH OF BROOKLYN | 2155 OCEAN AVE | | BROOKLYN | NY | 11229-1477 | 113495025 |
| 28710 | DAVID P KOWALSKI M D  PLLC | 3065 SOUTHWESTERN BLVD | | ORCHARD PARK | NY | 14127-1239 | 201737667 |
| 28711 | UNIVERSITY MEDICAL SERVICES ASSOC INC | 12901 BRUCE B DOWNS BLVD | | TAMPA | FL | 33612-4742 | 237313346 |
| 28712 | PROFESSIONAL ORTHOPEDIC SPORTS PT | 576 BROADHOLLOW RD | | MELVILLE | NY | 11747-5002 | 811542362 |
| 28713 | LONGWOOD MRI SPECIALISTS INC | PO BOX 845548 | | BOSTON | MA | 02284-5548 | 200406623 |
| 28714 | BC HEALTH CARE CONSULTING LLC | 7212 US HIGHWAY 19 | | NEW PRT RCHY | FL | 34652-1641 | 455115427 |
| 28715 | BLISS PHYSICAL THERAPY | PO BOX 520391 | | FLUSHING | NY | 11352-0391 | 462323010 |
| 28716 | CHIROMUSIC PLLC | 500 CONSERVATION DR | | WESTON | FL | 33327-2469 | 331158912 |
| 28717 | ELAN SCHRIER DC PA | 245 SE 5TH AVE | | DELRAY BEACH | FL | 33483-5206 | 455099191 |
| 28718 | COLUMBIA RIO GRANDE HEALTHARE  L P | PO BOX 406395 | | ATLANTA | GA | 30384-6395 | 621656022 |
| 28719 | WEST SHORE ADVANCED LIFE SUPPORT | 503 N 21ST ST | | CAMP HILL | PA | 17011-2204 | 232463002 |
| 28720 | ADVANCED CHIROPRACTIC P C | 2738B CLAIRMONT RD NE | | ATLANTA | GA | 30329-2713 | 581996888 |
| 28721 | RELIANT FAMILY PRACTICE PA | 9150 SW 49TH PL | | GAINESVILLE | FL | 32608-8147 | 274026358 |
| 28722 | NEXT GENERATION CHIRO & REHAB INC | 6100 W ATLANTIC BLVD | | MARGATE | FL | 33063-5134 | 814889132 |
| 28723 | LEE C JAY | 17420 HOMESTEAD AVE | | MIAMI | FL | 33157-5311 | 591872683 |
| 28724 | GENESYS REGIONAL MED CENTER | 1 GENESYS PKWY | | GRAND BLANC | MI | 48439-8065 | 382377821 |
| 28725 | NEW LONG LIFE ACUPUNCTURE | 385 W JOHN ST | | HICKSVILLE | NY | 11801-1033 | 464336658 |
| 28726 | FLORIDA COMMUNITY HEALTH CENTERS INC | 4550 SOUTH TIFFANY DR | | WEST PALM BEACH | FL | 33407 | 591671640 |
| 28727 | FRANCISCO ADELQUIS CRUZ | 12859 SW 64TH LN | | MIAMI | FL | 33183-5416 | 562418548 |
| 28728 | JC REHAB CENTER INC | 1005 E 4TH AVE | | HIALEAH | FL | 33010-4103 | 264625644 |
| 28729 | BJ569 ACUPUNCTURE PC | PO BOX 520592 | | FLUSHING | NY | 11352-0592 | 822076937 |
| 28730 | NATION OF WELLNESS | 250 N ORANGE AVE | | ORLANDO | FL | 32801-1819 | 824145091 |
| 28731 | MEMORIAL HOSPITAL JACKSONVILLE | PO BOX 406368 | | ATLANTA | GA | 30384-6368 | 593283127 |
| 28732 | TYSON CHIRO AUTO INJURY AND REHAB CTR | 11974 BALM RIVERVIEW RD | | RIVERVIEW | FL | 33569-6601 | 580233094 |
| 28733 | NEW WINDSOR VOL  AMB  CORP | 5530 SHERIDAN DR STE 3B | | WILLIAMSVILLE | NY | 14221-3730 | 222323451 |
| 28734 | KURT GRIESSER | 5401 AVENUE N | | ROSENBERG | TX | 77471 | 412107586 |
| 28735 | FLORIDA HEALTH AND CHIRO MEDICINE | PO BOX 8585 | | DEERFIELD BCH | FL | 33443-8585 | 650975951 |
| 28736 | BAYSHORE EMERGENCY MEDICAL ASSOCIATES | PO BOX 80230 | | PHILADELPHIA | PA | 19101-1230 | 262492386 |
| 28737 | PROSPINE OF ORLANDO | 6900 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-5745 | 834548516 |
| 28738 | WIQAR U SHEIKH | 7326 SOUTHGATE BLVD | | NORTH LAUDERDALE | FL | 33068-1427 | 010731332 |
| 28739 | HEALTH OPTIONS GROUP INC | 1444 HICKORY ST | | NICEVILLE | FL | 32578-9754 | 593561895 |
| 28740 | SALUDMAX MEDICAL CORP | 2648 SW 87TH AVE | | MIAMI | FL | 33165-2031 | 824497093 |
| 28741 | IHC-LIBERTYVILLE EMERGENCY PHYS | 111 E WISCONSIN AVE | | MILWAUKEE | WI | 53202-4815 | 205337309 |
| 28742 | DR GRAHAM  REINHARDT DO | 3915 E EXPOSITION AVE | | DENVER | CO | 80209-5051 | 461127264 |
| 28743 | TAMPA ORTHOPEDIC & PAIN MANAGEMENT CENTER | 5113 W POE AVE | | TAMPA | FL | 33629-7526 | 275109587 |
| 28744 | LEDA MEDICAL CENTER | 7105 SW 8TH ST | | MIAMI | FL | 33144-4664 | 010591971 |
| 28745 | ORD  PHYSIATRY PC | 983 HAVERSTRAW RD | | SUFFERN | NY | 10901-2200 | 043686491 |
| 28746 | ABSOLUTE DIAGNOSTIC CHIROPRACTIC LLC | 2137 S RIDGEWOOD AVE | | SOUTH DAYTONA | FL | 32119-3015 | 823517606 |
| 28747 | JOEL D STEIN D O P A | 4109 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33308-5530 | 892783330 |
| 28748 | LESS CLINICAL INSTITUTE LLC | 3816 HOLLYWOOD BLVD STE 102 | | HOLLYWOOD | FL | 33021-6750 | 471859420 |
| 28749 | SURGICAL MANAGEMENT AND BILLING LLC | 2269 S UNIVERSITY DR | | DAVIE | FL | 33324-5856 | 900766125 |
| 28750 | DR  JORGE A HERRERA | PO BOX 142064 | | CORAL GABLES | FL | 33114-2064 | 592843125 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|------|----------|----------|------|-------|---------|---------------------------|
| 28751 AMERICAN CHIROPRACTIC & INJURY CENTER | 4406 S FLORIDA AVE | | LAKELAND | FL | 33813-2172 | 610659890 |
| 28752 HALLANDALE CHIROPRACTIC CENTER INC | 1920 E HALLANDALE BEACH BLVD # B | | HALLANDALE BEACH | FL | 33009-4722 | 650558999 |
| 28753 MERIDAN SUBACCUTE REHABILITATION CENTER | 1725 MERIDIAN TRL | | WALL TOWNSHIP | NJ | 07719-3869 | 521772578 |
| 28754 COFFEY BEN D | 304 CHURCH ST | | SWEETWATER | TN | 37874-2823 | 413843394 |
| 28755 CASTILLO MD SERVICES LLC | 1530 LEE BLVD | | LEHIGH ACRES | FL | 33936-4893 | 474615223 |
| 28756 REVITALIZE CARE OF CENTRAL FLORIDA | 250 N ORANGE AVE | | ORLANDO | FL | 32801-1819 | 364880176 |
| 28757 GHS PARTNERS IN HEALTH | 7 INDEPENDENCE PT | | GREENVILLE | SC | 29615-4566 | 571004971 |
| 28758 STONE OAK CHIROPRACTIC | 510 MED CT | | SAN ANTONIO | TX | 78258-3482 | 742888960 |
| 28759 REGENERATIVE MEDICINE AND PAIN MANAGEMENT PHYSICIANS | PO BOX 30332 | | PENSACOLA | FL | 32503-1332 | 820778655 |
| 28760 ORLANDO HEALTH CENTRAL INC | 10000 W COLONIAL DR | | OCOEE | FL | 34761-3400 | 800764192 |
| 28761 HOLISTIC HEALTH & MEDICAL INC | 14750 NW 77TH CT | | MIAMI LAKES | FL | 33016-1510 | 852444867 |
| 28762 CHAPPAQUA VOLUNTEER AMBULANCE | PO BOX 1671 | | NEW YORK | NY | 10008-1671 | 132769350 |
| 28763 DR KENNETH MURPHY | 407 NE 12TH AVE | | PORTLAND | OR | 97232-2752 | 931320306 |
| 28764 MEYER MEDICAL AND CHIROPRACTIC | 910 N PINE HILLS RD | | ORLANDO | FL | 32808-7247 | 582417072 |
| 28765 OCEAN SPINE & JOINT MEDICAL | 2856 LONG BEACH RD | | OCEANSIDE | NY | 11572-2230 | 113397519 |
| 28766 COASTAL RADIOLOGY | 7947 NW 2ND ST | | MIAMI | FL | 33126-8000 | 271994809 |
| 28767 ADRIAN SAGMAN DC PA | 6890 MIRAMAR PKWY STE F | | MIRAMAR | FL | 33023-6000 | 201364951 |
| 28768 AMIR MANZOOR MD PA | PO BOX 15878 | | PANAMA CITY | FL | 32406-5878 | 593768197 |
| 28769 TIGE R BUCHANAN | 9836 US HIGHWAY 441 | | LEESBURG | FL | 34788-3918 | 010628458 |
| 28770 WELLSPRING HEALTH ORLANDO LLC | 2415 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7623 | 834462394 |
| 28771 ST JOSEPH HOSPITAL | 2700 DOLBEER ST | | EUREKA | CA | 95501-4736 | 941156596 |
| 28772 COUNTY OF DILLION | PO BOX 626 | | DILLON | SC | 29536-0626 | 576000342 |
| 28773 MAITLAND AVE URGENT CARE | 411 MAITLAND AVE | | ALTAMONTE SPRINGS | FL | 32701-5448 | 320122473 |
| 28774 CHRISTOPHER THOMAS CIRELLO | 10134 OAK HILL DR | | PORT RICHEY | FL | 34668-3251 | 035589658 |
| 28775 GARY FELSBERG MD | 629A E HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33441-3517 | 109624018 |
| 28776 RIPPA CHIROPRACTIC | 35 TURKEY HILL RD | | BELCHERTOWN | MA | 01007-9031 | 061838451 |
| 28777 SAN JOSE IMAGING CENTER | PO BOX 270543 | | TAMPA | FL | 33688-0543 | 260715470 |
| 28778 CLEARCARE MEDICAL | 3157 N UNIVERSITY DR | | HOLLYWOOD | FL | 33024-2258 | 825063138 |
| 28779 HS DIAGNOSTIC & CHIROPRACTIC PC | 2259 27TH ST | | ASTORIA | NY | 11105-3138 | 460553962 |
| 28780 SOUTHSIDE HOSPITAL EMERGENCY PHYSICIANS | PO BOX 95000 | | PHILADELPHIA | PA | 19195-0001 | 111667761 |
| 28781 KEYS PEDIATRICS PLLC | 1714 N ROOSEVELT BLVD | | KEY WEST | FL | 33040-7299 | 814101986 |
| 28782 BAPTIST HEALTHCARE-WILMORE | 4007 KRESGE WAY | | LOUISVILLE | KY | 40207-4604 | 611141242 |
| 28783 PRC ASSOCIATES LLC | 1671 N CLYDE MORRIS BLVD | | DAYTONA BEACH | FL | 32117-5590 | 593657077 |
| 28784 NORTHLAND HEARING CENTER | 1426 ALTAMONT AVE | | SCHENECTADY | NY | 12303-2980 | 204914238 |
| 28785 WUESTHOFF MED CENTER ROCK | PO BOX 741273 | | ATLANTA | GA | 30374-1273 | 272142075 |
| 28786 TRENTON MEDICAL CENTER INC | PO BOX 640 | | TRENTON | FL | 32693-0640 | 592871302 |
| 28787 JONATHAN MICHAEL D C | 11 VERNON CT | | ROCKVILLE CTR | NY | 11570-5400 | 465098147 |
| 28788 ROBERT SCHELLENBERG D C P A | 1200 S KANNER HWY | | STUART | FL | 34994-3708 | 061655266 |
| 28789 SCOTT BROWN | 1297 CLEMENTS BRIDGE RD | | WOODBURY | NJ | 08096-3001 | 223482806 |
| 28790 JOSEPH HUDSON PA | 1111 LINCOLN RD | | MIAMI BEACH | FL | 33139-2452 | 200783743 |
| 28791 WIDE OPEN MRI INC | 1820 N UNIVERSITY DR | | PEMBROKE PINES | FL | 33024-3604 | 651152350 |
| 28792 DR VICTOR SILVA MEDICAL CENTER LLC | 1931 E DR MARTIN LUTHER K | | TAMPA | FL | 33610 | 813968665 |
| 28793 OB HOSPITALIST GROUP LLC | 777 LOWNDES HILL RD | | GREENVILLE | SC | 29607-2101 | 205648784 |
| 28794 DR GEORGE BLACKWELL INC | 1967 SE PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34952-5536 | 833332966 |
| 28795 UHS PHYSICIANS LLC | PO BOX 8423 | | GREENVILLE | NC | 27835-8423 | 383740839 |
| 28796 NOVA ACUPUNCTURE PC | 4924 AVENUE K | | BROOKLYN | NY | 11234-2128 | 270442033 |

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | TAX IDENTIFICATION NUMBER |
|---|---|---|---|---|---|---|
| 28797 TAMMY MANGO | 14144 PARADISE POINT RD | | WEST PALM BEACH | FL | 33410-1142 | 003524179 |
| 28798 PURE BALANCE CHIROPRACTIC LLC | 7490 OLD NATIONAL HWY | | RIVERDALE | GA | 30296-1762 | 800378327 |
| 28799 LAKESIDE MEDICAL LLC | 600 N HIATUS RD | | PEMBROKE PINES | FL | 33026-5207 | 830877168 |
| 28800 PHYSICAL THERAPY & WELLNESS INC | 8838 US 70 BUS HWY W | | CLAYTON | NC | 27520-4822 | 203834397 |
| 28801 HOLYOKE MEDICAL CENTER INC | 575 BEECH ST | | HOLYOKE | MA | 01040-2223 | 222520073 |
| 28802 THE SOCIETY OF THE VALLEY HOSPITAL | 223 N VAN DIEN AVE | | RIDGEWOOD | NJ | 07450-2726 | 221487307 |
| 28803 GONY MEDICAL SERVICES | 6040 82ND ST | | MIDDLE VLG | NY | 11379-5359 | 463922696 |
| 28804 NAVAL PARIKH PA | 1 W SAMPLE RD | | DEERFIELD BEACH | FL | 33064-3547 | 454349266 |
| 28805 DR JAMES A SCOTT | 1400 N US HIGHWAY 441 | | THE VILLAGES | FL | 32159-8975 | 272715542 |
| 28806 CHRISTINE HOKE | PO BOX 296 | | CLAY | NY | 13041-0296 | 071726246 |
| 28807 W4P LLC | 999 FORT PICKENS RD | | GULF BREEZE | FL | 32561-5227 | 814208255 |
| 28808 CUTTING EDGE ORTHOPEDIC & SPINE LLC | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455-5313 | 850665924 |
| 28809 TOP CHIROPRACTIC CARE INC | 702 S DIXIE HWY | | LAKE WORTH | FL | 33460-4951 | 471104301 |
| 28810 A BETTER WAY COUNSELING SERVICES, IN | 2365 CENTERVILLE RD | | TALLAHASSEE | FL | 32308-4317 | 824719538 |
| 28811 FLORIDA JOINT & SPINE INSTITUTE P A | 6325 US HIGHWAY 27 N STE 201 | | SEBRING | FL | 33870-8226 | 593226086 |
| 28812 NATURE COAST ORTHO & SPORTS MED CLINIC | PO BOX 640580 | | BEVERLY HILLS | FL | 34464-0580 | 593256162 |
| 28813 BACK TO HEALTH OF BRADFORD LLC | 400 W MAIN ST | | BRANFORD | CT | 06405-3416 | 030436048 |
| 28814 DR VIRGINIA A FATATO DC PA | 9768 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-4004 | 832393441 |
| 28815 WHOLE HEALTH ALTERNATIVES II LLC | 2295 S HIAWASSEE RD | | ORLANDO | FL | 32835-8746 | 821096978 |
| 28816 DR RYAN PFLUGNER MD PLLC | 4937 CLARK RD | | SARASOTA | FL | 34233-3252 | 465353653 |
| 28817 GREATER ORLANDO CHIROPRACTIC & WELLNESS INC | 1993 DANIELS RD | | WINTER GARDEN | FL | 34787-4598 | 842036205 |
| 28818 SAHAM ACUPUNCTURE | 4212 164TH ST 1ST FL | | FLUSHING | NY | 11358-2620 | 843410111 |